## EXHIBIT I

Exhibit B from Duff & Phelps' September Fee Statement, containing detailed records of the time spent by all professionals between September 1, 2009 and September 30, 2009 in connection with the responsibilities to the Examiner

# DUFF&PHELPS

**Matter #100: Analysis of Risk Management**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 1 | A. Darbari | Reviewed risk management documents marked for D&P review in Stratify. | 3.3 | $1,485.00 |
| September 1 | A. Taddei | Researched re: ███████████ relative to ███████ | 0.5 | $400.00 |
| September 2 | A. Bellicha | Researched Basel Accord's reference to ████████ | 2.2 | $990.00 |
| September 2 | A. Bellicha | Reviewed a summary on Lehman's ███████compliance with industry standard. | 2.0 | $900.00 |
| September 2 | R. Maxim | Prepared and revised draft findings summarizing Lehman ████ | 7.7 | $6,160.00 |
| September 3 | A. Bellicha | Reviewed documents regarding single names, ██████and high grade market values. | 3.0 | $1,350.00 |
| September 4 | A. Bellicha | Prepared a report on the Principal Investment Business groups inclusion in the ███████ | 2.5 | $1,125.00 |
| September 4 | M. Daley | Reviewed documents relating to ██████and distribution of same to team. | 0.5 | $417.50 |
| September 4 | M. Daley | Reviewed produced ████████reports and distribute teams. | 0.8 | $668.00 |
| September 8 | R. Maxim | Attended D&P Lehman team leaders call. | 1.0 | $800.00 |
| September 9 | A. Taddei | Analyzed ███████adequacy at Lehman, reviewed current ████draft. | 1.6 | $1,280.00 |
| September 9 | A. Taddei | Attended meeting with T. Berklayd re: risk system ███████ | 0.6 | $480.00 |
| September 11 | T. Berklayd | Prepared materials and reviewed documentation relating to the aggressiveness of ████████ | 4.3 | $1,354.50 |
| September 11 | I. Lunderskov | Attended call with A. Taddei et al re: Lehman risk dynamic. | 0.2 | $63.00 |
| September 11 | R. Maxim | Attended call with A. Taddei and the TSA re: risk Issues. | 0.9 | $720.00 |
| September 11 | R. Maxim | Attended call with A. Taddei re: risk issues. | 0.6 | $480.00 |
| September 11 | A. Taddei | Attended call with R. Maxim re: Lehman Risk Dynamic. | 0.6 | $480.00 |
| September 11 | A. Taddei | Attended call with S. Farup of Barclays re: Lehman Risk netting rules. | 0.6 | $480.00 |
| September 11 | A. Taddei | Attended call with R. Maxim and the TSA to discuss risk issues. | 0.9 | $720.00 |
| September 11 | A. Taddei | Attended call with I. Lunderskov et al re: Lehman Risk Dynamic. | 0.2 | $160.00 |
| September 12 | A. Taddei | Researched ████████adequacy. | 0.7 | $560.00 |
| September 14 | T. Berklayd | Reviewed documentation relating to the aggressiveness of ██ | 1.2 | $378.00 |
| September 15 | T. Berklayd | Attended meeting with A. Taddei re: review of ██████ deliverable in preparation of meeting with S. Ascher. | 3.8 | $1,197.00 |
| September 15 | A. Taddei | Analyzed adequacy of Lehman's ████████ | 0.8 | $640.00 |
| September 15 | A. Taddei | Prepared email request to C. Morgan for Lehman Risk Dynamic access. | 0.2 | $160.00 |
| September 15 | A. Taddei | Attended meeting with T. Berklayd re: larger ████████ aggressiveness project. | 3.8 | $3,040.00 |
| September 16 | A. Bellicha | Reconciled A&M data requests. | 2.7 | $1,215.00 |
| September 16 | T. Berklayd | Attended meeting with A. Taddei re: review of ██████ deliverable in preparation of meeting with S. Ascher. | 0.5 | $157.50 |
| September 16 | T. Berklayd | Attended meeting with S. Ascher and A. Taddei re: aggressiveness of ████████ | 1.8 | $567.00 |
| September 16 | C. Morgan | Prepared email requests for Barclays to provide team 3 with access to ██ calculation metrics via Lehman risk dynamic. | 0.6 | $357.00 |
| September 16 | A. Taddei | Analyzed Lehman's ████████adequacy. | 2.1 | $1,680.00 |
| September 16 | A. Taddei | Attended call with T. Berklayd prep for S. Ascher meeting. | 0.5 | $400.00 |
| September 17 | T. Berklayd | Attended meeting with A. Taddei re: review of follow-up materials on the aggressiveness ███████ | 0.9 | $283.50 |
| September 17 | T. Berklayd | Attended meeting with A. Taddei re: review of follow-up materials on the aggressiveness ████████ | 1.4 | $441.00 |
| September 17 | T. Berklayd | Prepared analysis of tangible equity as part the follow-up materials for S. Ascher on the subject of aggressiveness of ████ ████████ | 0.6 | $189.00 |

# DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 17 | T. Berklayd | Updated and quality controlled the follow-up materials on the aggressiveness of ████ | 3.7 | $1,165.50 |
| September 17 | A. Taddei | Reviewed, drafted and delivered ████ chronology to Jenner. | 4.5 | $3,600.00 |
| September 17 | A. Taddei | Attended meeting with T. Berklayd re: review of follow-up materials on the aggressiveness ████ | 1.4 | $1,120.00 |
| September 18 | T. Berklayd | Updated follow-up materials on the aggressiveness of ████ ████ with information received from W. Wallenstein. | 1.8 | $567.00 |
| September 18 | T. Byhre | Reviewed the ████ for ████ data. | 2.3 | $1,035.00 |
| September 18 | M. Gunaratnam | Compiled information on ████ and total ████ statistics from ████ reports. | 1.2 | $378.00 |
| September 18 | M. Gunaratnam | Reviewed ████ reports to locate pertinent information on CLTV, ████ original balances, units, and ████ | 0.6 | $189.00 |
| September 21 | T. Berklayd | Attended call with A. Taddei re: review of ████ summary. | 0.4 | $126.00 |
| September 21 | R. Maxim | Attended Lehman leaders call with A. Pfeiffer. | 0.9 | $720.00 |
| September 21 | A. Taddei | Analyzed ████ changes, final draft preparation of deliverable. | 5.9 | $4,720.00 |
| September 21 | A. Taddei | Attended call with T. Berklayd re: ████ deliverable. | 0.4 | $320.00 |
| September 22 | T. Berklayd | Attended meeting with A. Taddei and P. Ramesh re: ████ ████ deliverable. | 0.3 | $94.50 |
| September 22 | T. Berklayd | Reviewed materials received from Jenner re: ████ | 2.3 | $724.50 |
| September 22 | P. Marcus | Attended call with A. Taddei re: ████ | 0.4 | $334.00 |
| September 22 | S. Maresca | Reviewed documents from first ██ email production relating to ████ | 4.4 | $1,386.00 |
| September 22 | P. Ramesh | Attended meeting with A. Taddei and T. Berklayd re: ████ ████ for ████ | 0.3 | $135.00 |
| September 22 | P. Ramesh | Researched ████ for ████ and the largest ████ deals, and investigated ████ | 1.5 | $675.00 |
| September 22 | P. Ramesh | Reviewed documents relating to ████ for ████ and ████ | 0.9 | $405.00 |
| September 22 | A. Taddei | Attended meeting P. Ramesh, T. Berklayd re: ████ in risk system, ████ | 0.3 | $240.00 |
| September 22 | A. Taddei | Attended call with S. Ascher re: ████ in risk systems, ████ | 0.3 | $240.00 |
| September 22 | A. Taddei | Attended call with P. Marcus on ████ ████ risk system inclusion. | 0.4 | $320.00 |
| September 23 | T. Berklayd | Attended meeting with A. Taddei re: ████ memorandum. | 0.4 | $126.00 |
| September 23 | T. Berklayd | Prepared memorandum re: ████ | 2.8 | $882.00 |
| September 23 | P. Marcus | Analyzed Lehman risk measurements and reporting. | 0.9 | $751.50 |
| September 23 | P. Ramesh | QCed deliverable on ████ | 0.4 | $180.00 |
| September 23 | A. Taddei | Analyzed ████ for S. Ascher. | 1.6 | $1,280.00 |
| September 23 | A. Taddei | Attended meeting with T. Berklayd re: ████ for ████ | 0.4 | $320.00 |
| September 24 | S. Maresca | Researched ████ documents regarding ████ | 1.1 | $346.50 |
| September 24 | R. Maxim | Prepared and summarized our findings with regards to ████ changes. | 3.2 | $2,560.00 |
| September 24 | R. Maxim | Prepared and summarized our findings with regards to the ████ | 5.4 | $4,320.00 |
| September 24 | A. Taddei | Completed analysis of S. Ascher question re: ████ | 1.1 | $880.00 |
| September 25 | A. Bellicha | Reviewed document regarding the ████ | 3.0 | $1,350.00 |
| September 25 | S. Maresca | Researched on CaseLogistix for a particular email thread related to ████ | 2.4 | $756.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| September 25 | R. Maxim | Prepared and summarized our findings with regards to ███ changes. | 4.7 | $3,760.00 |
| September 25 | R. Maxim | Prepared and summarized our findings with regards to the ███ | 4.3 | $3,440.00 |
| September 27 | A. Taddei | Analyzed ███ statements relative to actions with respect to ███ setting. | 0.5 | $400.00 |
| September 27 | A. Taddei | Emailed S. Ascher re: analysis of ███ process and adequacy questions. | 1.5 | $1,200.00 |
| September 28 | A. Bellicha | Reviewed documents regarding Lehman's ███ methodology changes. | 3.2 | $1,440.00 |
| September 28 | R. Maxim | Prepared and summarized our findings with regards to ███ changes. | 6.7 | $5,360.00 |
| September 28 | A. Taddei | Emailed R. Maxim re: Event Risk correlate to volatility for ███ | 0.3 | $240.00 |
| September 28 | A. Taddei | Emailed to S. Ascher re: ███ changes / volatility. | 0.3 | $240.00 |
| September 29 | R. Maxim | Attended team 3 call with P. Marcus and A. Taddei. | 0.2 | $160.00 |
| September 29 | R. Maxim | Prepared and summarized our findings with regards to ███ changes. | 8.2 | $6,560.00 |
| September 29 | A. Taddei | Analyzed and drafted response to S. Ascher's questions on ███ from ███ | 4.5 | $3,600.00 |
| September 29 | A. Taddei | Attended meeting with J. Schrader re: adequacy of Lehman's ███ | 1.8 | $1,440.00 |
| September 29 | A. Taddei | Emailed an analysis of ███ table results to K. Porapaiboon at Jenner. | 0.4 | $320.00 |
| September 29 | A. Taddei | Attended call with K. Porapaiboon of Jenner re: ███ tables. | 0.2 | $160.00 |
| September 30 | A. Bellicha | Researched the determination of ███ before and after the switch to ███ | 4.2 | $1,890.00 |
| September 30 | S. Maresca | Reviewed documents from CaseLogistix second ███ email production re: ███ | 2.1 | $661.50 |
| September 30 | R. Maxim | Prepared and summarized our findings with regards to ███ changes. | 12.5 | $10,000.00 |
| September 30 | A. Taddei | Analyzed and began drafting responses to new questions of S. Ascher re: ███ exclusions. | 4.3 | $3,440.00 |
| Total for Matter #100: Analysis of Risk Management | | | 172.4 | $108,336.00 |
| | | Less 10% Discount | | ($10,833.60) |
| | | Discounted Fees for | | $97,502.40 |

# DUFF&PHELPS

**Matter #200: Asset Valuation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 1 | A. Chalunkal | Prepared a summary of findings on the Lehman system based on the PWC reviews and other documents. | 2.7 | $850.50 |
| September 1 | A. Chalunkal | Researched data regarding the drawbacks of the Lehman ███████ ██████ | 2.9 | $913.50 |
| September 1 | J. Dalmeida | Reviewed ██████████ models for ██████ | 2.3 | $1,725.00 |
| September 1 | J. Dalmeida | Reviewed ██████████ models for ████████ | 3.3 | $2,475.00 |
| September 1 | J. Dalmeida | Reviewed ██████████ models for █████ | 2.9 | $2,175.00 |
| September 1 | J. Duvoisin | Prepared findings related to ██████████ positions. | 0.9 | $405.00 |
| September 1 | J. Duvoisin | Researched Stratify for ██████ | 1.1 | $495.00 |
| September 1 | J. Duvoisin | Researched Stratify for ██████ | 3.3 | $1,485.00 |
| September 1 | W. Hrycay | Edited draft of ███████████ mark review for ███████ and ███ | 1.6 | $952.00 |
| September 1 | R. Lee | Researched CaseLogistix re: internal discussions and analysis on ████████ | 4.0 | $1,800.00 |
| September 1 | R. Lee | Summarized preliminary analysis results on ██████ and █████ positions. | 4.0 | $1,800.00 |
| September 1 | J. Leiwant | Reconciled valuation team open deliverables list and compared to budget. | 2.4 | $1,428.00 |
| September 1 | P. Marcus | Analyzed ██████████ | 0.8 | $668.00 |
| September 1 | P. Marcus | Analyzed valuation of ████████████ | 1.6 | $1,336.00 |
| September 1 | P. Marcus | Reviewed ███████████ data for ███████████ | 2.4 | $2,004.00 |
| September 1 | P. Marcus | Reviewed ███████████ data for █████ | 0.6 | $501.00 |
| September 1 | S. Maresca | Analyzed level 2 positions with regards to valuation, marks, exposures, etc for consideration in proof outline. | 3.9 | $1,228.50 |
| September 1 | R. Maxim | Analyzed derivative valuation. | 8.1 | $6,480.00 |
| September 1 | R. Maxim | Analyzed ██████████ valuation. | 1.9 | $1,520.00 |
| September 1 | R. Maxim | Attended call with A. Lu, P. Ramesh and M. Narayanan re: ██████████ valuations in Intex. | 0.7 | $560.00 |
| September 1 | R. Maxim | Attended call with M. Naryanan re: ████████ valuation. | 0.5 | $400.00 |
| September 1 | M. Narayanan | Attended call with R. Maxim, A. Lu and P. Ramesh re: valuation of the ██████████ of interest using Intex. | 0.7 | $315.00 |
| September 1 | M. Narayanan | Attended call with R. Maxim re: findings on ████████████ in the ███ production folder. | 0.5 | $225.00 |
| September 1 | M. Narayanan | Emailed I. Lunderskov the list of Bates Numbers for the ███ documents on ████████████ that need to be downloaded from CaseLogistix. | 0.2 | $90.00 |
| September 1 | M. Narayanan | Emailed R. Maxim, A. Chaudhary, A. Shekhon, A. Lu the important ████ documents related to ████████████ and a brief write-up on each. | 0.4 | $180.00 |
| September 1 | M. Narayanan | Emailed R. Maxim and J. d'Almeida regarding ████ documentation on ████████ and other ████████ deals of interest. | 0.3 | $135.00 |
| September 1 | M. Narayanan | Researched the ████ production folder on CaseLogistix for documentation and spreadsheets related to ██████ and ███ from a valuation perspective. | 2.8 | $1,260.00 |
| September 1 | M. Narayanan | Researched the ████ production folder on CaseLogistix for documentation on ████ and ████████████ from a valuation perspective. | 3.5 | $1,575.00 |
| September 1 | R. Patierno | Researched key documents related to asset valuation. | 0.8 | $252.00 |
| September 1 | A. Pfeiffer | Reviewed recent hot docs related to asset valuation and ████ process. | 0.8 | $668.00 |
| September 1 | J. Pimbley | Attended meeting with A. Shekhon re: ████████████ valuation. | 0.5 | $477.50 |
| September 1 | J. Pimbley | Reviewed documents pertaining to ████ valuation. | 2.3 | $2,196.50 |
| September 1 | P. Ramesh | Attended call with A. Lu, R. Maxim and M. Narayanan re: ██████████ valuations in Intex. | 0.7 | $315.00 |
| September 1 | P. Ramesh | Emailed J. d'Almeida re: deals to investigate further. | 0.2 | $90.00 |
| September 1 | P. Ramesh | Researched re: most significant variances for ███████ deals. | 0.3 | $135.00 |

# DUFF&PHELPS

**Matter #200: Asset Valuation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 1 | P. Ramesh | Reviewed ██████████████ document samples sent to Jenner. | 0.3 | $135.00 |
| September 1 | A. Shekhon | Attended meeting with J. Pimbley re: ████████ valuation. | 0.5 | $297.50 |
| September 1 | A. Shekhon | Drafted the ████████ exposure report. | 4.1 | $2,439.50 |
| September 1 | A. Shekhon | Researched the characteristics of the CUSIPs chosen for valuation. | 3.7 | $2,201.50 |
| September 1 | A. Shekhon | Prepared appropriate types of charts to show comparative ████ valuation results. | 3.4 | $2,023.00 |
| September 1 | M. Vitti | Analyzed documents contained on ████████████ share drive. | 4.2 | $3,507.00 |
| September 2 | A. Chalunkal | Calculated the balance sheet amount of ████ securities outstanding as of ████ and ████ | 3.2 | $1,008.00 |
| September 2 | A. Chalunkal | Researched the documents pertaining to ████████ from CaseLogistix. | 4.1 | $1,291.50 |
| September 2 | A. Chalunkal | Reviewed the ████ ██ documents and calculated the ████████ and desk marks. | 3.6 | $1,134.00 |
| September 2 | J. Dalmeida | Attended call with S. Maresca re: ██████████ | 0.3 | $225.00 |
| September 2 | J. Dalmeida | Attended meeting with P. Marcus re: asset valuations. | 0.8 | $600.00 |
| September 2 | J. Dalmeida | Reviewed equity control shared drive for relevant documents to distribute to valuation teams. | 7.0 | $5,250.00 |
| September 2 | J. Duvoisin | Prepared findings related to ██████████ positions. | 3.1 | $1,395.00 |
| September 2 | J. Duvoisin | Researched ██████████ and reviewed model. | 4.6 | $2,070.00 |
| September 2 | R. Lee | Analyzed ██████████ Model. | 4.0 | $1,800.00 |
| September 2 | R. Lee | Summarized preliminary findings on ██████████ model. | 2.0 | $900.00 |
| September 2 | P. Marcus | Attended meeting with J. D'Almeida re: asset valuations. | 0.8 | $668.00 |
| September 2 | S. Maresca | Analyzed level 2 positions with regards to valuation, marks, exposures, etc for consideration in proof outline. | 2.0 | $630.00 |
| September 2 | S. Maresca | Attended call with J. d'Almeida re: ██████████ | 0.3 | $94.50 |
| September 2 | S. Maresca | Prepared proof outline with updated data. | 2.7 | $850.50 |
| September 2 | S. Maresca | Researched regarding level 2 positions. | 0.3 | $94.50 |
| September 2 | R. Maxim | Attended call with M. Naryanan re: ██████████ | 0.3 | $240.00 |
| September 2 | R. Maxim | Attended meeting with A. Chaudhary regarding progress on ██████████ valuation report. | 0.5 | $400.00 |
| September 2 | R. Maxim | Prepared draft of valuation document describing valuation findings. | 4.1 | $3,280.00 |
| September 2 | M. Narayanan | Attended call with R. Maxim re: findings in the ██████████ folder. | 0.3 | $135.00 |
| September 2 | M. Narayanan | Downloaded the ██████████ ██████████ from CaseLogistix. | 0.6 | $270.00 |
| September 2 | M. Narayanan | Emailed R. Maxim and I. Lunderskov re: issues related to downloading the ██████████ sheets from CaseLogistix. | 0.2 | $90.00 |
| September 2 | M. Narayanan | Emailed R. Maxim re: summaries of ████ documents related to ██████████ and the set of files downloaded. | 0.3 | $135.00 |
| September 2 | M. Narayanan | Prepared a list of all documents related to ██████████ downloaded from the ████ folder, catalogued and summarized all of them. | 1.2 | $540.00 |
| September 2 | M. Narayanan | Researched the ████ production folder on CaseLogistix for documentation and spreadsheets related to ██████████ and ██████████ from a valuation perspective. | 2.2 | $990.00 |
| September 2 | M. Narayanan | Researched the ████ production folder on CaseLogistix for ██████████ summaries and commentaries on ██████████ | 3.3 | $1,485.00 |
| September 2 | R. Patierno | Researched key documents related to asset valuation. | 2.1 | $661.50 |
| September 2 | A. Pfeiffer | Attended call with M. Vitti re: ████ valuation issues. | 0.3 | $250.50 |
| September 2 | J. Pimbley | Attended call with M. Vitti and Z. Saeed re: ████ valuation issues. | 0.6 | $573.00 |
| September 2 | J. Pimbley | Composed email relevant to VCT activities for ██████████ | 0.7 | $668.50 |
| September 2 | J. Pimbley | Reviewed documents pertaining to ████ valuation. | 3.6 | $3,438.00 |

# DUFF&PHELPS

**Matter #200: Asset Valuation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 2 | J. Pimbley | Reviewed internal document for "████████which is predominantly ████ | 0.6 | $573.00 |
| September 2 | P. Ramesh | Analyzed ████████ positions in the GFS balance sheets against various ████████sheets. | 0.7 | $315.00 |
| September 2 | P. Ramesh | Prepared report for ████████valuations. | 1.8 | $810.00 |
| September 2 | P. Ramesh | Researched Re: asset sales for ████████positions. | 0.3 | $135.00 |
| September 2 | P. Ramesh | Reviewed document received from Barclays in response to D&P request for ████████models for ████████ | 0.2 | $90.00 |
| September 2 | Z. Saeed | Attended meeting with V. Thaker and M. Vitti re: ████real estate valuations. | 0.3 | $135.00 |
| September 2 | M. Shalchon | Reviewed documents related to ████████ | 9.6 | $4,320.00 |
| September 2 | A. Shekhon | Prepared charts comparing LEH marks with D&P marks for ████and Aug ████ | 2.8 | $1,666.00 |
| September 2 | A. Shekhon | Drafted D&P approach description in the ████████exposure report. | 3.3 | $1,963.50 |
| September 2 | A. Shekhon | Drafted performance of ████████in ████and our assumptions for valuation section in the ████████exposure report . | 3.4 | $2,023.00 |
| September 2 | V. Thaker | Attended meeting with M. Vitti and Z. Saeed re: ████real estate valuations. | 0.3 | $135.00 |
| September 2 | V. Thaker | Reviewed documents re: ████real estate valuations. | 2.5 | $1,125.00 |
| September 2 | M. Vitti | Attended call with A. Pfeiffer re: ████valuation issues. | 0.3 | $250.50 |
| September 2 | M. Vitti | Attended call with J. Pimbley and Z. Saeed re: ████valuation issues. | 1.0 | $835.00 |
| September 2 | M. Vitti | Attended meeting with V. Thaker and Z. Saeed re: ████real estate valuations. | 0.3 | $250.50 |
| September 3 | A. Chalunkal | Calculated the balance sheet amount of ████securities outstanding as of ████and ████based on various filtering criteria. | 3.8 | $1,197.00 |
| September 3 | A. Chalunkal | Researched on CaseLogistix for documents related to ████████ | 3.2 | $1,008.00 |
| September 3 | A. Chalunkal | Researched regarding ████████walkthrough for ████████ | 3.6 | $1,134.00 |
| September 3 | A. Chalunkal | Reviewed and revised the ████████summary on ████████ | 3.1 | $976.50 |
| September 3 | J. Dalmeida | Reviewed equity control shared drive for relevant documents to distribute to valuation teams. | 3.6 | $2,700.00 |
| September 3 | A. Darbari | Attended call with W. Hrycay regarding ████review. | 0.3 | $135.00 |
| September 3 | J. Duvoisin | Prepared findings related to ████████positions. | 3.4 | $1,530.00 |
| September 3 | J. Duvoisin | Researched Bloomberg for appropriate yield curves. | 2.1 | $945.00 |
| September 3 | J. Duvoisin | Researched Stratify for ████████ | 2.8 | $1,260.00 |
| September 3 | J. Duvoisin | Researched Stratify for ████████ | 2.1 | $945.00 |
| September 3 | S. Fliegler | Attended call with W. Hrycay regarding ████review. | 0.1 | $59.50 |
| September 3 | W. Hrycay | Attended call with A. Darbari regarding ████review. | 0.3 | $178.50 |
| September 3 | W. Hrycay | Attended call with S. Fliegler regarding ████review. | 0.1 | $59.50 |
| September 3 | R. Lee | Researched CaseLogistix re: valuation models on ████████ | 2.5 | $1,125.00 |
| September 3 | P. Marcus | Analyzed ████████ | 0.9 | $751.50 |
| September 3 | P. Marcus | Analyzed ████████ | 1.1 | $918.50 |
| September 3 | R. Maxim | Analyzed ████████valuation. | 3.1 | $2,480.00 |
| September 3 | R. Maxim | Attended call with M. Naryanan regarding ████████valuation. | 0.3 | $240.00 |
| September 3 | R. Maxim | Prepared findings on derivative valuation. | 12.3 | $9,840.00 |
| September 3 | M. Narayanan | Attended call with R. Maxim re: valuation report for ████████ | 0.3 | $135.00 |
| September 3 | M. Narayanan | Emailed J. Pimbley and R. Maxim the summary of ████documents related to ████████ | 0.5 | $225.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 3 | M. Narayanan | Emailed J. Thompson, R. Maxim, J. Pimbley the list of all CUSIPs for all [redacted] of interest for valuation purposes. | 0.2 | $90.00 |
| September 3 | M. Narayanan | Prepared summary re: [redacted] valuation/verification procedures and pricing reports in the folder. | 2.5 | $1,125.00 |
| September 3 | M. Narayanan | Researched Bloomberg and Intex for the list of CUSIPs for all the [redacted] deals of interest. | 0.9 | $405.00 |
| September 3 | M. Narayanan | Researched CaseLogistix for [redacted] documents related to [redacted] their [redacted] and price variance summaries. | 1.2 | $540.00 |
| September 3 | M. Narayanan | Researched CaseLogistix for more [redacted] documents on [redacted] | 1.8 | $810.00 |
| September 3 | M. Narayanan | Reviewed the valuation report template and organized the data collected on [redacted] to start preparing the valuation report for [redacted] | 0.9 | $405.00 |
| September 3 | M. Narayanan | Researched and downloaded the [redacted] Single Name [redacted] pricing sheet for [redacted] | 0.3 | $135.00 |
| September 3 | R. Patierno | Researched key documents related to asset valuation. | 1.9 | $598.50 |
| September 3 | J. Pimbley | Assisted preparation of findings for derivative valuation. | 2.0 | $1,910.00 |
| September 3 | J. Pimbley | Assisted preparation of findings for [redacted] valuation. | 0.7 | $668.50 |
| September 3 | P. Ramesh | Analyzed sales and carrying value between [redacted] and [redacted] of [redacted] for [redacted] related to [redacted] and [redacted] deals. | 1.2 | $540.00 |
| September 3 | P. Ramesh | Compiled table of [redacted] and important information for summary. | 1.6 | $720.00 |
| September 3 | P. Ramesh | Emailed A. Besio a summary of information contained in a [redacted] acquisition facilities spreadsheet containing information on sales and carrying value of [redacted] | 0.3 | $135.00 |
| September 3 | P. Ramesh | Prepared summary and additional information of [redacted] and [redacted] for [redacted] proof outline. | 0.6 | $270.00 |
| September 3 | P. Ramesh | Prepared summary of marks and positions over time from [redacted] to [redacted] for [redacted] related to [redacted] and [redacted] deals. | 1.4 | $630.00 |
| September 3 | P. Ramesh | Prepared summary of sales and carrying value between [redacted] and of [redacted] for [redacted] related to [redacted] and [redacted] for the [redacted] proof outline. | 0.9 | $405.00 |
| September 3 | P. Ramesh | Prepared summary of significant variances for [redacted] related to [redacted] and [redacted] for the [redacted] proof outline. | 1.1 | $495.00 |
| September 3 | P. Ramesh | Read and responded to email from A. Besio regarding [redacted] sales activity. | 0.2 | $90.00 |
| September 3 | P. Ramesh | Researched re: [redacted] for [redacted] related to [redacted] and [redacted] deals. | 0.6 | $270.00 |
| September 3 | Z. Saeed | Attended meeting with V. Thaker and M. Vitti re: [redacted] real estate valuation. | 1.3 | $585.00 |
| September 3 | Z. Saeed | Attended meeting with V. Thaker re: [redacted] real estate valuation. | 0.7 | $315.00 |
| September 3 | M. Shalchon | Analyzed positions valued by [redacted] | 2.2 | $990.00 |
| September 3 | A. Shekhon | Drafted the summary of [redacted] process walkthrough. | 3.7 | $2,201.50 |
| September 3 | A. Shekhon | Drafted the summary of [redacted] review of [redacted] valuation. | 3.6 | $2,142.00 |
| September 3 | A. Shekhon | Reviewed [redacted] approach. | 2.8 | $1,666.00 |
| September 3 | V. Thaker | Attended meeting with M. Vitti and Z. Saeed re: [redacted] real estate valuation. | 1.3 | $585.00 |
| September 3 | V. Thaker | Attended meeting with Z. Saeed re: [redacted] real estate valuation. | 0.7 | $315.00 |
| September 3 | V. Thaker | Finalized sections re: [redacted] and [redacted] | 2.9 | $1,305.00 |
| September 3 | M. Vitti | Attended meeting with V. Thaker and Z. Saeed re: [redacted] real estate valuation. | 1.3 | $1,085.50 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 4 | J. Andrews | Reviewed real estate marks in the ███ portfolio. | 1.7 | $1,275.00 |
| September 4 | A. Chalunkal | Calculated the total ███ securities outstanding exclusive of whole loans and researched CaseLogistix for documents related to the same. | 2.8 | $882.00 |
| September 4 | A. Chalunkal | Prepared the summary of findings related to ███ derivative marks. | 2.4 | $756.00 |
| September 4 | A. Chalunkal | Reviewed a ███ document concerning option desk and external marks. | 2.7 | $850.50 |
| September 4 | A. Chalunkal | Reviewed the ███ walkthrough documents pertaining to ███ valuation. | 3.6 | $1,134.00 |
| September 4 | J. Dalmeida | Attended call with M. Hankin, J. Pimbley, M. Vitti, P. Marcus, A. Pfeiffer regarding status of valuation projects. | 1.3 | $975.00 |
| September 4 | J. Dalmeida | Attended call with P. Marcus and M. Vitti re: call with M. Hankin regarding asset valuations. | 0.6 | $450.00 |
| September 4 | J. Dalmeida | Attended call with P. Ramesh related to ███ valuation analysis. | 0.2 | $150.00 |
| September 4 | J. Dalmeida | Prepared valuation memo related to ███ positions. | 1.5 | $1,125.00 |
| September 4 | J. Duvoisin | Reviewed ███ write-ups. | 3.8 | $1,710.00 |
| September 4 | W. Hrycay | Edited draft of ███ mark review for ███ and ███ | 2.8 | $1,666.00 |
| September 4 | A. Lu | Analyzed ███ re: ███ | 4.3 | $1,935.00 |
| September 4 | P. Marcus | Analyzed ███ | 0.7 | $584.50 |
| September 4 | P. Marcus | Attended call with M. Hankin et al re: asset valuations. | 1.3 | $1,085.50 |
| September 4 | P. Marcus | Attended call with M. Vitti and J. D'Almeida re: call with M. Hankin regarding asset valuations. | 0.6 | $501.00 |
| September 4 | S. Maresca | Analyzed level 2 and 3 positions with regards to new information and data available. | 1.8 | $567.00 |
| September 4 | R. Maxim | Analyzed ███ valuation. | 0.6 | $480.00 |
| September 4 | R. Maxim | Prepared findings on derivative valuation. | 14.6 | $11,680.00 |
| September 4 | M. Narayanan | Emailed J. Pimbley and R. Maxim an ███ document on ███ and ███ explaining their valuation treatment of the ███ and ███ on those ███ | 0.2 | $90.00 |
| September 4 | M. Narayanan | Emailed J. Pimbley, R. Maxim and A. Taddei all the documents available on ███ deal. | 0.2 | $90.00 |
| September 4 | M. Narayanan | Prepared a summary of the ███ policies & procedures document for the valuation report. | 4.8 | $2,160.00 |
| September 4 | M. Narayanan | Researched the ███ and ███ folders for useful policy & procedures documents on ███ | 2.5 | $1,125.00 |
| September 4 | M. Narayanan | Reviewed ███ related hot documents sent by R. Maxim. | 0.7 | $315.00 |
| September 4 | B. Oglesby | Reviewed LB documents regarding the acquisition of the ███ portfolio. | 4.1 | $1,845.00 |
| September 4 | J. Pimbley | Assisted preparation of findings for ███ valuation. | 0.9 | $859.50 |
| September 4 | J. Pimbley | Assisted preparation of findings for ███ valuation. | 1.5 | $1,432.50 |
| September 4 | J. Pimbley | Attended call with A. Besio re: ███ (predominantly ███ valuation issue. | 0.5 | $477.50 |
| September 4 | J. Pimbley | Attended call with M. Vitti, P. Marcus, J. D'Almeida and M. Hankin re: valuation for team 2. | 1.3 | $1,241.50 |
| September 4 | J. Pimbley | Reviewed internal findings for ███ valuation. | 0.6 | $573.00 |
| September 4 | P. Ramesh | Attended call with J. d'Almeida re: document containing ███ sales information. | 0.2 | $90.00 |
| September 4 | P. Ramesh | Compiled a table of balance sheet information and other details across dates from GFS balance sheets from ███ through ███ and consolidated balances and marks for each type of ███ related to ███ | 3.7 | $1,665.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 4 | P. Ramesh | Compiled a table of balance sheet information and other details across dates from GFS balance sheets from ███████ through ██████ and consolidated balances and marks for each type of ████████ related to ██████ | 2.7 | $1,215.00 |
| September 4 | P. Ramesh | Exchanged emails with J. d'Almeida regarding 3rd party marks, ████████ sheet for ███████ and proof outline related to ████████ valuations. | 0.3 | $135.00 |
| September 4 | P. Ramesh | Prepared summary of marks and positions over time from ██ ████ to ██ ████ for ████████ related to ████████ and █████ deals for ████████ proof outline. | 1.3 | $585.00 |
| September 4 | P. Ramesh | Prepared, revised and formatted ████████ proof outline. | 1.2 | $540.00 |
| September 4 | P. Ramesh | Reviewed document re: sales of ██████ loans. | 1.2 | $540.00 |
| September 4 | A. Shekhon | Analyzed the relative ranking of the selected sample CUSIPs by market value and exposure amount. | 2.1 | $1,249.50 |
| September 4 | A. Shekhon | Reviewed discussion of marks vs. prices from ████████ records. | 3.8 | $2,261.00 |
| September 4 | A. Shekhon | Updated reports following J. Pimbley's comments. | 3.3 | $1,963.50 |
| September 4 | V. Thaker | Performed analysis re: ███ real estate valuations. | 5.8 | $2,610.00 |
| September 4 | M. Vitti | Attended call with M. Hankin, J. Pimbley, J. DAlmeida, P. Marcus, A. Pfeiffer regarding status of valuation projects. | 1.3 | $1,085.50 |
| September 4 | M. Vitti | Attended call with P. Marcus and J. d'Almeida re: call with M. Hankin regarding asset valuations. | 0.6 | $501.00 |
| September 5 | R. Maxim | Prepared a weekly summary of team 3 valuation work for J. DAlmeida. | 0.3 | $240.00 |
| September 5 | R. Maxim | Prepared findings on derivative valuation. | 2.3 | $1,840.00 |
| September 5 | M. Narayanan | Prepared a summary of the ████████ ████████ policies & procedures and ████████ procedures for the ████████ valuation report. | 2.2 | $990.00 |
| September 5 | J. Pimbley | Prepared edited version of derivative valuation report. | 2.9 | $2,769.50 |
| September 5 | J. Pimbley | Prepared edited version of ██████ valuation report. | 4.2 | $4,011.00 |
| September 5 | A. Shekhon | Reviewed CUSIPs with biggest exposure amounts that had lowest reported values. | 4.1 | $2,439.50 |
| September 6 | J. Pimbley | Prepared edited report for ████████ valuation. | 5.2 | $4,966.00 |
| September 7 | J. Dalmeida | Attended call with P. Marcus re: transactions with ██████ | 1.0 | $750.00 |
| September 7 | M. Narayanan | Prepared a summary of the ████████ procedures and ████████ approach for the ████████ valuation report. | 1.3 | $585.00 |
| September 7 | J. Pimbley | Prepared edited report for █████ valuation. | 1.2 | $1,146.00 |
| September 7 | M. Vitti | Analyzed ████████ files prepared by valuation controllers. | 6.6 | $5,511.00 |
| September 7 | M. Vitti | Reviewed ██████ valuation analysis. | 0.7 | $584.50 |
| September 8 | J. Andrews | Reviewed real estate marks in the ████ portfolio. | 1.2 | $900.00 |
| September 8 | J. Dalmeida | Analyzed ████ position for 4Q07 and 1Q08 marks. | 1.2 | $900.00 |
| September 8 | J. Dalmeida | Attended call with J. Thompson and P. Marcus re: transactions with ████ | 0.8 | $600.00 |
| September 8 | J. Duvoisin | Attended meeting with S. Maresca and S. Fleigler re: debtor entity analysis. | 0.4 | $180.00 |
| September 8 | J. Duvoisin | Researched capital structure of ██████ (3.5 hrs); researched capital structure of ████████ (3.6 hrs); researched capital structure of ██████ (3.2 hrs). | 10.3 | $4,635.00 |
| September 8 | S. Fliegler | Attended meeting with S. Maresca and J. Duvoisin re: debtor entity analysis. | 0.4 | $238.00 |
| September 8 | A. Lu | Reviewed ████████ re: ████████ ████████ | 3.0 | $1,350.00 |
| September 8 | A. Lu | Reviewed ████████ re: ████████ ████████ | 3.0 | $1,350.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 8 | A. Lu | Reviewed ███████████ re: ███████████████████ | 3.0 | $1,350.00 |
| September 8 | A. Lu | Reviewed ██████████ re: ████████████ | 2.0 | $900.00 |
| September 8 | P. Marcus | Analyzed ████████████ | 1.1 | $918.50 |
| September 8 | P. Marcus | Attended call with J. d'Almeida and J. Thompson re: transactions with ███ | 0.5 | $417.50 |
| September 8 | P. Marcus | Attended call with M. Vitti re: asset valuations. | 0.5 | $417.50 |
| September 8 | S. Maresca | Analyzed debtor entity GFS data. | 1.4 | $441.00 |
| September 8 | S. Maresca | Attended meeting with S. Fliegler and J. Duvoisin re: debtor entity analysis. | 0.4 | $126.00 |
| September 8 | S. Maresca | Reviewed documents on Stratify related to Level 2 positions. | 1.2 | $378.00 |
| September 8 | S. Maresca | Updated GFS data for proof outline and compiled data into one formatted workbook. | 2.1 | $661.50 |
| September 8 | S. Maresca | Updated proof outline. | 1.5 | $472.50 |
| September 8 | R. Maxim | Analyzed the valuation of ███████████ | 8.1 | $6,480.00 |
| September 8 | M. Narayanan | Emailed R. Maxim an update on the summary of ██████████ policies and procedures for ████████████ ████ and ████ for the valuation report. | 0.2 | $90.00 |
| September 8 | M. Narayanan | Prepared a summary re: price variances, how they were computed, and tolerance checks that were applied in the ████████ sheet. | 2.0 | $900.00 |
| September 8 | M. Narayanan | Prepared a summary of my observations of how the price variances were computed and tolerance checks were applied in the ████████████████ sheet. | 2.2 | $990.00 |
| September 8 | M. Narayanan | Researched the ████████████ and ███████████████ ███████ spreadsheets to document the price variance checks applied to the ████████████ positions. | 0.7 | $315.00 |
| September 8 | M. Narayanan | Reviewed the ████████ valuation report and made note of the sections and important topics to be included in the ████████ valuation report. | 1.9 | $855.00 |
| September 8 | A. Pfeiffer | Attended meeting with M. Vitti on status of valuation analysis. | 0.6 | $501.00 |
| September 8 | J. Pimbley | Exchanged emails internally to explain report for ███████ valuation. | 0.4 | $382.00 |
| September 8 | P. Ramesh | Compiled a table of balance sheet information and other details across dates from GFS balance sheets from ████████████ through ███████████ and consolidated balances and marks for each type of ███████████ related to ███████ | 1.5 | $675.00 |
| September 8 | P. Ramesh | Emailed J. d'Almeida comments on ████████████ proof outline. | 0.3 | $135.00 |
| September 8 | P. Ramesh | Prepared proof outline for ████████ Corp's ████████ | 0.7 | $315.00 |
| September 8 | P. Ramesh | Researched ████████ asset sales CUSIPs to confirm accuracy of Lehman's marks. | 1.5 | $675.00 |
| September 8 | P. Ramesh | Researched information on hedges for ████████ deals in the level "blank" balance sheet. | 0.6 | $270.00 |
| September 8 | P. Ramesh | Reviewed daily update of documents received. | 0.3 | $135.00 |
| September 8 | P. Ramesh | Reviewed document containing information on asset sales of ████████ including CUSIPs and prices. | 1.4 | $630.00 |
| September 8 | P. Ramesh | Revised ████████ proof outline. | 1.6 | $720.00 |
| September 8 | A. Shekhon | Prepared outline for ███████████ pricing report. | 3.1 | $1,844.50 |
| September 8 | A. Shekhon | Researched industry reports for pricing assumptions for whole loans. | 3.3 | $1,963.50 |
| September 8 | A. Shekhon | Reviewed ████████ procedures for whole loans. | 2.8 | $1,666.00 |
| September 8 | J. Thompson | Attended call with J. d'Almeida and P. Marcus re: transactions with ███ | 0.3 | $178.50 |
| September 8 | J. Thompson | Attended call with J. d'Almeida and P. Marcus re: transactions with ███ | 0.5 | $297.50 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 8 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ███████ positions. | 5.0 | $4,175.00 |
| September 8 | M. Vitti | Attended call with P. Marcus re: asset valuations. | 0.5 | $417.50 |
| September 8 | M. Vitti | Attended meeting with A. Pfeiffer on status of valuation analysis. | 0.6 | $501.00 |
| September 9 | J. Andrews | Reviewed real estate marks in the ███ portfolio. | 0.8 | $600.00 |
| September 9 | J. Dalmeida | Attended call with P. Marcus and M. Vitti re: asset valuations. | 0.3 | $225.00 |
| September 9 | J. Dalmeida | Attended call with P. Marcus and P. Ramesh re: memo on valuation review of ████████ | 1.5 | $1,125.00 |
| September 9 | J. Dalmeida | Attended meeting with P. Marcus regarding valuation memo on ████████ positions. | 1.2 | $900.00 |
| September 9 | A. Darbari | Attended call with W. Hrycay regarding ████ review. | 0.2 | $90.00 |
| September 9 | J. Duvoisin | Researched collateral values for █████ | 4.1 | $1,845.00 |
| September 9 | J. Duvoisin | Researched collateral values for █████ | 4.7 | $2,115.00 |
| September 9 | W. Hrycay | Analyzed ██████ debt ████████████ procedures. | 2.4 | $1,428.00 |
| September 9 | W. Hrycay | Attended call with A. Darbari regarding ████ review. | 0.2 | $119.00 |
| September 9 | W. Hrycay | Revisions to proof ████████████ proof outline. | 1.9 | $1,130.50 |
| September 9 | R. Lee | Researched CaseLogistix re: ████ valuation between ██████ and ███████ | 6.5 | $2,925.00 |
| September 9 | A. Lu | Analyzed ██████████ in Bloomberg re: ████████ | 3.0 | $1,350.00 |
| September 9 | A. Lu | Analyzed ████████████ in Bloomberg re: ██████████████ | 3.0 | $1,350.00 |
| September 9 | A. Lu | Analyzed █████████ in Bloomberg re: █████████ | 3.0 | $1,350.00 |
| September 9 | A. Lu | Analyzed ██████████ in Bloomberg re: ████████ | 1.0 | $450.00 |
| September 9 | A. Lu | Attended call with J. Pimbley, M. Narayanan, and R. Maxim re: ████████ valuation. | 0.7 | $315.00 |
| September 9 | P. Marcus | Analyzed ████████ | 1.8 | $1,503.00 |
| September 9 | P. Marcus | Analyzed ██████ | 1.2 | $1,002.00 |
| September 9 | P. Marcus | Analyzed ████████ | 1.1 | $918.50 |
| September 9 | P. Marcus | Attended call with J. D'Almeida and P. Ramesh re: █████████ | 1.5 | $1,252.50 |
| September 9 | P. Marcus | Attended call with M. Vitti and J. D'Almeida re: asset valuations. | 0.3 | $250.50 |
| September 9 | P. Marcus | Attended meeting with J. D'Almeida re: asset valuations including ████████ equity, and ████████ | 1.2 | $1,002.00 |
| September 9 | S. Maresca | Analyzed debtor entity GFS data. | 0.8 | $252.00 |
| September 9 | S. Maresca | Prepared summary of debtor entity positions contained on the balance sheet from GFS data including LB Commodity Services (1.2); Commercial Paper (1.4); LB Special Financing (2.6); Commercial Corp (1.3); and OTC ████████ (1.0). | 7.5 | $2,362.50 |
| September 9 | S. Maresca | Read and responded to email regarding workplan. | 0.6 | $189.00 |
| September 9 | R. Maxim | Attended call with J. Pimbley and M. Narayanan regarding the valuation of ████████ | 0.6 | $480.00 |
| September 9 | R. Maxim | Attended call with M. Narayanan re: status of the ████████ valuation report. | 0.6 | $480.00 |
| September 9 | R. Maxim | Prepared a draft of the ████████ valuation report. | 12.2 | $9,760.00 |
| September 9 | M. Narayanan | Attended call with J. Pimbley, A. Lu and R. Maxim re: status of the ████████ valuation report. | 0.7 | $315.00 |
| September 9 | M. Narayanan | Attended call with R. Maxim re: status of the ████████ valuation report. | 0.6 | $270.00 |
| September 9 | M. Narayanan | Emailed A. Bellicha the list of ████ documents collected so far and briefed her on how to go about summarizing the ████ documents for the valuation report. | 0.3 | $135.00 |
| September 9 | M. Narayanan | Emailed R. Maxim and A. Bellicha the list of items to include in the ████ summary section and a set of documents to be summarized. | 0.7 | $315.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 9 | M. Narayanan | Emailed R. Maxim the first draft of the ████████ summary for the ████████ valuation report. | 0.1 | $45.00 |
| September 9 | M. Narayanan | Gathered and organized all the ████ documents available on ████████ and briefly cataloged the important ones. | 0.8 | $360.00 |
| September 9 | M. Narayanan | Added sources and citations for all the documents in the ████ ████ summary. | 1.3 | $585.00 |
| September 9 | M. Narayanan | Prepared a summary of my observations of how the price variances were computed and tolerance checks were applied in the ████████ sheet. | 2.3 | $1,035.00 |
| September 9 | M. Narayanan | Researched the ████ documents on global directory and reviewed comments on the ████ documents. | 1.2 | $540.00 |
| September 9 | M. Narayanan | Researched the ████████ sheets to extract specific tranches that Lehman held in the ████ deals identified for valuation. | 1.4 | $630.00 |
| September 9 | M. Narayanan | Reviewed the responses by Lehman to our questions on the GFS reporting system. | 0.2 | $90.00 |
| September 9 | M. Narayanan | Summarized the criteria for ████████ position selection and the procedure followed to identify the largest positions of interest. | 0.6 | $270.00 |
| September 9 | M. Narayanan | Summarized the procedure followed to extract the positions of largest mark and total position variances. | 2.1 | $945.00 |
| September 9 | J. Pimbley | Analyzed internal preliminary results for ████████ valuation. | 1.2 | $1,146.00 |
| September 9 | J. Pimbley | Attended call with R. Maxim, M. Narayanan, and A. Lu re: ████ valuation. | 0.7 | $668.50 |
| September 9 | P. Ramesh | Attended call with P. Marcus and J. d'Almeida re: ████████ proof outline. | 1.5 | $675.00 |
| September 9 | P. Ramesh | Compiled a table of balance sheet information and other details across dates from GFS balance sheets from ████████ through ████████ and consolidated balances and marks for each type of ████████ related to ████████ | 2.1 | $945.00 |
| September 9 | P. Ramesh | Compiled ████████ loans for ████████ and consolidated and aggregated similar loans. | 1.1 | $495.00 |
| September 9 | P. Ramesh | Emailed J. d'Almeida a status update and comments on the ████████ proof outline. | 0.2 | $90.00 |
| September 9 | P. Ramesh | Prepared a game plan for the ████████ proof outline. | 0.4 | $180.00 |
| September 9 | P. Ramesh | Reconciled various ████ loans across dates using maturity and other details. | 3.3 | $1,485.00 |
| September 9 | P. Ramesh | Researched ████████ bond markdowns and selldowns between ██ and ████ | 1.4 | $630.00 |
| September 9 | P. Ramesh | Reviewed daily update of documents received. | 0.2 | $90.00 |
| September 9 | P. Ramesh | Reviewed ████████ document. | 0.2 | $90.00 |
| September 9 | P. Ramesh | Reviewed emails from J. d'Almeida regarding ████████ valuations proof outline. | 0.3 | $135.00 |
| September 9 | P. Ramesh | Reviewed ████████ valuation policy and procedure summary. | 0.3 | $135.00 |
| September 9 | A. Shekhon | Drafted mock ████████ method used for whole loans. | 3.2 | $1,904.00 |
| September 9 | A. Shekhon | Drafted the approach to review whole loan pricing. | 3.2 | $1,904.00 |
| September 9 | A. Shekhon | Drafted the whole loan pricing report regarding ████████ procedures. | 3.4 | $2,023.00 |
| September 9 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ████████ positions. | 5.8 | $4,843.00 |
| September 9 | M. Vitti | Attended call with P. Marcus and J. DAlmeida re: asset valuations. | 0.3 | $250.50 |
| September 10 | J. Andrews | Reviewed real estate marks in the ████ portfolio. | 0.8 | $600.00 |
| September 10 | J. Dalmeida | Attended meeting with P. Marcus regarding valuation memo on ████████ positions. | 1.1 | $825.00 |

# DUFF&PHELPS

**Matter #200: Asset Valuation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 10 | J. Dalmeida | Prepared valuation memo related to ███████ positions. | 4.6 | $3,450.00 |
| September 10 | J. Dalmeida | Prepared valuation memo related to ███████ positions. | 4.3 | $3,225.00 |
| September 10 | J. Duvoisin | Analyzed potential writedowns of ██████ | 4.9 | $2,205.00 |
| September 10 | J. Duvoisin | Reviewed ████████ pricing files. | 4.9 | $2,205.00 |
| September 10 | W. Hrycay | Revised to proof ████████ proof outline. | 2.9 | $1,725.50 |
| September 10 | R. Lee | Researched CaseLogistix re: internal discussions on blockage discount for equity valuation. | 2.0 | $900.00 |
| September 10 | A. Lu | Analyzed ██████████ in Intex re: ████████████ | 3.0 | $1,350.00 |
| September 10 | A. Lu | Analyzed ██████████ in Intex re: ████████████ | 3.0 | $1,350.00 |
| September 10 | A. Lu | Analyzed ██████████ in Intex re: ████████████ | 3.0 | $1,350.00 |
| September 10 | A. Lu | Analyzed ██████ in Intex re: ████████████ | 2.0 | $900.00 |
| September 10 | A. Lu | Attended call with J. Pimbley, M. Narayanan, and R. Maxim re: ████████ valuation. | 0.8 | $360.00 |
| September 10 | P. Marcus | Analyzed ████████ | 0.9 | $751.50 |
| September 10 | P. Marcus | Attended meeting with J. D'Almeida re: ██████████ | 1.1 | $918.50 |
| September 10 | S. Maresca | Researched on Bloomberg re: ████████ credit profile. | 0.5 | $157.50 |
| September 10 | S. Maresca | Reviewed commitment letters, confidential information memorandums and other investment summaries regarding ████ | 3.1 | $976.50 |
| September 10 | S. Maresca | Reviewed new information regarding █████ and █████ | 2.4 | $756.00 |
| September 10 | S. Maresca | Updated proof outline with new information regarding █████ | 1.9 | $598.50 |
| September 10 | S. Maresca | Updated proof outline with new information regarding █████ | 2.4 | $756.00 |
| September 10 | R. Maxim | Attended call with J. Pimbley and M. Narayanan discussing the valuation of ████████ | 0.7 | $560.00 |
| September 10 | R. Maxim | Attended call with M. Narayanan discussing the valuation of ████████ | 0.7 | $560.00 |
| September 10 | R. Maxim | Prepared a draft of the ████████ valuation report. | 15.0 | $12,000.00 |
| September 10 | M. Narayanan | Attended call with R. Maxim re: Lehman's SEC filings for ████████ in ██ | 0.7 | $315.00 |
| September 10 | M. Narayanan | Attended call with R. Maxim, A. Lu and J. Pimbley re: our valuation methodology for ████████ | 0.8 | $360.00 |
| September 10 | M. Narayanan | Prepared a summary of ████████████ review memorandum. | 2.2 | $990.00 |
| September 10 | M. Narayanan | Prepared a summary of the ██████ Process Walkthrough for ████████████ and other ██ | 1.1 | $495.00 |
| September 10 | M. Narayanan | Prepared an overview of the ████████████ business for the valuation report. | 3.3 | $1,485.00 |
| September 10 | M. Narayanan | Researched ████ documents and Lehman's balance sheets for the complete inventory of ████████████ in ███ and ██ ███ | 1.3 | $585.00 |
| September 10 | M. Narayanan | Reviewed summary of the ████████ made modifications and added it to the existing ████ summary. | 1.8 | $810.00 |
| September 10 | B. Oglesby | Researched market trends for the ████████████ | 6.3 | $2,835.00 |
| September 10 | A. Pfeiffer | Attended call with J. Pimbley re: asset valuation status. | 0.5 | $417.50 |
| September 10 | A. Pfeiffer | Attended call with M. Hankin re: valuation analysis of various asset categories. | 0.4 | $334.00 |
| September 10 | J. Pimbley | Attended call with A. Pfeiffer re: general valuation progress. | 0.5 | $477.50 |
| September 10 | J. Pimbley | Attended call with R. Maxim, M. Narayanan, and A. Lu re: ████ valuation. | 0.8 | $764.00 |
| September 10 | P. Ramesh | Attended meeting with A. Shekhon re: ████████ valuation methodologies. | 0.5 | $225.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 10 | P. Ramesh | Emailed J. d'Almeida with an update of progress on ▮▮▮ proof outline, and a summary of options available to analyze and evaluate marks. | 0.3 | $135.00 |
| September 10 | P. Ramesh | QCed tables of balance sheet detail created for various ▮▮▮ | 2.0 | $900.00 |
| September 10 | P. Ramesh | Researched ▮▮▮ bond markdowns and selldowns between ▮ and ▮▮▮ | 1.4 | $630.00 |
| September 10 | P. Ramesh | Researched ▮▮▮ and bond yield data for similar rated securities. | 2.2 | $990.00 |
| September 10 | P. Ramesh | Reviewed 5/30 pricing report inventory. | 0.3 | $135.00 |
| September 10 | P. Ramesh | Revised the policy and procedures section of the ▮▮▮ proof outline. | 1.6 | $720.00 |
| September 10 | A. Shekhon | Attended meeting with P. Ramesh regarding ▮▮▮ valuation. | 0.5 | $297.50 |
| September 10 | A. Shekhon | Drafted description of non securitizable loans for report. | 3.5 | $2,082.50 |
| September 10 | A. Shekhon | Drafted the whole loan pricing report describing the mock ▮▮▮ model. | 3.3 | $1,963.50 |
| September 10 | A. Shekhon | Reviewed whole loan pricing information. | 3.4 | $2,023.00 |
| September 11 | J. Andrews | Reviewed real estate marks in the ▮▮▮ portfolio. | 1.1 | $825.00 |
| September 11 | J. Dalmeida | Attended call with P. Marcus and M. Vitti re: asset valuations. | 0.2 | $150.00 |
| September 11 | J. Dalmeida | Attended call with P. Ramesh related to ▮▮▮ valuation analysis. | 0.6 | $450.00 |
| September 11 | J. Dalmeida | Prepared valuation memo related to ▮▮▮ positions. | 1.9 | $1,425.00 |
| September 11 | J. Dalmeida | Prepared valuation memo related to ▮▮▮ positions. | 2.7 | $2,025.00 |
| September 11 | J. Dalmeida | Reviewed ▮▮▮ file for equity positions, particularly related to ▮▮ | 1.1 | $825.00 |
| September 11 | J. Duvoisin | Analyzed potential writedowns for ▮▮▮ | 2.5 | $1,125.00 |
| September 11 | J. Duvoisin | Researched collateral values for ▮▮▮ | 3.9 | $1,755.00 |
| September 11 | R. Lee | Researched CaseLogistix re: pricing disputes on several ▮▮▮ positions. | 3.0 | $1,350.00 |
| September 11 | A. Lu | Prepared summary for ▮▮▮ re: ▮▮▮ | 3.0 | $1,350.00 |
| September 11 | A. Lu | Prepared summary for ▮▮▮ re: ▮▮▮ | 3.0 | $1,350.00 |
| September 11 | A. Lu | Prepared summary for ▮▮▮ re: ▮▮▮ | 3.0 | $1,350.00 |
| September 11 | A. Lu | Prepared summary for ▮▮▮ re: ▮▮▮ | 3.0 | $1,350.00 |
| September 11 | A. Lu | Reviewed summary for ▮▮▮ re: ▮▮▮ | 1.0 | $450.00 |
| September 11 | P. Marcus | Analyzed ▮▮▮ | 1.6 | $1,336.00 |
| September 11 | P. Marcus | Analyzed ▮▮▮ | 0.8 | $668.00 |
| September 11 | P. Marcus | Attended call with J. Pimbley and M. Vitti re: asset valuation. | 0.3 | $250.50 |
| September 11 | P. Marcus | Attended call with M. Vitti and J. D'Almeida re: asset valuations. | 0.2 | $167.00 |
| September 11 | S. Maresca | Analyzed ▮▮▮ documents. | 1.1 | $346.50 |
| September 11 | S. Maresca | Researched ▮▮▮ on ▮▮▮ | 1.5 | $472.50 |
| September 11 | S. Maresca | Researched ▮▮▮ on Stratify. | 2.8 | $882.00 |
| September 11 | S. Maresca | Updated proof outline with new information regarding ▮▮ and ▮▮▮ | 1.8 | $567.00 |
| September 11 | R. Maxim | Attended call with M. Narayanan discussing the valuation of ▮▮▮ | 0.3 | $240.00 |
| September 11 | R. Maxim | Prepared a draft of the ▮▮▮ valuation report. | 20.3 | $16,240.00 |
| September 11 | M. Narayanan | Attended call with R. Maxim re: ▮▮▮ valuation report draft. | 0.3 | $135.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 11 | M. Narayanan | Emailed R. Maxim my responses to questions related to ███ ███ ███ policies and procedures in the valuation report. | 0.8 | $360.00 |
| September 11 | M. Narayanan | Prepared a list of IT systems relevant to ███ and a brief description for each system. | 1.2 | $540.00 |
| September 11 | M. Narayanan | Prepared a summary of the valuation and control report for ██ and ██ ██ for ███ | 0.5 | $225.00 |
| September 11 | M. Narayanan | Prepared a table for the list of ███ issues and risks of misstatements from the valuation control report dated ██ and ██ ██ | 2.2 | $990.00 |
| September 11 | M. Narayanan | Prepared the final draft for the introduction to the ███ valuation report. | 0.9 | $405.00 |
| September 11 | M. Narayanan | Researched ███ and other available documents for the groups that were responsible for valuation and pricing of ███ | 1.2 | $540.00 |
| September 11 | M. Narayanan | Researched ███ and other documents for the list of IT systems relevant to ███ | 1.3 | $585.00 |
| September 11 | B. Oglesby | Researched market trends for the ███ | 5.1 | $2,295.00 |
| September 11 | B. Oglesby | Researched market trends for the ██ Submarket. | 3.5 | $1,575.00 |
| September 11 | J. Pimbley | Analyzed preliminary results for ██ valuation project. | 1.0 | $955.00 |
| September 11 | J. Pimbley | Analyzed preliminary results for ███ valuation project. | 1.0 | $955.00 |
| September 11 | J. Pimbley | Attended call with P. Marcus and M. Vitti re: asset valuation. | 0.3 | $286.50 |
| September 11 | J. Pimbley | Prepared and sent emails related to numerous valuation projects. | 0.7 | $668.50 |
| September 11 | P. Ramesh | Attended call with J. d'Almeida re: ███ valuations. | 0.6 | $270.00 |
| September 11 | P. Ramesh | Compiled and formatted table with overview of ███ loan information. | 1.3 | $585.00 |
| September 11 | P. Ramesh | Formatted balance sheet tables in the ███ proof outline. | 0.4 | $180.00 |
| September 11 | P. Ramesh | Researched and reconciled against the GFS balance sheet, marks for ███ sales as outlined in a document showing ███ sales. | 0.6 | $270.00 |
| September 11 | P. Ramesh | Researched Bloomberg for spread information for various ratings of debt. | 0.2 | $90.00 |
| September 11 | P. Ramesh | Researched ███ loan ratings in Ratings Direct. | 1.0 | $450.00 |
| September 11 | P. Ramesh | Researched re: ███ variances and levels for ███ ███ | 1.2 | $540.00 |
| September 11 | P. Ramesh | Reviewed daily update of documents received. | 0.3 | $135.00 |
| September 11 | P. Ramesh | Revised and formatted ███ proof outline. | 3.8 | $1,710.00 |
| September 11 | A. Shekhon | Summarized the whole loan exposure by vintage, loan type and delinquency status. | 3.3 | $1,963.50 |
| September 11 | A. Shekhon | Reviewed the loan information provided by ███ | 3.5 | $2,082.50 |
| September 11 | A. Shekhon | Valued the ███ whole loan pool using the mock ███ method. | 3.4 | $2,023.00 |
| September 11 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ███ positions. | 4.4 | $3,674.00 |
| September 11 | M. Vitti | Attended call with J. Pimbley and P. Marcus re: asset valuation. | 0.3 | $250.50 |
| September 11 | M. Vitti | Attended call with P. Marcus and J. d'Almeida re: asset valuations. | 0.2 | $167.00 |
| September 12 | R. Maxim | Prepared the ███ valuation report | 7.9 | $6,320.00 |
| September 12 | M. Narayanan | Included citations in the ███ valuation report. | 0.8 | $360.00 |
| September 12 | M. Narayanan | Researched and downloaded from ███ an ██ document on ███ ███ for ███ ███ | 0.5 | $225.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 12 | A. Pfeiffer | Reviewed draft memo related to ███████████ valuation reasonableness. | 0.7 | $584.50 |
| September 12 | J. Pimbley | Analyzed preliminary results for ████ valuation project. | 0.5 | $477.50 |
| September 12 | J. Pimbley | Analyzed preliminary results for ██████████ valuation project. | 0.5 | $477.50 |
| September 12 | A. Shekhon | Drafted the summarized and tabulated results for whole loan valuation. | 3.4 | $2,023.00 |
| September 12 | A. Shekhon | Searched for appropriate deals to choose as representative deals for prime, ARMs and ██████ | 3.2 | $1,904.00 |
| September 12 | A. Shekhon | Valued the prime, ARMs and ██████ representative deals. | 3.5 | $2,082.50 |
| September 12 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ████████████ positions. | 4.2 | $3,507.00 |
| September 13 | P. Marcus | Analyzed █████████ | 1.3 | $1,085.50 |
| September 13 | J. Pimbley | Prepared findings for ████ valuation. | 3.0 | $2,865.00 |
| September 13 | J. Pimbley | Prepared findings for ██████████ valuation. | 3.0 | $2,865.00 |
| September 13 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ████████████ positions. | 5.0 | $4,175.00 |
| September 13 | M. Vitti | Analyzed valuation and capital adequacy of non LBHI debtors. | 5.5 | $4,592.50 |
| September 13 | M. Vitti | Reviewed ████████ valuation reasonableness analyses. | 0.4 | $334.00 |
| September 14 | J. Andrews | Reviewed real estate marks in the ████ portfolio. | 1.2 | $900.00 |
| September 14 | A. Chalunkal | Calculated the change in marks for ████ from █████ to █████ | 3.7 | $1,165.50 |
| September 14 | A. Chalunkal | Calculated the outstanding notional and market price for ██████ and ████ | 3.8 | $1,197.00 |
| September 14 | A. Chalunkal | Identified ████ in the GFS balance sheet by downloading security type from Bloomberg. | 3.2 | $1,008.00 |
| September 14 | J. Dalmeida | Prepared valuation memo related to ██████████ positions. | 6.7 | $5,025.00 |
| September 14 | A. Darbari | Attended call with W. Hrycay re: valuation process. | 0.3 | $135.00 |
| September 14 | J. Duvoisin | Analyzed bidders' marks of Lehman's top 50 assets. | 5.5 | $2,475.00 |
| September 14 | J. Duvoisin | Consolidated ██████ legal entity balance sheets. | 5.9 | $2,655.00 |
| September 14 | J. Duvoisin | Researched Stratify for ██████████ corporate loan. | 2.1 | $945.00 |
| September 14 | W. Hrycay | Attended call with A. Darbari re: valuation process. | 0.3 | $178.50 |
| September 14 | W. Hrycay | Identified materials related to ██████ valuation process. | 0.4 | $238.00 |
| September 14 | P. Marcus | Analyzed ██████████ | 1.1 | $918.50 |
| September 14 | P. Marcus | Analyzed ██████████ | 1.3 | $1,085.50 |
| September 14 | S. Maresca | Conducted yield analysis for level 2 and 3 positions. | 3.6 | $1,134.00 |
| September 14 | S. Maresca | Prepared summary of GFS data for positions reviewed. | 1.8 | $567.00 |
| September 14 | S. Maresca | Researched on Stratify regarding ████████████ pricing. | 2.9 | $913.50 |
| September 14 | S. Maresca | Reviewed term sheet relating to ████████ loan. | 1.2 | $378.00 |
| September 14 | R. Maxim | Attended call with J. Pimbley and M. Narayanan re: valuation of ██████████ | 0.5 | $400.00 |
| September 14 | R. Maxim | Attended call with M. Narayanan discussing the valuation of ██████████ | 0.8 | $640.00 |
| September 14 | R. Maxim | Prepared the ██████████ valuation report. | 15.0 | $12,000.00 |
| September 14 | M. Narayanan | Attended call with R. Maxim and J. Pimbley re: status of the items to be fixed in the ██████████ valuation report. | 0.5 | $225.00 |
| September 14 | M. Narayanan | Attended call with R. Maxim re: feedback on the ██████████ valuation report. | 0.8 | $360.00 |
| September 14 | M. Narayanan | Emailed A. Chalunkal instructions on how to identify the list of ████████████ positions which were not marked down from █████ to ████ ████ | 1.0 | $450.00 |
| September 14 | M. Narayanan | Prepared a list of all ██████ positions excluding ██████ and ████ in the ████ and ████ ████ ██████████ sheets and summarized them. | 3.7 | $1,665.00 |
| September 14 | M. Narayanan | Researched Bloomberg to extract the ██████████ deal type for all CUSIPs in the GFS balance sheet, and thus identify ████ deals. | 2.8 | $1,260.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 14 | M. Narayanan | Researched the GFS firm-wide balance sheets to verify if there were valuation adjustments to individual ▮▮▮▮▮ positions. | 1.2 | $540.00 |
| September 14 | M. Narayanan | Reviewed the first draft of the ▮▮▮▮▮ valuation report. | 1.5 | $675.00 |
| September 14 | M. Narayanan | Reviewed ▮▮▮ presentation by Lehman on ▮▮▮▮▮ ▮▮▮▮▮ overview and policies. | 0.7 | $315.00 |
| September 14 | B. Oglesby | Researched market trends for the Chicago Submarket. | 5.8 | $2,610.00 |
| September 14 | B. Oglesby | Researched market trends for the ▮▮▮ Submarket. | 5.6 | $2,520.00 |
| September 14 | J. Pimbley | Attended call with R. Maxim and M. Narayanan re: ▮▮▮ valuation. | 0.5 | $477.50 |
| September 14 | J. Pimbley | Composed and sent emails pertaining to valuation teams. | 0.9 | $859.50 |
| September 14 | J. Pimbley | Prepared findings for ▮▮▮ valuation. | 1.0 | $955.00 |
| September 14 | J. Pimbley | Prepared findings for ▮▮▮▮▮ valuation. | 1.1 | $1,050.50 |
| September 14 | P. Ramesh | Analyzed ▮▮▮▮▮ spreads from loan documents and ▮▮ bond spread, and compared with benchmark ▮▮▮▮▮ or yields. | 2.2 | $990.00 |
| September 14 | P. Ramesh | Emailed R. Daley and J. d'Almeida re: different ways to evaluate ▮▮▮▮▮ valuations. | 0.4 | $180.00 |
| September 14 | P. Ramesh | Read email from R. Daley re: evaluation of ▮▮▮▮▮ valuation. | 0.3 | $135.00 |
| September 14 | P. Ramesh | Researched ▮▮▮▮▮ for benchmark indices with similar ratings as ▮▮▮▮ loans and bonds. | 1.3 | $585.00 |
| September 14 | P. Ramesh | Researched ▮▮▮▮▮ sales data from various sources for ▮▮ ▮▮▮▮ | 0.4 | $180.00 |
| September 14 | P. Ramesh | Reviewed daily update of documents received and ▮▮ ▮▮▮▮ review file. | 0.3 | $135.00 |
| September 14 | P. Ramesh | Reviewed emails related to ▮▮▮▮▮ ratings disputes. | 0.6 | $270.00 |
| September 14 | P. Ramesh | Reviewed ▮▮▮▮ loan document for structure of loan and spreads. | 2.7 | $1,215.00 |
| September 14 | P. Ramesh | Reviewed LBO ▮▮▮▮▮ documents presented to ▮▮▮▮ | 0.6 | $270.00 |
| September 14 | P. Ramesh | Revised and formatted ▮▮▮▮▮ proof outline. | 0.9 | $405.00 |
| September 14 | A. Shekhon | Analyzed ▮▮▮▮▮ exposure for second quarter ▮▮▮ | 2.9 | $1,725.50 |
| September 14 | A. Shekhon | Researched industry reports for pricing methodology for whole loans. | 2.5 | $1,487.50 |
| September 14 | A. Shekhon | Reviewed ▮▮▮▮▮ procedures for whole loans. | 2.7 | $1,606.50 |
| September 14 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ▮▮▮▮▮ positions. | 5.6 | $4,676.00 |
| September 15 | J. Andrews | Reviewed real estate marks in the ▮▮▮ portfolio. | 0.8 | $600.00 |
| September 15 | A. Chalunkal | Calculated the percentage change in marks for ▮▮▮ securities and categorized them accordingly. | 3.3 | $1,039.50 |
| September 15 | A. Chalunkal | Prepared the ▮▮▮ draft report. | 3.8 | $1,197.00 |
| September 15 | A. Chalunkal | Researched CaseLogistix for documents pertaining to ▮▮▮ balance amounts. | 2.9 | $913.50 |
| September 15 | A. Chalunkal | Reviewed the ▮▮▮ draft report and updated them with the balance sheet ▮▮▮ market prices and notional amounts. | 3.4 | $1,071.00 |
| September 15 | J. Dalmeida | Prepared valuation memo related to ▮▮▮▮▮ positions. | 5.4 | $4,050.00 |
| September 15 | J. Duvoisin | Analyzed potential writedowns for ▮▮▮ marks. | 1.9 | $855.00 |
| September 15 | J. Duvoisin | Prepared findings related to bidders marks. | 3.7 | $1,665.00 |
| September 15 | J. Duvoisin | Reviewed ▮▮▮▮▮ model. | 4.9 | $2,205.00 |
| September 15 | J. Duvoisin | Reviewed ▮▮▮ Jr Note pricing model. | 4.6 | $2,070.00 |
| September 15 | R. Lee | Researched CaseLogistix to identify presentations to ▮▮▮ ▮▮▮▮ | 2.0 | $900.00 |
| September 15 | P. Marcus | Analyzed ▮▮▮▮▮ | 2.7 | $2,254.50 |
| September 15 | S. Maresca | Prepared summary of ▮▮▮▮▮ for proof outline. | 2.5 | $787.50 |
| September 15 | S. Maresca | Researched on Stratify regarding ▮▮▮▮▮ valuations. | 1.4 | $441.00 |

## DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 15 | S. Maresca | Updated level 2 and 3 charts for proof outline. | 2.2 | $693.00 |
| September 15 | R. Maxim | Attended a call with J. Pimbley discussing the valuation of ███████ | 0.5 | $400.00 |
| September 15 | R. Maxim | Prepared the ███████ valuation report. | 9.3 | $7,440.00 |
| September 15 | M. Narayanan | Incorporated the information provided by J. Pimbley on ███████ into the ███████ report. | 0.7 | $315.00 |
| September 15 | M. Narayanan | Prepared a consolidated list of securities from the various tabs in the ███████ sheet for ███████ | 1.2 | $540.00 |
| September 15 | M. Narayanan | Prepared and summarized list of ████ in the ███████ sheet that have ███████ prices available on ███████ | 4.7 | $2,115.00 |
| September 15 | M. Narayanan | Prepared and summarized list of ████ securities on Lehman's balance sheet in ████ their ███████ and desk prices. | 1.0 | $450.00 |
| September 15 | M. Narayanan | Researched Bloomberg to extract the ███████ deal type for all CUSIPs in the GFS balance sheet, and thus identify ████ deals. | 2.5 | $1,125.00 |
| September 15 | M. Narayanan | Researched the balance sheet position of ███████ on Lehman's books in ████ and ████ | 0.4 | $180.00 |
| September 15 | M. Narayanan | Reviewed the final draft of the ███████ valuation report and made changes to the report format. | 1.1 | $495.00 |
| September 15 | B. Oglesby | Researched market trends for the national industrial market and writing summary reports. | 13.7 | $6,165.00 |
| September 15 | A. Pfeiffer | Drafted and reviewed valuation proof outlines. | 1.9 | $1,586.50 |
| September 15 | J. Pimbley | Prepared findings for ████ valuation. | 2.1 | $2,005.50 |
| September 15 | J. Pimbley | Prepared findings for ███████ valuation. | 1.3 | $1,241.50 |
| September 15 | P. Ramesh | Analyzed ███████ loans to evaluate their valuations. | 0.7 | $315.00 |
| September 15 | P. Ramesh | Analyzed methodologies to calculate yields on ███████ and benchmarks for comparison. | 0.8 | $360.00 |
| September 15 | P. Ramesh | Calculated yields to maturity for various ███████ | 0.3 | $135.00 |
| September 15 | P. Ramesh | Emailed R. Daley re: evaluation of ███████ valuations. | 0.4 | $180.00 |
| September 15 | P. Ramesh | Read emails from R. Daley re: evaluation of ███████ valuation. | 0.3 | $135.00 |
| September 15 | P. Ramesh | Reviewed daily update of documents received. | 0.2 | $90.00 |
| September 15 | P. Ramesh | Reviewed proof outline document created for ███████ | 0.6 | $270.00 |
| September 15 | P. Ramesh | Revised and formatted ███████ proof outline. | 1.4 | $630.00 |
| September 15 | A. Shekhon | Categorized whole loan exposures by loan type. | 2.7 | $1,606.50 |
| September 15 | A. Shekhon | Investigated the yield assumptions for whole loans. | 3.1 | $1,844.50 |
| September 15 | A. Shekhon | Updated the whole loan pricing model. | 2.4 | $1,428.00 |
| September 15 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ███████ positions. | 8.3 | $6,930.50 |
| September 16 | J. Dalmeida | Attended call with P. Ramesh, R. Daly related to ███████ valuation analysis. | 0.6 | $450.00 |
| September 16 | J. Dalmeida | Prepared valuation memo related to ███████ positions. | 7.7 | $5,775.00 |
| September 16 | R. Daly | Attended call with J. D'Almeida and P. Ramesh re: ███████ position. | 0.6 | $270.00 |
| September 16 | J. Duvoisin | Analyzed potential discrepancies in ███████ collateral value. | 4.3 | $1,935.00 |
| September 16 | J. Duvoisin | Analyzed potential writedowns to ████ | 5.2 | $2,340.00 |
| September 16 | J. Duvoisin | Prepared draft memo related to ████ marks. | 4.9 | $2,205.00 |
| September 16 | R. Lee | Reviewed draft ███████ report and verified report findings. | 4.0 | $1,800.00 |
| September 16 | R. Lee | Reviewed Lehman's internal documents re: ████ valuation. | 4.0 | $1,800.00 |
| September 16 | P. Marcus | Analyzed ███████ | 0.9 | $751.50 |
| September 16 | P. Marcus | Analyzed ████ | 0.9 | $751.50 |
| September 16 | P. Marcus | Attended call with M. Vitti re: asset valuations. | 0.5 | $417.50 |

Exhibit B - Page 18

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 16 | M. Narayanan | Reviewed the final draft of the ▮▮▮▮▮ valuation report and the ▮▮ valuation section. | 3.2 | $1,440.00 |
| September 16 | B. Oglesby | Researched market trends for the ▮▮▮▮▮▮ Submarket. | 8.2 | $3,690.00 |
| September 16 | J. Pimbley | Prepared findings for ▮▮ valuation. | 0.8 | $764.00 |
| September 16 | P. Ramesh | Analyzed yields to maturity data and ratings of ▮▮▮▮▮ vs. benchmark indices. | 1.6 | $720.00 |
| September 16 | P. Ramesh | Attended call with J. d'Almeida and R. Daly re: ▮▮▮▮▮ proof outline. | 0.6 | $270.00 |
| September 16 | P. Ramesh | Calculated yields to maturity for various ▮▮▮▮▮ related to ▮▮▮▮▮ | 2.7 | $1,215.00 |
| September 16 | P. Ramesh | Compiled source documents for ▮▮▮▮▮ proof outlines. | 0.3 | $135.00 |
| September 16 | P. Ramesh | Created work-plan for proof outline deliverable for ▮▮▮▮▮ | 0.3 | $135.00 |
| September 16 | P. Ramesh | Reviewed daily update of documents received. | 0.4 | $180.00 |
| September 16 | P. Ramesh | Revised ▮▮▮▮▮ proof outline , credit rating section. | 2.4 | $1,080.00 |
| September 16 | P. Ramesh | Revised ▮▮▮▮▮ proof outline. | 3.3 | $1,485.00 |
| September 16 | A. Shekhon | Drafted the whole loan pricing report describing the exposure in second quarter. | 2.3 | $1,368.50 |
| September 16 | A. Shekhon | Revalued the ▮▮▮▮▮ as of ▮▮▮▮▮ | 2.9 | $1,725.50 |
| September 16 | A. Shekhon | Updated the description of non securitizable loans for report. | 3.1 | $1,844.50 |
| September 16 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ▮▮▮▮▮ positions. | 8.8 | $7,348.00 |
| September 16 | M. Vitti | Attended call with P. Marcus re: asset valuations. | 0.5 | $417.50 |
| September 17 | J. Duvoisin | Edited ▮▮ proof outline. | 4.1 | $1,845.00 |
| September 17 | J. Duvoisin | Prepared draft memo related to ▮▮▮ marks. | 4.2 | $1,890.00 |
| September 17 | R. Lee | Prepared ▮▮▮▮▮ report re: ▮▮ valuation. | 2.0 | $900.00 |
| September 17 | R. Lee | Reviewed Lehman's internal documents re: ▮▮ valuation. | 1.0 | $450.00 |
| September 17 | J. Leiwant | Attended call with M. Vitti re: status of asset valuation investigations and proof outline. | 0.6 | $357.00 |
| September 17 | P. Marcus | Attended call with S. Ascher, M. Hankin, S. Prysak, et al re: valuation projects. | 0.7 | $584.50 |
| September 17 | P. Marcus | Prepared for joint team 2 and 3 call regarding valuation projects. | 0.7 | $584.50 |
| September 17 | R. Maxim | Attended a call with M. Narayanan re: total ▮▮▮ exposure indicated in the ▮▮ and ▮▮▮▮▮ documents. | 1.0 | $800.00 |
| September 17 | M. Narayanan | Attended a call with R. Maxim re: total ▮▮▮ exposure indicated in the ▮▮ and ▮▮▮▮▮ documents. | 1.0 | $450.00 |
| September 17 | M. Narayanan | Reviewed the email chain on Lehman's ▮▮▮ exposure in ▮▮▮ and ▮▮▮▮▮ and compared that with numbers from the 10-Q filings. | 0.9 | $405.00 |
| September 17 | M. Narayanan | Reviewed the ▮▮▮▮▮ document and reconciled the total ▮▮▮ exposure indicated there with the ▮▮▮▮▮ 10-Q document numbers. | 4.2 | $1,890.00 |
| September 17 | A. Pfeiffer | Attended call with S. Ascher, S. Prysak and M. Hankin et al related to team 3 valuation needs. | 0.7 | $584.50 |
| September 17 | A. Pfeiffer | Prepared for call with S. Ascher et al | 0.4 | $334.00 |
| September 17 | A. Pfeiffer | Reviewed memo related to valuation of ▮▮▮▮▮ | 1.1 | $918.50 |
| September 17 | J. Pimbley | Attended call with S. Ascher, S. Prysak and M. Hankin et al related to team 3 valuation needs. | 0.7 | $668.50 |
| September 17 | J. Pimbley | Prepared findings for ▮▮▮ valuation. | 0.4 | $382.00 |
| September 17 | J. Pimbley | Prepared findings for ▮▮▮▮▮ valuation. | 2.1 | $2,005.50 |
| September 17 | P. Ramesh | Reviewed ▮▮▮▮▮ market data for broker quotes and sheet with description of ▮▮▮▮▮ loans and tranches. | 2.4 | $1,080.00 |
| September 17 | A. Shekhon | Reviewed the loan information provided by ▮▮▮▮▮ | 2.7 | $1,606.50 |
| September 17 | A. Shekhon | Summarized the whole loan exposure by vintage, loan type and delinquency status. | 2.6 | $1,547.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 17 | A. Shekhon | Valued the whole loans as of second quarter. | 2.8 | $1,666.00 |
| September 17 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ███████ positions. | 4.0 | $3,340.00 |
| September 17 | M. Vitti | Attended call with J. Leiwant re: status of asset valuation investigations and proof outline. | 0.6 | $501.00 |
| September 17 | M. Vitti | Reviewed materials related to ████. | 1.4 | $1,169.00 |
| September 18 | J. Dalmeida | Attended call with P. Marcus re: ████ valuations. | 0.8 | $600.00 |
| September 18 | J. Dalmeida | Attended call with M. Vitti, P. Marcus, A. Pfeiffer, et al re: next steps for valuation and solvency investigations. | 1.0 | $750.00 |
| September 18 | J. Dalmeida | Reviewed ███ hard drive for relevant documents. | 2.4 | $1,800.00 |
| September 18 | J. Dalmeida | Reviewed valuation team hard drive for relevant documents. | 2.2 | $1,650.00 |
| September 18 | R. Lee | Prepared ██████ report re: ████ valuation. | 4.0 | $1,800.00 |
| September 18 | R. Lee | Researched CaseLogistix to identify key documents re: ████ valuation. | 2.0 | $900.00 |
| September 18 | J. Leiwant | Attended call with M. Vitti, P. Marcus, A. Pfeiffer, et al re: next steps for valuation and solvency investigations. | 1.0 | $595.00 |
| September 18 | P. Marcus | Analyzed ██████ | 1.9 | $1,586.50 |
| September 18 | P. Marcus | Attended call with A. Pfeiffer et al re: asset valuations. | 1.0 | $835.00 |
| September 18 | P. Marcus | Attended call with J. D'Almeida re: ██████ valuations. | 0.8 | $668.00 |
| September 18 | S. Maresca | Reviewed documents on CaseLogistix re: pricing and valuation of positions. | 3.3 | $1,039.50 |
| September 18 | A. Pfeiffer | Attended call with J. Pimbley, J. D'Almeida, M. Vitti and P. Marcus re: valuations to be done for ████. | 1.0 | $835.00 |
| September 18 | J. Pimbley | Attended part of call with A. Pfeiffer and others re: valuation projects. | 0.4 | $382.00 |
| September 18 | A. Shekhon | Drafted the summarized and tabulated results for whole loan valuation. | 2.8 | $1,666.00 |
| September 18 | A. Shekhon | Researched appropriate deals to choose as representative deals for ████. | 2.2 | $1,309.00 |
| September 18 | A. Shekhon | Revalued the Prime, ARMs, ██████ and ███ deals. | 3.2 | $1,904.00 |
| September 18 | M. Vitti | Attended call with J. Leiwant, P. Marcus, A. Pfeiffer, et al re: next steps for valuation and solvency investigations. | 1.0 | $835.00 |
| September 20 | J. Pimbley | Reviewed draft valuation report for ██████ | 2.2 | $2,101.00 |
| September 20 | J. Pimbley | Reviewed draft valuation report for ██████ | 1.7 | $1,623.50 |
| September 21 | J. Dalmeida | Reviewed ███ hard drive for relevant documents. | 2.8 | $2,100.00 |
| September 21 | W. Hrycay | Reviewed comments on ██████ writeup. | 0.3 | $178.50 |
| September 21 | W. Hrycay | Reviewed ███ process memo. | 1.8 | $1,071.00 |
| September 21 | R. Lee | Prepared ██████ report re: ████ valuation. | 2.5 | $1,125.00 |
| September 21 | R. Lee | Researched CaseLogistix to identify key documents re: ████ valuation. | 2.5 | $1,125.00 |
| September 21 | R. Lee | Searched CaseLogistix for ████ & ████ selldown information. | 2.0 | $900.00 |
| September 21 | J. Leiwant | Reviewed draft results of asset valuations in ████ | 1.9 | $1,130.50 |
| September 21 | P. Marcus | Analyzed ██████ | 0.9 | $751.50 |
| September 21 | P. Marcus | Analyzed ██████ | 1.1 | $918.50 |
| September 21 | R. Maxim | Analyzed ██████ details. | 1.3 | $1,040.00 |
| September 21 | R. Patierno | Researched key documents related to asset valuation. | 1.4 | $441.00 |
| September 21 | A. Pfeiffer | Read and responded to emails related to preliminary valuation for several asset categories. | 0.5 | $417.50 |
| September 21 | J. Pimbley | Reviewed draft valuation report for ██████ and communicated thoughts by email to the team. | 0.8 | $764.00 |
| September 21 | A. Shekhon | Attended call with A. Besio regarding ████ seller financing. | 0.3 | $178.50 |
| September 21 | A. Shekhon | Researched documents on writedowns on ██████ securities. | 1.2 | $714.00 |
| September 21 | A. Shekhon | Researched records of whole loan sales. | 3.7 | $2,201.50 |
| September 21 | A. Shekhon | Researched suitable spreads to use for real estate financing. | 3.3 | $1,963.50 |
| September 21 | M. Vitti | Analyzed implications of sales prices to marks. | 3.1 | $2,588.50 |
| September 21 | M. Vitti | Analyzed implications of yield spreads on valuations. | 2.3 | $1,920.50 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 22 | J. Dalmeida | Reviewed document related to ███████████ pulled from ███ | 1.8 | $1,350.00 |
| September 22 | J. Duvoisin | Researched ███████ marks of Lehman top ███ assets. | 3.1 | $1,395.00 |
| September 22 | R. Lee | Analyzed monthly sales volume in ████ positions in ██ & ██ | 4.0 | $1,800.00 |
| September 22 | P. Marcus | Analyzed ████████ | 1.2 | $1,002.00 |
| September 22 | P. Marcus | Analyzed ██████████ | 1.1 | $918.50 |
| September 22 | B. Oglesby | Researched market trends for the ████████████ Submarket. | 3.9 | $1,755.00 |
| September 22 | D. O'Sullivan | Performed a Bloomberg pull on market capitalization rates. | 0.4 | $126.00 |
| September 22 | R. Patierno | Researched key documents related to asset valuation. | 2.1 | $661.50 |
| September 22 | A. Shekhon | Researched for documents on reverse ███████ and FHA/VA loans. | 3.2 | $1,904.00 |
| September 22 | A. Shekhon | Reviewed whole loan price data used by ████████ | 1.5 | $892.50 |
| September 22 | A. Shekhon | Summarized findings on ████████ securities. | 3.4 | $2,023.00 |
| September 22 | M. Vitti | Analyzed implications of sales prices to marks. | 1.6 | $1,336.00 |
| September 23 | T. Byhre | Attended call with J. Pimbley, J. Thompson, A. Shekhon regarding documents for whole loans. | 0.2 | $90.00 |
| September 23 | J. Dalmeida | Reviewed document related to ███████████ pulled from ███ | 0.7 | $525.00 |
| September 23 | J. Dalmeida | Reviewed valuation memo related to ████████ positions in Level 3. | 5.8 | $4,350.00 |
| September 23 | W. Hrycay | Analyzed class action allegations related to valuations. | 1.3 | $773.50 |
| September 23 | P. Marcus | Analyzed ████████ | 1.7 | $1,419.50 |
| September 23 | P. Marcus | Analyzed ████████ | 1.3 | $1,085.50 |
| September 23 | C. Morgan | Researched available data sources for information re: Lehman ██████████ | 1.5 | $892.50 |
| September 23 | C. Morgan | Researched re: bond price calculation macros used by Lehman. | 0.6 | $357.00 |
| September 23 | J. Pimbley | Attended call with A. Shekhon, J. Thompson, and T. Byrhe re: ████████████ | 0.2 | $191.00 |
| September 23 | J. Pimbley | Attended meeting with A. Shekhon re: ████████████ | 0.3 | $286.50 |
| September 23 | A. Shekhon | Attended call with J. Pimbley, J. Thompson, T. Byhre regarding documents for whole loans. | 0.2 | $119.00 |
| September 23 | A. Shekhon | Attended meeting with J. Pimbley regarding whole loans. | 0.3 | $178.50 |
| September 23 | A. Shekhon | Reviewed whole loan price data used by ████████ | 3.8 | $2,261.00 |
| September 23 | J. Thompson | Attended call with J. Pimbley, A. Shekhon, T. Byhre regarding documents for whole loans. | 0.2 | $119.00 |
| September 24 | J. Andrews | Reviewed real estate marks in the ███ portfolio. | 0.7 | $525.00 |
| September 24 | A. Besio | Attended call with A. Shekhon regarding real estate seller financing. | 0.3 | $178.50 |
| September 24 | J. Dalmeida | Analyzed ████████ positions including ██████ | 2.2 | $1,650.00 |
| September 24 | J. Dalmeida | Reviewed ████████ models for ████████ | 2.3 | $1,725.00 |
| September 24 | J. Duvoisin | Researched ████████ marks of Lehman top 10 ███ assets. | 1.4 | $630.00 |
| September 24 | W. Hrycay | Analyzed class action allegations related to valuations. | 0.8 | $476.00 |
| September 24 | J. Leiwant | Attended meeting with M. Vitti re: valuation status. | 0.5 | $297.50 |
| September 24 | P. Marcus | Reviewed D. ████████ and Class action complaints. | 1.4 | $1,169.00 |
| September 24 | A. Pfeiffer | Reviewed reasonableness related to ███ valuation. | 1.0 | $835.00 |
| September 24 | J. Pimbley | Emailed P. Trostle of Jenner a summary description of valuation projects at his request. | 0.7 | $668.50 |
| September 24 | A. Shekhon | Attended call with A. Besio regarding real estate seller financing. | 0.3 | $178.50 |
| September 24 | A. Shekhon | Researched the activities of ████████████ | 3.3 | $1,963.50 |
| September 24 | A. Shekhon | Reviewed ███ loans and markings from ████████████ | 3.2 | $1,904.00 |
| September 24 | M. Vitti | Analyzed implications of sales prices to marks. | 1.3 | $1,085.50 |
| September 24 | M. Vitti | Attended meeting with J. Leiwant re: valuation status. | 0.5 | $417.50 |
| September 25 | R. Lee | Prepared ████████ report re: ███ valuation. | 3.0 | $1,350.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| September 25 | J. Leiwant | Attended meeting with M. Vitti re: staffing for valuation projects. | 0.5 | $297.50 |
| September 25 | P. Marcus | Analyzed ███████████ data. | 2.0 | $1,670.00 |
| September 25 | A. Pfeiffer | Reviewed emails related to asset valuation. | 0.6 | $501.00 |
| September 25 | A. Shekhon | Reviewed hedging of ████████ exposure. | 1.4 | $833.00 |
| September 25 | A. Shekhon | Reviewed mark to market adjustment and writedowns for ████ | 3.3 | $1,963.50 |
| September 25 | A. Shekhon | Summarized mark to market adjustments, reverse ██████ and FHA/VA loans. | 3.6 | $2,142.00 |
| September 25 | M. Vitti | Attended meeting with J. Leiwant re: staffing for valuation projects. | 0.5 | $417.50 |
| September 26 | J. Pimbley | Analyzed documents provided by J. D'Almeida for Lehman derivative issues. | 1.2 | $1,146.00 |
| September 27 | P. Marcus | Analyzed ████████████ | 0.7 | $584.50 |
| September 28 | J. Dalmeida | Reviewed documents on GTS shared drive produced by Barclays. | 4.1 | $3,075.00 |
| September 28 | J. Duvoisin | Researched ██████ asset. | 2.8 | $1,260.00 |
| September 28 | W. Hrycay | Responded to emails and answered questions re: █████ | 0.6 | $357.00 |
| September 28 | J. Leiwant | Reviewed Lehman daily balance sheet ████████████ from June ████ | 1.6 | $952.00 |
| September 28 | B. Oglesby | Researched market trends for various ████████ submarkets and writing summary reports. | 5.8 | $2,610.00 |
| September 28 | P. Ramesh | Reviewed daily update of documents received. | 0.3 | $135.00 |
| September 29 | J. Dalmeida | Analyzed ████████ positions including ██████ | 3.6 | $2,700.00 |
| September 29 | J. Dalmeida | Reviewed documents on GTS shared drive produced by Barclays. | 1.6 | $1,200.00 |
| September 29 | A. Pfeiffer | Responded to requests from SEC re: topics of D&P analysis. | 1.2 | $1,002.00 |
| September 29 | A. Pfeiffer | Reviewed asset valuation analysis. | 1.1 | $918.50 |
| September 30 | J. Dalmeida | Attended call with C. Morgan to review potential Barclays data sources. | 0.2 | $150.00 |
| September 30 | J. Dalmeida | Attended meeting with P. Marcus re: status of ██████ analysis. | 0.5 | $375.00 |
| September 30 | J. Leiwant | Attended meeting with M. Vitti re: staffing for remaining valuation projects. | 0.7 | $416.50 |
| September 30 | J. Leiwant | Reviewed Lehman daily balance sheet ████████████ from ██████ | 1.5 | $892.50 |
| September 30 | P. Marcus | Analyzed ████████ | 1.1 | $918.50 |
| September 30 | P. Marcus | Attended call with M. Vitti re: asset valuations. | 0.5 | $417.50 |
| September 30 | P. Marcus | Attended meeting with J. D'Almeida re: ████████ | 0.5 | $417.50 |
| September 30 | C. Morgan | Attended call with A. Pereira and J. Truzzolino, Neuberger Berman re: obtaining marks for various positions. | 0.4 | $238.00 |
| September 30 | C. Morgan | Attended call with J. DAlmeida to review potential Barclays data sources. | 0.2 | $119.00 |
| September 30 | M. Vitti | Analyzed the effect of capital infusions to debtors. | 1.3 | $1,085.50 |
| September 30 | M. Vitti | Attended call with P. Marcus re: asset valuations. | 0.5 | $417.50 |
| September 30 | M. Vitti | Attended meeting with J. Leiwant re: staffing for remaining valuation projects. | 0.7 | $584.50 |
| Total for Matter #200: Asset Valuation | | | 1,333.1 | $784,448.00 |
| | | Less 10% Discount | | ($78,444.80) |
| | | Discounted Fees for | | $706,003.20 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 1 | O. Attas | Reviewed journal entries for ███████ analysis. | 8.5 | $3,825.00 |
| September 1 | M. Daley | Attended call with J. Pimbley et al regarding progress of search for ███████ detail. | 0.3 | $250.50 |
| September 1 | A. Fleming | Analyzed and separated ███████ 370-293. | 2.0 | $900.00 |
| September 1 | A. Fleming | Analyzed balance sheet accounts for P&L impact. | 1.0 | $450.00 |
| September 1 | A. Fleming | Analyzed ███████ 300-325 for third-party transactions. | 1.7 | $765.00 |
| September 1 | A. Fleming | Formatted ███████ 370-400. | 3.7 | $1,665.00 |
| September 1 | A. Fleming | Reviewed ███████ 151-175. | 1.0 | $450.00 |
| September 1 | A. Fleming | Reviewed ███████ sent to A&M for additional details. | 1.5 | $675.00 |
| September 1 | A. Fleming | Separated and sent compensation related entries to the compensation team. | 0.8 | $360.00 |
| September 1 | A. Fleming | Summarized preliminary findings re: manual journal entry analysis. | 0.5 | $225.00 |
| September 1 | TC. Fleming | Attended a meeting with E. Timaeva re: current status of the task. | 1.0 | $750.00 |
| September 1 | TC. Fleming | Attended call with A&M re: ███████ analysis. | 0.4 | $300.00 |
| September 1 | TC. Fleming | Attended call with J. Pimbley re: Jenner team 4. | 0.2 | $150.00 |
| September 1 | TC. Fleming | Attended call with M. Daley, M. Goering, C. Morgan, and J. Pimbley re: ███████ data. | 0.3 | $225.00 |
| September 1 | TC. Fleming | Attended call with team 4 Jenner re: weekly update. | 1.0 | $750.00 |
| September 1 | TC. Fleming | Debriefed from call with A&M re: ███████ analysis. | 0.6 | $450.00 |
| September 1 | TC. Fleming | Debriefed from call with team 4 Jenner re: weekly update. | 1.4 | $1,050.00 |
| September 1 | TC. Fleming | Prepared for call weekly updated call with Jenner team 4. | 0.3 | $225.00 |
| September 1 | TC. Fleming | Reviewed journal entries re: ███████ analysis. | 2.1 | $1,575.00 |
| September 1 | M. Goering | Attended call with M. Daley, T. Fleming, C. Morgan, and J. Pimbley re: ███████ data. | 0.3 | $94.50 |
| September 1 | C. Joshi | Performed analysis of global account management system data for ██ analysis re ███████ analysis. | 0.8 | $476.00 |
| September 1 | C. Morgan | Attended call with J. Pimbley, P. Daley, T. Fleming, et al re: detailed ███████ reports. | 0.3 | $178.50 |
| September 1 | C. Morgan | Prepared request for A&M to produce confirmation of specific ███████ in Sept ████. | 0.6 | $357.00 |
| September 1 | C. Morgan | Reviewed material provided by Barclays pursuant to requests for data. | 1.6 | $952.00 |
| September 1 | D. O'Sullivan | Analyzed and formatted debtor entity accounts. | 5.8 | $1,827.00 |
| September 1 | D. O'Sullivan | Analyzed CUSIP inventory dates. | 3.0 | $945.00 |
| September 1 | J. Pimbley | Attended call with A. Warren and T. Fleming and Jenner colleagues regarding progress across all team 4 issues. | 1.0 | $955.00 |
| September 1 | J. Pimbley | Attended call with M. Daley, T. Fleming, C. Morgan, and M. Goering re: ███████ data. | 0.3 | $286.50 |
| September 1 | J. Pimbley | Attended call with T. Fleming re: team 4 issues. | 0.2 | $191.00 |
| September 1 | J. Pimbley | Prepared further findings for the team 4 collateral narrative. | 1.1 | $1,050.50 |
| September 1 | E. Timaeva | Analyzed ███████ 176-200. | 2.9 | $2,175.00 |
| September 1 | E. Timaeva | Analyzed ███████ 201-225. | 2.0 | $1,500.00 |
| September 1 | E. Timaeva | Analyzed ███████ | 0.6 | $450.00 |
| September 1 | E. Timaeva | Attended a call with K. Sullivan at Alvarez and Marsal. | 0.2 | $150.00 |
| September 1 | E. Timaeva | Attended a meeting with T. Fleming re: current status of the task. | 1.0 | $750.00 |
| September 1 | D. Welch | Reviewed journal entries for ███████ analysis. | 10.5 | $4,725.00 |
| September 2 | O. Attas | Refined results of journal entry review for submission to A&M. | 3.6 | $1,620.00 |
| September 2 | O. Attas | Reviewed journal entries for ███████ analysis. | 6.6 | $2,970.00 |
| September 2 | A. Fleming | Formatted ███████ for review. | 2.7 | $1,215.00 |
| September 2 | A. Fleming | Prepared entries to send to A&M. | 0.9 | $405.00 |
| September 2 | A. Fleming | QCed additional ███████ | 3.5 | $1,575.00 |
| September 2 | A. Fleming | Reviewed entries marked for additional review. | 1.1 | $495.00 |
| September 2 | TC. Fleming | Attended a meeting with E. Timaeva regarding the journal entry review. | 1.0 | $750.00 |

# DUFF&PHELPS

**Matter #300: Bank and Other Third-Party Transactions**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 2 | TC. Fleming | Attended call with C. Joshi and E. Laykin re: scheduling and review. | 0.2 | $150.00 |
| September 2 | TC. Fleming | Reviewed ███████ re: ███████ | 0.9 | $675.00 |
| September 2 | C. Joshi | Performed analysis and review of global account management detail for ███████ | 2.6 | $1,547.00 |
| September 2 | J. Leiwant | Reviewed update regarding ███████ project. | 0.7 | $416.50 |
| September 2 | C. McShea | Analyzed the summary exhibit re: the ███████ 401 through 425 for various accounts. | 3.3 | $1,485.00 |
| September 2 | C. McShea | Emailed A. Fleming re: the ███████ 401 through 425 for various accounts. | 0.2 | $90.00 |
| September 2 | D. O'Sullivan | Analyzed and formatted debtor entity accounts. | 5.2 | $1,638.00 |
| September 2 | D. O'Sullivan | Analyzed CUSIP inventory dates. | 0.4 | $126.00 |
| September 2 | A. Pfeiffer | Attended call with J. Leiwant re: ███████ | 0.2 | $167.00 |
| September 2 | J. Pimbley | Analyzed material for collateral account questions. | 0.4 | $382.00 |
| September 2 | J. Pimbley | Organized the search for ███████ data. | 0.6 | $573.00 |
| September 2 | E. Timaeva | Analyzed format of manual entry details for A&M submission. | 1.0 | $750.00 |
| September 2 | E. Timaeva | Attended a meeting with T. Fleming regarding the journal entry review. | 1.0 | $750.00 |
| September 2 | E. Timaeva | Prepared format of manual entry details for A&M submission. | 1.0 | $750.00 |
| September 2 | E. Timaeva | Reviewed ███████ 226-250. | 2.9 | $2,175.00 |
| September 2 | E. Timaeva | Reviewed ███████ analysis 201-225. | 2.9 | $2,175.00 |
| September 2 | D. Welch | Reviewed ███████ for ███████ | 12.5 | $5,625.00 |
| September 3 | O. Attas | Attended a meeting with E. Timaeva re: ███████ 251-275. | 1.0 | $450.00 |
| September 3 | O. Attas | Reviewed ███████ for ███████ | 8.8 | $3,960.00 |
| September 3 | A. Bhargava | Analyzed the data for ███████ as of ███████ and ███████ (2.1); uploaded the data to Access database (0.3). | 2.4 | $1,080.00 |
| September 3 | A. Fleming | Attended meeting with E. Timaeva re: process for submitting ███████ to A&M. | 0.8 | $360.00 |
| September 3 | A. Fleming | Formatted new ███████ | 5.8 | $2,610.00 |
| September 3 | A. Fleming | Prepared entries to send to A&M. | 3.8 | $1,710.00 |
| September 3 | A. Fleming | Reviewed repo activity in MTS for May 2008. | 0.4 | $180.00 |
| September 3 | C. McShea | Analyzed the summary exhibit re: the ███████ 476 through 493 for various accounts. | 3.2 | $1,440.00 |
| September 3 | C. Morgan | Developed data layout for team 4 analysis of detailed product and category total information. | 0.7 | $416.50 |
| September 3 | D. O'Sullivan | Analyzed and formatted debtor entity accounts. | 4.2 | $1,323.00 |
| September 3 | J. Pimbley | Prepared updates for the ███████ narrative. | 2.7 | $2,578.50 |
| September 3 | J. Pimbley | Reviewed draft questions for WGM. | 1.6 | $1,528.00 |
| September 3 | E. Timaeva | Analyzed ███████ selected for the A&M follow up. | 2.0 | $1,500.00 |
| September 3 | E. Timaeva | Attended a meeting in with D. Welch re: ███████ 201-225. | 1.5 | $1,125.00 |
| September 3 | E. Timaeva | Attended a meeting with O. Attas re: ███████ 251-275. | 1.0 | $750.00 |
| September 3 | E. Timaeva | Attended meeting with A. Fleming re: process for submitting ███████ to A&M. | 0.8 | $600.00 |
| September 3 | E. Timaeva | Reviewed the analysis of ███████ 251-275. | 2.1 | $1,575.00 |
| September 3 | D. Welch | Attended meeting in with E. Timaeva re: ███████ 201-225. | 1.5 | $675.00 |
| September 3 | D. Welch | Attending meeting with E. Timaeva to review journal entry analysis for ███████ | 1.5 | $675.00 |
| September 3 | D. Welch | Reviewed ███████ for ███████ | 3.2 | $1,440.00 |
| September 4 | O. Attas | Attended call with E. Timaeva re: journal entry review results. | 1.6 | $720.00 |
| September 4 | O. Attas | Reviewed ███████ for ███████ | 2.4 | $1,080.00 |
| September 4 | A. Bhargava | Analyzed the ███████ data and compared the data for ███████ and ███████ (2.2); summarized the results and listed all exceptions (0.7). | 2.9 | $1,305.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 4 | A. Fleming | Formatted ███████ 376-400. | 2.6 | $1,170.00 |
| September 4 | A. Fleming | Formatted ███████ 451-475. | 1.3 | $585.00 |
| September 4 | A. Fleming | Reviewed ███████ 176-200 for third-party transactions. | 0.8 | $360.00 |
| September 4 | A. Fleming | Reviewed ██████ activity in MTS for ██████ | 0.2 | $90.00 |
| September 4 | C. McShea | Emailed A. Fleming re: the ███████ 476 through 493 for various accounts. | 0.2 | $90.00 |
| September 4 | C. Morgan | Drafted emails to various Barclays contacts to obtain answers to questions regarding overnight accounts. | 0.9 | $535.50 |
| September 4 | C. Morgan | Reviewed materials provided by Barclays responsive to team 4 data requests. | 1.4 | $833.00 |
| September 4 | J. Pimbley | Analyzed information related to ███████ listings. | 0.6 | $573.00 |
| September 4 | J. Pimbley | Drafted and emailed the minutes of the weekly Jenner team 4 meeting. | 0.4 | $382.00 |
| September 4 | J. Pimbley | Prepared further additions to the ██████ narrative. | 2.8 | $2,674.00 |
| September 4 | E. Timaeva | Analyzed ██████ 276-300. | 2.5 | $1,875.00 |
| September 4 | E. Timaeva | Attended a call with D. Welch re: entries selected for further review. | 0.5 | $375.00 |
| September 4 | E. Timaeva | Attended a call with O. Attas re: entries 226-250. | 1.6 | $1,200.00 |
| September 4 | E. Timaeva | Prepared summary status email for the team with the to do list for the next week. | 0.4 | $300.00 |
| September 4 | E. Timaeva | Reviewed and prepared first batch of ███████ for A&M review. | 1.5 | $1,125.00 |
| September 4 | D. Welch | Reviewed journal entries for ██████ analysis. | 8.0 | $3,600.00 |
| September 5 | J. Pimbley | Prepared and sent weekly report. | 0.6 | $573.00 |
| September 6 | TC. Fleming | Attended call with A. Pfeiffer re: ██████ analysis and compensation analysis. | 0.5 | $375.00 |
| September 6 | A. Pfeiffer | Attended call with TC Fleming re: ██████ analysis and compensation analysis. | 0.5 | $417.50 |
| September 8 | O. Attas | Attended call with E. Timaeva to review journal entry analysis results. | 1.0 | $450.00 |
| September 8 | O. Attas | Reviewed journal entries for ██████ analysis. | 7.6 | $3,420.00 |
| September 8 | A. Fleming | Analyzed ███████ 176-200 and 301-325 for third-party transactions. | 1.5 | $675.00 |
| September 8 | A. Fleming | Attended call with E. Timaeva re: ██████ analysis progress. | 0.5 | $225.00 |
| September 8 | A. Fleming | Prepared files containing intercompany journal entries and sent to team 2. | 0.9 | $405.00 |
| September 8 | A. Fleming | Prepared files containing ████ journal entries and sent to team 3. | 0.6 | $270.00 |
| September 8 | A. Fleming | Prepared files to sent to A&M re: ██████ analysis. | 2.5 | $1,125.00 |
| September 8 | I. Lunderskov | Researched on CaseLogistix re: ████ | 1.4 | $441.00 |
| September 8 | D. O'Sullivan | Organized a client deliverable regarding debtor entities. | 2.8 | $882.00 |
| September 8 | A. Pfeiffer | Attended weekly call with P. Trostle et al re: team 4. | 0.5 | $417.50 |
| September 8 | J. Pimbley | Attended team leader call. | 1.0 | $955.00 |
| September 8 | J. Pimbley | Attended weekly call with A. Pfeiffer, P. Trostle, J. Epstein, and C. Steege: re: team 4. | 0.5 | $477.50 |
| September 8 | E. Timaeva | Analyzed ██████ 301-325. | 2.9 | $2,175.00 |
| September 8 | E. Timaeva | Analyzed ██████ 326-350. | 2.5 | $1,875.00 |
| September 8 | E. Timaeva | Attended a call with A. Fleming re: ███████ 176-200. | 0.5 | $375.00 |
| September 8 | E. Timaeva | Attended a call with O. Attas re: ████████ 251-275. | 1.0 | $750.00 |
| September 8 | E. Timaeva | Prepared work summary for the week. | 0.5 | $375.00 |
| September 8 | D. Welch | Reviewed journal entries for ██████ analysis. | 9.0 | $4,050.00 |
| September 9 | O. Attas | Prepared journal entry review results for submission to A&M. | 6.4 | $2,880.00 |
| September 9 | O. Attas | Reviewed journal entries for ██████ analysis. | 1.8 | $810.00 |
| September 9 | A. Fleming | Analyzed ███████ 301-325 for third-party transactions. | 1.3 | $585.00 |
| September 9 | A. Fleming | Analyzed writedown accounts for third-party activity. | 1.1 | $495.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| September 9 | A. Fleming | Attended meeting with E. Timaeva re: ███████ analysis progress. | 0.5 | $225.00 |
| September 9 | A. Fleming | Prepared files containing intercompany journal entries and sent to team 2. | 3.0 | $1,350.00 |
| September 9 | A. Fleming | Prepared files to sent to A&M re: ███████ analysis. | 1.7 | $765.00 |
| September 9 | D. O'Sullivan | Organized a client deliverable regarding debtor entities. | 2.9 | $913.50 |
| September 9 | D. O'Sullivan | Transported a client deliverable. | 0.6 | $189.00 |
| September 9 | A. Pfeiffer | Attended call with A. Warren re: staffing and progress. | 0.6 | $501.00 |
| September 9 | A. Pfeiffer | Reviewed ███████ analysis progress. | 0.7 | $584.50 |
| September 9 | E. Timaeva | Analyzed ███████ 351-369. | 0.5 | $375.00 |
| September 9 | E. Timaeva | Attended a call with D. Welch re: ███████████████ | 1.0 | $750.00 |
| September 9 | E. Timaeva | Attended call with A. Fleming re: ███████ analysis | 0.5 | $375.00 |
| September 9 | E. Timaeva | Attended call with K. Sullivan Alvarez and Marsal. | 0.1 | $75.00 |
| September 9 | E. Timaeva | Prepared for the call with A. Fleming re: ███████████████ and the work plan. | 0.2 | $150.00 |
| September 9 | E. Timaeva | Prepared for the call with D. Welch re: ███████████████ | 0.3 | $225.00 |
| September 9 | E. Timaeva | Prepared update emails for the team. | 0.5 | $375.00 |
| September 9 | D. Welch | Attended call with K. Timaeva regarding journal entry analysis for ███████ analysis. | 1.0 | $450.00 |
| September 9 | D. Welch | Reviewed journal entries for ███████ analysis. | 8.0 | $3,600.00 |
| September 10 | O. Attas | Attended call with E. Timaeva, A. Fleming, D. Welch re: ███████ analysis progress. | 0.4 | $180.00 |
| September 10 | O. Attas | Reviewed journal entries for ███████ analysis. | 8.1 | $3,645.00 |
| September 10 | A. Fleming | Attended call with E. Timaeva, O. Attas and D. Welch re: ███████ analysis progress. | 0.4 | $180.00 |
| September 10 | A. Fleming | Prepared files containing intercompany journal entries and sent to team 2. | 3.1 | $1,395.00 |
| September 10 | A. Fleming | Prepared files to sent to A&M re: ███████ analysis. | 2.0 | $900.00 |
| September 10 | A. Fleming | Prepared manual journal entry files for teams 3 and 5 containing ███ and compensation related entries. | 1.7 | $765.00 |
| September 10 | TC. Fleming | Attended a status call with E. Timaeva. | 0.5 | $375.00 |
| September 10 | TC. Fleming | Attended call with Barclays re: ███████ analysis use of ███ | 0.7 | $525.00 |
| September 10 | TC. Fleming | Attended call with J. Pimbley re: ███████ analysis findings and issues. | 0.9 | $675.00 |
| September 10 | TC. Fleming | Attended meeting with A. Pfeiffer re: ███████ analysis findings and issues. | 0.7 | $525.00 |
| September 10 | TC. Fleming | Attended meeting with C. Joshi re: ███████ analysis data. | 0.4 | $300.00 |
| September 10 | TC. Fleming | Reviewed journal entries re: ███████ analysis. | 3.8 | $2,850.00 |
| September 10 | C. Joshi | Attended call with R. Owens re ███ data and system access. | 0.5 | $297.50 |
| September 10 | C. Joshi | Attended meeting with TC Fleming re: ███████ analysis data. | 0.4 | $238.00 |
| September 10 | I. Lunderskov | Extracted FASB files from File Control. | 0.6 | $189.00 |
| September 10 | C. McShea | Emailed A. Fleming re: the findings from the document review for the ███████ | 0.4 | $180.00 |
| September 10 | C. McShea | Emailed A. Warren and T. Fleming re: the findings from the document review for the ███████ | 0.2 | $90.00 |
| September 10 | C. McShea | Prepared documents for review re: ███████████ | 1.7 | $765.00 |
| September 10 | C. McShea | Reviewed documentation re: ███████████ | 1.0 | $450.00 |
| September 10 | C. Morgan | Prepared materials for call with Barclays to review ███ system access. | 0.3 | $178.50 |
| September 10 | D. O'Sullivan | Organized a client deliverable regarding debtor entities. | 0.8 | $252.00 |
| September 10 | A. Pfeiffer | Reviewed ███████ analysis. | 0.5 | $417.50 |
| September 10 | J. Pimbley | Attended call with T. Fleming re: team 4 ███████ analysis. | 0.9 | $859.50 |
| September 10 | J. Pimbley | Reviewed Jenner document for ███████ that will be part of ███ narrative. | 0.6 | $573.00 |
| September 10 | E. Timaeva | Analyzed manual entries 370-375. | 0.6 | $450.00 |
| September 10 | E. Timaeva | Analyzed ███████ 351-369. | 1.5 | $1,125.00 |
| September 10 | E. Timaeva | Attended a status call with T. Fleming. | 0.5 | $375.00 |

# DUFF&PHELPS

**Matter #300: Bank and Other Third-Party Transactions**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 10 | E. Timaeva | Attended call with A. Fleming, D. Welsh, and O. Attas re: ███ analysis. | 0.4 | $300.00 |
| September 10 | E. Timaeva | Attended call with D. Welch re: ███████ 351-375. | 1.5 | $1,125.00 |
| September 10 | E. Timaeva | Drafted an update status memorandum. | 1.0 | $750.00 |
| September 10 | D. Welch | Attended call with E. Timaeva re: journal entry analysis for ███ analysis. | 1.5 | $675.00 |
| September 10 | D. Welch | Attended call with E. Timaeva, O. Attas and A. Fleming regarding status update on ███ analysis project. | 0.4 | $180.00 |
| September 10 | D. Welch | Reviewed journal entries for ███ analysis. | 7.1 | $3,195.00 |
| September 11 | O. Attas | Reviewed initial Stratify search results. | 0.3 | $135.00 |
| September 11 | O. Attas | Reviewed journal entries for ███ analysis. | 7.5 | $3,375.00 |
| September 11 | TC. Fleming | Reviewed journal entries re: ███ analysis. | 2.4 | $1,800.00 |
| September 11 | C. Joshi | Attended call with W. Petersen, A. Talluri, et al for ███ system access re: ███ analysis. | 1.5 | $892.50 |
| September 11 | C. Joshi | Debriefed, reviewed and drafted ███ notes for ███ systems access. | 0.7 | $416.50 |
| September 11 | C. Morgan | Attended call with B. Petersen to review ███ database for trade history analysis. | 1.0 | $595.00 |
| September 11 | C. Morgan | Prepared agenda for meeting with B. Petersen to review ███ database. | 0.6 | $357.00 |
| September 11 | C. Morgan | Read and responded to email re: team 4 Barclays requests for reports. | 0.5 | $297.50 |
| September 11 | C. Morgan | Reviewed materials provided by Barclays responsive to team 4 requests for data. | 0.5 | $297.50 |
| September 11 | D. O'Sullivan | Organized a client deliverable regarding debtor entities. | 1.3 | $409.50 |
| September 11 | A. Pfeiffer | Drafted ███ analysis matter update. | 0.5 | $417.50 |
| September 11 | A. Pfeiffer | Reviewed draft ███ charts and related documents. | 0.4 | $334.00 |
| September 11 | J. Pimbley | Prepared and sent email describing the team 4 weekly call. | 0.1 | $95.50 |
| September 11 | E. Timaeva | Attended call with D. Welsh re: journal entry analysis for ███ analysis. | 0.5 | $375.00 |
| September 11 | E. Timaeva | Prepared email updates for the team. | 0.5 | $375.00 |
| September 11 | E. Timaeva | Prepared updated draft memorandum on preliminary findings. | 1.5 | $1,125.00 |
| September 11 | E. Timaeva | Reviewed sample ███ | 0.5 | $375.00 |
| September 11 | D. Welch | Attended call with K. Timaeva re: journal entry analysis for ███ analysis. | 0.5 | $225.00 |
| September 11 | D. Welch | Reviewed journal entries for ███ analysis. | 6.5 | $2,925.00 |
| September 13 | A. Fleming | Responded to inquiries re: manual journal entry analysis. | 0.6 | $270.00 |
| September 14 | O. Attas | Attended team status call with D. Welch, E. Timaeva, et al. | 0.3 | $135.00 |
| September 14 | O. Attas | Reviewed journal entries for ███ analysis. | 6.9 | $3,105.00 |
| September 14 | TC. Fleming | Attended call with J. Pimbley to debrief from weekly call with Jenner team 4. | 0.6 | $450.00 |
| September 14 | TC. Fleming | Attended meeting with C. Joshi re: sample queries using ███ | 0.6 | $450.00 |
| September 14 | TC. Fleming | Attended meeting with C. Joshi re: sample queries using ███ | 0.7 | $525.00 |
| September 14 | TC. Fleming | Attended weekly call with Jenner team 4. | 0.7 | $525.00 |
| September 14 | TC. Fleming | Prepared draft memorandum re: progress and next steps for ███ analysis. | 2.3 | $1,725.00 |
| September 14 | TC. Fleming | Prepared for weekly call with Jenner team 4. | 0.1 | $75.00 |
| September 14 | C. Joshi | Attended meeting with T. Fleming re: sample queries using ███ | 1.3 | $773.50 |
| September 14 | C. Joshi | Reviewed global accounts tree listing for purpose of using to request additional trade data from ███ | 1.2 | $714.00 |
| September 14 | C. McShea | Attended call with E. Timaeva et al re: findings re: the ███ | 0.3 | $135.00 |
| September 14 | C. McShea | Emailed E. Timaeva re: the ███████ findings. | 0.2 | $90.00 |
| September 14 | C. McShea | Emailed T. Fleming and J. Kao re: status on the documentation review for the ███ ███ | 0.4 | $180.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 14 | C. McShea | Prepared for call with K. Timaeva re: the ███████ | 1.0 | $450.00 |
| September 14 | C. McShea | Reviewed documentation re: the OM or indenture for the ███████ ███████ | 2.2 | $990.00 |
| September 14 | A. Pfeiffer | Analyzed ███████ documents. | 0.3 | $250.50 |
| September 14 | A. Pfeiffer | Attended call with J. Pimbley re: ███████ analysis staffing. | 0.1 | $83.50 |
| September 14 | A. Pfeiffer | Attended call with P. Trostle et al re: ███████ and other team 4 tasks. | 0.5 | $417.50 |
| September 14 | A. Pfeiffer | Debriefed after call with P. Trostle et al | 0.3 | $250.50 |
| September 14 | J. Pimbley | Attended call with A. Pfeiffer et al for weekly leaders' discussion. | 1.1 | $1,050.50 |
| September 14 | J. Pimbley | Attended call with A. Pfeiffer re: ███████ analysis staffing. | 0.1 | $95.50 |
| September 14 | J. Pimbley | Attended call with T. Fleming for Jenner team 4 discussion. | 0.7 | $668.50 |
| September 14 | J. Pimbley | Attended call with T. Fleming to de-brief the team 4 call. | 0.6 | $573.00 |
| September 14 | J. Pimbley | Prepared for team 4 call. | 0.2 | $191.00 |
| September 14 | E. Timaeva | Attended call with D. Welsh et al re: journal entries and team update. | 0.3 | $225.00 |
| September 14 | E. Timaeva | Prepared email communications and updates with the team. | 0.5 | $375.00 |
| September 14 | E. Timaeva | Reviewed ███████ 376-400. | 2.9 | $2,175.00 |
| September 14 | E. Timaeva | Reviewed ███████ 401-425. | 2.9 | $2,175.00 |
| September 14 | D. Welch | Attended call with E. Timaeva et al re: status update and journal entries. | 0.3 | $135.00 |
| September 14 | D. Welch | Reviewed journal entries for ███████ analysis. | 6.7 | $3,015.00 |
| September 15 | O. Attas | Reviewed journal entries for ███████ analysis. | 8.6 | $3,870.00 |
| September 15 | TC. Fleming | Attended call with C. Joshi, I. Grinn, H. Kaminsky, W. Petersen re: ███████ and global accounts data. | 0.5 | $375.00 |
| September 15 | TC. Fleming | Attended meeting with J. Leiwant re: cross-team staffing matters. | 0.9 | $675.00 |
| September 15 | TC. Fleming | Reviewed global accounts data provided by Barclays in connection with ███████ analysis. | 0.5 | $375.00 |
| September 15 | C. Joshi | Attended call with TC Fleming, I. Grinn, H. Kaminsky, W. Petersen re: ███ and global accounts data. | 0.5 | $297.50 |
| September 15 | C. Joshi | Reviewed TMS data provided by Barclays for securities transfer analysis. | 1.2 | $714.00 |
| September 15 | J. Leiwant | Attended meeting with J. Pimbley re: status of open team 4 projects. | 0.6 | $357.00 |
| September 15 | J. Leiwant | Attended meeting with TC Fleming re: staffing for cross team issues. | 0.9 | $535.50 |
| September 15 | J. Leiwant | Followed up on items arising from meeting with TC Fleming regarding staffing needs. | 0.6 | $357.00 |
| September 15 | C. Morgan | Read and responded to emails from Barclays re: requests for trade data reports from ███ system. | 0.4 | $238.00 |
| September 15 | A. Pfeiffer | Reviewed ███████ progress. | 0.7 | $584.50 |
| September 15 | A. Pfeiffer | Reviewed documents related to ███████ analysis. | 0.6 | $501.00 |
| September 15 | J. Pimbley | Attended meeting with J. Leiwant re: status of open team 4 projects. | 0.6 | $573.00 |
| September 15 | E. Timaeva | Emailed communication updates with the team. | 0.3 | $225.00 |
| September 15 | E. Timaeva | Reviewed ███████ 451-475. | 2.9 | $2,175.00 |
| September 15 | D. Welch | Reviewed journal entries for ███████ analysis. | 8.0 | $3,600.00 |
| September 16 | O. Attas | Reviewed journal entries for ███████ analysis. | 7.4 | $3,330.00 |
| September 16 | A. Fleming | Analyzed asset accounts for possible ███████████ | 4.0 | $1,800.00 |
| September 16 | A. Fleming | Analyzed liability accounts for accounting treatment re: ███████ ███████ | 1.5 | $675.00 |
| September 16 | A. Fleming | Attended meeting with E. Timaeva re: account analysis as part of the ███████ analysis. | 0.5 | $225.00 |
| September 16 | TC. Fleming | Attended meeting with J. Leiwant re: cross-team deliverables. | 1.6 | $1,200.00 |
| September 16 | TC. Fleming | Reviewed global accounts data provided by Barclays in connection with ███████ analysis. | 1.5 | $1,125.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 16 | C. Joshi | Configured access to RapidSQL for access to ▮ | 2.3 | $1,368.50 |
| September 16 | C. Joshi | Evaluated ▮ data extract for analyzing data sufficiency for ▮ analysis. | 2.4 | $1,428.00 |
| September 16 | C. Joshi | Executed queries for data extract from ▮ using syntax provided by Barcap personnel. | 3.1 | $1,844.50 |
| September 16 | J. Leiwant | Attended meeting with TC Fleming re: cross-team deliverables for compensation, team 4 and team 5. | 1.6 | $952.00 |
| September 16 | E. Timaeva | Analyzed certain accounts activity, | 1.0 | $750.00 |
| September 16 | E. Timaeva | Analyzed ▮ 426-450. | 1.0 | $750.00 |
| September 16 | E. Timaeva | Analyzed ▮ 476-493. | 2.5 | $1,875.00 |
| September 16 | E. Timaeva | Attended call with D. Welch re: manual entries for ▮ analysis. | 1.0 | $750.00 |
| September 16 | E. Timaeva | Attended meeting with A. Fleming re: certain account analysis. | 0.5 | $375.00 |
| September 16 | E. Timaeva | Emailed with the team regarding the status. | 0.5 | $375.00 |
| September 16 | D. Welch | Attended call with K. Timaeva re: journal entry analysis for ▮ analysis. | 1.0 | $450.00 |
| September 16 | D. Welch | Reviewed journal entries for ▮ analysis. | 7.0 | $3,150.00 |
| September 17 | O. Attas | Attended a call with E. Timaeva re: ▮ 426-450 and 475-493. | 0.8 | $360.00 |
| September 17 | O. Attas | Prepared journal entry review results for submission to A&M. | 5.2 | $2,340.00 |
| September 17 | O. Attas | Reviewed comments and finalized journal entry review for ▮ analysis. | 1.1 | $495.00 |
| September 17 | O. Attas | Reviewed journal entries for ▮ analysis. | 1.2 | $540.00 |
| September 17 | A. Bhargava | Attended meeting with TC Fleming re: ▮ analysis. | 0.6 | $270.00 |
| September 17 | E. Fairweather | Attended meeting with A. Fleming re: Essbase. | 0.5 | $297.50 |
| September 17 | A. Fleming | Analyzed liability accounts for accounting treatment re: ▮ | 2.0 | $900.00 |
| September 17 | A. Fleming | Assisted in moving equipment and documents to new office. | 2.7 | $1,215.00 |
| September 17 | A. Fleming | Attended meeting with E. Fairweather re: Essbase. | 0.5 | $225.00 |
| September 17 | A. Fleming | Attended meeting with E. Timaeva re: account analysis as part of the ▮ analysis. | 1.0 | $450.00 |
| September 17 | A. Fleming | Prepared manual journal entry files for intercompany and compensation teams. | 1.2 | $540.00 |
| September 17 | A. Fleming | Reviewed ▮ tables for trade characteristics. | 0.8 | $360.00 |
| September 17 | TC. Fleming | Attended meeting with A. Bhargava re: ▮ analysis. | 0.6 | $450.00 |
| September 17 | TC. Fleming | Attended meeting with C. Joshi re: sample queries using ▮ | 0.6 | $450.00 |
| September 17 | TC. Fleming | Attended meeting with C. Joshi re: sample queries using ▮ | 1.0 | $750.00 |
| September 17 | TC. Fleming | Read and responded to emails re: arranging meetings with former Lehman personnel responsible for booking certain journal entries of interest. | 0.3 | $225.00 |
| September 17 | C. Joshi | Attended meeting with TC Fleming re: sample queries using ▮ | 0.6 | $357.00 |
| September 17 | C. Joshi | Attended meeting with TC Fleming re: sample queries using ▮ | 1.0 | $595.00 |
| September 17 | C. Joshi | Reviewed ▮ queries provided by A. Talluri for ▮ analysis. | 1.6 | $952.00 |
| September 17 | C. Joshi | Reviewed ▮ tables and definitions for building data extract queries for ▮ analysis. | 1.2 | $714.00 |
| September 17 | C. Joshi | Reviewed ▮ tables and field definitions for ▮ analysis. | 1.7 | $1,011.50 |
| September 17 | C. Morgan | Reviewed available data sources for potential systems responsive to requests for ▮ trades. | 0.7 | $416.50 |
| September 17 | E. Timaeva | Analyzed certain accounts activities. | 1.0 | $750.00 |
| September 17 | E. Timaeva | Analyzed ▮ 425-450. | 2.9 | $2,175.00 |
| September 17 | E. Timaeva | Analyzed selected ▮ for further review. | 1.0 | $750.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 17 | E. Timaeva | Attended a call with O. Attas re: ████████ 426-450 and 475-493. | 0.8 | $600.00 |
| September 17 | E. Timaeva | Attended a meeting with A. Fleming re: ██████ analysis. | 1.0 | $750.00 |
| September 17 | D. Welch | Reviewed journal entries for ██████ analysis. | 8.0 | $3,600.00 |
| September 18 | A. Fleming | Attended meeting with E. Timaeva re: A&M produced documents. | 1.0 | $450.00 |
| September 18 | A. Fleming | Prepared manual journal entry files for A&M. | 3.1 | $1,395.00 |
| September 18 | A. Fleming | Prepared manual journal entry files for intercompany and compensation teams. | 1.1 | $495.00 |
| September 18 | A. Fleming | Reviewed files that A&M produced re: manual journal entry support. | 0.9 | $405.00 |
| September 18 | TC. Fleming | Attended meeting with E. Timaeva re: review of A&M documents supporting selected journal entries and corresponding next steps for the ██████ analysis. | 0.9 | $675.00 |
| September 18 | TC. Fleming | Attended meeting with J. Pimbley re: progress and next steps for ██████ analysis. | 0.4 | $300.00 |
| September 18 | TC. Fleming | Prepared call summaries for weekly Jenner team 4 updates. | 0.3 | $225.00 |
| September 18 | TC. Fleming | Prepared internal weekly team progress summary and updated deliverables list for team 4. | 0.2 | $150.00 |
| September 18 | TC. Fleming | Read and responded to emails from A&M and Jenner re: data requests relating to ██████ analysis. | 0.3 | $225.00 |
| September 18 | TC. Fleming | Reviewed documents provided by A&M re: support for selected journal entries. | 0.7 | $525.00 |
| September 18 | C. Joshi | Attended call with TC Fleming re: ██████ analysis update. | 0.4 | $238.00 |
| September 18 | C. Morgan | Prepared request for meeting with S. Farup re: ████ and ████ trades. | 0.6 | $357.00 |
| September 18 | C. Morgan | Prepared requests for team 4 Barclays requests. | 1.6 | $952.00 |
| September 18 | J. Pimbley | Attended meeting with T. Fleming re: team 4 issues. | 0.4 | $382.00 |
| September 18 | J. Pimbley | Reviewed a portion of the team 4 proof outline for collateral and clearance agreement issues. | 3.2 | $3,056.00 |
| September 18 | E. Timaeva | Analyzed ████ approach. | 0.5 | $375.00 |
| September 18 | E. Timaeva | Analyzed entries for further investigation. | 2.0 | $1,500.00 |
| September 18 | E. Timaeva | Analyzed information received from A&M. | 1.0 | $750.00 |
| September 18 | E. Timaeva | Attended meeting with TC Fleming re: review of A&M documents supporting selected journal entries and corresponding next steps for the ██████ analysis. | 0.9 | $675.00 |
| September 18 | E. Timaeva | Prepared emails with team updates. | 0.5 | $375.00 |
| September 18 | D. Welch | Reviewed journal entries for ██████ analysis. | 8.0 | $3,600.00 |
| September 21 | O. Attas | Performed QC analysis on compensation, ████ and I/C schedules. | 2.8 | $1,260.00 |
| September 21 | D. Eliades | Analyzed sample queries of ████ | 2.1 | $945.00 |
| September 21 | D. Eliades | Attended meeting with C. Morgan re: data extraction of account position and balances in ████ | 0.7 | $315.00 |
| September 21 | D. Eliades | Created data definition of tables from ████ | 3.2 | $1,440.00 |
| September 21 | D. Eliades | Created queries to extract data for the different systems in ████ | 3.5 | $1,575.00 |
| September 21 | A. Fleming | Analyzed ██████████ for submission to A&M. | 1.5 | $675.00 |
| September 21 | A. Fleming | Attended meeting with C. Joshi re: ████ data for ██████ analysis. | 0.4 | $180.00 |
| September 21 | A. Fleming | Attended meeting with TC Fleming re: ████ status. | 0.7 | $315.00 |
| September 21 | A. Fleming | Prepared for team 4 meeting re: ████ analysis. | 0.5 | $225.00 |
| September 21 | A. Fleming | Reviewed ████ tables for trade characteristics. | 2.9 | $1,305.00 |
| September 21 | A. Fleming | Reviewed ████████ for ██████ information. | 2.1 | $945.00 |
| September 21 | TC. Fleming | Attended call with A. Fleming, et al re: progress with ████ preliminary queries and recommended next steps. | 0.7 | $525.00 |
| September 21 | TC. Fleming | Evaluated expense reimbursement data and selected potentially voidable payments for further analysis. | 1.8 | $1,350.00 |
| September 21 | TC. Fleming | Attended weekly Jenner team 4 update re: progress and findings on prioritized tasks. | 0.3 | $225.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 21 | TC. Fleming | Prepared for weekly Jenner team 4 update re: progress and findings on prioritized tasks. | 0.5 | $375.00 |
| September 21 | TC. Fleming | Read and responded to emails re: arranging A&M assistance re: ▮▮▮ analysis. | 0.7 | $525.00 |
| September 21 | TC. Fleming | Read and responded to emails re: protocol for identifying cash transfers as part of the ▮▮▮ analysis. | 0.4 | $300.00 |
| September 21 | TC. Fleming | Read and responded to emails re: protocol for identifying collateral transfers to ▮▮▮ as part of the ▮▮▮ analysis. | 0.2 | $150.00 |
| September 21 | TC. Fleming | Read and responded to emails re: use of GCCM and GFS as part of the ▮▮▮ analysis. | 0.7 | $525.00 |
| September 21 | TC. Fleming | Reviewed documents re: collateral transfers to ▮▮▮ during months leading up to 9/15/08. | 3.4 | $2,550.00 |
| September 21 | C. Joshi | Attended call with TC Fleming, A. Fleming re: ▮▮▮ status. | 0.7 | $416.50 |
| September 21 | C. Joshi | Attended meeting with A. Fleming re: ▮▮▮ data for ▮▮▮ analysis. | 0.4 | $238.00 |
| September 21 | C. Joshi | Attended meeting with C. Morgan, D. Eliades re ▮▮▮ data. | 0.7 | $416.50 |
| September 21 | C. Joshi | Provided ▮▮▮ database detail for ▮▮▮ analysis. | 0.7 | $416.50 |
| September 21 | C. Morgan | Attended meeting with D. Eliades re: mining of account position and balances data set. | 0.7 | $416.50 |
| September 21 | A. Pfeiffer | Analyzed ▮▮▮ narrative. | 1.6 | $1,336.00 |
| September 21 | J. Pimbley | Attended Lehman leaders call with A. Pfeiffer and others. | 0.9 | $859.50 |
| September 21 | E. Timaeva | Analyzed information on further approach to ▮▮▮ analysis testing. | 1.0 | $750.00 |
| September 21 | E. Timaeva | Prepared emails for the team with the current work issues. | 1.0 | $750.00 |
| September 21 | E. Timaeva | Reviewed ▮▮▮ selected for further analysis. | 1.5 | $1,125.00 |
| September 21 | D. Welch | Reviewed journal entries for ▮▮▮ analysis. | 8.0 | $3,600.00 |
| September 22 | O. Attas | Attended call with E. Timaeva re: journal entry analysis results. | 0.6 | $270.00 |
| September 22 | O. Attas | Prepared journal entry review statistics summary. | 2.5 | $1,125.00 |
| September 22 | O. Attas | Reviewed compensation, ▮▮▮ and I/C schedules for completion and accuracy. | 4.0 | $1,800.00 |
| September 22 | O. Attas | Reviewed entries selected for A&M for discussion with E. Timaeva. | 0.5 | $225.00 |
| September 22 | D. Eliades | Created queries to summarize data from ▮▮▮ based on a given entity re: ▮▮▮ analysis. | 2.3 | $1,035.00 |
| September 22 | D. Eliades | Retrieved data from the CDY, ITS systems in ▮▮▮ for ▮▮▮ re: ▮▮▮ analysis. | 5.4 | $2,430.00 |
| September 22 | D. Eliades | Retrieved data from the MTS, GL1, TMS systems in ▮▮▮ for ▮▮▮. | 3.7 | $1,665.00 |
| September 22 | A. Fleming | Analyzed ▮▮▮ output for ▮▮▮ trades. | 4.5 | $2,025.00 |
| September 22 | A. Fleming | Attended meeting with D. Welch and E. Timaeva re: SOFA analysis. | 0.5 | $225.00 |
| September 22 | A. Fleming | Attended meeting with E. Timaeva re: journal entries for A&M and ▮▮▮ trade analysis. | 0.5 | $225.00 |
| September 22 | A. Fleming | Attended meeting with TC Fleming, E. Timaeva, and C. Joshi re: ▮▮▮ trade analysis. | 1.0 | $450.00 |
| September 22 | A. Fleming | Reviewed ▮▮▮ query output for trade data. | 4.2 | $1,890.00 |
| September 22 | TC. Fleming | Analyzed ▮▮▮ query results (trade activity details). | 5.1 | $3,825.00 |
| September 22 | TC. Fleming | Attended call with D. Murray et al re: update on ▮▮▮ analysis. | 0.4 | $300.00 |
| September 22 | TC. Fleming | Attended call with J. Pimbley to prepare for team 4 call with Jenner. | 0.5 | $375.00 |
| September 22 | TC. Fleming | Attended call with R. Maxim re: collateral transfers relating to derivative positions. | 0.7 | $525.00 |
| September 22 | TC. Fleming | Attended meeting with A Fleming, E. Timaeva, and C. Joshi re: ▮▮▮ trade analysis. | 1.0 | $750.00 |
| September 22 | TC. Fleming | Attended meeting with K. Timaeva re: open points for all approaches. | 1.3 | $975.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| September 22 | TC. Fleming | Attended call with J. Leiwant re: process for ███ investigation and relationship to team 2 work. | 0.5 | $375.00 |
| September 22 | TC. Fleming | Debriefed from call with D. Murray et al re: update on ███ analysis. | 0.1 | $75.00 |
| September 22 | C. Joshi | Analyzed ███ data from global accounts to use for ███ queries re: ███ analysis. | 1.5 | $892.50 |
| September 22 | C. Joshi | Attended call with H. Kaminsky re: global accounts detail for ███ analysis. | 0.5 | $297.50 |
| September 22 | C. Joshi | Attended meeting with TC Fleming, E. Timaeva, A. Fleming re: approach for analyzing ███ data for ███ analysis. | 1.0 | $595.00 |
| September 22 | C. Joshi | Reviewed account list from global accounts for ███ analysis. | 1.5 | $892.50 |
| September 22 | C. Joshi | Reviewed accounts list for ███ from global accounts for ███ analysis. | 1.9 | $1,130.50 |
| September 22 | C. Joshi | Reviewed ███ queries for data extracts from ███ | 2.1 | $1,249.50 |
| September 22 | C. Joshi | Reviewed data extracts from ███ based on queries built by D. Eliades. | 1.7 | $1,011.50 |
| September 22 | J. Leiwant | Attended call with TC Fleming re: process for ███ investigation and relationship to team 2 work. | 0.5 | $297.50 |
| September 22 | J. Leiwant | Read and responded to emails related to ███ analysis. | 0.2 | $119.00 |
| September 22 | R. Maxim | Attended call with P. Ramesh re: ███ | 0.3 | $240.00 |
| September 22 | R. Maxim | Attended call with T. Fleming re: derivative transactions. | 0.7 | $560.00 |
| September 22 | R. Maxim | Prepared an email to T. Fleming summarizing ███ information that may be useful for ███ analysis. | 0.8 | $640.00 |
| September 22 | C. Morgan | Collected data from Barclays responsive to request for counterparty account lists. | 0.4 | $238.00 |
| September 22 | C. Morgan | Read and responded to emails from Barclays and team 4 re: outstanding account and trading data requests. | 1.1 | $654.50 |
| September 22 | C. Morgan | Reviewed and recommended approaches for analysis of trade data in ███ as provide by Barclays. | 0.4 | $238.00 |
| September 22 | J. Pimbley | Attended call with T. Fleming and D. Murray re: team 4 ███ analysis. | 0.4 | $382.00 |
| September 22 | J. Pimbley | Attended call with T. Fleming to de-brief from the team 4 call. | 0.1 | $95.50 |
| September 22 | J. Pimbley | Attended call with T. Fleming to prepare for team 4 call with Jenner. | 0.5 | $477.50 |
| September 22 | J. Pimbley | Reviewed Jenner draft of ███ narrative and provided comments. | 1.6 | $1,528.00 |
| September 22 | P. Ramesh | Attended call with R. Maxim re: ███ valuations. | 0.3 | $135.00 |
| September 22 | E. Timaeva | Analyzed ███ approach. | 1.8 | $1,350.00 |
| September 22 | E. Timaeva | Analyzed ███ dictionary. | 1.0 | $750.00 |
| September 22 | E. Timaeva | Analyzed ███ | 1.0 | $750.00 |
| September 22 | E. Timaeva | Attended a meeting with A. Fleming re: ███. | 0.5 | $375.00 |
| September 22 | E. Timaeva | Attended call with O. Attas re: manual entries 426-450. | 0.6 | $450.00 |
| September 22 | E. Timaeva | Attended meeting with A. Fleming re: ███ approach progress. | 1.0 | $750.00 |
| September 22 | E. Timaeva | Attended meeting with A. Fleming re: SOFA approach. | 0.5 | $375.00 |
| September 22 | E. Timaeva | Attended meeting with D. Welch re: ███ and SOFA. | 0.9 | $675.00 |
| September 22 | E. Timaeva | Attended meeting with T. Fleming re: open points for all approaches. | 1.3 | $975.00 |
| September 22 | E. Timaeva | Reviewed ███ selected for further analysis. | 1.2 | $900.00 |
| September 22 | D. Welch | Attended meeting with K. Timaeva and A. Fleming re: SOFA analysis. | 0.5 | $225.00 |
| September 22 | D. Welch | Attended meeting with K. Timaeva re: journal entries selected for A&M. | 0.9 | $405.00 |
| September 22 | D. Welch | Performed review of SOFA numbers and created spreadsheets. | 7.6 | $3,420.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 22 | D. Welch | Reviewed journal entries for ▮▮▮ analysis. | 2.6 | $1,170.00 |
| September 23 | O. Attas | Prepared summary schedules of journal entry review results for submission to A&M. | 8.1 | $3,645.00 |
| September 23 | D. Eliades | Attended meeting with A. Fleming, J. Thompson, and C. Joshi regarding ▮ output. | 1.3 | $585.00 |
| September 23 | D. Eliades | Executed queries to extract data from ▮ re: ▮▮ analysis for ▮▮ summary. | 3.5 | $1,575.00 |
| September 23 | D. Eliades | Executed queries to extract data from ▮ re: ▮▮ analysis for ▮▮ Street. | 3.6 | $1,620.00 |
| September 23 | D. Eliades | Executed queries to extract data from ▮ re: ▮▮ analysis for the month of September '08 for JPMC. | 3.1 | $1,395.00 |
| September 23 | A. Fleming | Attended meeting with C. Joshi, J. Thompson, and D. Eliades regarding ▮ output. | 1.3 | $585.00 |
| September 23 | A. Fleming | Prepared files for A&M re: individuals who performed ▮▮ ▮▮. | 2.8 | $1,260.00 |
| September 23 | A. Fleming | Reviewed ▮ summary queries and prepared summary tables. | 5.5 | $2,475.00 |
| September 23 | TC. Fleming | Analyzed ▮ query results (trade activity details). | 4.3 | $3,225.00 |
| September 23 | C. Joshi | Attended meeting with A. Fleming, J. Thompson, and D. Eliades regarding ▮ output. | 1.3 | $773.50 |
| September 23 | C. Joshi | Reviewed JPMC segment data from ▮ for final presentation in memo to Jenner. | 2.1 | $1,249.50 |
| September 23 | C. Joshi | Reviewed presentation of JPMC data from ▮ re: segmentation. | 2.3 | $1,368.50 |
| September 23 | J. Leiwant | Attended meeting with A. Pfeiffer re: ▮▮ investigation. | 0.4 | $238.00 |
| September 23 | C. McShea | Analyzed data from MTS re: specific list of accounts extracted from the ABP application. | 0.9 | $405.00 |
| September 23 | C. McShea | Emailed A. Fleming MTS results re: specific list of accounts extracted from the ABP application. | 0.3 | $135.00 |
| September 23 | C. Morgan | Attended call with I. Grinn to review counterparty account data production. | 0.5 | $297.50 |
| September 23 | C. Morgan | Prepared requests for Barclays to produce trading data for specified list of products. | 1.5 | $892.50 |
| September 23 | C. Morgan | Read and responded to emails from Barclays and team 4 re: access to ▮ trading data and JPMC counterparty account list. | 1.1 | $654.50 |
| September 23 | C. Morgan | Reviewed spreadsheet provided by Solvency team to attempt to locate source of a specific formula used to price loans. | 1.1 | $654.50 |
| September 23 | A. Pfeiffer | Attended meeting with J. Leiwant re: ▮▮ analysis. | 0.4 | $334.00 |
| September 23 | A. Pfeiffer | Reviewed progress on ▮▮ analysis. | 1.5 | $1,252.50 |
| September 23 | J. Pimbley | Analyzed data received from Jenner and A&M regarding the ▮▮. | 0.9 | $859.50 |
| September 23 | J. Thompson | Analyzed data pulled from the ▮ system to decipher relevance of potential outputs. | 0.9 | $535.50 |
| September 23 | J. Thompson | Attended meeting with A. Fleming, D. Eliades, and C. Joshi regarding ▮ database output. | 1.3 | $773.50 |
| September 23 | E. Timaeva | Analyzed ▮ approach related issues. | 2.2 | $1,650.00 |
| September 23 | E. Timaeva | Analyzed SOFA documents and prepared summary. | 2.0 | $1,500.00 |
| September 23 | E. Timaeva | Analyzed SOFA summary statistics. | 1.2 | $900.00 |
| September 23 | E. Timaeva | Attended meeting with D. Welch re: SOFA analysis. | 0.9 | $675.00 |
| September 23 | E. Timaeva | Attended meeting with D. Welch re: SOFA payments analysis. | 0.6 | $450.00 |
| September 23 | E. Timaeva | Reviewed ▮▮ selected for further analysis. | 2.9 | $2,175.00 |
| September 23 | D. Welch | Attended meeting with K. Timaeva re: SOFA analysis. | 1.5 | $675.00 |
| September 23 | D. Welch | Performed review of SOFA numbers and created spreadsheets. | 10.5 | $4,725.00 |
| September 24 | O. Attas | Prepared project status memo. | 1.1 | $495.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 24 | O. Attas | Prepared summary schedules of journal entry review results for submission to A&M. | 4.1 | $1,845.00 |
| September 24 | M. Daley | Attended call with C. Morgan re: ████████information. | 0.3 | $250.50 |
| September 24 | D. Eliades | Created queries to summarize data from ████ based on a given entity re: ████████analysis. | 3.5 | $1,575.00 |
| September 24 | D. Eliades | Executed queries to extract data from ████ re: ████████analysis for ████ | 6.1 | $2,745.00 |
| September 24 | A. Fleming | Prepared database of ████████trades. | 4.6 | $2,070.00 |
| September 24 | A. Fleming | Reviewed ████ output for ████trades by source system. | 4.8 | $2,160.00 |
| September 24 | TC. Fleming | Analyzed ████query results (trade activity details). | 5.3 | $3,975.00 |
| September 24 | TC. Fleming | Attended call with C Joshi re: financial statement extracts. | 0.8 | $600.00 |
| September 24 | TC. Fleming | Attended call with C. Morgan and J. Pimbley re: ████████data. | 0.2 | $150.00 |
| September 24 | TC. Fleming | Attended call with ████████et al re: compensation related topics. | 1.0 | $750.00 |
| September 24 | TC. Fleming | Attended call with J. Pimbley to prepare for team 4 weekly call. | 0.2 | $150.00 |
| September 24 | TC. Fleming | Attended part of call with Jenner team 4 et al re: update on ████████analysis. | 0.4 | $300.00 |
| September 24 | TC. Fleming | Attended call with J. Leiwant re: ████████project needs. | 0.2 | $150.00 |
| September 24 | TC. Fleming | Debriefed from call with Jenner team 4 et al re: update on ████████analysis. | 0.1 | $75.00 |
| September 24 | TC. Fleming | Prepared for call with Jenner team 4 et al re: update on ████████analysis. | 0.3 | $225.00 |
| September 24 | M. Goering | Attended call with T. Fleming re: IBD compensation files and metrics. | 1.0 | $315.00 |
| September 24 | C. Joshi | Attended call with TC Fleming re: financial statement extracts. | 0.8 | $476.00 |
| September 24 | C. Joshi | Attended meeting with C. Lawson re: financial statements extracts and source systems. | 2.1 | $1,249.50 |
| September 24 | C. Joshi | Drafted correspondence related to ████data for communications with BarCap personnel. | 2.1 | $1,249.50 |
| September 24 | C. Joshi | Edited data schedules for inclusion in the ████memo for transactions re: ████████analysis. | 2.6 | $1,547.00 |
| September 24 | J. Leiwant | Attended call with M. Petrich re: technical needs of the ████████investigation (0.6); Attended call with D. Eliades re: the same (0.3). | 0.9 | $535.50 |
| September 24 | J. Leiwant | Attended call with TC Fleming re: ████████project needs. | 0.2 | $119.00 |
| September 24 | C. Morgan | Attended call with J. Pimbley and T. Fleming re: ████████data production from A&M. | 0.2 | $119.00 |
| September 24 | C. Morgan | Attended call with J. Stern, ████████T. Fleming, et al re: IBD compensation metrics requests. | 1.0 | $595.00 |
| September 24 | C. Morgan | Attended call with P. Daley re: ████████data production from A&M. | 0.3 | $178.50 |
| September 24 | C. Morgan | Collected and reviewed data provided by Barclays in response to request for counterparty account information. | 0.7 | $416.50 |
| September 24 | D. O'Sullivan | Researched Lehman's' ████████ | 7.1 | $2,236.50 |
| September 24 | A. Pfeiffer | Reviewed ████████analysis. | 1.1 | $918.50 |
| September 24 | J. Pimbley | Attended call with C. Morgan and T. Fleming re: ████████data. | 0.2 | $191.00 |
| September 24 | J. Pimbley | Attended call with T. Fleming to prepare for team 4 weekly call. | 0.2 | $191.00 |
| September 24 | J. Pimbley | Attended team 4 weekly update call with T. Fleming, J. Epstein and P. Trostle of Jenner. | 1.0 | $955.00 |
| September 24 | J. Pimbley | Prepared more findings for the collateral narrative. | 0.8 | $764.00 |
| September 24 | E. Timaeva | Analyzed ████data progress. | 2.9 | $2,175.00 |
| September 24 | E. Timaeva | Attended a meeting with D. Welch re: SOFA statistics and memo. | 1.1 | $825.00 |
| September 24 | E. Timaeva | Prepared summary journal entries for further review to be delivered to A&M. | 2.9 | $2,175.00 |
| September 24 | E. Timaeva | Prepared update on preliminary findings memorandum. | 2.9 | $2,175.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 24 | D. Welch | Attended a meeting with K. Timaeva re: SOFA statistics and memo. | 1.1 | $495.00 |
| September 24 | D. Welch | Performed review of SOFA numbers and created spreadsheets. | 5.2 | $2,340.00 |
| September 25 | O. Attas | Prepared for meeting with A&M controllers. | 0.6 | $270.00 |
| September 25 | O. Attas | Prepared project status memo. | 2.9 | $1,305.00 |
| September 25 | D. Eliades | Created queries to summarize data from ███ based on a given entity re: ███ analysis for ███ | 2.5 | $1,125.00 |
| September 25 | D. Eliades | Executed queries to extract data from ███ re: ███ analysis for ███ for ███ and September of '08 for CDY. | 4.7 | $2,115.00 |
| September 25 | D. Eliades | Executed queries to extract data from ███ re: ███ analysis for ███ for ███ and September of '08 for TMS. | 2.5 | $1,125.00 |
| September 25 | A. Fleming | Attended meeting with E. Timaeva re: ███ trade analysis. | 0.5 | $225.00 |
| September 25 | A. Fleming | Prepared files for Barclays re: ███ trade characteristics. | 5.4 | $2,430.00 |
| September 25 | TC. Fleming | Analyzed ███ query results. | 2.3 | $1,725.00 |
| September 25 | TC. Fleming | Attended call with J. Pimbley regarding ███ analysis. | 0.3 | $225.00 |
| September 25 | TC. Fleming | Attended meeting with E. Timaeva, et al re: findings and next steps relating to ███ analysis. | 0.8 | $600.00 |
| September 25 | C. Joshi | Attended call with A. Fleming and E. Timaeva re: report schedules. | 0.5 | $297.50 |
| September 25 | C. Morgan | Obtained resources necessary to perform remote queries of trade data. | 0.7 | $416.50 |
| September 25 | D. O'Sullivan | Drafted a description for global trade variables. | 2.1 | $661.50 |
| September 25 | J. Pimbley | Analyzed documents for NFE calculations to support the collateral narrative. | 1.2 | $1,146.00 |
| September 25 | J. Pimbley | Attended call with T. Fleming regarding ███ analysis. | 0.3 | $286.50 |
| September 25 | J. Pimbley | Reviewed documents for the collateral narrative. | 0.6 | $573.00 |
| September 25 | E. Timaeva | Analyzed ███ data progress. | 2.9 | $2,175.00 |
| September 25 | E. Timaeva | Attended a meeting with T. Fleming and others re: ███ data. | 0.5 | $375.00 |
| September 25 | E. Timaeva | Prepared summary email to A&M with the selections support. | 0.5 | $375.00 |
| September 25 | E. Timaeva | Prepared summary memorandum for ███ approach progress. | 2.1 | $1,575.00 |
| September 25 | E. Timaeva | Prepared summary progress memorandum on GL approach. | 2.9 | $2,175.00 |
| September 25 | D. Welch | Performed analysis of and prepared memo from SOFA. | 7.6 | $3,420.00 |
| September 25 | D. Welch | Reviewed journal entries for ███ analysis. | 2.4 | $1,080.00 |
| September 26 | TC. Fleming | Prepared summary of Jenner team 4 discussions for the week. | 0.7 | $525.00 |
| September 26 | TC. Fleming | Prepared written update for Jenner re: ███ analysis. | 1.7 | $1,275.00 |
| September 26 | TC. Fleming | Updated cross-team deliverables list. | 0.4 | $300.00 |
| September 26 | J. Pimbley | Composed and sent internal email to summarize the weekly team 4 meetings. | 0.4 | $382.00 |
| September 26 | J. Pimbley | Prepared and distributed the weekly report of my activities and updated deliverables spreadsheet. | 0.4 | $382.00 |
| September 27 | TC. Fleming | Prepared written update for Jenner re: ███ analysis. | 2.0 | $1,500.00 |
| September 27 | J. Pimbley | Prepared first portion of the narrative for Lehman ███ in ███ | 0.5 | $477.50 |
| September 27 | J. Pimbley | Reviewed A&M documents for purpose of building collateral narrative. | 1.1 | $1,050.50 |
| September 28 | D. Eliades | Attended meeting with A. Fleming and C. Joshi re: ███ data for ███ analysis. | 0.5 | $225.00 |
| September 28 | D. Eliades | Retrieved data for A. Bhargava and T. Fleming re: security transfer analysis. | 0.3 | $135.00 |
| September 28 | D. Eliades | Retrieved data from the CDY system in ███ for ███ | 1.9 | $855.00 |
| September 28 | D. Eliades | Retrieved data from the MTS, ITS systems in ███ for ███ | 3.5 | $1,575.00 |
| September 28 | D. Eliades | Retrieved summarized data from all systems in ███ for each entity. | 2.3 | $1,035.00 |
| September 28 | A. Fleming | Attended call with C. McShea re: review of legal entities using MTS per specific list of transactions identified by trade ID. | 0.3 | $135.00 |

# DUFF&PHELPS

**Matter #300: Bank and Other Third-Party Transactions**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 28 | A. Fleming | Attended meeting with C. Joshi and D. Eliades re: process for █ summary tables and analysis. | 0.5 | $225.00 |
| September 28 | A. Fleming | Attended meeting with C. Joshi re: █ data for █ analysis. | 0.4 | $180.00 |
| September 28 | A. Fleming | Attended meeting with E. Timaeva re: █ trade detail and ██████. | 1.0 | $450.00 |
| September 28 | A. Fleming | Attended meeting with J. Thompson regarding the █ analysis. | 0.7 | $315.00 |
| September 28 | A. Fleming | Reviewed █ tables and █ outputs for trade characteristic completeness. | 4.7 | $2,115.00 |
| September 28 | TC. Fleming | Analyzed █ query results. | 3.1 | $2,325.00 |
| September 28 | TC. Fleming | Attended call with L. Sheridan et al re: A&M analyses relating to █ analysis. | 0.3 | $225.00 |
| September 28 | TC. Fleming | Attended meeting with C. Joshi re analysis of █ results for █ analysis. | 1.2 | $900.00 |
| September 28 | TC. Fleming | Attended weekly Jenner team 4 update re: progress and findings on prioritized tasks. | 0.3 | $225.00 |
| September 28 | TC. Fleming | Prepared for team 4 weekly call with J. Pimbley | 0.1 | $75.00 |
| September 28 | TC. Fleming | Prepared for weekly Jenner team 4 update re: progress and findings on prioritized tasks. | 0.4 | $300.00 |
| September 28 | TC. Fleming | Prepared written update for Jenner re: █ analysis. | 1.7 | $1,275.00 |
| September 28 | C. Joshi | Attended meeting with A. Fleming and D. Eliades re: █ data for █ analysis. | 0.5 | $297.50 |
| September 28 | C. Joshi | Attended meeting with A. Fleming re: █ data for █ analysis. | 0.4 | $238.00 |
| September 28 | C. Joshi | Attended meeting with TC Fleming re: analysis of █ results for █ analysis. | 1.2 | $714.00 |
| September 28 | C. Joshi | Drafted email correspondence related to █ data requests with BarCap personnel. | 1.5 | $892.50 |
| September 28 | C. Joshi | Reviewed █ data for █ re: █ analysis. | 1.2 | $714.00 |
| September 28 | C. Joshi | Reviewed █ data for non-█ counterparties re: █ analysis. | 2.7 | $1,606.50 |
| September 28 | C. McShea | Attended call with A. Fleming re: the review of legal entities, using MTS, per specific list of transactions, identified by trade ID, pulled from █ | 0.3 | $135.00 |
| September 28 | C. Morgan | Prepared request for Barclays to produce records related to ██████ analysis. | 0.6 | $357.00 |
| September 28 | C. Morgan | Received and produced data set from Barclays responsive to request for █ reports. | 0.7 | $416.50 |
| September 28 | C. Morgan | Researched available data sources for █ reports. | 0.4 | $238.00 |
| September 28 | C. Morgan | Researched available data sources for supporting documentation of AP transactions. | 0.9 | $535.50 |
| September 28 | J. Pimbley | Attended team 4 weekly call with T. Fleming and C. Steege. | 0.3 | $286.50 |
| September 28 | J. Pimbley | Prepared for team 4 weekly call with T. Fleming. | 0.1 | $95.50 |
| September 28 | J. Pimbley | Reviewed █ document for the collateral narrative | 0.7 | $668.50 |
| September 28 | J. Thompson | Analyzed data pulled from the █ system to decipher relevance of potential outputs. | 3.1 | $1,844.50 |
| September 28 | J. Thompson | Attended meeting with A. Fleming regarding the █ analysis. | 0.7 | $416.50 |
| September 28 | E. Timaeva | Analyzed GCCM available resources. | 1.5 | $1,125.00 |
| September 28 | E. Timaeva | Attended meeting with A. Fleming re: ██████ for discussion with A&M. | 1.0 | $750.00 |
| September 28 | E. Timaeva | Prepared documentation for the meeting with A&M. | 2.9 | $2,175.00 |
| September 28 | E. Timaeva | Prepared for the meeting with A&M. | 2.9 | $2,175.00 |
| September 28 | E. Timaeva | Reviewed draft SOFA memo. | 1.0 | $750.00 |
| September 28 | D. Welch | Performed review of SOFA numbers and created spreadsheets. | 4.2 | $1,890.00 |
| September 28 | D. Welch | Reviewed journal entries for █ analysis. | 3.8 | $1,710.00 |
| September 29 | O. Attas | Attended call with E. Timaeva and other team members to debrief on the progress. | 0.5 | $225.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 29 | O. Attas | Attended part of call with E. Timaeva, D. Welch re: project status and next steps. | 0.8 | $360.00 |
| September 29 | O. Attas | Prepared files for A&M submission. | 0.2 | $90.00 |
| September 29 | D. Eliades | Retrieved data for A. Bhargava and T. Fleming re: security transfer analysis. | 0.8 | $360.00 |
| September 29 | D. Eliades | Retrieved data from the CDY system in ▇ for ▇ | 1.5 | $675.00 |
| September 29 | D. Eliades | Retrieved data from the MTS, ITS systems in ▇ for ▇ ▇ | 2.2 | $990.00 |
| September 29 | D. Eliades | Retrieved data from the TMS, GL1 systems in ▇ for ▇ ▇ and ▇ | 2.8 | $1,260.00 |
| September 29 | D. Eliades | Retrieved summarized data from all systems in ▇ for each entity where the principal amount was $0 for a specific timeframe. | 2.3 | $1,035.00 |
| September 29 | A. Fleming | Analyzed ▇ output for ▇ trades. | 4.1 | $1,845.00 |
| September 29 | A. Fleming | Attended meeting with A&M, E. Timaeva, and TC Fleming re: ▇ | 1.2 | $540.00 |
| September 29 | A. Fleming | Attended meeting with J. Thompson and TC Fleming re: analysis of ▇ trade output. | 1.0 | $450.00 |
| September 29 | A. Fleming | Prepared ▇ queries and built trade database for ▇ trades. | 3.6 | $1,620.00 |
| September 29 | A. Fleming | Prepared for manual journal entry meeting with A&M. | 1.4 | $630.00 |
| September 29 | A. Fleming | Reviewed selected ▇ for ▇ | 0.6 | $270.00 |
| September 29 | TC. Fleming | Analyzed ▇ query results. | 4.4 | $3,300.00 |
| September 29 | TC. Fleming | Analyzed cash disbursement activity. | 1.9 | $1,425.00 |
| September 29 | TC. Fleming | Attended call with R. Sha and C. Morgan re: team 5 deliverable re: debtor entity research. | 0.6 | $450.00 |
| September 29 | TC. Fleming | Attended meeting with A&M re: review of selected journal entries as part of ▇ analysis. | 1.2 | $900.00 |
| September 29 | TC. Fleming | Attended meeting with J. Thompson and A. Fleming re: analysis of ▇ trade output. | 1.0 | $750.00 |
| September 29 | G. Higgins | Attended call with J. Leiwant re: staffing for ▇ analysis. | 0.2 | $167.00 |
| September 29 | C. Joshi | Attended meeting with D. Hayes re: ▇ data requests for additional information. | 0.5 | $297.50 |
| September 29 | C. Joshi | Attended meeting with TC Fleming, C. Lawson re: financial statements source systems for ▇ analysis. | 1.0 | $595.00 |
| September 29 | C. Joshi | Drafted correspondence to I. Grinn re: ▇ field explanations for ▇ analysis. | 0.7 | $416.50 |
| September 29 | C. Joshi | Drafted email correspondence re: accounts payable process and systems for ▇ analysis. | 0.9 | $535.50 |
| September 29 | C. Joshi | Drafted email correspondence to I. Grinn requesting additional ▇ related data from source system owners for ▇ analysis. | 1.1 | $654.50 |
| September 29 | C. Joshi | Reviewed ▇ data for ▇ and other counterparties for ▇ analysis. | 1.2 | $714.00 |
| September 29 | J. Leiwant | Attended call with G. Higgins re: staffing for ▇ analysis. | 0.2 | $119.00 |
| September 29 | C. McShea | Analyzed MTS re: the review of legal entities, using MTS, per specific list of transactions, identified by trade ID, pulled from ▇ | 1.6 | $720.00 |
| September 29 | C. McShea | Emailed A. Fleming the results of the review of the MTS legal entity code, per specific list of transactions extracted from the ▇ application. | 0.2 | $90.00 |
| September 29 | C. Morgan | Attended call with T. Fleming and R. Sha re: team 5 deliverable re: debtor entity research. | 0.6 | $357.00 |
| September 29 | C. Morgan | Read and responded to emails re: request for ▇ reports. | 0.5 | $297.50 |
| September 29 | D. O'Sullivan | Researched the desired financial exchange for a list of Lehman specific abbreviations. | 2.7 | $850.50 |

## DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 29 | A. Pfeiffer | Analyzed ▮▮▮▮ financing timelines. | 0.3 | $250.50 |
| September 29 | J. Pimbley | Analyzed LP data received from Barclays. | 1.4 | $1,337.00 |
| September 29 | J. Pimbley | Attended weekly Lehman leaders call. | 1.0 | $955.00 |
| September 29 | J. Pimbley | Reviewed documents for the memo to write on ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 0.3 | $286.50 |
| September 29 | J. Thompson | Analyzed data pulled from the ▮▮▮▮ system to assist in targeting more relevant trades. | 3.4 | $2,023.00 |
| September 29 | J. Thompson | Attended meeting with A. Fleming and TC Fleming regarding the ▮▮▮▮ database for use in ▮▮▮▮ analysis. | 1.0 | $595.00 |
| September 29 | E. Timaeva | Analyzed progress of SOFA and GSSM approach. | 2.4 | $1,800.00 |
| September 29 | E. Timaeva | Analyzed progress on ▮▮▮ approach. | 1.0 | $750.00 |
| September 29 | E. Timaeva | Attended call with O. Attas and other team members to debrief on the progress. | 0.5 | $375.00 |
| September 29 | E. Timaeva | Attended meeting with D. Welsh by phone re: GCCM approach. | 0.5 | $375.00 |
| September 29 | E. Timaeva | Attended meeting with K. Sullivan and others from A&M. | 1.2 | $900.00 |
| September 29 | E. Timaeva | Prepared communication to Barclays with selected entries. | 0.8 | $600.00 |
| September 29 | E. Timaeva | Prepared for meeting with A&M. | 2.7 | $2,025.00 |
| September 29 | D. Welch | Attended call with K. Timaeva re: GCCM approach. | 0.5 | $225.00 |
| September 29 | D. Welch | Attended part of call with K. Timaeva and A. Fleming re: journal entries and GCCM approach. | 0.8 | $360.00 |
| September 29 | D. Welch | Performed review of SOFA numbers and created spreadsheets. | 3.9 | $1,755.00 |
| September 29 | D. Welch | Reviewed information for GCCM and spoke to O. Attas about GCCM approach. | 2.8 | $1,260.00 |
| September 30 | O. Attas | Attended meeting with C. Lawson and E. Fairweather re: GCCM program. | 0.7 | $315.00 |
| September 30 | O. Attas | Preparation of revised A&M deliverable tables for complete journal entry selection population. | 9.9 | $4,455.00 |
| September 30 | J. Dalmeida | Attended call with C. Morgan and Neuberger representatives related to valuation data from IMD. | 0.5 | $375.00 |
| September 30 | D. Eliades | Retrieved data from the MTS, ITS systems in ▮▮▮ for ▮▮▮▮▮▮ | 1.2 | $540.00 |
| September 30 | D. Eliades | Retrieved data from the TMS, GL1 systems in ▮▮▮ for ▮▮▮▮▮ and ▮▮▮ | 5.1 | $2,295.00 |
| September 30 | D. Eliades | Retrieved data from the TMS, GL1, MTS, ITS systems in ▮▮▮ for ▮▮▮ and ▮▮▮ | 3.2 | $1,440.00 |
| September 30 | E. Fairweather | Attended meeting with C. Lawson and O. Attas re: GCCM program. | 0.7 | $416.50 |
| September 30 | A. Fleming | Analyzed ▮▮▮ output for ▮▮▮ trades. | 6.2 | $2,790.00 |
| September 30 | A. Fleming | Attended meeting with A. Warren and J. Thompson re: ▮▮▮ Street trades. | 0.5 | $225.00 |
| September 30 | A. Fleming | Attended meeting with C. Joshi, TC Fleming re ▮▮▮ data extract for ▮▮▮▮ analysis. | 1.0 | $450.00 |
| September 30 | A. Fleming | Prepared ▮▮▮ queries and built trade database for ▮▮▮ trades. | 3.8 | $1,710.00 |
| September 30 | TC. Fleming | Analyzed ▮▮▮ query results (trade activity details). | 3.7 | $2,775.00 |
| September 30 | TC. Fleming | Attended meeting with C. Joshi, A. Fleming re ▮▮▮ data extract for ▮▮▮▮ analysis. | 1.0 | $750.00 |
| September 30 | C. Joshi | Analyzed ▮▮▮ data for ▮▮▮ re ▮▮▮▮▮ analysis roadmap presentation. | 1.6 | $952.00 |
| September 30 | C. Joshi | Attended meeting with E. Timaeva re: accounts payable systems and process for ▮▮▮▮ analysis. | 0.4 | $238.00 |
| September 30 | C. Joshi | Attended meeting with TC Fleming, A. Fleming re ▮▮▮ data extract for ▮▮▮▮ analysis. | 1.0 | $595.00 |
| September 30 | C. Joshi | Drafted and edited financial statements and systems memo re: team 5 and solvency team analysis. | 0.6 | $357.00 |
| September 30 | C. Joshi | Drafted correspondence with BarCap personnel re: ▮▮▮ data elements. | 0.6 | $357.00 |
| September 30 | C. Joshi | Reviewed ▮▮▮ data extract and presentation for ▮▮▮▮ analysis. | 1.0 | $595.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| September 30 | C. Joshi | Reviewed ███ data from ███ re ███ analysis. | 0.5 | $297.50 |
| September 30 | C. Joshi | Reviewed the compensation team tasks for updates. | 0.5 | $297.50 |
| September 30 | C. McShea | Emailed B. McGrath re: to submit a TAC request for the eDoc reports ███. | 0.2 | $90.00 |
| September 30 | C. McShea | Emailed I. Lunderskov a brief synopsis re: the type of products and product history for the MTS database. | 0.3 | $135.00 |
| September 30 | C. McShea | Emailed I. Lunderskov a description re: the Global One and CDY applications. | 0.2 | $90.00 |
| September 30 | C. McShea | Emailed R. Policke and M. Krezuer re: the definition of a MTS fails report and access to what application to view the MTS fails reports. | 0.2 | $90.00 |
| September 30 | C. McShea | Emailed R. Policke re: how far back the MTS stored data. | 0.2 | $90.00 |
| September 30 | C. McShea | Emailed T. Fleming, T. Byhre, and J. Kao re: the status on the data requested and received and the data requested and not received for ███ products. | 0.3 | $135.00 |
| September 30 | C. McShea | Reviewed documents re: the definition and function for the Global One and CDY applications. | 0.9 | $405.00 |
| September 30 | C. McShea | Reviewed eDoc reports ███ for the periods ███ ███. | 1.0 | $450.00 |
| September 30 | C. Morgan | Attended call with S. Boydstun re: collection of Neuberger Berman data. | 0.5 | $297.50 |
| September 30 | C. Morgan | Reviewed and produced Barclays response to request for trade data clarification. | 1.1 | $654.50 |
| September 30 | C. Morgan | Reviewed and revised request for preservation of GFS trade data for Barclays. | 0.4 | $238.00 |
| September 30 | D. O'Sullivan | Researched re: the desired financial exchange for a list of Lehman specific abbreviations. | 3.4 | $1,071.00 |
| September 30 | J. Pimbley | Analyzed LP data received from Barclays. | 1.5 | $1,432.50 |
| September 30 | J. Thompson | Analyzed trades from ███ system related to ███ Capital in preparation for meeting with A. Warren. | 1.9 | $1,130.50 |
| September 30 | J. Thompson | Attended meeting with A. Fleming and A. Warren regarding ███ Capital trades pulled from the ███ database. | 0.5 | $297.50 |
| September 30 | J. Thompson | Reviewed and edited memo related to the progress and future plans for the ███ database review. | 2.2 | $1,309.00 |
| September 30 | E. Timaeva | Analyzed GCCM approach. | 2.5 | $1,875.00 |
| September 30 | E. Timaeva | Attended meeting with C Joshi re: accounts payable systems and process for ███ analysis. | 0.4 | $300.00 |
| September 30 | E. Timaeva | Prepared summary details requested by A&M. | 2.9 | $2,175.00 |
| September 30 | E. Timaeva | Prepared summary email with requests to A&M. | 0.2 | $150.00 |
| September 30 | D. Welch | Performed review of SOFA numbers and created spreadsheets. | 6.0 | $2,700.00 |

| | | | | |
|---|---|---|---|---|
| Total for Matter #300: Bank and Other Third-Party Transactions | | | 1,032.1 | $571,962.50 |
| | Less 10% Discount | | | ($57,196.25) |
| | Discounted Fees for | | | $514,766.25 |

# DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 1 | A. Bhargava | Analyzed the GFS data for 9/12/08 re: ███ and ███████ information per CUSIPs associated with multiple debtor and non-debtor entities. | 1.7 | $765.00 |
| September 1 | A. Bhargava | Reviewed information re: stock reports per CUSIP (0.6); researched Lehman systems for pulling stock reports per CUSIP (0.7). | 1.3 | $585.00 |
| September 1 | TC. Fleming | Attended call with Jenner team 5 re: update and next steps on prioritized tasks. | 0.5 | $375.00 |
| September 1 | TC. Fleming | Debriefed from call with Jenner team 5 re: update and next steps on prioritized tasks. | 0.3 | $225.00 |
| September 1 | TC. Fleming | Prepared for call with Jenner team 5 re: update on prioritized tasks. | 0.2 | $150.00 |
| September 1 | C. Joshi | Performed analysis of financial statements for trend analysis using balance sheet information. | 2.9 | $1,725.50 |
| September 1 | C. Joshi | Reviewed GFS data and performed analysis pertaining to security tracking task. | 2.3 | $1,368.50 |
| September 1 | C. McShea | Emailed M. Goering and A. Bhargava re: an inquiry surrounding document labels Company B. | 0.4 | $180.00 |
| September 1 | J. Pimbley | Attended call with T. Fleming, J. Jacobs, and Jenner colleagues re: weekly update of team 5 issues. | 0.5 | $477.50 |
| September 1 | J. Pimbley | Attended de-brief call with T. Fleming re: team 5 issues. | 0.3 | $286.50 |
| September 2 | A. Bhargava | Emailed L. Lai re: detailed ███████ reports. | 0.4 | $180.00 |
| September 2 | A. Bhargava | Researched the Lehman Systems re: "███████" and "███████ ██ specific information and detailed ███████ reports. | 1.8 | $810.00 |
| September 2 | A. Bhargava | Researched the Lehman Systems re: detailed ███████ reports and CUSIP level data. | 0.4 | $180.00 |
| September 2 | A. Bhargava | Reviewed the information related to CUSIP level data per ██████ ███ | 0.7 | $315.00 |
| September 2 | TC. Fleming | Reviewed legal entity financial statements. | 1.0 | $750.00 |
| September 2 | C. Joshi | Performed analysis of GFS related data and corresponded with BarCap personnel re: security tracking. | 2.6 | $1,547.00 |
| September 2 | C. Joshi | Reviewed financial statements for balance sheet trend analysis. | 2.9 | $1,725.50 |
| September 2 | C. McShea | Emailed M. Kreuzer re: an inquiry re: term ███████ and ███████ and their relationship to the MTS database. | 0.2 | $90.00 |
| September 2 | C. McShea | Emailed T. Fleming and A. Bhargava re: results of their inquiry to ███████ and ███████ | 0.3 | $135.00 |
| September 3 | A. Bhargava | Analyzed the GFS Data for 9/12 and 9/19 related to the ███ and ███████ values from the balance sheet Positions Tab on GFS; summarized information re: Security Tracking analysis. | 2.3 | $1,035.00 |
| September 3 | A. Bhargava | Attended call with I. Christian from A&M re: security transfer analysis and ███████ related information. | 0.3 | $135.00 |
| September 3 | J. Jacobs | Attended call with S. Rivera and M. Kapadia re: draft findings and memo relating to the intangible assets of certain debtor entities | 0.5 | $417.50 |
| September 3 | C. Joshi | Extracted Hyperion and LEMAP financials for trend analysis. | 2.1 | $1,249.50 |
| September 3 | C. Joshi | Reviewed GFS data and drafted correspondence with Barcap personnel re: security tracking. | 2.7 | $1,606.50 |
| September 3 | M. Kapadia | Attended call with S. Rivera and J. Jacobs re: findings and memo relating to the intangible assets of certain debtor entities. | 0.5 | $297.50 |
| September 3 | C. McShea | Emailed R. Policke re: clarity for legal entity ███████ and ███████ and their relationships to the transaction in MTS and GFS. | 0.6 | $270.00 |
| September 3 | S. Rivera | Attended call with M. Kapadia and J. Jacobs re: draft findings and memo relating to the intangible assets of certain debtor entities | 0.5 | $297.50 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 4 | A. Bhargava | Attended meeting with I. Grinne, J. Garino et al re: all open GFS questions specific to business users of GFS application. | 1.0 | $450.00 |
| September 4 | C. Joshi | Attended GFS meeting with Barcap personnel I. Grinn, U. Krishnana re: GFS data follow up questions re security tracking. | 1.0 | $595.00 |
| September 4 | C. Joshi | Performed analysis of company legal codes in MTS for mapping to ▮▮▮ data analysis for security tracing. | 0.6 | $357.00 |
| September 4 | C. Joshi | Performed research for "▮▮▮ and "▮▮▮ accounts within systems on behalf of J. Pimbley. | 1.7 | $1,011.50 |
| September 4 | C. Joshi | Performed review of GFS data for security tracing. | 0.4 | $238.00 |
| September 4 | C. Joshi | Performed review of GQuest data for security tracing. | 0.5 | $297.50 |
| September 4 | C. Joshi | Reviewed and prepared financial statements for debtor legal entities for trend analysis. | 1.8 | $1,071.00 |
| September 4 | C. McShea | Emailed R. Policke re: clarity for legal entity ▮▮▮ and ▮▮▮ and the key variable used to feed the data from the MTS database to the both the general ledger and Essbase. | 0.9 | $405.00 |
| September 5 | M. Gunaratnam | Compiled debtor entity financials and organizational charts and listed appropriate investment amounts. | 2.3 | $724.50 |
| September 5 | M. Gunaratnam | Printed, reviewed, and tied LEMAP and Hyperion financials. | 3.6 | $1,134.00 |
| September 5 | M. Gunaratnam | Reviewed cover page memo. | 1.6 | $504.00 |
| September 5 | M. Gunaratnam | Reviewed debtor entity binder, scanned, copied, and organized for distribution. | 0.5 | $157.50 |
| September 8 | M. Gunaratnam | Updated debtor entity organization charts to reflect appropriate investment amounts. | 1.3 | $409.50 |
| September 8 | J. Jacobs | Reviewed preliminary business descriptions for legal entities and certain financial information for debtor legal entities. | 1.0 | $835.00 |
| September 9 | A. Bhargava | Reviewed the email and data pertaining to data for CUSIPs from the MTS database sent by Barclays (0.5); reviewed the query and search results sent by Barclays (0.2). | 0.7 | $315.00 |
| September 9 | TC. Fleming | Attended call with D. Layden, V. Lazar, J. Jacobs et al re: team 5 status update and discussed intangible assets by legal entity. | 0.3 | $225.00 |
| September 9 | TC. Fleming | Attended call with J. Pimbley and J. Jacobs re: team 5 status update and next steps for intangible assets by debtor entity. | 0.4 | $300.00 |
| September 9 | M. Gunaratnam | Copied and scanned financial statements to be included in binder for LCPI. | 0.7 | $220.50 |
| September 9 | J. Jacobs | Attended call with D. Layden, V. Lazar, TC Fleming et al re: team 5 status update and discussed intangible assets by legal entity. | 0.3 | $250.50 |
| September 9 | J. Jacobs | Attended call with M. Kapadia and S. Rivera re: initial planning for intangible memo project for debtor entities. | 0.5 | $417.50 |
| September 9 | J. Jacobs | Attended call with M. Kapadia re: next steps in reviewing the debtor entity limited information. | 0.3 | $250.50 |
| September 9 | J. Jacobs | Attended call with TC Fleming and J. Pimbley re: team 5 status update and next steps for intangible assets by debtor entity. | 0.4 | $334.00 |
| September 9 | J. Jacobs | Reviewed preliminary business descriptions for legal entities and certain financial information for debtor legal entities. | 1.0 | $835.00 |
| September 9 | C. Joshi | Reviewed debtor entity financial statements for trend analysis. | 2.8 | $1,666.00 |
| September 9 | C. Joshi | Reviewed GFS related data and correspondence for security tracing. | 2.9 | $1,725.50 |
| September 9 | M. Kapadia | Attended call with J. Jacobs and S. Rivera re: initial planning for intangible memo project for debtor entities. | 0.5 | $297.50 |
| September 9 | M. Kapadia | Attended call with J. Jacobs re: next steps in reviewing the debtor entity limited information. | 0.3 | $178.50 |

# DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 9 | C. McShea | Analyzed a CUSIP list derived from GFS re: the legal entities assigned to the CUSIPs in MTS. | 0.4 | $180.00 |
| September 9 | J. Pimbley | Attended call with TC Fleming and J. Jacobs re: team 5 status update and next steps for intangible assets by debtor entity. | 0.4 | $382.00 |
| September 9 | S. Rivera | Attended call with J. Jacobs and M. Kapadia re: initial planning for intangible memo project for debtor entities. | 0.5 | $297.50 |
| September 10 | A. Bhargava | Reviewed data request and prior information received related to the stock reports for various CUSIPs. | 0.9 | $405.00 |
| September 10 | TC. Fleming | Attended call with C. Joshi re: debtor entity financial statements debrief. | 0.4 | $300.00 |
| September 10 | TC. Fleming | Attended call with J. Pimbley to prepare for team 5 call with Jenner. | 0.2 | $150.00 |
| September 10 | TC. Fleming | Attended call with Jenner team 5 re: update and next steps on prioritized tasks. | 0.3 | $225.00 |
| September 10 | TC. Fleming | Prepared for call with Jenner team 5 re: update on prioritized tasks. | 0.4 | $300.00 |
| September 10 | J. Jacobs | Attended call with S. Rivera and M. Kapadia re: intangible memo project for debtor entities. | 0.5 | $417.50 |
| September 10 | C. Joshi | Attended call with D. Sullivan re: investment account detail on debtor entity financial statements. | 0.2 | $119.00 |
| September 10 | C. Joshi | Attended call with TC Fleming re: debtor entity financial statements debrief. | 0.4 | $238.00 |
| September 10 | C. Joshi | Attended call with A. Talluri (Barcap) re: ██████ analysis. | 0.3 | $178.50 |
| September 10 | C. Joshi | Attended call with B. McGrath re: debtor entity financials for trend analysis. | 0.5 | $297.50 |
| September 10 | C. Joshi | Attended call with K. Hupila of Jenner re: debtor entity financial statements. | 0.4 | $238.00 |
| September 10 | C. Joshi | Performed reconciliation for ██████ financial statements from LEMAP, Hyperion, and 10Q. | 1.5 | $892.50 |
| September 10 | C. Joshi | Performed review of GFS questions for additional data request. | 1.6 | $952.00 |
| September 10 | C. Joshi | Reviewed GFS correspondence re: security tracing. | 0.2 | $119.00 |
| September 10 | M. Kapadia | Attended call with J. Jacobs and S. Rivera re: scope of the memo related to potential intangible assets at the debtor entities. | 0.5 | $297.50 |
| September 10 | M. Kapadia | Reviewed preliminary documents provided by J. Jacobs and T. Fleming for the debtor entities. | 1.2 | $714.00 |
| September 10 | B. Mcgrath | Attended call with C. Joshi re: debtor entity financials for trend analysis. | 0.5 | $157.50 |
| September 10 | J. Pimbley | Attended call with T. Fleming and J. Jacobs and V. Lazar of Jenner for team 5. | 0.3 | $286.50 |
| September 10 | J. Pimbley | Attended call with T. Fleming to prepare for weekly team 5 call. | 0.2 | $191.00 |
| September 10 | S. Rivera | Attended call with J. Jacobs and M. Kapadia re: intangible memo project for debtor entities. | 0.5 | $297.50 |
| September 11 | M. Daley | Reviewed team 5 interview highlights and weekly update. | 0.3 | $250.50 |
| September 11 | M. Gunaratnam | Reviewed QC of final debtor entity investments. | 0.4 | $126.00 |
| September 11 | J. Jacobs | Attended call with J. Arcy, M. Kapadia and S. Rivera re: ████████████████████████████████████████. | 2.0 | $1,670.00 |
| September 11 | J. Jacobs | Reviewed preliminary business descriptions for legal entities and certain financial information for debtor legal entities. | 1.2 | $1,002.00 |
| September 11 | C. Joshi | Prepared data extracts from Essbase for debtor entity financial statement package. | 2.3 | $1,368.50 |
| September 11 | C. Joshi | Prepared data extracts from World Records for debtor entity financial statement package. | 1.8 | $1,071.00 |
| September 11 | C. Joshi | Reviewed GFS related data extracts and correspondence re: security tracing. | 1.6 | $952.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 11 | C. Joshi | Reviewed GQuest data and correspondence re: security tracing. | 0.8 | $476.00 |
| September 11 | M. Kapadia | Attended call with J. Jacobs, J. Arcy and S. Rivera re: potential intangible assets and other issues to be addressed in the memo. | 2.0 | $1,190.00 |
| September 11 | M. Kapadia | Reviewed the financial data for each of the 19 debtor entities | 7.5 | $4,462.50 |
| September 11 | A. Pfeiffer | Reviewed needs of ▮▮▮▮▮▮ request. | 0.5 | $417.50 |
| September 11 | J. Pimbley | Prepared and sent email describing the team 5 weekly call. | 0.2 | $191.00 |
| September 11 | S. Rivera | Attended call with J. Jacobs, J. Arcy, and M. Kapadia re: update on intangible assets memo project for debtor entities. | 2.0 | $1,190.00 |
| September 11 | S. Rivera | Reviewed certain legal entity documents for debtor entities provided for limited intangible assets examination. | 4.5 | $2,677.50 |
| September 12 | J. Jacobs | Reviewed preliminary business descriptions for legal entities and certain financial information for debtor legal entities. | 1.3 | $1,085.50 |
| September 14 | TC. Fleming | Attended call with D. Layden, V. Lazar, J. Jacobs et al re: team 5 status update and discussed intangible assets by legal entity. | 0.5 | $375.00 |
| September 14 | J. Jacobs | Attended call with M. Kapadia re: discussed document review, intangible assets, debtor entities, industry conditions and memo format. | 0.5 | $417.50 |
| September 14 | J. Jacobs | Attended call with D. Layden, V. Lazar, T.C. Fleming et al re: team 5 status update and discussed intangible assets by legal entity. | 0.5 | $417.50 |
| September 14 | J. Jacobs | Prepared findings and memos re: reviewed the prepared draft findings and memo relating the intangible assets of certain debtor entities. | 0.5 | $417.50 |
| September 14 | J. Jacobs | Reviewed preliminary documents re: reviewed preliminary business descriptions for legal entities and certain financial information for debtor legal entities. | 0.5 | $417.50 |
| September 14 | M. Kapadia | Attended call with J. Jacobs re: debtor entity - ▮▮▮▮▮▮ | 0.5 | $297.50 |
| September 14 | M. Kapadia | Prepared memo related to potential intangible assets for certain debtor entities. | 7.7 | $4,581.50 |
| September 15 | A. Bhargava | Reviewed the TMS data by Barclays related to CUSIPs associated with debtor entities and emailed C. Morgan with the follow-up questions. | 1.2 | $540.00 |
| September 15 | TC. Fleming | Attended call with D. Layden, V. Lazar, J. Jacobs et al re: team 5 status update and discussed intangible assets by legal entity. | 0.3 | $225.00 |
| September 15 | TC. Fleming | Attended call with J. Jacobs re: review of debtor entity financial statements. | 0.3 | $225.00 |
| September 15 | TC. Fleming | Debriefed from weekly call with Jenner team 5 re: update on prioritized tasks. | 0.1 | $75.00 |
| September 15 | TC. Fleming | Prepared for weekly call with Jenner team 5 re: update on prioritized tasks. | 0.7 | $525.00 |
| September 15 | TC. Fleming | Read and responded to emails re: debtor entity financial statement reviews. | 0.5 | $375.00 |
| September 15 | TC. Fleming | Read and responded to emails re: ▮▮▮▮▮▮ analysis. | 0.2 | $150.00 |
| September 15 | TC. Fleming | Reviewed documents re: net assets of debtor entities and corresponding subsidiaries. | 1.1 | $825.00 |
| September 15 | TC. Fleming | Reviewed documents re: trial balances for debtor entities. | 0.6 | $450.00 |
| September 15 | J. Jacobs | Attended call with D. Layden, V. Lazar, T. Fleming et al re: team 5 status update and discussed intangible assets by legal entity. | 0.3 | $250.50 |
| September 15 | J. Jacobs | Attended call with T. Fleming re: review of debtor entity financial statements. | 0.3 | $250.50 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 15 | J. Jacobs | Prepared findings and memos re: reviewed the prepared draft findings and memo relating the intangible assets of certain debtor entities. | 1.4 | $1,169.00 |
| September 15 | C. Joshi | Reviewed and analyzed the debtor entity financials statements for trend analysis. | 2.3 | $1,368.50 |
| September 15 | M. Kapadia | Revised the memo for intangible assets for certain other debtor entities. | 11.8 | $7,021.00 |
| September 15 | J. Pimbley | Attended call with D. Layden, V. Lazar, T. Fleming et al re: team 5 status update and discussed intangible assets by legal entity. | 0.3 | $286.50 |
| September 15 | J. Pimbley | Debriefed from team 5 call. | 0.2 | $191.00 |
| September 15 | J. Pimbley | Prepared for team 5 call. | 0.1 | $95.50 |
| September 15 | S. Rivera | Drafted memo related to potential intangible assets for certain debtor entities. | 6.2 | $3,689.00 |
| September 15 | S. Rivera | Updated the memo for intangible assets for certain debtor entities. | 1.8 | $1,071.00 |
| September 16 | M. Gunaratnam | Created monthly and quarterly summary schedules for LEMAP financials. | 2.4 | $756.00 |
| September 16 | M. Gunaratnam | Downloaded monthly LEMAP financials for 10 debtor entities. | 2.7 | $850.50 |
| September 16 | M. Gunaratnam | Formatted and revised raw data and monthly/quarterly summaries to reflect all line items. | 1.6 | $504.00 |
| September 16 | J. Jacobs | Prepared findings and memos re: reviewed the prepared draft findings and memo relating the intangible assets of certain debtor entities. | 1.0 | $835.00 |
| September 16 | J. Jacobs | Reviewed preliminary documents re: reviewed certain Lehman financial information from various sources. | 1.0 | $835.00 |
| September 16 | C. Joshi | Documented field definitions and data elements in ███ tables. | 2.6 | $1,547.00 |
| September 16 | M. Kapadia | Prepared memo for intangible assets for the remaining debtor entities. | 10.0 | $5,950.00 |
| September 16 | D. O'Sullivan | Designed a financial model for debtor entity accounts. | 10.0 | $3,150.00 |
| September 16 | S. Rivera | Drafted memo related to potential intangible assets for certain debtor entities. | 4.0 | $2,380.00 |
| September 17 | A. Bhargava | Analyzed the GFS and TMS data for the CUSIPs associated with debtor entities re: securities transfer analysis. | 2.6 | $1,170.00 |
| September 17 | A. Bhargava | Emailed I. Christian re: data related to specific CUSIPs for the security transfer analysis. | 0.4 | $180.00 |
| September 17 | TC. Fleming | Attended call with J. Jacobs re: review of debtor entity financial statements. | 0.3 | $225.00 |
| September 17 | TC. Fleming | Debriefed from meeting with A&M re: ██████ analysis. | 0.4 | $300.00 |
| September 17 | TC. Fleming | Prepared for meeting with A&M re: ██████ analysis. | 2.0 | $1,500.00 |
| September 17 | TC. Fleming | Prepared for semi-weekly call with Jenner team 5 re: update on prioritized tasks. | 0.3 | $225.00 |
| September 17 | M. Gunaratnam | Reviewed and revised debtor entity financials. Performed informal QC of excel files. | 1.2 | $378.00 |
| September 17 | J. Jacobs | Attended call with TC Fleming re: review of debtor entity financial statements. | 0.3 | $250.50 |
| September 17 | J. Jacobs | Prepared findings and memos re: reviewed the prepared draft findings and memo relating the intangible assets of certain debtor entities. | 3.7 | $3,089.50 |
| September 17 | C. Joshi | Attended meeting with M. Kapadia and S. Rivera re: debtor entity financials. | 2.0 | $1,190.00 |
| September 17 | M. Kapadia | Attended meeting with C. Joshi and S. Rivera to review debtor entity financials from LEMAP and other systems. | 2.0 | $1,190.00 |
| September 17 | M. Kapadia | Reviewed financial information for debtor entities. | 2.0 | $1,190.00 |
| September 17 | D. O'Sullivan | Designed a financial model for debtor entity accounts. | 16.4 | $5,166.00 |

# DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 17 | S. Rivera | Attended meeting with M. Kapadia and C. Joshi re: debtor entity financials. | 2.0 | $1,190.00 |
| September 18 | A. Bhargava | Analyzed GFS data extracts for ████ and ████████ transactions re: security transfer analysis. | 0.8 | $360.00 |
| September 18 | A. Bhargava | Emailed I. Christian re: GFS data clarifications for the security transfer analysis. | 0.5 | $225.00 |
| September 18 | TC. Fleming | Attended meeting with J. Pimbley re: progress and next steps for Barclays transaction related analyses. | 0.2 | $150.00 |
| September 18 | TC. Fleming | Attended weekly update call with Jenner re: Barclays transaction-related tasks and next steps. | 0.9 | $675.00 |
| September 18 | TC. Fleming | Prepared call summaries for weekly Jenner team 5 updates. | 0.3 | $225.00 |
| September 18 | TC. Fleming | Prepared for call with Jenner team 5 re: update on prioritized tasks. | 0.4 | $300.00 |
| September 18 | TC. Fleming | Prepared internal weekly team progress summary and updated deliverables list for team 5. | 0.3 | $225.00 |
| September 18 | J. Jacobs | Attended call with D. Layden, V. Lazar, TC Fleming et al re: team 5 status update and discussed intangible assets by legal entity. | 0.9 | $751.50 |
| September 18 | J. Jacobs | Prepared findings and memos re: reviewed the prepared draft findings and memo relating the intangible assets of certain debtor entities. | 4.0 | $3,340.00 |
| September 18 | J. Jacobs | Reviewed preliminary documents re: reviewed certain Lehman financial information from various sources. | 0.4 | $334.00 |
| September 18 | M. Kapadia | Reviewed financial information for debtor entities. | 2.2 | $1,309.00 |
| September 18 | M. Kapadia | Revised the intangible assets memo per comments from J. Jacobs and J. Arcy. | 2.8 | $1,666.00 |
| September 18 | D. O'Sullivan | Completed Essbase ████████ research. | 1.5 | $472.50 |
| September 18 | D. O'Sullivan | Designed a financial model for debtor entity accounts. | 2.6 | $819.00 |
| September 18 | J. Pimbley | Attended meeting with T. Fleming re: team 5 issues. | 0.2 | $191.00 |
| September 18 | S. Rivera | Drafted memo related to potential intangible assets for certain debtor entities with initial comments received. | 4.0 | $2,380.00 |
| September 21 | A. Bhargava | Researched GFS for the balance positions and balance sheet trade report groups data re: security tracking analysis. | 2.9 | $1,305.00 |
| September 21 | C. Joshi | Reviewed ████ data tables for data extracts needed for ████████ analysis. | 1.1 | $654.50 |
| September 21 | M. Kapadia | Revised the memo for intangible assets. | 5.3 | $3,123.75 |
| September 21 | D. O'Sullivan | Designed a financial model for debtor entity accounts. | 2.8 | $882.00 |
| September 21 | S. Rivera | Revised and reviewed the memo for intangible assets per further comments from J. Arcy and J. Jacobs | 2.0 | $1,190.00 |
| September 22 | A. Bhargava | Attended meeting with TC Fleming re: status updates for the security tracking analysis. | 0.4 | $180.00 |
| September 22 | A. Bhargava | Prepared memo for the GFS overview, D&P analysis and the security tracking analysis. | 2.5 | $1,125.00 |
| September 22 | A. Bhargava | Prepared the list of open items and issues re: meeting with TC. Fleming for the security tracking analysis. | 0.6 | $270.00 |
| September 22 | A. Bhargava | Researched GFS for the balance positions and balance sheet trade report groups data re: security tracking analysis. | 1.5 | $675.00 |
| September 22 | TC. Fleming | Analyzed GFS query results. | 1.3 | $975.00 |
| September 22 | TC. Fleming | Attended Jenner team 5 update re: progress and findings on prioritized tasks. | 0.3 | $225.00 |
| September 22 | TC. Fleming | Attended meeting with A. Bhargava re: status updates for the security tracking analysis. | 0.4 | $300.00 |
| September 22 | TC. Fleming | Prepared for Jenner team 5 update re: progress and findings on prioritized tasks. | 0.5 | $375.00 |
| September 22 | J. Jacobs | Prepared findings and memos re: reviewed the prepared draft findings and memo relating the intangible assets of certain debtor entities. | 2.0 | $1,670.00 |
| September 22 | M. Kapadia | Revised the memo for intangible assets. | 5.3 | $3,123.75 |
| September 22 | J. Pimbley | Attended call with T. Fleming and V. Lazar and D. Layden re: team 5 issues. | 0.3 | $286.50 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 22 | S. Rivera | Revised the memo for intangible assets per further comments from J. Arcy and J. Jacobs | 2.0 | $1,190.00 |
| September 23 | A. Bhargava | Emailed and followed-up with T. Berklayd regarding data to be retrieved from Bloomberg for 90 CUSIPs re: security transfer analysis. | 0.4 | $180.00 |
| September 23 | E. Fairweather | Extracted and formatted financial statement data from Essbase | 5.4 | $3,213.00 |
| September 23 | TC. Fleming | Analyzed GFS query results. | 1.6 | $1,200.00 |
| September 23 | J. Jacobs | Attended call with S. Rivera and M. Kapadia re: further comments on the intangible memo. | 0.5 | $417.50 |
| September 23 | J. Jacobs | Prepared findings and memos re: reviewed the prepared draft findings and memo relating to the intangible assets of certain debtor entities. | 3.0 | $2,505.00 |
| September 23 | C. Joshi | Performed data extracts from Hyperion, Essbase, and LEMAP for variance analysis re: trend analysis. | 2.7 | $1,606.50 |
| September 23 | C. Joshi | Reviewed data extracts from ████ based on queries built by D. Eliades. | 0.8 | $476.00 |
| September 23 | M. Kapadia | Attended call with S. Rivera and J. Jacobs re: further comments on the intangible memo. | 0.5 | $297.50 |
| September 23 | M. Kapadia | Drafted the memo for intangible assets for certain debtor entities. | 2.5 | $1,487.50 |
| September 23 | S. Rivera | Attended call with M. Kapadia and J. Jacobs re: further comments on the intangible memo. | 0.5 | $297.50 |
| September 23 | S. Rivera | Updated the memo for intangible assets for certain debtor entities. | 0.5 | $297.50 |
| September 24 | A. Bhargava | Analyzed GFS for data relevant to the 2125 CUSIPs as of 9/12/08 and 9/19/08 (1.5); summarized information for the 9/12 and 9/19 data (0.6). | 2.1 | $945.00 |
| September 24 | A. Bhargava | Attended call with S. Farup re: ████ and ████ information for the security transfer analysis. | 0.5 | $225.00 |
| September 24 | A. Bhargava | Attended meeting with T. Rogers and ████ from Barclays to understand the field names in GFS re: security transfer analysis. | 0.6 | $270.00 |
| September 24 | A. Bhargava | Emailed and followed-up with S. Farup re: data on GFS report groups for the security transfer analysis. | 0.4 | $180.00 |
| September 24 | A. Bhargava | Prepared document list from GFS balance sheet position and balance sheet trades report groups to review with regards to our analysis. | 0.9 | $405.00 |
| September 24 | A. Bhargava | Researched GFS for data relevant to the 2125 CUSIPs as of 9/12/08 and 9/19/08. | 1.6 | $720.00 |
| September 24 | E. Fairweather | Extracted and formatted financial statement data from Essbase | 4.2 | $2,499.00 |
| September 24 | TC. Fleming | Analyzed GFS query results. | 0.8 | $600.00 |
| September 24 | TC. Fleming | Attended call with ████ re: reporting capabilities for certain post-bankruptcy balance sheet dates. | 1.0 | $750.00 |
| September 24 | TC. Fleming | Attended call with S. Farup, et al re: obtaining trading history for certain CUSIPs. | 0.5 | $375.00 |
| September 24 | C. Joshi | Extracted financial statements from Hyperion, LEMAP, Essbase for trend analysis. | 1.0 | $595.00 |
| September 24 | C. Joshi | Reviewed financial statements for trend analysis. | 1.9 | $1,130.50 |
| September 24 | M. Kapadia | Drafted the memo for intangible assets for certain debtor entities. | 2.0 | $1,190.00 |
| September 24 | C. Morgan | Prepared follow up memo to Barclays re: outstanding questions on specific accounts purpose and use. | 0.8 | $476.00 |
| September 24 | C. Morgan | Reviewed and forwarded Barclays responses to questions re: the purpose of specific Lehman accounts. | 1.4 | $833.00 |
| September 24 | S. Rivera | Refined the memo for intangible assets for certain debtor entities. | 1.0 | $595.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 25 | A. Bhargava | Analyzed the data pertaining to the 2125 CUSIPs and summarized information based on information from Barclays re: security transfer analysis. | 2.4 | $1,080.00 |
| September 25 | A. Bhargava | Researched GFS for information related to the 795 CUSIPs not found earlier on GFS. | 2.4 | $1,080.00 |
| September 25 | A. Bhargava | Reviewed information for the GFS data based on ISIN numbers pulled as of 9/12 and 9/19. | 0.7 | $315.00 |
| September 25 | TC. Fleming | Analyzed GFS query results. | 0.8 | $600.00 |
| September 25 | TC. Fleming | Attended call with A. Fleming and E. Timaeva re: ████ trade analysis. | 0.5 | $375.00 |
| September 25 | TC. Fleming | Attended Jenner team 5 update re: progress and findings on prioritized tasks. | 0.5 | $375.00 |
| September 25 | TC. Fleming | Prepared for Jenner team 5 update re: progress and findings on prioritized tasks. | 0.3 | $225.00 |
| September 25 | M. Gunaratnam | Formatted and revised debtor entity financials. | 0.5 | $157.50 |
| September 25 | J. Jacobs | Attended call with D. Layden, V. Lazar, TC Fleming et al re: team 5 status update and discussed intangible assets by legal entity. | 0.5 | $417.50 |
| September 25 | C. Joshi | Attended a meeting with D. O'Sullivan regarding Essbase and general journal entries. | 0.5 | $297.50 |
| September 25 | C. Joshi | Attended call with E. Timaeva re: findings and next steps relating to ████ analysis. | 0.8 | $476.00 |
| September 25 | C. Joshi | Drafted correspondence re ████ data requirements and explanations to Barclays. | 1.0 | $595.00 |
| September 25 | C. Joshi | Edited ████ memo summarizing analysis for ████ transactions. | 0.8 | $476.00 |
| September 25 | C. Joshi | Reviewed and edited ████ analysis for data variable fulfillment. | 2.0 | $1,190.00 |
| September 25 | C. Joshi | Reviewed financial statements from Essbase for team 5 analysis. | 1.6 | $952.00 |
| September 25 | M. Kapadia | Drafted the memo for intangible assets for certain debtor entities. | 1.5 | $892.50 |
| September 25 | C. McShea | Emailed C. Joshi information re: the source systems GL1 (Global One), CDY and DEM (Derivative Entity Master). | 0.2 | $90.00 |
| September 25 | C. McShea | Reviewed documents re: source systems GL1 (Global One), CDY and DEM (Derivative Entity Master). | 1.3 | $585.00 |
| September 25 | D. O'Sullivan | Attended a meeting with C. Joshi regarding Essbase and general journal entries. | 0.5 | $157.50 |
| September 25 | J. Pimbley | Attended call with D. Layden, V. Lazar, T.C. Fleming et al re: team 5 status update and discussed intangible assets by legal entity. | 0.5 | $477.50 |
| September 25 | S. Rivera | Updated the memo for intangible assets for certain debtor entities. | 0.8 | $476.00 |
| September 25 | E. Timaeva | Attended call with TC Fleming re: findings and next steps relating to ████ analysis. | 0.8 | $600.00 |
| September 26 | TC. Fleming | Prepared internal update regarding cross-team progress. | 0.7 | $525.00 |
| September 26 | TC. Fleming | Prepared summary of Jenner team 5 discussions for the week. | 0.7 | $525.00 |
| September 26 | J. Pimbley | Composed and sent internal email to summarize the weekly team 5 meetings. | 0.4 | $382.00 |
| September 27 | E. Fairweather | Extracted financial data by entity from Essbase. | 3.0 | $1,785.00 |
| September 28 | A. Bhargava | Emailed T. Rogers and ████ re: open questions for the security transfer analysis. | 0.7 | $315.00 |
| September 28 | A. Bhargava | Emailed TC Fleming re: status updates for the research related to security transfer analysis. | 0.7 | $315.00 |
| September 28 | A. Bhargava | Researched GFS for data related to the CUSIPs using ISIN numbers for the securities. | 2.5 | $1,125.00 |
| September 28 | TC. Fleming | Analyzed GFS query results. | 0.8 | $600.00 |
| September 28 | TC. Fleming | Prepared financial statement data for review of possible intangible assets at debtor entities prior to bankruptcy. | 2.9 | $2,175.00 |

DUFF & PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 28 | M. Kapadia | Revised the memo for intangible assets after receiving comments. | 1.0 | $595.00 |
| September 28 | S. Rivera | Updated the memo for intangible assets for certain debtor entities. | 0.8 | $476.00 |
| September 29 | A. Bhargava | Emailed S. Farup re: CUSIP level questions for the security tracing analysis. | 0.7 | $315.00 |
| September 29 | A. Bhargava | Reviewed information sent by U. Krishnan re: security transfer analysis. | 1.5 | $675.00 |
| September 29 | E. Fairweather | Extracted financial data by entity from Essbase. | 3.8 | $2,261.00 |
| September 29 | TC. Fleming | Analyzed intercompany security transfer activity. | 0.4 | $300.00 |
| September 29 | TC. Fleming | Attended Jenner team 5 update re: progress and findings on prioritized tasks. | 0.4 | $300.00 |
| September 29 | TC. Fleming | Prepared for Jenner team 5 update re: progress and findings on prioritized tasks. | 0.3 | $225.00 |
| September 29 | C. Joshi | Drafted the financial statements and systems memo re: team 5 analysis. | 0.4 | $238.00 |
| September 29 | C. Joshi | Reviewed financial statements from Essbase for team 5 analysis. | 2.4 | $1,428.00 |
| September 29 | M. Kapadia | Revised the memo for intangible assets after receiving comments. | 1.5 | $892.50 |
| September 29 | C. Morgan | Created work plan for team 5 debtor entity search deliverable. | 0.9 | $535.50 |
| September 29 | R. Sha | Attended call with C. Morgan and T. Fleming re: team 5 deliverable re: debtor entity research. | 0.6 | $357.00 |
| September 29 | R. Sha | Reviewed emails from C. Morgan re: LehmanLive analysis task. | 0.5 | $297.50 |
| September 30 | A. Bhargava | Emailed ▮▮▮▮▮▮▮ et al re: meeting re: the GFS data for the security transfer analysis. | 0.3 | $135.00 |
| September 30 | A. Bhargava | Emailed S. Farup re: new data to be retrieved from Loannet for the security transfer analysis. | 0.6 | $270.00 |
| September 30 | A. Bhargava | Reviewed data extracts from Loannet sent by S. Farup re: security tracking analysis. | 0.5 | $225.00 |
| September 30 | E. Fairweather | Extracted financial data by entity from Essbase. | 1.0 | $595.00 |
| September 30 | TC. Fleming | Attended call with J. Jacobs re: discussed comments on draft intangible asset memo for certain debtor entities. | 0.3 | $225.00 |
| September 30 | TC. Fleming | Attended meeting with C. Joshi re: security tracking analysis. | 0.4 | $300.00 |
| September 30 | TC. Fleming | Attended two calls with J. Pimbley re: valuation of intangible assets for team 5 (calls were 0.4 and 0.3). | 0.7 | $525.00 |
| September 30 | TC. Fleming | Prepared financial statement data for review of possible intangible assets at debtor entities prior to bankruptcy. | 4.2 | $3,150.00 |
| September 30 | J. Jacobs | Attended call with S. Rivera re: comments on draft intangible asset memo for certain debtor entities. | 0.2 | $167.00 |
| September 30 | J. Jacobs | Attended call with TC Flemings re: discussed comments on draft intangible asset memo for certain debtor entities. | 0.3 | $250.50 |
| September 30 | C. Joshi | Attended meeting with TC Fleming re: security tracking analysis. | 0.4 | $238.00 |
| September 30 | C. Joshi | Drafted the financial statements and systems memo re: team 5 analysis. | 1.3 | $773.50 |
| September 30 | C. Joshi | Reviewed legal entity data for financial statements from Essbase. | 0.3 | $178.50 |
| September 30 | M. Kapadia | Revised the memo for intangible assets after receiving comments. | 1.0 | $595.00 |
| September 30 | I. Lunderskov | Formatted financial statements. | 2.7 | $850.50 |
| September 30 | J. Pimbley | Attended two calls with T. Fleming re: valuation of intangible assets for team 5 (calls were 0.4 and 0.3). | 0.7 | $668.50 |
| September 30 | J. Pimbley | Reviewed and edited an internal document regarding team 5 valuation of intangible assets. | 1.4 | $1,337.00 |
| September 30 | S. Rivera | Attended call with J. Jacobs re: discussed comments on draft intangible asset memo for certain debtor entities. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 30 | R. Sha | Obtained access to LehmanLive. | 1.2 | $714.00 |
| September 30 | R. Sha | Reviewed LehmanLive site. | 1.0 | $595.00 |
| Total for Matter #400: Barclays Transactions | | | 370.9 | $213,091.50 |
| | | Less 10% Discount | | ($21,309.15) |
| | | Discounted Fees for | | $191,782.35 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 1 | A. Bhargava | Entered time into TTM system. | 1.3 | $585.00 |
| September 1 | A. Busse | Entered time and expenses. | 1.3 | $409.50 |
| September 1 | J. Duvoisin | Entered time into TTM system. | 2.8 | $1,260.00 |
| September 1 | TC. Fleming | Updated time and expenses. | 0.8 | $600.00 |
| September 1 | J. Leiwant | Attended call with I. Lunderskov re: time keeping procedures. | 0.2 | $119.00 |
| September 1 | I. Lunderskov | Attended call with J. Leiwant re: time keeping procedures. | 0.2 | $63.00 |
| September 1 | I. Lunderskov | Entered time into TTM system. | 0.7 | $220.50 |
| September 1 | I. Lunderskov | Revised time entries based on new guidelines. | 0.5 | $157.50 |
| September 1 | P. Marcus | Entered time into TTM system. | 0.5 | $417.50 |
| September 1 | S. Maresca | Attended call with W. Yip re: timekeeping protocol. | 0.4 | $126.00 |
| September 1 | S. Maresca | Entered time in TTM system. | 0.9 | $283.50 |
| September 1 | S. Maresca | Prepared for call re: timekeeping. | 0.7 | $220.50 |
| September 1 | S. Maresca | Updated timekeeping presentation with new information. | 0.5 | $157.50 |
| September 1 | C. McShea | Entered time into TTM System. | 0.5 | $225.00 |
| September 1 | M. Nadritch | Entered time into the TTM. | 0.5 | $375.00 |
| September 1 | N. Patterson | Reviewed and audited monthly fee application. | 2.1 | $945.00 |
| September 1 | J. Pimbley | Entered time into TTM system. | 0.7 | $668.50 |
| September 1 | J. Rotundo | Entered time into TTM system. | 0.6 | $270.00 |
| September 1 | E. Timaeva | Entered time into TTM system. | 0.2 | $150.00 |
| September 1 | W. Yip | Attended call with S. Maresca re: timekeeping protocol. | 0.4 | $238.00 |
| September 1 | W. Yip | Entered time into TTM system. | 0.6 | $357.00 |
| September 2 | TC. Fleming | Updated time and expenses. | 0.8 | $600.00 |
| September 2 | C. McShea | Entered time into TTM System. | 0.5 | $225.00 |
| September 2 | N. Patterson | Reviewed and audited monthly fee application. | 7.1 | $3,195.00 |
| September 2 | J. Pimbley | Entered in TTM system. | 0.3 | $286.50 |
| September 2 | J. Rotundo | Entered time into TTM system. | 0.2 | $90.00 |
| September 2 | E. Timaeva | Entered time into TTM system. | 0.2 | $150.00 |
| September 3 | M. Daley | Entered time entries into TTM system. | 0.5 | $417.50 |
| September 3 | TC. Fleming | Updated time and expenses. | 0.8 | $600.00 |
| September 3 | C. McShea | Entered time into TTM System. | 0.5 | $225.00 |
| September 3 | J. Nanus | Prepared time reporting information in excel. | 0.4 | $238.00 |
| September 3 | D. O'Sullivan | Entered time into TTM system. | 1.4 | $441.00 |
| September 3 | N. Patterson | Reviewed and audited monthly fee application. | 4.7 | $2,115.00 |
| September 3 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |
| September 3 | E. Timaeva | Prepared time sheet for September 3, 2009. | 0.2 | $150.00 |
| September 4 | A. Fleming | Entered billing time and descriptions into the billing system. | 0.5 | $225.00 |
| September 4 | TC. Fleming | Updated time and expenses. | 0.8 | $600.00 |
| September 4 | I. Lunderskov | Entered time into TTM system. | 0.4 | $126.00 |
| September 4 | P. Marcus | Entered time into TTM system. | 0.9 | $751.50 |
| September 4 | C. McShea | Entered time into TTM System. | 0.6 | $270.00 |
| September 4 | M. Nadritch | Entered time into the TTM. | 1.1 | $825.00 |
| September 4 | R. Newman | Entered billing time into the TTM system. | 0.5 | $417.50 |
| September 4 | M. O'Dowd | Entered time into the TTM. | 0.4 | $334.00 |
| September 4 | R. Patierno | Entered billing time into TTM system. | 0.4 | $126.00 |
| September 4 | N. Patterson | Reviewed and audited monthly fee application. | 2.8 | $1,260.00 |
| September 4 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |
| September 4 | J. Rotundo | Entered time into TTM system. | 1.4 | $630.00 |
| September 4 | E. Timaeva | Entered time into TTM system. | 0.2 | $150.00 |
| September 7 | A. Busse | Entered expenses. | 1.2 | $378.00 |
| September 8 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.5 | $157.50 |
| September 8 | A. Bhargava | Entered time into TTM system. | 1.2 | $540.00 |
| September 8 | A. Busse | Entered time into TTM system. | 0.9 | $283.50 |
| September 8 | M. Daley | Prepared time entries to be entered into the TTM system. | 0.8 | $668.00 |
| September 8 | S. Maresca | Entered time in TTM system. | 0.3 | $94.50 |
| September 8 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| September 8 | N. Patterson | Reviewed and audited monthly fee application. | 5.6 | $2,520.00 |
| September 8 | J. Pimbley | Entered time in TTM system. | 0.4 | $382.00 |
| September 8 | E. Timaeva | Entered time into TTM system. | 0.2 | $150.00 |
| September 9 | M. Daley | Prepared time entries for TTM system. | 0.4 | $334.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 9 | I. Lunderskov | Entered time into TTM system. | 0.6 | $189.00 |
| September 9 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| September 9 | N. Patterson | Reviewed and audited monthly fee application. | 3.8 | $1,710.00 |
| September 9 | J. Pimbley | Entered time in TTM system. | 0.4 | $382.00 |
| September 10 | K. Balmer | Prepared time records. | 0.3 | $250.50 |
| September 10 | TC. Fleming | Updated time and expenses. | 0.5 | $375.00 |
| September 10 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| September 10 | N. Patterson | Reviewed and audited monthly fee application. | 4.4 | $1,980.00 |
| September 10 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |
| September 10 | E. Timaeva | Entered time into TTM system. | 0.2 | $150.00 |
| September 11 | A. Busse | Entered time into TTM system. | 0.4 | $126.00 |
| September 11 | TC. Fleming | Updated time and expenses. | 0.8 | $600.00 |
| September 11 | S. Maresca | Entered time in TTM system. | 0.6 | $189.00 |
| September 11 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| September 11 | D. O'Sullivan | Entered time into TTM system. | 1.5 | $472.50 |
| September 11 | R. Patierno | Gathered, reviewed and organized billing information for September application fee. | 6.3 | $1,984.50 |
| September 11 | N. Patterson | Reviewed and audited monthly fee application. | 4.2 | $1,890.00 |
| September 11 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |
| September 11 | E. Timaeva | Entered time into TTM system. | 0.1 | $75.00 |
| September 14 | A. Bhargava | Entered time into TTM system. | 1.2 | $540.00 |
| September 14 | A. Busse | Entered time into TTM system. | 0.3 | $94.50 |
| September 14 | M. Daley | Entered billing time into TTM system. | 1.5 | $1,252.50 |
| September 14 | TC. Fleming | Updated time and expenses. | 0.7 | $525.00 |
| September 14 | S. Fliegler | Entered time into TTM system. | 1.1 | $654.50 |
| September 14 | J. Leiwant | Attended call with J. Zins regarding Fee Examiner's recommendations. | 0.1 | $59.50 |
| September 14 | J. Leiwant | Attended call with N. Patterson re: responses to Fee Committee's recommended reductions. | 0.8 | $476.00 |
| September 14 | J. Leiwant | Developed responses to Fee Committee's recommended reductions. | 2.2 | $1,309.00 |
| September 14 | C. McShea | Entered time into TTM system. | 0.6 | $270.00 |
| September 14 | R. Patierno | Reviewed and organized billing information for September application fee. | 3.5 | $1,102.50 |
| September 14 | N. Patterson | Reviewed and audited monthly fee application. | 4.8 | $2,160.00 |
| September 14 | N. Patterson | Prepared information for call with J. Zins of the Fee Committee | 2.7 | $1,215.00 |
| September 14 | N. Patterson | Attended phone call with J. Leiwant re: responses to Fee Committee's recommended reductions. | 0.8 | $360.00 |
| September 14 | J. Pimbley | Entered time in TTM system. | 0.4 | $382.00 |
| September 14 | E. Timaeva | Entered time into TTM system. | 0.3 | $225.00 |
| September 15 | M. Daley | Entered detail time entries for TTM. | 2.0 | $1,670.00 |
| September 15 | TC. Fleming | Updated time and expenses. | 0.6 | $450.00 |
| September 15 | J. Leiwant | Attended Omnibus hearing regarding Fee Committee recommendations and other docket matters. | 1.2 | $714.00 |
| September 15 | J. Leiwant | Attended call with J. Zins, A. Pfeiffer and N. Patterson re: Fee Committee recommendations. | 0.8 | $476.00 |
| September 15 | J. Leiwant | Prepared for call with J. Zins re: Fee Committee recommendations. | 0.1 | $59.50 |
| September 15 | C. McShea | Entered time into TTM system. | 0.6 | $270.00 |
| September 15 | R. Patierno | Gathered and organized billing information for September application fee. | 2.1 | $661.50 |
| September 15 | N. Patterson | Reviewed and audited monthly fee application. | 5.6 | $2,520.00 |
| September 15 | N. Patterson | Prepared information for call with J. Zins of the Fee Committee | 1.3 | $585.00 |
| September 15 | N. Patterson | Attended phone call with J. Zins, A. Pfeiffer and J. Leiwant re: Fee Committee recommendations. | 0.8 | $360.00 |
| September 15 | A. Pfeiffer | Attended call with J. Zins from Feinberg re: interim fee application. | 0.8 | $668.00 |
| September 15 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 15 | E. Timaeva | Entered time into TTM system. | 0.2 | $150.00 |
| September 16 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| September 16 | I. Lunderskov | Entered time in TTM system. | 1.1 | $346.50 |
| September 16 | I. Lunderskov | Entered time in TTM system. | 2.5 | $787.50 |
| September 16 | C. McShea | Entered time into TTM system. | 0.6 | $270.00 |
| September 16 | R. Patierno | Reviewed and organized billing information for September application fee. | 6.2 | $1,953.00 |
| September 16 | N. Patterson | Reviewed and audited monthly fee application. | 6.4 | $2,880.00 |
| September 16 | J. Pimbley | Entered time in TTM system. | 0.2 | $191.00 |
| September 16 | E. Timaeva | Entered time into TTM system. | 0.2 | $150.00 |
| September 17 | TC. Fleming | Updated time and expenses. | 0.4 | $300.00 |
| September 17 | J. Leiwant | Entered time into TTM system. | 0.6 | $357.00 |
| September 17 | S. Maresca | Updated time keeping presentation. | 2.8 | $882.00 |
| September 17 | C. McShea | Entered time into TTM system. | 0.6 | $270.00 |
| September 17 | R. Patierno | Reviewed and organized billing information for September application fee. | 7.1 | $2,236.50 |
| September 17 | N. Patterson | Reviewed and audited monthly fee application. | 5.2 | $2,340.00 |
| September 17 | J. Pimbley | Entered time in TTM system. | 0.2 | $191.00 |
| September 18 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.4 | $126.00 |
| September 18 | A. Busse | Entered time into TTM system. | 0.7 | $220.50 |
| September 18 | TC. Fleming | Updated time and expenses. | 0.6 | $450.00 |
| September 18 | C. McShea | Entered time into TTM system. | 0.6 | $270.00 |
| September 18 | D. O'Sullivan | Entered time into TTM system. | 0.9 | $283.50 |
| September 18 | R. Patierno | Reviewed and organized billing information for September application fee. | 6.4 | $2,016.00 |
| September 18 | N. Patterson | Reviewed and audited monthly fee application. | 4.9 | $2,205.00 |
| September 18 | J. Pimbley | Entered time in TTM system. | 0.2 | $191.00 |
| September 18 | E. Timaeva | Entered time into TTM system. | 0.2 | $150.00 |
| September 20 | J. Thompson | Completed various administrative including entering time into the TTM. | 0.3 | $178.50 |
| September 21 | A. Bhargava | Entered time into TTM system. | 1.1 | $495.00 |
| September 21 | M. Daley | Prepare time for TTM entries. | 0.6 | $501.00 |
| September 21 | TC. Fleming | Updated time and expenses. | 0.4 | $300.00 |
| September 21 | S. Fliegler | Completed time, billing and expenses. | 1.1 | $654.50 |
| September 21 | M. Kapadia | Entered time into TTM system. | 0.5 | $297.50 |
| September 21 | S. Maresca | Entered time into TTM system. | 0.7 | $220.50 |
| September 21 | C. McShea | Entered time into TTM system. | 0.8 | $360.00 |
| September 21 | C. Morgan | Prepared documentation of August expenses and reconciled with credit card records. | 1.2 | $714.00 |
| September 21 | R. Patierno | Reviewed and organized billing information for September application fee. | 2.4 | $756.00 |
| September 21 | N. Patterson | Reviewed and audited monthly fee application. | 8.7 | $3,915.00 |
| September 21 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| September 22 | M. Daley | Prepare time for TTM entries. | 1.2 | $1,002.00 |
| September 22 | TC. Fleming | Updated time and expenses. | 0.2 | $150.00 |
| September 22 | I. Lunderskov | Entered time into TTM system. | 0.7 | $220.50 |
| September 22 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| September 22 | R. Patierno | Reviewed and organized billing information for September application fee. | 2.6 | $819.00 |
| September 22 | N. Patterson | Reviewed and audited monthly fee application. | 5.7 | $2,565.00 |
| September 22 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| September 22 | E. Timaeva | Entered time into TTM system. | 0.2 | $150.00 |
| September 22 | M. Vitti | Entered time into the TTM. | 3.5 | $2,922.50 |
| September 23 | TC. Fleming | Updated time and expenses. | 0.2 | $150.00 |
| September 23 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| September 23 | R. Patierno | Reviewed and organized billing information for September application fee. | 4.2 | $1,323.00 |
| September 23 | N. Patterson | Reviewed and audited monthly fee application. | 6.6 | $2,970.00 |
| September 23 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| September 23 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 24 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.5 | $157.50 |
| September 24 | TC. Fleming | Updated time and expenses. | 0.2 | $150.00 |
| September 24 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| September 24 | C. Morgan | Booked travel arrangements to be on site at Barclays. | 0.6 | $357.00 |
| September 24 | R. Patierno | Reviewed and organized billing information for September application fee. | 3.5 | $1,102.50 |
| September 24 | N. Patterson | Reviewed and audited monthly fee application. | 3.5 | $1,575.00 |
| September 24 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| September 24 | E. Timaeva | Entered time into TTM system. | 0.2 | $150.00 |
| September 25 | TC. Fleming | Updated time and expenses. | 0.5 | $375.00 |
| September 25 | S. Fliegler | Entered time and billing into TTM system. | 1.0 | $595.00 |
| September 25 | W. Hrycay | Entered time into TTM system. | 0.2 | $119.00 |
| September 25 | E. Laykin | Prepared time and billing. | 1.0 | $835.00 |
| September 25 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| September 25 | C. Morgan | Documented reimbursable expenses. | 0.5 | $297.50 |
| September 25 | R. Patierno | Gathered and reviewed billing information for September application fee. | 6.2 | $1,953.00 |
| September 25 | N. Patterson | Reviewed and audited monthly fee application. | 5.9 | $2,655.00 |
| September 25 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| September 26 | N. Patterson | Reviewed and audited monthly fee application. | 0.8 | $360.00 |
| September 27 | J. Leiwant | Reviewed fee application. | 3.3 | $1,963.50 |
| September 27 | P. Marcus | Entered time into TTM system. | 2.2 | $1,837.00 |
| September 27 | N. Patterson | Reviewed and audited monthly fee application. | 4.7 | $2,115.00 |
| September 27 | J. Thompson | Completed various administrative including entering time into the TTM. | 0.5 | $297.50 |
| September 28 | M. Daley | Entered time into the TTM. | 1.0 | $835.00 |
| September 28 | J. Duvoisin | Entered time into TTM system. | 0.7 | $315.00 |
| September 28 | TC. Fleming | Updated time and expenses. | 0.2 | $150.00 |
| September 28 | M. Kapadia | Entered time into TTM system. | 0.5 | $297.50 |
| September 28 | S. Maresca | Prepared August fee application. | 7.4 | $2,331.00 |
| September 28 | C. McShea | Entered time into TTM system. | 0.8 | $360.00 |
| September 28 | R. Patierno | Gathered and reviewed billing information for September application fee. | 3.7 | $1,165.50 |
| September 28 | N. Patterson | Reviewed and audited monthly fee application. | 5.1 | $2,295.00 |
| September 28 | J. Pimbley | Entered time in TTM system. | 0.5 | $477.50 |
| September 28 | E. Timaeva | Entered time into TTM system. | 0.2 | $150.00 |
| September 29 | A. Bhargava | Entered time into TTM system. | 1.1 | $495.00 |
| September 29 | TC. Fleming | Updated time and expenses. | 0.2 | $150.00 |
| September 29 | S. Fliegler | Audited expenses for August bill. | 4.8 | $2,856.00 |
| September 29 | J. Leiwant | Reviewed and finalized August fee statement. | 2.5 | $1,487.50 |
| September 29 | J. Leiwant | Reviewed and organized August expenses. | 2.6 | $1,547.00 |
| September 29 | I. Lunderskov | Entered time into TTM system. | 0.8 | $252.00 |
| September 29 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| September 29 | R. Patierno | Gathered and reviewed billing information for September fee application. | 4.8 | $1,512.00 |
| September 29 | N. Patterson | Reviewed and audited monthly fee application. | 2.3 | $1,035.00 |
| September 29 | J. Pimbley | Entered time in TTM system. | 0.2 | $191.00 |
| September 29 | E. Timaeva | Entered time into TTM system. | 0.2 | $150.00 |
| September 30 | J. Duvoisin | Entered time into TTM system. | 1.8 | $810.00 |
| September 30 | TC. Fleming | Updated time and expenses. | 0.2 | $150.00 |
| September 30 | S. Fliegler | Finalized August bill for submission. | 0.8 | $476.00 |
| September 30 | S. Fliegler | Redacted August bill for final submission. | 2.6 | $1,547.00 |
| September 30 | M. Goering | Updated time in TTM system. | 0.4 | $126.00 |
| September 30 | J. Leiwant | Redacted August fee statement. | 4.5 | $2,677.50 |
| September 30 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| September 30 | A. Patel | Entered time and expenses for the month of September. | 4.0 | $1,260.00 |
| September 30 | R. Patierno | Entered billing time into TTM system. | 0.8 | $252.00 |
| September 30 | R. Patierno | Gathered and reviewed billing information for September fee application. | 5.4 | $1,701.00 |
| September 30 | N. Patterson | Reviewed and audited monthly fee application. | 0.7 | $315.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 30 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |
| September 30 | E. Timaeva | Entered time into TTM system. | 0.2 | $150.00 |
| Total for Matter #500: Case Administration | | | 313.5 | $147,113.50 |
| | | Less 10% Discount | | ($14,711.35) |
| | | Discounted Fees for | | $132,402.15 |

DUFF&PHELPS

Matter #600: Commercial and ▮▮▮▮▮▮ Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 1 | R. Erlich | Prepared findings regarding top ▮▮ positions. | 3.3 | $1,963.50 |
| September 1 | P. Marcus | Analyzed ▮▮▮▮▮▮ data. | 1.4 | $1,169.00 |
| September 1 | P. Marcus | Attended call with J. Thompson re: ▮▮▮▮▮▮ loans. | 0.5 | $417.50 |
| September 1 | A. Pfeiffer | Analyzed ▮▮ valuation and application of price flex similar to ▮▮▮▮▮ | 1.3 | $1,085.50 |
| September 1 | A. Pfeiffer | Read and responded to emails related to commercial and ▮▮▮▮▮▮ matters. | 0.9 | $751.50 |
| September 1 | Z. Saeed | Analyzed the pricing models to understand movement of collateral value for ▮▮▮▮ | 1.7 | $765.00 |
| September 1 | Z. Saeed | Attended meeting with M. Hankin, E. McKenna and M. Vitti regarding ▮▮▮▮ involvement and positions in ▮▮ | 2.8 | $1,260.00 |
| September 1 | Z. Saeed | Drafted document request email to request outstanding models. | 0.4 | $180.00 |
| September 1 | Z. Saeed | Prepared documents for the ▮▮▮ meeting. | 0.9 | $405.00 |
| September 1 | Z. Saeed | Researched hypertranching concept to understand how it works. | 1.1 | $495.00 |
| September 1 | Z. Saeed | Reviewed ▮▮▮ related documents to prepare for the meeting with M. Hankin. | 1.3 | $585.00 |
| September 1 | Z. Saeed | Reviewed pricing models and created list of observations for meeting with M. Hankin. | 1.4 | $630.00 |
| September 1 | Z. Saeed | Sent email to M. Vitti and J. Pimbley regarding the pricing files and hypertranching. | 0.8 | $360.00 |
| September 1 | J. Thompson | Attended call with P. Marcus re: ▮▮▮▮▮ loans. | 0.5 | $297.50 |
| September 2 | R. Erlich | Prepared findings regarding top ▮▮ positions. | 5.7 | $3,391.50 |
| September 2 | J. Leiwant | Analyzed spreadsheet detailing ▮▮▮▮▮▮ losses. | 1.5 | $892.50 |
| September 2 | P. Marcus | Analyzed ▮▮▮▮▮▮ | 0.9 | $751.50 |
| September 2 | P. Marcus | Analyzed ▮▮▮▮ data. | 0.7 | $584.50 |
| September 2 | P. Marcus | Attended call with M. Vitti re: ▮▮▮▮▮▮ | 0.5 | $417.50 |
| September 2 | A. Patel | Consolidated monthly loan spreads used in Lehman models and graphed the change over time. | 1.9 | $598.50 |
| September 2 | A. Patel | Researched CaseLogistix for documents providing support for a marking policy change for ▮▮▮▮ | 5.5 | $1,732.50 |
| September 2 | A. Pfeiffer | Analyzed ▮▮▮▮ program losses. | 0.3 | $250.50 |
| September 2 | Z. Saeed | Attended meeting with M. Vitti and J. Pimbley regarding loan pricing files. | 1.0 | $450.00 |
| September 2 | Z. Saeed | Researched and downloaded all of the ▮▮▮▮▮ policies used. | 1.5 | $675.00 |
| September 2 | Z. Saeed | Researched materials cited by Lehman regarding the sources of the spreads they used in their analysis. | 1.1 | $495.00 |
| September 2 | M. Vitti | Attended call with P. Marcus re: ▮▮▮▮▮ | 0.5 | $417.50 |
| September 2 | M. Vitti | Attended meeting with Z. Saeed and J. Pimbley regarding loan pricing files. | 0.6 | $501.00 |
| September 3 | R. Erlich | Prepared findings regarding top ▮▮ positions. | 1.3 | $773.50 |
| September 3 | P. Marcus | Analyzed ▮▮▮▮ data. | 1.3 | $1,085.50 |
| September 3 | P. Marcus | Attended call with J. Thompson re: ▮▮▮▮▮ loans. | 0.5 | $417.50 |
| September 3 | Z. Saeed | Graphed spreads from pricing files and compared to the spreads provided by J. Pimbley. | 1.5 | $675.00 |
| September 3 | Z. Saeed | Drafted response to hypertranching from the pricing models using external source data. | 0.5 | $225.00 |
| September 3 | Z. Saeed | Examined the top 18 positions (less ▮▮▮▮ pricing information in the ▮▮▮ models. | 4.0 | $1,800.00 |
| September 3 | Z. Saeed | Researched investments considered to be ▮▮▮▮ | 1.8 | $810.00 |
| September 3 | Z. Saeed | Researched ▮▮▮ positions to understand where they were located in the pricing models. | 1.2 | $540.00 |
| September 3 | Z. Saeed | Reviewed ▮▮ models for ▮▮ positions. | 1.1 | $495.00 |
| September 3 | J. Thompson | Attended call with P. Marcus re: ▮▮▮▮▮ loans. | 0.5 | $297.50 |
| September 4 | R. Erlich | Attended meeting with M. Vitti and Z. Saeed regarding ▮▮▮▮ ▮▮▮▮ write-ups for the top 10 investments. | 0.6 | $357.00 |

# DUFF&PHELPS

Matter #600: Commercial and ▉▉▉▉▉▉▉▉ Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 4 | R. Erlich | Prepared findings regarding top ▉▉ positions. | 4.2 | $2,499.00 |
| September 4 | Z. Saeed | Attended meeting with R. Erlich and M. Vitti regarding ▉▉▉▉▉ write-ups for the top 10 investments. | 0.6 | $270.00 |
| September 4 | Z. Saeed | Collected and analyzed ▉▉▉▉▉▉▉ information for ▉▉ writeup. | 3.3 | $1,485.00 |
| September 4 | Z. Saeed | Prepared draft for the ▉▉▉▉▉▉ write-up. | 2.4 | $1,080.00 |
| September 4 | M. Vitti | Attended meeting with R. Erlich and Z. Saeed regarding ▉▉▉▉▉▉▉▉▉ write-ups for the top 10 investments. | 0.6 | $501.00 |
| September 8 | R. Erlich | Attended meeting with A. Pfeiffer re: ▉▉▉▉ position. | 0.4 | $238.00 |
| September 8 | R. Erlich | Prepared findings regarding top ▉▉ positions. | 7.6 | $4,522.00 |
| September 8 | P. Marcus | Attended call with A. Pfeiffer re: deliverables on ▉▉▉▉ | 0.2 | $167.00 |
| September 8 | A. Pfeiffer | Attended call with P. Marcus re: deliverables on ▉▉▉▉ | 0.2 | $167.00 |
| September 8 | A. Pfeiffer | Attended meeting with R. Erlich re: ▉▉▉▉▉▉ position. | 0.4 | $334.00 |
| September 8 | Z. Saeed | Analyzed and documented findings regarding ▉▉▉▉▉ | 1.6 | $720.00 |
| September 8 | Z. Saeed | Prepared analysis for ▉▉▉▉▉▉ for ▉▉ reasonableness review. | 2.5 | $1,125.00 |
| September 8 | Z. Saeed | Researched and identified top positions for writeups for the ▉▉ reasonableness document. | 3.5 | $1,575.00 |
| September 8 | Z. Saeed | Reviewed ▉▉▉▉▉ model. | 1.6 | $720.00 |
| September 8 | Z. Saeed | Reviewed the ▉▉▉▉ models for ▉▉ reasonableness review. | 1.6 | $720.00 |
| September 8 | Z. Saeed | Researched ▉▉ models for ▉▉▉ from different dates. | 2.5 | $1,125.00 |
| September 8 | V. Thaker | Reviewed financial models re: ▉▉ transactions. | 3.3 | $1,485.00 |
| September 8 | M. Vitti | Attended meeting with Z. Saeed, V. Thanker, and R. Erlich re: ▉▉ and ▉ transactions. | 0.7 | $584.50 |
| September 8 | S. Wilyamowsky | Researched the collateral values and holdings of the top ▉▉▉▉▉▉ investments. | 7.0 | $2,205.00 |
| September 9 | R. Erlich | Prepared findings regarding top ▉▉ positions. | 8.9 | $5,295.50 |
| September 9 | A. Patel | Researched CaseLogistix for ▉▉▉▉▉▉ documents related to the accounting of level 3 assets. | 5.0 | $1,575.00 |
| September 9 | A. Pfeiffer | Analyzed ▉▉▉▉▉▉▉▉ valuations. | 0.8 | $668.00 |
| September 9 | Z. Saeed | Analyzed impact of fixing ▉▉ and ▉▉ calculations in the ▉▉ models for ▉ reasonableness deliverable. | 2.1 | $945.00 |
| September 9 | Z. Saeed | Analyzed ▉▉▉▉▉▉▉▉ and ▉▉▉ for ▉ reasonableness report. | 1.4 | $630.00 |
| September 9 | Z. Saeed | Analyzed the large loan pricing files to examine positions over time for ▉▉ reasonableness deliverable. | 1.2 | $540.00 |
| September 9 | Z. Saeed | Drafted ▉▉▉▉ reasonableness document for ▉▉ reasonableness report. | 2.4 | $1,080.00 |
| September 9 | Z. Saeed | Performed analysis for ▉▉▉▉▉ for ▉ reasonableness document. | 2.1 | $945.00 |
| September 9 | Z. Saeed | Researched publicly available spread information for ▉▉ reasonableness deliverable. | 1.4 | $630.00 |
| September 9 | V. Thaker | Reviewed financial models re: ▉▉ transactions. | 2.9 | $1,305.00 |
| September 9 | S. Wilyamowsky | Researched the collateral values and holdings of the top ▉▉▉▉▉ investments. | 7.0 | $2,205.00 |
| September 10 | R. Erlich | Prepared findings regarding top ▉▉ positions. | 8.4 | $4,998.00 |
| September 10 | A. Patel | Reviewed investment memo, loan performance memos, and loan marks for ▉▉▉▉ | 4.5 | $1,417.50 |
| September 10 | A. Patel | Reviewed investment memo, loan performance memos, and loan marks for the ▉▉▉▉▉ investment. | 0.7 | $220.50 |
| September 10 | A. Patel | Reviewed investment memo, loan performance memos, and loan marks for the ▉▉▉ investment. | 3.0 | $945.00 |

DUFF&PHELPS

Matter #600: Commercial and ███████ Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 10 | Z. Saeed | Analyzed ████ regarding ██████████ report. | 2.5 | $1,125.00 |
| September 10 | Z. Saeed | Incorporated feedback for ███████ for ████ reasonableness review. | 1.9 | $855.00 |
| September 10 | V. Thaker | Performed research re: Lehman ██████ holdings. | 3.0 | $1,350.00 |
| September 10 | S. Wilyamowsky | Prepared a memo regarding the collateral values and holdings of the top ████████ investments. | 8.0 | $2,520.00 |
| September 11 | R. Erlich | Prepared findings regarding top ███ positions. | 5.6 | $3,332.00 |
| September 11 | P. Marcus | Analyzed ████████ | 1.2 | $1,002.00 |
| September 11 | P. Marcus | Attended call with A. Pfeiffer re: ██████ and compensation to prepare for call with S. Ascher and G. Fuentes. | 0.6 | $501.00 |
| September 11 | A. Patel | Calculated WACCs and unlevered betas for ██████ on three dates, ████ | 3.9 | $1,228.50 |
| September 11 | A. Patel | Created a summary table for the ███████ showing its loan marking from ████████ through ██████ | 2.0 | $630.00 |
| September 11 | A. Patel | Reviewed investment memo, loan performance memos, and loan marks for the ███████ investment. | 2.6 | $819.00 |
| September 11 | A. Pfeiffer | Attended call with P. Marcus re: ███████ and compensation to prepare for call with S. Ascher and G. Fuentes. | 0.6 | $501.00 |
| September 11 | Z. Saeed | Analyzed ██████ for ███ reasonableness review. | 1.2 | $540.00 |
| September 11 | Z. Saeed | Created model to analyze change of ████ and ████ spreads over time for ███ Reasonableness report. | 2.9 | $1,305.00 |
| September 11 | Z. Saeed | Created model to compare values returned by different models within the Lehman ██████████ files for ███ reasonableness review. | 4.5 | $2,025.00 |
| September 11 | Z. Saeed | Drafted analysis of the value of ██████ | 2.5 | $1,125.00 |
| September 11 | V. Thaker | Performed analysis of financial models re: Lehman ████ Americas holdings. | 9.0 | $4,050.00 |
| September 11 | M. Vitti | Attended meeting with Z. Saeed, V. Thaker, and R. Erlich re: ███ deliverables. | 0.5 | $417.50 |
| September 12 | R. Erlich | Replied to emails regarding ████ analysis. | 1.2 | $714.00 |
| September 12 | P. Marcus | Analyzed ████████ | 1.2 | $1,002.00 |
| September 13 | P. Marcus | Analyzed ████████ | 1.1 | $918.50 |
| September 14 | R. Erlich | Prepared findings regarding top ████ positions. | 10.4 | $6,188.00 |
| September 14 | P. Marcus | Attended call with A. Warren re: ██████████ | 0.6 | $501.00 |
| September 14 | P. Marcus | Attended call with G. Fuentes re: ████████ loans. | 0.6 | $501.00 |
| September 14 | P. Marcus | Attended call with J. Thompson re: ██████████ | 0.7 | $584.50 |
| September 14 | A. Patel | Reviewed Lehman's monthly pricing models from ███████ through █████ and consolidated the prices and values for the ██████ investment. | 4.0 | $1,260.00 |
| September 14 | A. Patel | Reviewed Lehman's monthly pricing models from ██████ through ██████ and consolidated the prices and values for the ██████ investment. | 4.0 | $1,260.00 |
| September 14 | A. Patel | Reviewed Lehman's monthly pricing models from ███████ through █████ and consolidated the prices and values for the ████ investment. | 4.0 | $1,260.00 |
| September 14 | Z. Saeed | Performed analysis on ██████ using the ████ models provided for ███ reasonableness deliverable. | 2.1 | $945.00 |
| September 14 | Z. Saeed | Performed portfolio level analysis for ███ reasonableness deliverable. | 3.4 | $1,530.00 |
| September 14 | Z. Saeed | Prepared general model that compared large loan data month since 2004. | 3.5 | $1,575.00 |
| September 14 | Z. Saeed | Prepared memorandum regarding portfolio level analysis to be incorporated into the ████ reasonableness deliverable. | 2.3 | $1,035.00 |
| September 14 | Z. Saeed | Reviewed ████████ reasonableness deliverable. | 1.4 | $630.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 14 | V. Thaker | Developed findings re: ███████████████ for draft proof outline. | 1.5 | $675.00 |
| September 14 | V. Thaker | Performed analysis to determine amount of Lehman ████ valued in different pricing models. | 1.5 | $675.00 |
| September 14 | V. Thaker | Performed ███████ to determine sensitivity of ███████ | 5.5 | $2,475.00 |
| September 14 | J. Thompson | Attended call with P. Marcus re: ███████████. | 0.7 | $416.50 |
| September 15 | R. Erlich | Prepared findings regarding top ███ positions. | 11.2 | $6,664.00 |
| September 15 | P. Marcus | Analyzed ████. | 0.8 | $668.00 |
| September 15 | P. Marcus | Attended call with J. Pimbley re: ███████. | 0.5 | $417.50 |
| September 15 | A. Patel | Reviewed Lehman's monthly pricing models from ██████ through ██████ and consolidated the prices and values for the ████ investment. | 3.5 | $1,102.50 |
| September 15 | A. Patel | Reviewed Lehman's monthly pricing models from ██████ through ██████ and consolidated the prices and values for the ████ investment. | 4.0 | $1,260.00 |
| September 15 | A. Patel | Reviewed Lehman's monthly pricing models from ██████ through ██████ and consolidated the prices and values for the ████ investment. | 4.0 | $1,260.00 |
| September 15 | A. Patel | Reviewed Lehman's monthly pricing models from ██████ through ██████ and consolidated the prices and values for the ███ investment. | 4.0 | $1,260.00 |
| September 15 | J. Pimbley | Attended call with P. Marcus re: █████████. | 0.5 | $477.50 |
| September 15 | Z. Saeed | Analyzed ██████ using ██████ used by ████ for █████ memorandum. | 2.1 | $945.00 |
| September 15 | Z. Saeed | Drafted ██████████ Memorandum. | 0.9 | $405.00 |
| September 15 | Z. Saeed | Performed analysis and prepared memorandums regarding ████ and ██████ reasonableness memorandum. | 4.9 | $2,205.00 |
| September 15 | Z. Saeed | Reviewed CRE investments that were held by the debtors in particular identified ████ in their holdings. | 1.3 | $585.00 |
| September 15 | Z. Saeed | Revised the model that implemented ██████ in the Jr. Notes model. | 2.1 | $945.00 |
| September 15 | Z. Saeed | Updated ██████ based on findings from the portfolio wide analysis. | 3.4 | $1,530.00 |
| September 15 | V. Thaker | Developed findings re: ██████████ for draft proof outline. | 7.5 | $3,375.00 |
| September 16 | R. Erlich | Prepared findings regarding ██████████ | 9.2 | $5,474.00 |
| September 16 | J. Lasker | Researched homebuilder 10-K's and 10-Qs from ████ to ███ ████ regarding inventory writedowns in ███████████. | 3.4 | $1,071.00 |
| September 16 | P. Marcus | Analyzed residential securitizations for ████████ participation. | 0.9 | $751.50 |
| September 16 | P. Marcus | Attended call with S. Ascher, G. Fuentes, et al re: ████████████ | 0.5 | $417.50 |
| September 16 | A. Patel | Created a model to determine a mark range as of ███████ for the ████ investment using information from the investment memo and Lehman's marking over time. | 5.1 | $1,606.50 |
| September 16 | A. Patel | Reviewed Lehman's monthly pricing models from ██████ through ██████ and consolidated the prices and values for the ████ investment. | 0.5 | $157.50 |
| September 16 | A. Patel | Reviewed the investment memo for ████ and wrote a summary outline of the investment thesis and structure of the deal. | 4.3 | $1,354.50 |
| September 16 | Z. Saeed | Analyzed ██████████ and ██████ | 2.1 | $945.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 16 | Z. Saeed | Drafted ██████████████ memorandum. | 1.1 | $495.00 |
| September 16 | Z. Saeed | Drafted ██████ memorandum for ████████ document. | 1.7 | $765.00 |
| September 16 | Z. Saeed | Incorporated feedback in ██████ memorandum. | 2.3 | $1,035.00 |
| September 16 | Z. Saeed | Performed additional analysis regarding █████ focusing on the ████████ files. | 1.4 | $630.00 |
| September 16 | Z. Saeed | Researched ████████ comments regarding █████ and comparables. | 1.6 | $720.00 |
| September 16 | Z. Saeed | Updated portfolio level analysis. | 2.0 | $900.00 |
| September 16 | V. Thaker | Developed findings re: ██████████████ for draft proof outline. | 1.6 | $720.00 |
| September 16 | V. Thaker | Reviewed top positions in Lehman CRE. | 5.4 | $2,430.00 |
| September 17 | R. Erlich | Prepared findings regarding ███████████ | 5.8 | $3,451.00 |
| September 17 | J. Lasker | Researched homebuilder 10-K's and 10-Qs from ██████ to ██ regarding inventory writedowns in California and US. | 3.2 | $1,008.00 |
| September 17 | A. Patel | Prepared a memo combining the █████ investment summary and ██████ mark modeling conclusions to explain what the ████████ marking should have been as of ████████ | 6.3 | $1,984.50 |
| September 17 | Z. Saeed | Drafted proof outline regarding commercial real estate. | 4.1 | $1,845.00 |
| September 17 | Z. Saeed | Updated ████████ memorandum based on feedback. | 2.2 | $990.00 |
| September 17 | V. Thaker | Prepared proof outline for ███████████ assessment. | 6.5 | $2,925.00 |
| September 18 | R. Erlich | Attended call with A. Pfeiffer, et al re: ████████ investment. | 1.1 | $654.50 |
| September 18 | R. Erlich | Attended call with TC Fleming, J. Pimbley and H. McArn dealing with ████████ discussion. | 0.3 | $178.50 |
| September 18 | R. Erlich | Prepared findings regarding ███████████ | 3.7 | $2,201.50 |
| September 18 | TC. Fleming | Attended call with R. Erlich, et al re: ████████ investment. | 1.1 | $825.00 |
| September 18 | TC. Fleming | Reviewed documents from ████████ re: ████████ origination fees. | 0.3 | $225.00 |
| September 18 | T. Kabler | Attended call with A. Pfeiffer, R. Erlich and TC Fleming regarding ████████ | 1.1 | $918.50 |
| September 18 | T. Kabler | Attended call with TC Fleming, R. Erlich and H. McArn dealing with ████████ discussion. | 0.3 | $250.50 |
| September 18 | A. Pfeiffer | Attended call with R. Erlich et al re: ████████ investment. | 1.1 | $918.50 |
| September 18 | Z. Saeed | Analyzed the documents received on the ███ drive. | 2.1 | $945.00 |
| September 18 | Z. Saeed | Performed preliminary analysis regarding ███████████ data. | 1.7 | $765.00 |
| September 18 | Z. Saeed | Reviewed documents regarding ████████ | 2.4 | $1,080.00 |
| September 18 | Z. Saeed | Updated status of received documents. | 1.4 | $630.00 |
| September 21 | A. Besio | Attended call with A. Shekhon re: ████████. | 0.3 | $178.50 |
| September 21 | R. Erlich | Prepared findings regarding ███████████ | 3.7 | $2,201.50 |
| September 21 | M. Gunaratnam | Attended meeting with J. Thompson and T. Byhre to review and revise analysis exhibits. | 0.5 | $157.50 |
| September 21 | M. Gunaratnam | Created ███████████████ schedule with subgroups for different documentation types. | 1.3 | $409.50 |
| September 21 | M. Gunaratnam | Prepared sections of ███████████ analysis memo. | 2.2 | $693.00 |
| September 21 | M. Gunaratnam | Reviewed and revised ████████ analysis schedules. | 0.9 | $283.50 |
| September 21 | M. Gunaratnam | Reviewed emails regarding ███████████ loan performance and lending characteristics. | 1.8 | $567.00 |
| September 21 | M. Gunaratnam | Reviewed waterfall documents for ███████████ information within appropriate time period. | 1.2 | $378.00 |
| September 21 | M. Gunaratnam | Revised ███████████ schedule. | 0.4 | $126.00 |
| September 21 | M. Gunaratnam | Revised ███████████ statistics schedule to include appropriate weights. | 0.4 | $126.00 |
| September 21 | P. Marcus | Attended call with J. Thompson re: ███████████ loans. | 0.3 | $250.50 |
| September 22 | R. Erlich | Prepared findings regarding ███████████ | 4.1 | $2,439.50 |
| September 22 | M. Gunaratnam | Produced graphs and charts for body of ███████████ memo. | 1.9 | $598.50 |

DUFF&PHELPS

Matter #600: Commercial and ▮▮▮▮▮▮▮▮▮ Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 22 | M. Gunaratnam | Reviewed and made corrections to ▮▮▮▮▮▮▮ memo. | 2.4 | $756.00 |
| September 22 | M. Gunaratnam | Reviewed and revised ▮▮▮▮▮▮▮ analysis schedules for ▮▮▮▮▮▮▮ memo. | 2.5 | $787.50 |
| September 22 | M. Gunaratnam | Searched for and reviewed ▮▮▮▮ definition emails and letters. | 0.9 | $283.50 |
| September 22 | Z. Saeed | Compiled the list of referenced documents for the ▮▮ proof. | 2.1 | $945.00 |
| September 22 | V. Thaker | Reviewed top positions in Lehman ▮▮▮ | 8.5 | $3,825.00 |
| September 23 | A. Besio | Analyzed ▮▮▮▮▮▮▮ | 1.3 | $773.50 |
| September 23 | R. Erlich | Prepared findings regarding top ▮▮ positions. | 4.2 | $2,499.00 |
| September 23 | M. Gunaratnam | Prepared sections of ▮▮▮▮▮▮ analysis memo. | 0.8 | $252.00 |
| September 23 | M. Gunaratnam | Researched public resources for analyst reports regarding ▮▮▮▮▮▮ market assumptions and definitions. | 2.3 | $724.50 |
| September 23 | M. Gunaratnam | Reviewed analyst reports from ▮▮▮▮ on the ▮▮▮▮▮ market for industry data on ▮▮▮▮▮ characteristics. | 2.3 | $724.50 |
| September 23 | M. Gunaratnam | Revised ▮▮▮▮▮▮ memo charts to include appropriate data. | 0.9 | $283.50 |
| September 23 | Z. Saeed | Linked each transaction in the ▮▮▮▮▮▮ file to a position in the ▮▮▮▮▮▮ files for further analysis. | 4.7 | $2,115.00 |
| September 23 | V. Thaker | Performed analysis to assess various ▮▮▮▮ valuation techniques. | 4.0 | $1,800.00 |
| September 24 | A. Besio | Analyzed ▮▮▮▮▮▮ | 3.7 | $2,201.50 |
| September 24 | R. Erlich | Prepared findings regarding top ▮▮ positions. | 3.6 | $2,142.00 |
| September 24 | M. Gunaratnam | Reviewed documents from ▮▮ management reporting folders and subfolders. | 5.2 | $1,638.00 |
| September 24 | P. Marcus | Analyzed ▮▮▮▮▮▮ | 1.3 | $1,085.50 |
| September 24 | Z. Saeed | Performed analysis on the ▮▮▮▮▮▮ file. | 3.1 | $1,395.00 |
| September 24 | Z. Saeed | Researched ▮▮▮ committee presentations to understand the impact of the ▮▮▮▮▮ files. | 1.8 | $810.00 |
| September 24 | Z. Saeed | Researched ▮▮ documents for their analysis of the ▮▮▮ | 2.4 | $1,080.00 |
| September 24 | Z. Saeed | Researched for minutes of meetings between ▮▮▮▮ and ▮▮▮▮▮▮ group. | 1.4 | $630.00 |
| September 24 | V. Thaker | Performed analysis to assess various ▮▮▮▮ valuation techniques. | 5.2 | $2,340.00 |
| September 24 | V. Thaker | Reviewed documents to determine various methods used by ▮▮▮▮▮ for asset valuation. | 2.2 | $990.00 |
| September 25 | A. Besio | Analyzed ▮▮▮▮▮ | 1.7 | $1,011.50 |
| September 25 | M. Gunaratnam | Reviewed and relinked report graph analysis file for ▮▮▮ memo to represent new values. | 0.5 | $157.50 |
| September 25 | M. Gunaratnam | Reviewed documents from ▮▮ management reporting folders and subfolders. | 5.9 | $1,858.50 |
| September 25 | M. Gunaratnam | Revised and reviewed ▮▮▮▮▮ memo to represent updated analysis values. | 1.2 | $378.00 |
| September 25 | P. Marcus | Analyzed ▮▮▮▮▮▮ | 1.9 | $1,586.50 |
| September 25 | Z. Saeed | Analyzed documents for ▮▮▮▮▮ analysis. | 1.1 | $495.00 |
| September 25 | Z. Saeed | Researched for ▮▮▮▮ analysis on ▮▮▮▮▮ | 2.4 | $1,080.00 |
| September 25 | V. Thaker | Performed analysis to assess various ▮▮▮▮ valuation techniques. | 5.4 | $2,430.00 |
| September 28 | A. Besio | Analyzed seller financing of ▮▮ sales and the ▮▮ of the sold assets. | 2.8 | $1,666.00 |
| September 28 | A. Besio | Attended call with V. Thaker re: ▮▮▮▮ valuation techniques. | 0.6 | $357.00 |
| September 28 | M. Gunaratnam | Prepared overall P&L summary page for 27 ▮▮▮ | 0.8 | $252.00 |
| September 28 | M. Gunaratnam | Downloaded and formatted GQuest pulls from GQuest system. | 0.6 | $189.00 |
| September 28 | M. Gunaratnam | Reviewed ▮▮▮▮▮▮ data in Lehman financials. | 1.2 | $378.00 |
| September 28 | M. Gunaratnam | Reviewed commentary analysis, updated and checked values inputted. | 1.4 | $441.00 |

# DUFF&PHELPS

Matter #600: Commercial and ███████████ Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 28 | M. Gunaratnam | Reviewed P&L analysis and isolated whole loan data. | 1.1 | $346.50 |
| September 28 | V. Thaker | Attended call with A. Besio re: ██████ valuation techniques. | 0.6 | $270.00 |
| September 29 | A. Besio | Analyzed seller financing of ████ sales and the ████ of the sold assets. | 2.5 | $1,487.50 |
| September 29 | M. Gunaratnam | Researched CUSIPs on Bloomberg and checked GFS data for CUSIPs. | 0.2 | $63.00 |
| September 29 | M. Gunaratnam | Reviewed and revised ██████████ memo. | 1.4 | $441.00 |
| September 29 | M. Gunaratnam | Reviewed documents for compensation and allocation document request. | 2.2 | $693.00 |
| September 29 | M. Gunaratnam | Reviewed documents relating to ████████████ on CaseLogistix. | 2.5 | $787.50 |
| September 29 | M. Gunaratnam | Reviewed Lehman financials statements and compiled information on writedowns and MTM adjustments. | 1.1 | $346.50 |
| September 29 | Z. Saeed | Researched ██████ asset summary review documents. | 2.6 | $1,170.00 |
| September 29 | Z. Saeed | Reviewed the ████ of the positions that were sold in the second quarter. | 2.1 | $945.00 |
| September 29 | J. Thompson | Attended call with P. Marcus re: ██████████ loans. | 0.5 | $297.50 |
| September 30 | A. Besio | Analyzed seller financing of ████ sales and the ████ of the sold assets. | 0.6 | $357.00 |
| September 30 | T. Byhre | Attended meeting with J. Thompson and M. Gunaratnam to review and discuss next steps in valuation work for ████ | 0.6 | $270.00 |
| September 30 | M. Gunaratnam | Attended meeting with J. Thompson and T. Byhre to review and discuss next steps in valuation work for ████ | 0.6 | $189.00 |
| September 30 | M. Gunaratnam | Located and labeled non-federal ████ tranche GQuest entries to produce summary of transactions. | 4.2 | $1,323.00 |
| September 30 | Z. Saeed | Analyzed ██████████ analysis based on feedback. | 5.5 | $2,475.00 |
| September 30 | Z. Saeed | Drafted memorandum for M. Vitti regarding ████████ | 2.3 | $1,035.00 |
| September 30 | Z. Saeed | Analyzed ██████████ analysis based on feedback from M. Vitti. | 5.5 | $2,475.00 |
| September 30 | Z. Saeed | Drafted memorandum for M. Vitti regarding ██████████ | 2.3 | $1,035.00 |
| Total for Matter #600: Commercial and ████████████ Analysis | | | 542.7 | $252,535.50 |
| | | Less 10% Discount | | ($25,253.55) |
| | | Discounted Fees for | | $227,281.95 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 1 | A. Busse | Drafted compensation memo. | 4.7 | $1,480.50 |
| September 1 | A. Busse | Reviewed compensation hot-docs. | 1.2 | $378.00 |
| September 1 | R. Erlich | Analyzed compensation documents. | 1.2 | $714.00 |
| September 1 | R. Erlich | Prepared memo regarding compensation progress. | 4.4 | $2,618.00 |
| September 1 | TC. Fleming | Attended call with A&M re: SOFA preparation and findings. | 0.6 | $450.00 |
| September 1 | TC. Fleming | Debriefed from call with A&M re: SOFA preparation and findings. | 0.8 | $600.00 |
| September 1 | TC. Fleming | Prepared for call with A&M re: SOFA preparation and findings. | 0.5 | $375.00 |
| September 1 | M. Goering | Processed compensation team document request re: ▮▮▮▮▮ | 0.8 | $252.00 |
| September 1 | M. Goering | Researched alleged ▮▮▮▮▮▮▮▮▮▮ in Essbase. | 1.3 | $409.50 |
| September 1 | M. Goering | Updated compensation requests in SharePoint task management system. | 1.4 | $441.00 |
| September 1 | C. Joshi | Conducted systems search and correspondence with BarCap personnel re: LDAP system for payroll data and ▮▮▮▮▮ | 2.6 | $1,547.00 |
| September 1 | C. Joshi | Researched ▮▮▮▮▮▮▮▮▮ detail for compensation team. | 1.9 | $1,130.50 |
| September 1 | C. Joshi | Researched PE CMS Automation system for compensation analysis re: ownership interests in LP and MLPs. | 0.5 | $297.50 |
| September 1 | C. Joshi | Reviewed and drafted correspondence re J. Tuosto re: ion on payroll matters. | 0.5 | $297.50 |
| September 1 | T. Kabler | Attended call with A&M re: SOFA preparation and findings. | 0.6 | $501.00 |
| September 1 | T. Kabler | Read and commented on memo for Jenner regarding deliverables. | 0.6 | $501.00 |
| September 1 | T. Kabler | Reviewed Johnson Report and wrote up summary for memo for Jenner. | 2.9 | $2,421.50 |
| September 2 | A. Busse | Attended call with T. Kabler and R. Erlich regarding the memo for Jenner. | 0.3 | $94.50 |
| September 2 | A. Busse | Attended call with T. Kabler, R. Erlich, T. Fleming and M. Goering re: compensation memo. | 0.3 | $94.50 |
| September 2 | A. Busse | Attended call with T. Kabler, R. Erlich, T. Fleming and M. Goering re: compensation memo. | 0.8 | $252.00 |
| September 2 | A. Busse | Drafted compensation memo. | 1.5 | $472.50 |
| September 2 | A. Busse | Organized compensation files. | 1.2 | $378.00 |
| September 2 | A. Busse | Reviewed former compensation hot-docs. | 2.0 | $630.00 |
| September 2 | R. Erlich | Attended call with A. Busse and T. Kabler regarding the memo for Jenner. | 0.3 | $178.50 |
| September 2 | R. Erlich | Attended call with T. Kabler et al regarding compensation memo. | 0.8 | $476.00 |
| September 2 | R. Erlich | Attended call with T. Kabler, A. Busse, T. Fleming and M. Goering re: compensation memo. | 0.3 | $178.50 |
| September 2 | R. Erlich | Prepared memo regarding compensation progress. | 2.2 | $1,309.00 |
| September 2 | TC. Fleming | Attended call with T. Kabler et al regarding compensation memo. | 0.8 | $600.00 |
| September 2 | TC. Fleming | Attended call with T. Kabler, R. Erlich, A. Busse and M. Goering re: compensation memo. | 0.3 | $225.00 |
| September 2 | TC. Fleming | Drafted memorandum re: compensation tasks and related progress and next steps. | 3.3 | $2,475.00 |
| September 2 | TC. Fleming | Prepared for weekly call with Jenner team 2 re: compensation tasks. | 0.2 | $150.00 |
| September 2 | TC. Fleming | Reviewed documents re: compensation. | 4.2 | $3,150.00 |
| September 2 | M. Goering | Attended call with T. Kabler, R. Erlich, A. Busse, T. Fleming re: compensation weekly update. | 0.8 | $252.00 |
| September 2 | M. Goering | Attended call with T. Kabler, R. Erlich, T. Fleming and A. Busse re: compensation memo. | 0.3 | $94.50 |
| September 2 | M. Goering | Processed compensation request status updates from Barclays. | 1.3 | $409.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 2 | M. Goering | Updated PeopleSoft R2R compensation request with debtor entity names and codes. | 0.6 | $189.00 |
| September 2 | C. Joshi | Performed analysis and review of compensation tasks including statements from the Premier Client account system for a data request. | 1.8 | $1,071.00 |
| September 2 | T. Kabler | Attended call re: discussion to finalize memo for Jenner with TC Fleming, R. Erlich and A. Busse. | 0.3 | $250.50 |
| September 2 | T. Kabler | Attended call re: weekly compensation team meeting re: deliverables and memo for Jenner with R. Erlich, TC Fleming, A. Busse and M. Goering. | 0.8 | $668.00 |
| September 2 | T. Kabler | Attended call with A. Busse and R. Erlich regarding the memo for Jenner. | 0.3 | $250.50 |
| September 2 | T. Kabler | Reviewed and updated on memo that Jenner requested on deliverables. | 1.4 | $1,169.00 |
| September 3 | A. Busse | Prepared compensation memo. | 3.5 | $1,102.50 |
| September 3 | R. Erlich | Attended call re: A. Pfeiffer re: compensation. | 0.2 | $119.00 |
| September 3 | R. Erlich | Attended call with Jenner regarding memo on the compensation team deliverables with T. Kabler and T. Fleming. | 0.6 | $357.00 |
| September 3 | R. Erlich | Attended call with M. Goering, C. Joshi, T. Fleming re: remaining compensation data access priorities. | 0.3 | $178.50 |
| September 3 | R. Erlich | Attended call with T. Kabler and E. Laykin regarding upcoming deliverables. | 0.2 | $119.00 |
| September 3 | R. Erlich | Attended call with T. Kabler and E. Laykin to debrief from the Jenner call regarding compensation deliverables. | 0.1 | $59.50 |
| September 3 | R. Erlich | Prepared memo regarding compensation progress. | 6.2 | $3,689.00 |
| September 3 | TC. Fleming | Attended call with Jenner regarding memo on the compensation team deliverables with T. Kabler and E. Laykin. | 0.6 | $450.00 |
| September 3 | TC. Fleming | Attended call with M. Goering, R. Erlich, C. Joshi re: remaining compensation data access priorities. | 0.3 | $225.00 |
| September 3 | TC. Fleming | Attended call with T. Kabler and R. Erlich regarding upcoming deliverables. | 0.2 | $150.00 |
| September 3 | TC. Fleming | Attended meeting with J. Tuosto et al re: payroll. | 1.3 | $975.00 |
| September 3 | TC. Fleming | Debriefed from meeting with J. Tuosto re: payroll. | 0.1 | $75.00 |
| September 3 | TC. Fleming | Drafted memorandum re: compensation tasks and related progress and next steps. | 2.8 | $2,100.00 |
| September 3 | TC. Fleming | Prepared for meeting with J. Tuosto re: payroll. | 0.2 | $150.00 |
| September 3 | M. Goering | Analyzed and processed compensation requests re: ▮▮▮▮ accruals. | 0.8 | $252.00 |
| September 3 | M. Goering | Attended call with T. Fleming, R. Erlich, C. Joshi re: remaining compensation data access priorities. | 0.3 | $94.50 |
| September 3 | M. Goering | Attended meeting with J. Tuosto and T. Fleming re: payroll and compensation. | 1.3 | $409.50 |
| September 3 | M. Goering | Drafted notes and action items following meeting with J. Tuosto re: payroll and compensation. | 0.9 | $283.50 |
| September 3 | M. Goering | Reviewed, revised and edited compensation update memo for circulation to Jenner. | 1.8 | $567.00 |
| September 3 | M. Goering | Updated PeopleSoft R2R compensation request with debtor entity names and codes. | 0.4 | $126.00 |
| September 3 | C. Joshi | Attended call with M. Goering, R. Erlich, T. Fleming re: remaining compensation data access priorities. | 0.3 | $178.50 |
| September 3 | C. Joshi | Reviewed and drafted correspondence re: payroll systems and compensation documents. | 1.1 | $654.50 |
| September 3 | T. Kabler | Attended call with Jenner regarding memo on the compensation team deliverables with R. Erlich and T. Fleming. | 0.6 | $501.00 |
| September 3 | T. Kabler | Attended call with R. Erlich to debrief from the Jenner call regarding compensation deliverables. | 0.1 | $83.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 3 | T. Kabler | Attended call with T. Fleming and R. Erlich regarding upcoming deliverables. | 0.2 | $167.00 |
| September 3 | E. Laykin | Attended call with R. Erlich to debrief from the Jenner call regarding compensation deliverables. | 0.1 | $83.50 |
| September 3 | E. Laykin | Attended call with R. Erlich, TC Fleming and Jenner, lead by H. McArn, regarding memo on the compensation team deliverables. | 0.6 | $501.00 |
| September 3 | E. Laykin | Attended call with T. Fleming and R. Erlich regarding the deliverables. | 0.2 | $167.00 |
| September 3 | J. Leiwant | Reviewed compensation documents, including updated memo to Jenner regarding progress of compensation related projects. | 1.0 | $595.00 |
| September 3 | A. Pfeiffer | Attended call with R. Erlich re: compensation. | 0.2 | $167.00 |
| September 3 | A. Pfeiffer | Reviewed and provided comments on compensation status report in advance of Jenner weekly call. | 0.5 | $417.50 |
| September 4 | A. Busse | Prepared compensation memo. | 4.3 | $1,354.50 |
| September 4 | R. Erlich | Prepared memo regarding compensation progress. | 3.2 | $1,904.00 |
| September 4 | TC. Fleming | Drafted memorandum re: compensation tasks and related progress and next steps. | 3.0 | $2,250.00 |
| September 4 | TC. Fleming | Reviewed documents re: compensation. | 4.2 | $3,150.00 |
| September 4 | M. Goering | Drafted consolidated summary of outstanding compensation requests from Barclays and A&M. | 2.2 | $693.00 |
| September 4 | A. Pfeiffer | Reviewed analysis subsequent to call on 9/3/09 with Jenner re: compensation status. | 0.3 | $250.50 |
| September 7 | A. Busse | Prepared compensation memo. | 1.4 | $441.00 |
| September 8 | A. Busse | Drafted memo supplement. | 1.4 | $441.00 |
| September 8 | A. Busse | Researched compensation expense by division. | 2.5 | $787.50 |
| September 8 | R. Erlich | Analyzed divisional compensation accruals. | 0.7 | $416.50 |
| September 8 | R. Erlich | Prepared memo regarding compensation progress. | 3.8 | $2,261.00 |
| September 8 | T. Kabler | Attended weekly team leader call. | 1.0 | $835.00 |
| September 8 | T. Kabler | Determined trends in compensation by division over several years. | 0.4 | $334.00 |
| September 8 | A. Pfeiffer | Reviewed recent trends in compensation. | 0.2 | $167.00 |
| September 9 | A. Busse | Analyzed compensation tasks and current status. | 0.5 | $157.50 |
| September 9 | A. Busse | Attended call with T. Kabler, R. Erlich and M. Goering re: compensation update. | 0.5 | $157.50 |
| September 9 | A. Busse | Drafted memo supplement. | 1.8 | $567.00 |
| September 9 | M. Daley | Attended call with A. Pfeiffer re: compensation data. | 0.2 | $167.00 |
| September 9 | R. Erlich | Attended call re: weekly discussion with Jenner and T. Kabler regarding deliverables. | 0.5 | $297.50 |
| September 9 | R. Erlich | Attended call with T. Kabler et al regarding compensation progress | 0.5 | $297.50 |
| September 9 | R. Erlich | Attended meeting with A. Pfeiffer re: compensation. | 0.3 | $178.50 |
| September 9 | R. Erlich | Prepared memo regarding compensation progress. | 3.8 | $2,261.00 |
| September 9 | TC. Fleming | Attended call with P. Daley, E. Laykin and C. Morgan to review status of outstanding data requests and upcoming move. | 0.5 | $375.00 |
| September 9 | M. Goering | Attended call with R. Erlich and T. Kabler et al re: compensation. | 0.5 | $157.50 |
| September 9 | M. Goering | Drafted and reviewed compensation memo re: progress and findings to date. | 1.3 | $409.50 |
| September 9 | M. Goering | Drafted internal compensation memo summarizing progress on R2R and ███████ information requests. | 1.1 | $346.50 |
| September 9 | C. Joshi | Attended call with P. Daley, E. Laykin and C. Morgan to review status of outstanding data requests and upcoming move. | 0.5 | $297.50 |
| September 9 | C. Joshi | Attended meeting with P. Daley and T. Kabler regarding the requests through DMT for compensation issues. | 0.7 | $416.50 |
| September 9 | C. Joshi | Reviewed and drafted compensation correspondence for data requests to BarCap. | 2.7 | $1,606.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 9 | T. Kabler | Attended call re: weekly discussion regarding compensation deliverables with R. Erlich, A. Busse and M. Goering. | 0.5 | $417.50 |
| September 9 | T. Kabler | Attended call re: weekly discussion with Jenner and R. Erlich regarding deliverables. | 0.5 | $417.50 |
| September 9 | T. Kabler | Attended meeting with P. Daley and C. Joshi regarding the requests through DMT for compensation issues. | 0.7 | $584.50 |
| September 9 | C. Morgan | Attended call with P. Daley to review compensation data. | 0.4 | $238.00 |
| September 9 | A. Pfeiffer | Attended call with P. Daley re: compensation data. | 0.2 | $167.00 |
| September 9 | A. Pfeiffer | Attended meeting with R. Erlich re: compensation. | 0.3 | $250.50 |
| September 10 | A. Busse | Analyzed task list. | 0.2 | $63.00 |
| September 10 | A. Busse | Prepared divisional compensation chart. | 2.2 | $693.00 |
| September 10 | A. Busse | Prepared task list for compensation. | 1.1 | $346.50 |
| September 10 | M. Daley | Attended call with C. Joshi re: preparing compensation team formal data requests. | 0.3 | $250.50 |
| September 10 | M. Daley | Attended call with TC Fleming re: compensation related requests. | 0.5 | $417.50 |
| September 10 | M. Daley | Reviewed compensation related information produced to date and sent emails to Barclays re: interviews and production of compensation related data. | 2.0 | $1,670.00 |
| September 10 | R. Erlich | Analyzed compensation Hot Docs. | 2.2 | $1,309.00 |
| September 10 | TC. Fleming | Attended call with P. Daley re: compensation related data requests. | 0.5 | $375.00 |
| September 10 | TC. Fleming | Attended meeting with A. Pfeiffer re: compensation analyses findings and issues. | 0.5 | $375.00 |
| September 10 | TC. Fleming | Reviewed documents re: compensation. | 2.0 | $1,500.00 |
| September 10 | M. Goering | Created schedule of SOFA insider transfer recipients from ▮▮▮ ▮▮▮ | 0.8 | $252.00 |
| September 10 | M. Goering | Drafted and reviewed email to J. Chormanski re: compensation objectives and outstanding items. | 1.3 | $409.50 |
| September 10 | M. Goering | Drafted and revised excel schedule of all outstanding compensation requests. | 2.1 | $661.50 |
| September 10 | M. Goering | Emailed C. Joshi regarding private equity CMS and premiere global data requests. | 0.4 | $126.00 |
| September 10 | M. Goering | Emailed J. Kao re: compensation requests to A&M and corresponding data productions. | 0.6 | $189.00 |
| September 10 | M. Goering | Processed compensation request for additional PeopleSoft R2R expense reimbursement data. | 0.8 | $252.00 |
| September 10 | M. Goering | Redacted sample FRA statement for inclusion in compensation request for FRA system data. | 0.5 | $157.50 |
| September 10 | M. Goering | Uploaded compensation and Essbase reports to FilesAnywhere. | 1.4 | $441.00 |
| September 10 | C. Joshi | Attended call with P. Daley re: preparing compensation team formal data requests. | 0.3 | $178.50 |
| September 10 | C. Joshi | Drafted compensation related correspondence with M. Goering, TC Fleming, et al | 0.5 | $297.50 |
| September 10 | C. Joshi | Performed tasks related to preparing a Premier Client Services data request. | 0.4 | $238.00 |
| September 10 | C. Joshi | Reviewed compensation data request re: Premier Client Services access. | 0.1 | $59.50 |
| September 10 | T. Kabler | Reviewed compensation by division memo. | 0.7 | $584.50 |
| September 10 | N. Patterson | Researched compensation documents. | 3.2 | $1,440.00 |
| September 10 | A. Pfeiffer | Attended meeting with TC Fleming re: compensation. | 0.5 | $417.50 |
| September 11 | A. Busse | Prepared divisional compensation supplement to memo. | 0.5 | $157.50 |
| September 11 | A. Busse | Reviewed documents re: ▮▮▮▮▮▮▮▮▮▮ minutes. | 1.5 | $472.50 |
| September 11 | A. Busse | Reviewed documents re: compensation emails. | 0.5 | $157.50 |
| September 11 | R. Erlich | Analyzed compensation Hot Docs. | 2.6 | $1,547.00 |
| September 11 | R. Erlich | Attended call with TC Fleming, T. Kabler, A. Pfeiffer regarding compensation deliverables. | 1.1 | $654.50 |
| September 11 | TC. Fleming | Attended call with T. Kabler the compensation request list. | 0.2 | $150.00 |
| September 11 | TC. Fleming | Attended call with A&M re: SOFA preparation and findings. | 0.5 | $375.00 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 11 | TC. Fleming | Attended call with T. Kabler re: compensation prioritized tasks. | 1.1 | $825.00 |
| September 11 | TC. Fleming | Debriefed from call with A&M re: SOFA preparation and findings. | 0.8 | $600.00 |
| September 11 | TC. Fleming | Prepared for call with A&M re: SOFA preparation and findings. | 0.5 | $375.00 |
| September 11 | TC. Fleming | Reviewed documents re: compensation. | 3.7 | $2,775.00 |
| September 11 | M. Goering | Updated consolidated compensation request document with progress and outstanding items. | 1.9 | $598.50 |
| September 11 | T. Kabler | Attended call with TC Fleming the compensation request list. | 0.2 | $167.00 |
| September 11 | T. Kabler | Attended call with TC Fleming, R. Erlich, A. Pfeiffer regarding compensation deliverables. | 1.1 | $918.50 |
| September 11 | N. Patterson | Researched compensation documents. | 2.9 | $1,305.00 |
| September 11 | A. Pfeiffer | Attended call with T. Kabler, TC Fleming et al re: compensation. | 1.1 | $918.50 |
| September 11 | A. Pfeiffer | Reviewed latest compensation-related findings and needs. | 0.3 | $250.50 |
| September 14 | A. Busse | Analyzed updated deliverables chart. | 0.9 | $283.50 |
| September 14 | A. Busse | Attended call with T. Byhre, C. Joshi and M. Goering re: compensation deliverables. | 0.3 | $94.50 |
| September 14 | A. Busse | Sent and reviewed emails re: expectations for compensation deliverables. | 0.9 | $283.50 |
| September 14 | T. Byhre | Attended call to debrief from Barclays call with TC Fleming, T. Kabler, A. Busse. | 0.3 | $135.00 |
| September 14 | R. Erlich | Analyzed compensation metrics. | 2.7 | $1,606.50 |
| September 14 | TC. Fleming | Attended call with Barclays re: compensation outstanding requests. | 0.6 | $450.00 |
| September 14 | TC. Fleming | Attended call with M. Goering, T. Kabler et al to debrief from call with Barclays re: compensation outstanding requests. | 0.3 | $225.00 |
| September 14 | TC. Fleming | Read and responded to emails re: prioritized next steps and corresponding analyses for compensation tasks. | 0.7 | $525.00 |
| September 14 | TC. Fleming | Read and responded to emails re: prioritized next steps for compensation tasks. | 0.4 | $300.00 |
| September 14 | M. Goering | Analyzed and processed request for capital markets compensation drives. | 0.8 | $252.00 |
| September 14 | M. Goering | Attended call with TC Fleming, T. Kabler, A. Busse to debrief from Barclays call. | 0.3 | $94.50 |
| September 14 | M. Goering | Attended call with C. Morgan et al re: Lehman compensation fileshares. | 0.7 | $220.50 |
| September 14 | M. Goering | Filed compensation documents from Lehman client site to prepare for move to Barclays building. | 0.8 | $252.00 |
| September 14 | M. Goering | Researched and reviewed PeopleSoft data for J. Hoffman. | 0.6 | $189.00 |
| September 14 | M. Goering | Updated action items and outstanding compensation requests per call with ███████████ | 1.2 | $378.00 |
| September 14 | C. Joshi | Attended call with A. Busse, T. Byhre, M. Goering re: compensation tasks and data request. | 0.3 | $178.50 |
| September 14 | C. Joshi | Attended call with Barcap personnel re: compensation data requests. | 0.2 | $119.00 |
| September 14 | T. Kabler | Attended call to debrief from Barclays call with TC Fleming, M. Goering, A. Busse. | 0.3 | $250.50 |
| September 14 | T. Kabler | Attended call with Barclays re: compensation outstanding requests. | 0.7 | $584.50 |
| September 14 | T. Kabler | Attended weekly team leader status meeting. | 1.1 | $918.50 |
| September 14 | T. Kabler | Reviewed spreadsheet concerning deliverables. | 0.3 | $250.50 |
| September 14 | T. Kabler | Updated status for compensation deliverables. | 0.2 | $167.00 |
| September 15 | M. Daley | Attended call with C. Joshi and TC. Fleming re: compensation requests outstanding. | 0.3 | $250.50 |
| September 15 | R. Erlich | Analyzed compensation procedures. | 3.1 | $1,844.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| September 15 | TC. Fleming | Attended call with P. Daley re: compensation related data requests. | 0.3 | $225.00 |
| September 15 | TC. Fleming | Read and responded to emails re: prioritized next steps for compensation tasks and related data requests. | 2.1 | $1,575.00 |
| September 15 | TC. Fleming | Reviewed draft Jenner memorandum re: compensation update to the Examiner. | 0.5 | $375.00 |
| September 15 | M. Goering | Researched, reviewed and documented PeopleSoft compensation reports for R2R expense reimbursement recipients. | 1.4 | $441.00 |
| September 15 | M. Goering | Researched, reviewed and documented PeopleSoft compensation reports for SOFA statement TBA transfer recipients. | 0.9 | $283.50 |
| September 15 | M. Goering | Uploaded compensation documents and PeopleSoft reports to FilesAnywhere. | 0.6 | $189.00 |
| September 15 | C. Joshi | Attended call with TC Fleming, P. Daley, et al re: compensation data requests and systems access. | 0.3 | $178.50 |
| September 15 | C. Joshi | Drafted correspondence and email re payroll open items for compensation tasks. | 1.2 | $714.00 |
| September 15 | T. Kabler | Reviewed and commented on compensation memo by H. McArn. | 1.3 | $1,085.50 |
| September 16 | A. Busse | Attended call with T. Kabler, T. Fleming, R. Erlich and M. Goering re: compensation status update. | 1.2 | $378.00 |
| September 16 | A. Busse | Prepared team 2 compensation memo. | 2.2 | $693.00 |
| September 16 | A. Busse | Researched executive and director stock ownership. | 4.0 | $1,260.00 |
| September 16 | A. Busse | Researched insider holdings. | 1.5 | $472.50 |
| September 16 | A. Busse | Reviewed expense reimbursement data. | 0.6 | $189.00 |
| September 16 | A. Busse | Sent and reviewed emails re: unrealized gains. | 0.5 | $157.50 |
| September 16 | M. Daley | Attended meeting with T. Kabler re: compensation related requests. | 0.3 | $250.50 |
| September 16 | R. Erlich | Analyzed compensation related to ▮▮▮▮▮ deal. | 2.2 | $1,309.00 |
| September 16 | R. Erlich | Attended call with T. Fleming and T. Kabler to prepare for call with J. Tuosto (A&M) re: compensation topics. | 0.3 | $178.50 |
| September 16 | R. Erlich | Attended call with T. Kabler et al regarding comp. progress | 1.2 | $714.00 |
| September 16 | R. Erlich | Attended weekly update call with Jenner re: compensation-related tasks and next steps. | 0.5 | $297.50 |
| September 16 | TC. Fleming | Analyzed SOFA schedules to identify and investigate certain unique or non-recurring payments to insiders. | 1.9 | $1,425.00 |
| September 16 | TC. Fleming | Attended call with T. Kabler re: progress and next steps regarding compensation-related task . | 1.2 | $900.00 |
| September 16 | TC. Fleming | Attended call with J. Tuosto (A&M) re: compensation topics. | 0.8 | $600.00 |
| September 16 | TC. Fleming | Attended call with R. Erlich and T. Kabler to prepare for call with J. Tuosto (A&M) re: compensation topics. | 0.3 | $225.00 |
| September 16 | TC. Fleming | Attended weekly update call with Jenner re: compensation-related tasks and next steps. | 0.5 | $375.00 |
| September 16 | TC. Fleming | Debriefed from call with J. Tuosto (A&M) re: compensation topics. | 0.2 | $150.00 |
| September 16 | TC. Fleming | Prepared for call with J. Tuosto (A&M) re: compensation topics. | 0.4 | $300.00 |
| September 16 | TC. Fleming | Prepared for weekly update call with Jenner re: compensation-related tasks and next steps. | 0.2 | $150.00 |
| September 16 | TC. Fleming | Read and responded to emails re: prioritized next steps for compensation tasks and related data requests. | 1.8 | $1,350.00 |
| September 16 | TC. Fleming | Reviewed draft Jenner memorandum re: compensation update to the Examiner. | 0.9 | $675.00 |
| September 16 | M. Goering | Attended call with J. Tuosto, T. Fleming re: compensation and payroll data needs. | 0.8 | $252.00 |
| September 16 | M. Goering | Attended part of call with T. Kabler re: compensation weekly update. | 0.7 | $220.50 |
| September 16 | M. Goering | Prepared schedule of 16 SOFA insider transfer recipients listed with transfer amounts "TBD". | 0.5 | $157.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 16 | M. Goering | Created schedule of LBHI insider transfer recipients to facilitate compensation data request. | 0.9 | $283.50 |
| September 16 | M. Goering | Prepared schedule summarizing Lehman employees receiving over $50,000 in expense reimbursements between ███████ | 1.2 | $378.00 |
| September 16 | M. Goering | Drafted summary schedule of ███████SOFA wire payments. | 0.9 | $283.50 |
| September 16 | M. Goering | Researched and printed SOFA statement schedule re: transfers to insiders. | 0.6 | $189.00 |
| September 16 | M. Goering | Researched and reviewed queries in PeopleSoft HR production maintenance system to identify Top 100 compensated reports. | 0.8 | $252.00 |
| September 16 | M. Goering | Researched and updated compensation request status. | 1.4 | $441.00 |
| September 16 | T. Kabler | Attended call re: compensation deliverables with R. Erlich, TC Fleming, A. Busse and M. Goering. | 1.2 | $1,002.00 |
| September 16 | T. Kabler | Attended call re: weekly status update with Jenner with R. Erlich, TC Fleming and H. McArn. | 0.5 | $417.50 |
| September 16 | T. Kabler | Attended call with TC Fleming, and R. Erlich regarding Jenner's compensation memo. | 0.3 | $250.50 |
| September 16 | T. Kabler | Attended meeting with P. Daley re: compensation related requests. | 0.3 | $250.50 |
| September 16 | T. Kabler | Researched unrealized revenue reorganization and the impact on compensation. | 3.3 | $2,755.50 |
| September 17 | A. Busse | Researched ███████████ | 0.9 | $283.50 |
| September 17 | A. Busse | Researched accounting standards for unrealized revenue. | 3.1 | $976.50 |
| September 17 | A. Busse | Sent and reviewed emails re: compensation for risky businesses. | 0.4 | $126.00 |
| September 17 | A. Busse | Sent and reviewed emails re: revenue recognition. | 0.6 | $189.00 |
| September 17 | R. Erlich | Attended call with TC Fleming, et al re: compensation implications resulting from accounting for fees resulting from ███████ investment. | 0.4 | $238.00 |
| September 17 | R. Erlich | Prepared memo regarding compensation progress. | 2.4 | $1,428.00 |
| September 17 | TC. Fleming | Attended call with R. Erlich, et al re: compensation implications resulting from accounting for fees resulting from ███████ investment. | 0.4 | $300.00 |
| September 17 | TC. Fleming | Drafted email and corresponding supporting tables re: compensation related requests from A&M. | 1.0 | $750.00 |
| September 17 | TC. Fleming | Prepared email for J. Chormanski (A&M) re: compensation related requests. | 0.5 | $375.00 |
| September 17 | TC. Fleming | Researched Lehman accounting for ███████fees and corresponding potential impact on compensation allocations. | 1.3 | $975.00 |
| September 17 | M. Goering | Researched and reviewed queries in PeopleSoft HR production maintenance system to identify top 100 compensated reports. | 1.9 | $598.50 |
| September 17 | M. Goering | Revised and published schedules for compensation requests re: SOFA schedules and expense data. | 1.1 | $346.50 |
| September 17 | C. Joshi | Corresponded with S. Christiansen (Neuberger Berman) re: access to PE CMS automation system. | 0.4 | $238.00 |
| September 17 | T. Kabler | Reviewed documentation regarding expense reimbursements, compensation and ███████interview documents. | 1.9 | $1,586.50 |
| September 17 | A. Pfeiffer | Reviewed topics related to ███████accounting and compensation. | 1.6 | $1,336.00 |
| September 18 | A. Busse | Analyzed ███████repayment confirmation data. | 0.5 | $157.50 |
| September 18 | A. Busse | Reviewed ███████re: ███████revenue. | 1.3 | $409.50 |
| September 18 | T. Byhre | Researched compensation documents. | 2.1 | $945.00 |
| September 18 | R. Erlich | Prepared memo regarding compensation progress. | 3.7 | $2,201.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 18 | TC. Fleming | Attended call with H. McArn re: compensation implications resulting from accounting for fees resulting from ███ investment. | 0.3 | $225.00 |
| September 18 | TC. Fleming | Attended call with M. Vitti, et al re: compensation implications resulting from accounting for fees resulting from ███ investment. | 0.5 | $375.00 |
| September 18 | TC. Fleming | Read and responded to emails from A&M and Jenner re: data requests relating to compensation analyses. | 0.5 | $375.00 |
| September 18 | TC. Fleming | Read and responded to emails re: compensation queries and upcoming meetings with A&M. | 0.7 | $525.00 |
| September 18 | TC. Fleming | Researched accounting issues re: revenue recognition. | 0.8 | $600.00 |
| September 18 | T. Kabler | Reviewed documents for ███ Lehman. | 0.6 | $501.00 |
| September 18 | C. Morgan | Prepared requests for Lehman compensation policy information from Barclays. | 0.6 | $357.00 |
| September 18 | A. Pfeiffer | Reviewed findings related to compensation trends. | 0.5 | $417.50 |
| September 18 | M. Vitti | Attended call with TC Fleming, et al,  re: compensation implications resulting from accounting for fees resulting from ███ investment. | 0.5 | $417.50 |
| September 20 | T. Byhre | Researched compensation documents. | 1.8 | $810.00 |
| September 21 | R. Erlich | Analyzed compensation metrics. | 5.1 | $3,034.50 |
| September 21 | TC. Fleming | Read and responded to emails re: A&M assistance with compensation-related prioritized tasks. | 0.2 | $150.00 |
| September 21 | M. Goering | Coordinated production of compensation drives through Barclays. | 0.9 | $283.50 |
| September 21 | M. Goering | Researched and analyzed status of top 100 compensated request. | 1.1 | $346.50 |
| September 21 | M. Goering | Revised and published schedule of R2R expense reimbursement recipients. | 1.1 | $346.50 |
| September 21 | M. Goering | Updated compensation requests list. | 2.6 | $819.00 |
| September 21 | T. Kabler | Attended call re: weekly status update lead by A. Pfeiffer. | 0.9 | $751.50 |
| September 21 | T. Kabler | Reviewed documents regarding metrics and compensation deliverables. | 1.4 | $1,169.00 |
| September 21 | D. O'Sullivan | Researched compensation database. | 3.2 | $1,008.00 |
| September 22 | R. Erlich | Analyzed compensation procedures. | 4.7 | $2,796.50 |
| September 22 | M. Goering | Drafted internal memo to compensation team re: IB compensation call topics and scheduling. | 0.8 | $252.00 |
| September 22 | M. Goering | Read and reviewed summaries of four compensation drives produced by Barclays. | 1.4 | $441.00 |
| September 22 | M. Goering | Reviewed documents from Barclays compensation drives for pertinence to risk metrics. | 1.7 | $535.50 |
| September 22 | T. Kabler | Reviewed new documents given to Duff by Jenner regarding compensation and metrics. | 2.3 | $1,920.50 |
| September 22 | A. Pfeiffer | Analyzed compensation deliverables. | 0.9 | $751.50 |
| September 23 | T. Byhre | Attended call with T. Kabler et al re: team update to the compensation issue. | 0.3 | $135.00 |
| September 23 | R. Erlich | Analyzed wire payments. | 2.6 | $1,547.00 |
| September 23 | R. Erlich | Attended call with T. Kabler et al re: team update to the compensation issue. | 0.3 | $178.50 |
| September 23 | R. Erlich | Attended call with T. Kabler et al regarding compensation progress. | 1.0 | $595.00 |
| September 23 | R. Erlich | Attended call with TC Fleming, T. Kabler and Jenner regarding deliverables and issues for compensation. | 0.9 | $535.50 |
| September 23 | TC. Fleming | Attended call with R. Erlich, T. Kabler and Jenner regarding deliverables and issues for compensation. | 0.9 | $675.00 |
| September 23 | TC. Fleming | Attended call with T. Kabler et al re: team update to the compensation issue. | 0.3 | $225.00 |
| September 23 | TC. Fleming | Attended call with T. Kabler et al regarding compensation progress. | 1.0 | $750.00 |
| September 23 | TC. Fleming | Attended meeting with ███ re: compensation matters. | 1.2 | $900.00 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| September 23 | TC. Fleming | Prepared for compensation update re: progress and findings on prioritized tasks. | 0.3 | $225.00 |
| September 23 | M. Goering | Emailed T. Byhre re: compensation drive document review. | 0.9 | $283.50 |
| September 23 | C. Joshi | Attended call with S. Christiansen re: Neuberger Berman data from PE CMS system. | 0.6 | $357.00 |
| September 23 | T. Kabler | Attended call with TC Fleming and R. Erlich re: information received and direction for the call with Jenner. | 1.0 | $835.00 |
| September 23 | T. Kabler | Attended call with TC Fleming, R. Erlich and Jenner regarding deliverables and issues for compensation. | 0.9 | $751.50 |
| September 23 | T. Kabler | Attended call with TC. Fleming, R. Erlich, T. Byhre, C. McShea re: discussion on compensation deliverables. | 0.3 | $250.50 |
| September 23 | T. Kabler | Reviewed documents received for relevance in advance of our weekly meeting with Jenner. | 2.1 | $1,753.50 |
| September 23 | C. McShea | Attended call with T. Kabler et al re: team update to the compensation issue. | 0.3 | $135.00 |
| September 23 | A. Pfeiffer | Attended call with H. McArn et al re: compensation analysis. | 0.6 | $501.00 |
| September 24 | T. Byhre | Researched compensation documents. | 1.2 | $540.00 |
| September 24 | R. Erlich | Prepared memo regarding compensation progress. | 5.3 | $3,153.50 |
| September 24 | M. Goering | Researched status of compensation requests of A&M and Barclays. | 3.0 | $945.00 |
| September 24 | M. Goering | Updated compensation requests list. | 2.4 | $756.00 |
| September 24 | T. Kabler | Reviewed documents determined to be relevant to compensation. | 0.5 | $417.50 |
| September 24 | N. Patterson | Researched compensation documents. | 3.7 | $1,665.00 |
| September 25 | M. Goering | Researched and reviewed status of Top 100 compensated requests. | 0.8 | $252.00 |
| September 25 | M. Goering | Reviewed A&M requests list to determine status of all compensation and ▇▇▇▇ requests. | 1.2 | $378.00 |
| September 25 | M. Goering | Reviewed documents from Barclays drives pertaining to compensation metrics and policies. | 1.6 | $504.00 |
| September 25 | M. Goering | Updated compensation requests list. | 1.2 | $378.00 |
| September 25 | T. Kabler | Reviewed documents and email by H. McArn regarding 2 year claw back. | 0.7 | $584.50 |
| September 26 | T. Byhre | Researched compensation documents. | 2.5 | $1,125.00 |
| September 27 | T. Byhre | Researched compensation documents. | 3.7 | $1,665.00 |
| September 27 | D. O'Sullivan | Researched compensation database. | 6.3 | $1,984.50 |
| September 28 | A. Busse | Sent and reviewed emails re: documents received. | 0.9 | $283.50 |
| September 28 | T. Byhre | Researched compensation documents. | 6.9 | $3,105.00 |
| September 28 | M. Goering | Reviewed documents re: compensation metrics and policies. | 1.9 | $598.50 |
| September 28 | C. Joshi | Drafted correspondence re compensation data requests for TC Fleming, R. Erlich, et al. | 0.3 | $178.50 |
| September 28 | C. Joshi | Drafted correspondence re: compensation data request for S. Christiansen. | 0.7 | $416.50 |
| September 28 | C. Joshi | Reviewed compensation data requests for outstanding follow up calls and activities. | 0.7 | $416.50 |
| September 29 | A. Busse | Analyzed equity ownership. | 2.4 | $756.00 |
| September 29 | A. Busse | Analyzed payments to insiders. | 1.2 | $378.00 |
| September 29 | A. Busse | Prepared table of potential equity value. | 1.2 | $378.00 |
| September 29 | A. Busse | Reviewed documents re: compensation fileshares. | 3.8 | $1,197.00 |
| September 29 | A. Busse | Sent and reviewed emails re: equity ownership. | 1.3 | $409.50 |
| September 29 | T. Byhre | Researched compensation documents. | 4.1 | $1,845.00 |
| September 29 | R. Erlich | Analyzed newly received compensation documents. | 5.1 | $3,034.50 |
| September 29 | R. Erlich | Attended call with T. Fleming et al regarding compensation. | 0.4 | $238.00 |
| September 29 | R. Erlich | Prepared memo regarding compensation progress. | 3.2 | $1,904.00 |
| September 29 | TC. Fleming | Attended call with R. Erlich et al regarding compensation. | 0.4 | $300.00 |
| September 29 | TC. Fleming | Reviewed materials provided by Barclays re: compensation. | 0.8 | $600.00 |
| September 29 | M. Goering | Drafted formal A&M request for PeopleSoft R2R data detail. | 0.7 | $220.50 |
| September 29 | M. Goering | Emailed T. Byhre re: compensation task divisions and assignments. | 0.8 | $252.00 |
| September 29 | M. Goering | Reviewed compensation inquiry next steps. | 0.9 | $283.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 29 | M. Goering | Processed outstanding requests re: compensation. | 1.3 | $409.50 |
| September 29 | M. Goering | Read, reviewed, and replied to email from J. Kao re: status of A&M compensation requests. | 0.6 | $189.00 |
| September 29 | M. Goering | Supplemented compensation requests status chart with action items and status updates from meeting with ██████. | 0.8 | $252.00 |
| September 29 | M. Goering | Updated compensation requests status chart with new progress and action items. | 2.2 | $693.00 |
| September 29 | C. Joshi | Attended call with S. Christiansen Neuberger Bergman re: compensation data from PE CMS Automation system. | 0.5 | $297.50 |
| September 29 | C. Joshi | Attended meeting with C. Lawson re GCCM data for researching wire transfers. | 0.3 | $178.50 |
| September 29 | C. Joshi | Debriefed and provide additional information to S. Christiansen re: data request from PE CMS Automation system. | 0.5 | $297.50 |
| September 29 | C. Joshi | Drafted email correspondence related to Compensation team tasks with T. Byhre, M. Goering, et al | 0.2 | $119.00 |
| September 29 | C. Joshi | Drafted email correspondence to V. Pochinapetty re: GCCM data from 9/06 to 09/07. | 0.2 | $119.00 |
| September 29 | C. Joshi | Prepared for call with S. Christiansen (NB) re: compensation data request from PE CMS Automation system. | 0.7 | $416.50 |
| September 29 | C. Joshi | Reviewed and drafted email correspondence related to compensation tasks. | 1.0 | $595.00 |
| September 29 | C. Joshi | Reviewed compensation team tasks for researching GCCM system records for wire transfers. | 0.2 | $119.00 |
| September 29 | C. Morgan | Analyzed available sources of data provided by Barclays for information responsive to Compensation team requests for HR data. | 1.0 | $595.00 |
| September 29 | C. Morgan | Created collection and review plan for team 2 Compensation files shares received from Barclays. | 1.1 | $654.50 |
| September 29 | D. O'Sullivan | Reviewed documents regarding determining compensation. | 1.2 | $378.00 |
| September 30 | A. Busse | Reviewed compensation and ████████████ minutes. | 4.5 | $1,417.50 |
| September 30 | A. Busse | Reviewed documents re: compensation fileshares. | 0.7 | $220.50 |
| September 30 | T. Byhre | Researched compensation documents. | 3.6 | $1,620.00 |
| September 30 | R. Erlich | Analyzed newly received compensation documents. | 6.3 | $3,748.50 |
| September 30 | R. Erlich | Attended call with TC Fleming, et al re: compensation related analyses. | 0.4 | $238.00 |
| September 30 | R. Erlich | Prepared memo regarding compensation progress. | 2.5 | $1,487.50 |
| September 30 | TC. Fleming | Attended call with R. Erlich, et al re: compensation related analyses. | 0.4 | $300.00 |
| September 30 | TC. Fleming | Attended weekly Jenner team 2 Compensation update re: progress and findings on prioritized tasks. | 0.4 | $300.00 |
| September 30 | TC. Fleming | Prepared for weekly Jenner team 2 compensation update re: progress and findings on prioritized tasks. | 0.2 | $150.00 |
| September 30 | M. Goering | Analyzed PeopleSoft R2R expense reimbursement detail. | 0.6 | $189.00 |
| September 30 | M. Goering | Attended call with TC Fleming re: compensation related analyses. | 0.4 | $126.00 |
| September 30 | M. Goering | Emailed J. Kao re: timeframes of current A&M requests re: compensation. | 0.7 | $220.50 |
| September 30 | M. Goering | Emailed P. Daley re: status of A&M requests re: compensation. | 0.7 | $220.50 |
| September 30 | M. Goering | Researched compensation and ████████ board minutes on ████████ | 0.8 | $252.00 |
| September 30 | M. Goering | Updated compensation requests status chart with new progress and action items. | 4.9 | $1,543.50 |
| September 30 | C. Joshi | Attended call with S. Boydstun (NB IT) re: PE CMS/Automation system. | 0.5 | $297.50 |
| September 30 | D. O'Sullivan | Reviewed documents re: determining compensation. | 5.4 | $1,701.00 |
| Total for Matter #700: Compensation | | | 427.2 | $222,322.50 |
| | | Less 10% Discount | | ($22,232.25) |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| | | Discounted Fees for | | $200,090.25 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 1 | J. Leiwant | Read and responded to emails regarding various project management issues. | 0.1 | $59.50 |
| September 1 | S. Maresca | Assisted in troubleshooting access issues for newly onboarded team members. | 0.6 | $189.00 |
| September 1 | S. Maresca | Attended call with M. O'Dowd re: systems access. | 0.5 | $157.50 |
| September 1 | S. Maresca | Read and responded to emails from newly onboarded team members re: systems access. | 0.6 | $189.00 |
| September 1 | A. Pfeiffer | Read and responded to emails related to project management. | 0.2 | $167.00 |
| September 2 | E. Laykin | Attended call with C. Morgan to review DMT tasks. | 0.9 | $751.50 |
| September 2 | E. Laykin | Attended call with TC Fleming and C. Joshi re: scheduling and review. | 0.2 | $167.00 |
| September 2 | E. Laykin | Responded to various issues for teams 2,3,4,5. | 1.6 | $1,336.00 |
| September 2 | J. Leiwant | Attended follow-up call with A. Pfeiffer re: call with D. Murray. | 0.2 | $119.00 |
| September 2 | J. Leiwant | Attended weekly status call with D. Murray and A. Pfeiffer. | 0.9 | $535.50 |
| September 2 | J. Leiwant | Read and responded to emails regarding various project management issues. | 0.4 | $238.00 |
| September 2 | A. Pfeiffer | Attended call with D. Murray related to weekly update. | 0.9 | $751.50 |
| September 2 | A. Pfeiffer | Attended follow-up call with J. Leiwant re: call with D. Murray. | 0.2 | $167.00 |
| September 2 | A. Pfeiffer | Debriefed after weekly update call. | 0.4 | $334.00 |
| September 2 | A. Pfeiffer | Prepared for weekly update call. | 0.4 | $334.00 |
| September 3 | J. Leiwant | Performed weekly run rate analysis vs. plan. | 0.8 | $476.00 |
| September 3 | J. Leiwant | Read and responded to emails regarding various project management issues. | 0.6 | $357.00 |
| September 4 | J. Leiwant | Read and responded to emails regarding various project management issues. | 0.5 | $297.50 |
| September 4 | J. Leiwant | Updated master deliverables list. | 0.9 | $535.50 |
| September 4 | J. Leiwant | Updated weekly update memo for team leaders. | 0.8 | $476.00 |
| September 4 | A. Pfeiffer | Read and reviewed emails on cross-team matters. | 1.1 | $918.50 |
| September 5 | J. Leiwant | Read and responded to emails regarding various project management issues. | 0.3 | $178.50 |
| September 5 | J. Leiwant | Reviewed weekly update memos from team leaders. | 0.6 | $357.00 |
| September 6 | G. Higgins | Attended team leaders call with A. Pfeiffer et al re: project status and next steps. | 0.4 | $334.00 |
| September 6 | J. Leiwant | Attended call with A. Pfeiffer regarding several project management issues. | 0.8 | $476.00 |
| September 6 | A. Pfeiffer | Attended call with G. Higgins re: project status and next steps. | 0.4 | $334.00 |
| September 6 | A. Pfeiffer | Attended call with J. Leiwant re: deliverables and project management. | 0.8 | $668.00 |
| September 8 | S. Fliegler | Attended part of weekly D&P team leaders' call. | 0.5 | $297.50 |
| September 8 | S. Fliegler | Attended weekly status call with R. Byman. | 0.7 | $416.50 |
| September 8 | S. Fliegler | Debriefed with J. Leiwant and A. Pfeiffer from weekly call with R. Byman and D. Murray. | 0.1 | $59.50 |
| September 8 | S. Fliegler | Prepared summary of items discussed in weekly with R. Byman. | 1.0 | $595.00 |
| September 8 | E. Laykin | Attended call with A&M re: logistics of space. | 0.8 | $668.00 |
| September 8 | E. Laykin | Prepared memo re: move. | 1.1 | $918.50 |
| September 8 | J. Leiwant | Attended weekly team leaders call (1.0); attended weekly status call with R. Byman and D. Murray (0.7). | 1.7 | $1,011.50 |
| September 8 | J. Leiwant | Debriefed with A. Pfeiffer and S. Fliegler from weekly call with R. Byman and D. Murray. | 0.1 | $59.50 |
| September 8 | J. Leiwant | Prepared for weekly status call with R. Byman and D. Murray. | 0.3 | $178.50 |
| September 8 | J. Leiwant | Prepared weekly status report for team leaders. | 1.1 | $654.50 |
| September 8 | J. Leiwant | Read and responded to emails regarding various project management issues. | 0.4 | $238.00 |
| September 8 | J. Leiwant | Reviewed and updated weekly update to Jenner. | 0.6 | $357.00 |

# DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| September 8 | A. Pfeiffer | Attended weekly call with R. Byman and D. Murray. | 0.7 | $584.50 |
| September 8 | A. Pfeiffer | Attended weekly team leader's call. | 1.0 | $835.00 |
| September 8 | A. Pfeiffer | Debriefed after call with R. Byman and D. Murray. | 0.5 | $417.50 |
| September 8 | A. Pfeiffer | Debriefed with J. Leiwant and S. Fliegler from weekly call with R. Byman and D. Murray. | 0.1 | $83.50 |
| September 8 | A. Pfeiffer | Prepared memo to R. Byman and D. Murray re: deliverable update. | 0.4 | $334.00 |
| September 8 | A. Pfeiffer | Read and responded to emails re: project management. | 1.3 | $1,085.50 |
| September 8 | A. Pfeiffer | Reviewed budgets, deliverables and staffing. | 0.7 | $584.50 |
| September 9 | S. Fliegler | Updated summary of items discussed in weekly with R. Byman. | 0.3 | $178.50 |
| September 9 | M. Goering | Added interviewee visitors to security list at Lehman client site. | 0.4 | $126.00 |
| September 9 | E. Laykin | Attended call with C. Morgan and P. Daley re: encryption and duplication protocol. | 0.8 | $668.00 |
| September 9 | E. Laykin | Drafted and responded to various emails re: facilities move. | 1.0 | $835.00 |
| September 9 | E. Laykin | Drafted and responded to various emails re: hard drive duplication, Jenner requirements and File Control access issues. | 0.8 | $668.00 |
| September 9 | E. Laykin | Emailed K. Balmer re: staff needs and space allocation. | 0.2 | $167.00 |
| September 9 | J. Leiwant | Read and responded to emails regarding various project management issues. | 0.3 | $178.50 |
| September 9 | C. Morgan | Attended call with E. Laykin and P. Daley re: encryption and duplication protocol. | 0.8 | $476.00 |
| September 9 | A. Pfeiffer | Analyzed ▆▆▆ Sarbanes Oxley issues. | 0.4 | $334.00 |
| September 9 | A. Pfeiffer | Attended call with H. McArn re: budget. | 0.1 | $83.50 |
| September 9 | A. Pfeiffer | Reviewed listing of analysis to date for request from government. | 1.1 | $918.50 |
| September 10 | E. Laykin | Attended call with C. Morgan regarding issues related to move. | 0.5 | $417.50 |
| September 10 | E. Laykin | Attended call with D. Hayes regarding Barclays location. | 0.2 | $167.00 |
| September 10 | E. Laykin | Attended multiple calls with team re: team move. | 1.1 | $918.50 |
| September 10 | E. Laykin | Drafted email to team regarding the move from the LBHI building. | 0.3 | $250.50 |
| September 10 | E. Laykin | Emailed Barclay, C. Morgan and P. Daley re: meeting schedules. | 0.5 | $417.50 |
| September 11 | G. Higgins | Attended call with A. Pfeiffer re: project management. | 0.2 | $167.00 |
| September 11 | E. Laykin | Read and responded to emails re: office move with Barclays. | 0.8 | $668.00 |
| September 12 | E. Laykin | Prepared and reviewed weekly report. | 0.1 | $83.50 |
| September 13 | A. Pfeiffer | Reviewed and responded to teams re: cross team issues. | 0.8 | $668.00 |
| September 14 | G. Higgins | Attended team leaders call. | 1.1 | $918.50 |
| September 14 | E. Laykin | Attended multiple calls with C. Morgan, P. Daley, et al re: space move from Lehman to Barclays. | 3.5 | $2,922.50 |
| September 14 | E. Laykin | Drafted and reviewed emails re: space move. | 0.7 | $584.50 |
| September 14 | J. Leiwant | Attended call with A. Pfeiffer re: status update for various teams. | 0.3 | $178.50 |
| September 14 | J. Leiwant | Attended call with P. Trostle regarding Omnibus hearing and Fee Examiner's recommendations. | 0.5 | $297.50 |
| September 14 | J. Leiwant | Attended weekly team leaders call. | 1.1 | $654.50 |
| September 14 | J. Leiwant | Debriefed from weekly team leaders call. | 0.2 | $119.00 |
| September 14 | J. Leiwant | Prepared for weekly team leaders call. | 0.3 | $178.50 |
| September 14 | A. Pfeiffer | Attended call with J. Leiwant re: project status and deliverables. | 0.3 | $250.50 |
| September 14 | A. Pfeiffer | Attended weekly team leader's call. | 1.1 | $918.50 |
| September 14 | A. Pfeiffer | Prepared for weekly leader's meeting. | 0.9 | $751.50 |
| September 14 | A. Pfeiffer | Read and responded to emails related to project management. | 1.2 | $1,002.00 |
| September 15 | M. Goering | Added colleagues and interviewees to the Lehman client site security access list. | 0.6 | $189.00 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 15 | M. Goering | Packed items from Lehman client site to prepare for move to Barclays building. | 2.2 | $693.00 |
| September 15 | E. Laykin | Attended call with R. Sha and C. Morgan re: Lehman to Barclays office logistics. | 0.7 | $584.50 |
| September 15 | E. Laykin | Reviewed and crafted emails re: space and logistics of move. | 1.2 | $1,002.00 |
| September 15 | J. Leiwant | Attended weekly status call with R. Byman, D. Murray and A. Pfeiffer. | 0.4 | $238.00 |
| September 15 | J. Leiwant | Debriefed from weekly call with Jenner. | 0.3 | $178.50 |
| September 15 | J. Leiwant | Read and responded to emails related to intercompany transfers, open document needs and several staffing and budget issues. | 0.8 | $476.00 |
| September 15 | A. Pfeiffer | Attended weekly call with R. Byman and D. Murray. | 0.4 | $334.00 |
| September 15 | A. Pfeiffer | Debriefed after call with R. Byman and D. Murray. | 0.4 | $334.00 |
| September 15 | A. Pfeiffer | Prepared for weekly call with R. Byman and D. Murray. | 1.3 | $1,085.50 |
| September 15 | A. Pfeiffer | Read and responded to emails related to project management. | 0.9 | $751.50 |
| September 15 | R. Sha | Attended call with E. Laykin and C. Morgan re: Lehman to Barclays office logistics. | 0.7 | $416.50 |
| September 16 | M. Goering | Packed items from Lehman client site to prepare for move to Barclays building. | 1.8 | $567.00 |
| September 16 | E. Laykin | Attended meetings and telephone conversations re: coordination of move from Lehman to Barclays. | 3.0 | $2,505.00 |
| September 16 | J. Leiwant | Attended call with A. Pfeiffer re: cross-team collaboration related to proof outlines. | 0.5 | $297.50 |
| September 16 | A. Pfeiffer | Attended call with J. Leiwant re: cross-team collaboration related to proof outlines. | 0.5 | $417.50 |
| September 16 | A. Pfeiffer | Read and responded to emails related to project management. | 0.7 | $584.50 |
| September 17 | A. Bhargava | Arranged for documents/access related to the move to new Lehman building at 1301 6th avenue. | 0.6 | $270.00 |
| September 17 | E. Laykin | Attended meeting with C. Joshi re: office move and team 4 items. | 0.5 | $417.50 |
| September 17 | E. Laykin | Attended meeting with C. Morgan re: office move. | 0.5 | $417.50 |
| September 17 | E. Laykin | Attended various meetings with R. Sha re: office move. | 1.0 | $835.00 |
| September 17 | E. Laykin | Inspected offices at Lehman for DP materials. | 0.2 | $167.00 |
| September 17 | E. Laykin | Packed items in Lehman Office. | 0.2 | $167.00 |
| September 17 | J. Leiwant | Performed weekly run rate analysis vs. plan. | 0.9 | $535.50 |
| September 17 | J. Leiwant | Read and reviewed emails related to several project management issues, including staffing for team 2 and the data site move. | 0.7 | $416.50 |
| September 17 | A. Pfeiffer | Read and responded to emails related to project management. | 0.3 | $250.50 |
| September 17 | R. Sha | Attended various meetings with E. Laykin re: office move. | 1.0 | $595.00 |
| September 18 | E. Laykin | Attended multiple calls re: team move. | 1.0 | $835.00 |
| September 18 | E. Laykin | Reviewed and authored multiple emails re: team move. | 1.2 | $1,002.00 |
| September 18 | E. Laykin | Reviewed and responded to various issues re: team requirements. | 1.0 | $835.00 |
| September 18 | J. Leiwant | Attended call with A. Pfeiffer re: weekly progress and open items for weekend. | 0.2 | $119.00 |
| September 18 | A. Pfeiffer | Attended call with J. Leiwant re: weekly progress and open items for weekend. | 0.2 | $167.00 |
| September 20 | J. Leiwant | Drafted weekly internal update memo for team leaders. | 0.8 | $476.00 |
| September 21 | M. Goering | Added colleagues and interviewees to Barclays client site security list. | 0.6 | $189.00 |
| September 21 | J. Leiwant | Attended follow up call on items raised in weekly update call with team leaders. | 0.3 | $178.50 |
| September 21 | J. Leiwant | Attended meeting with A. Pfeiffer re: status of various areas of investigation and projects. | 0.9 | $535.50 |

## DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 21 | J. Leiwant | Attended call with D. Murray re: status update on several topics. | 0.5 | $297.50 |
| September 21 | J. Leiwant | Attended weekly update call with team Leaders. | 0.9 | $535.50 |
| September 21 | J. Leiwant | Performed weekly run rate analysis vs. plan. | 0.9 | $535.50 |
| September 21 | J. Leiwant | Prepared for call with D. Murray re: status update on several topics. | 0.4 | $238.00 |
| September 21 | J. Leiwant | Prepared of weekly update call with team leaders. | 0.4 | $238.00 |
| September 21 | J. Leiwant | Updated weekly internal update memo for team leaders. | 1.2 | $714.00 |
| September 21 | A. Pfeiffer | Attended meeting with J. Leiwant re: status of various areas of investigation and projects. | 0.9 | $751.50 |
| September 21 | A. Pfeiffer | Attended weekly leaders' call with Duff team. | 0.9 | $751.50 |
| September 21 | A. Pfeiffer | Debriefed after weekly leaders' call and created weekly status memo for Jenner. | 0.5 | $417.50 |
| September 21 | A. Pfeiffer | Prepared for weekly call with R. Byman and D. Murray. | 0.5 | $417.50 |
| September 21 | A. Pfeiffer | Prepared for weekly leaders' call. | 0.4 | $334.00 |
| September 22 | M. Goering | Added colleagues and interviewees to Barclays client site security list. | 0.5 | $157.50 |
| September 22 | E. Laykin | Attended call with C. Morgan re: Barclays printing issues. | 0.2 | $167.00 |
| September 22 | E. Laykin | Reviewed email re: team needs. | 0.4 | $334.00 |
| September 22 | J. Leiwant | Attended calls with A. Pfeiffer re: cross-team issues. | 0.7 | $416.50 |
| September 22 | J. Leiwant | Drafted several emails related to Barclays data needs and confidentiality of Barclays data. | 0.4 | $238.00 |
| September 22 | J. Leiwant | Prepared weekly run-rate analysis. | 0.8 | $476.00 |
| September 22 | J. Leiwant | Read and responded to emails regarding project management and ███████. | 0.6 | $357.00 |
| September 22 | J. Leiwant | Reviewed the Barclays confidentiality stipulations. | 0.9 | $535.50 |
| September 22 | J. Leiwant | Updated master deliverables list. | 1.3 | $773.50 |
| September 22 | A. Pfeiffer | Attended calls with J. Leiwant re: cross-team issues. | 0.7 | $584.50 |
| September 23 | E. Laykin | Reviewed and responded to various issues re: team requirements. | 1.0 | $835.00 |
| September 23 | J. Leiwant | Attended meeting with A. Pfeiffer re: project planning. | 0.6 | $357.00 |
| September 23 | J. Leiwant | Debriefed from meetings with A. Pfeiffer re: intercompany transfers, project planning and ███████. | 0.6 | $357.00 |
| September 23 | J. Leiwant | Read and responded to emails regarding staffing, intercompany transfers investigation, ███████. | 0.9 | $535.50 |
| September 23 | J. Leiwant | Updated weekly update memo for Jenner. | 0.2 | $119.00 |
| September 23 | A. Pfeiffer | Attended meeting with J. Leiwant re: project planning and witness interviews. | 0.6 | $501.00 |
| September 23 | A. Pfeiffer | Read and responded to emails related to project management. | 0.6 | $501.00 |
| September 24 | E. Laykin | Reviewed email re: team needs. | 0.5 | $417.50 |
| September 24 | J. Leiwant | Attended call with A. Pfeiffer re: project planning. | 0.3 | $178.50 |
| September 24 | J. Leiwant | Read and responded to emails related to ███████ ███████ and staffing issues. | 0.9 | $535.50 |
| September 24 | J. Leiwant | Updated master deliverables list. | 0.5 | $297.50 |
| September 24 | A. Pfeiffer | Attended call with J. Leiwant re: project planning. | 0.3 | $250.50 |
| September 25 | G. Higgins | Attended call with J. Leiwant re: project management issues, staffing. | 0.2 | $167.00 |
| September 25 | G. Higgins | Attended call with J. Leiwant re: project management issues, staffing. | 0.3 | $250.50 |
| September 25 | E. Laykin | Prepared weekly report. | 0.5 | $417.50 |
| September 25 | E. Laykin | Reviewed email re: team needs. | 0.5 | $417.50 |
| September 25 | J. Leiwant | Attended call with G. Higgins re: project management issues, staffing. | 0.2 | $119.00 |
| September 25 | J. Leiwant | Attended call with G. Higgins re: project management issues, staffing. | 0.3 | $178.50 |
| September 25 | J. Leiwant | Read and responded to emails related to project management, billing questions, ███████ and staffing. | 0.9 | $535.50 |
| September 26 | J. Leiwant | Reviewed time spent by each team related to deliverables. | 3.3 | $1,963.50 |
| September 26 | J. Leiwant | Reviewed weekly updates from team leaders. | 1.0 | $595.00 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 27 | J. Leiwant | Reviewed weekly updates from team leaders. | 0.9 | $535.50 |
| September 28 | G. Higgins | Attended call with J. Leiwant re: project management issues. | 0.3 | $250.50 |
| September 28 | E. Laykin | Drafted confidentiality protocol. | 3.3 | $2,755.50 |
| September 28 | J. Leiwant | Attended call with G. Higgins re: project management issues. | 0.3 | $178.50 |
| September 28 | J. Leiwant | Prepared internal weekly update for team leaders. | 1.7 | $1,011.50 |
| September 28 | J. Leiwant | Read and responded to emails related to impending deliverables deadlines, open projects and other project management issues. | 0.8 | $476.00 |
| September 29 | G. Higgins | Attended team leaders call. | 1.0 | $835.00 |
| September 29 | J. Leiwant | Attended weekly team leaders call. | 1.0 | $595.00 |
| September 29 | J. Leiwant | Prepared for weekly status call with team leaders. | 0.4 | $238.00 |
| September 29 | A. Pfeiffer | Attended weekly leaders' call. | 1.0 | $835.00 |
| September 29 | A. Pfeiffer | Prepared for weekly leaders' call. | 0.7 | $584.50 |
| September 30 | J. Leiwant | Performed weekly run rate analysis and comparison with budget. | 0.9 | $535.50 |
| September 30 | J. Leiwant | Read and responded to emails regarding project management and coordination issues. | 0.7 | $416.50 |
| September 30 | J. Leiwant | Updated master deliverables list. | 0.5 | $297.50 |
| Total for Matter #800: Cross-Team Communications, Planning and Coordination | | | 121.3 | $84,854.50 |
| | Less 10% Discount | | | ($8,485.45) |
| | Discounted Fees for | | | $76,369.05 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| September 1 | M. Daley | Attended meeting with C. Morgan and P. Delucca and other Barclay's representatives regarding open data requests. | 1.5 | $1,252.50 |
| September 1 | M. Daley | Emailed H. McArn and Barclays regarding clarification of request No.85. | 0.3 | $250.50 |
| September 1 | M. Daley | Emailed J. d' almeida and L. Lo Varco of Barclay's regarding production of valuation data. | 0.3 | $250.50 |
| September 1 | M. Daley | Emailed TC Fleming re: meeting with J. Tuosto. | 0.3 | $250.50 |
| September 1 | M. Daley | Read and responded to emails with C. Morgan and H. McArn re: follow up with Barclay's and A&M specific document requests. | 0.8 | $668.00 |
| September 1 | M. Daley | Reviewed documents relating to ███████ in preparation of clarifying request on ███████ | 0.9 | $751.50 |
| September 1 | M. Daley | Reviewed exemplar reports for ███████ request. | 0.5 | $417.50 |
| September 1 | M. Daley | Reviewed updated reconciliation. | 0.4 | $334.00 |
| September 1 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.9); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.5). | 3.4 | $1,071.00 |
| September 1 | E. Laykin | Reviewed emails re: decommissioning of systems. | 0.2 | $167.00 |
| September 1 | I. Lunderskov | Attended call with N. Beeram et al re: SmartTicket. | 1.1 | $346.50 |
| September 1 | I. Lunderskov | Ordered encrypted HDDs for DMT team. | 0.2 | $63.00 |
| September 1 | I. Lunderskov | Researched status of SmartTicket TAC. | 0.1 | $31.50 |
| September 1 | C. Morgan | Attended call with P. Maher, et al re: Smart Ticket application. | 0.6 | $357.00 |
| September 1 | C. Morgan | Prepared requests for Barclays to produce data relevant to team 3 analysis. | 0.4 | $238.00 |
| September 1 | A. Pfeiffer | Reviewed latest Barclays documents and data request reconciliation. | 1.3 | $1,085.50 |
| September 1 | W. Yip | Attended call with M. Petrich re: configuration of storage and data transfer protocols on site. | 0.5 | $297.50 |
| September 1 | W. Yip | Summarized and documented tasks completed so far. | 0.7 | $416.50 |
| September 2 | M. Daley | Attended call with J. Leiwant re: Barclays data request issues. | 0.2 | $167.00 |
| September 2 | M. Daley | Emailed C. Morgan and J. d'Almeida re: equity control drive and backup copies of same. | 1.7 | $1,419.50 |
| September 2 | M. Daley | Emailed J. Pimbley re: ███████ data production. | 0.2 | $167.00 |
| September 2 | M. Daley | Read and responded to emails re: ███████ and compensation analysis. | 0.2 | $167.00 |
| September 2 | M. Daley | Emailed S. Maresca and team 1 members re: ███ document review. | 0.3 | $250.50 |
| September 2 | M. Daley | Reviewed documents produced by Barclays and distribute same to team. | 0.6 | $501.00 |
| September 2 | C. Joshi | Attended call with T. Fleming and E. Laykin re: scheduling and review. | 0.2 | $119.00 |
| September 2 | C. Joshi | Performed systems access and data request tasks for all teams. | 1.2 | $714.00 |
| September 2 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(1.0); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.7). | 1.7 | $535.50 |
| September 2 | J. Leiwant | Attended call with M. Daley re: Barclays data request issues. | 0.2 | $119.00 |
| September 2 | I. Lunderskov | Provided CaseLogistix files to team. | 0.1 | $31.50 |
| September 2 | I. Lunderskov | Reviewed and responded to emails re: team 3. | 0.5 | $157.50 |
| September 2 | R. Maxim | Attended call with C. Morgan, B. McGrath and Barclays ███ IT team re: database access for DMT. | 0.6 | $480.00 |
| September 2 | B. Mcgrath | Attended call with C. Morgan, R. Maxim and Barclays ███ IT team re: database access for DMT. | 0.6 | $189.00 |
| September 3 | M. Daley | Attended call with C. Morgan re: data security and equity control drive. | 0.3 | $250.50 |

# DUFF&PHELPS

**Matter #900: Data and Document Management and Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 3 | M. Daley | Attended call with J. d'Almeida re: equity control drive and data security. | 0.5 | $417.50 |
| September 3 | M. Daley | Emailed C. Morgan re: Barclay's reconciliation. | 0.4 | $334.00 |
| September 3 | M. Daley | Read and responded to emails re: █████ control drive. | 0.3 | $250.50 |
| September 3 | M. Daley | Read and responded to emails re: GFS access. | 0.6 | $501.00 |
| September 3 | M. Daley | Read and responded to emails re: █████ and personal file shares. | 0.2 | $167.00 |
| September 3 | M. Daley | Reviewed exemplar reports and drafting of email to H. McArn re: █████ in █████ | 1.0 | $835.00 |
| September 3 | M. Daley | Reviewed latest Barclay's reconciliation. | 0.3 | $250.50 |
| September 3 | M. Daley | Reviewed reconciliation and newly produced documents. | 0.4 | $334.00 |
| September 3 | J. Dalmeida | Attended call with P. Daley re: equity control drive and data security. | 0.5 | $375.00 |
| September 3 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(1.9); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.3). | 3.2 | $1,008.00 |
| September 3 | I. Lunderskov | Arranged meeting with S. Farup et al re: trade roll ups. | 0.1 | $31.50 |
| September 3 | I. Lunderskov | Attended call with C. Morgan re: █████ docs. | 0.2 | $63.00 |
| September 3 | I. Lunderskov | Requested File Control access. | 0.1 | $31.50 |
| September 3 | I. Lunderskov | Reviewed emails re: team 3. | 0.1 | $31.50 |
| September 3 | C. Morgan | Attended call with I. Lunderskov re: █████ docs. | 0.2 | $119.00 |
| September 3 | C. Morgan | Attended call with P. Daley re: data security and equity control drive. | 0.3 | $178.50 |
| September 3 | W. Yip | Coordinated with C. Morgan re: data transfer process and long path files. | 0.7 | $416.50 |
| September 4 | M. Daley | Reviewed daily notifications and documents distributed to Jenner. | 0.4 | $334.00 |
| September 4 | M. Daley | Reviewed reconciliation and document production of Barclays. | 0.7 | $584.50 |
| September 4 | M. Daley | Reviewed weekly reports of team 1 and 3 for prior 2 weeks. | 0.5 | $417.50 |
| September 4 | M. Goering | Drafted weekly DMT progress updates memorandum. | 0.9 | $283.50 |
| September 4 | M. Goering | Read and reviewed email pertaining to data management and technology requests. | 0.4 | $126.00 |
| September 4 | M. Goering | Researched and resolved Lehman client site wireless network difficulties. | 2.0 | $630.00 |
| September 4 | J. Kao | Updated reconciliation charts and updated and QCed the document production database. | 2.5 | $787.50 |
| September 4 | E. Laykin | Reviewed and responded to various issues for teams 2,3,4,5. | 1.2 | $1,002.00 |
| September 4 | J. Leiwant | Analyzed open document and data requests and reprioritized based on current team needs. | 2.3 | $1,368.50 |
| September 4 | I. Lunderskov | Generated weekly on-site update. | 0.1 | $31.50 |
| September 4 | I. Lunderskov | Reviewed emails re: team 3. | 0.3 | $94.50 |
| September 4 | I. Lunderskov | Submitted SAM ticket for Kinetix. | 0.3 | $94.50 |
| September 7 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.0); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.7). | 1.7 | $535.50 |
| September 8 | M. Daley | Attended weekly team leader call. | 1.0 | $835.00 |
| September 8 | M. Daley | Emailed E. Laykin re: move from Lehman | 1.2 | $1,002.00 |
| September 8 | M. Daley | Emailed H. McArn and J. Kao re: new production of data by disk. | 0.2 | $167.00 |
| September 8 | M. Daley | Followed up on █████ requests for J. Pimbley, review status and draft emails re: same. | 0.5 | $417.50 |
| September 8 | M. Daley | Reviewed current status of compensation related production. | 0.8 | $668.00 |
| September 8 | M. Daley | Reviewed documents produced and contained in daily notifications. | 0.5 | $417.50 |
| September 8 | M. Daley | Updated Barclay's reconciliation. | 0.7 | $584.50 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 8 | M. Goering | Drafted on-site DMT weekly schedule. | 0.9 | $283.50 |
| September 8 | M. Goering | Read and reviewed email pertaining to Lehman data management and technology requests. | 0.5 | $157.50 |
| September 8 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.9); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.5). | 3.4 | $1,071.00 |
| September 8 | J. Kao | Downloading and processing files for team 3. | 2.7 | $850.50 |
| September 8 | I. Lunderskov | Consolidated productions onto new storage hardware. | 0.8 | $252.00 |
| September 8 | I. Lunderskov | Prepared and mailed SecurID to A. Chaudhary. | 0.4 | $126.00 |
| September 8 | I. Lunderskov | Reviewed emails re: team 3. | 0.5 | $157.50 |
| September 8 | I. Lunderskov | Submitted remedy request for Kinetix. | 0.1 | $31.50 |
| September 8 | I. Lunderskov | Uploaded documents used in team 3 report to FilesAnywhere. | 1.9 | $598.50 |
| September 9 | M. Daley | Attended call with C. Joshi and TC Fleming re: compensation requests outstanding. | 0.4 | $334.00 |
| September 9 | M. Daley | Attended call with E. Melendez at Barclays and C. Morgan re: updated review of D&P tickets. | 0.6 | $501.00 |
| September 9 | M. Daley | Attended call with E. Laykin and C. Morgan re: encryption and duplication protocol. | 0.8 | $668.00 |
| September 9 | M. Daley | Attended meeting with C. Joshi and T. Kabler re: outstanding data requests. | 0.7 | $584.50 |
| September 9 | M. Daley | Attended weekly update call with D. Hayes and Barclays IT re: outstanding data and document requests. | 0.8 | $668.00 |
| September 9 | M. Daley | Emailed and followed up on obtaining equity control drive. | 0.3 | $250.50 |
| September 9 | M. Daley | Emailed and followed up regarding production of file shares relating to principal investing aka GlobalTrading strategies and Investment Management Division. | 0.6 | $501.00 |
| September 9 | M. Daley | Emailed C. Morgan and E. Laykin re: upcoming move. | 0.5 | $417.50 |
| September 9 | M. Daley | Emailed M. Vitti and J. Kao regarding production of trade sheet data. | 0.3 | $250.50 |
| September 9 | M. Daley | Emailed S. Fliegler re : Barclays production in response to Request no. 30. | 0.3 | $250.50 |
| September 9 | M. Daley | Read and received emails with H. McArn, D. Delucca and TC Fleming re: production of compensation related data and the identification of compensation share drive. | 0.1 | $83.50 |
| September 9 | M. Daley | Reconciled and prioritized open requests. | 0.2 | $167.00 |
| September 9 | M. Daley | Reviewed documents produced to date in response to Barclays requests relating to reconciliation and update same. | 2.0 | $1,670.00 |
| September 9 | M. Daley | Reviewed draft emails re: ████████ listing, update reconciliation from Barclay's. | 0.3 | $250.50 |
| September 9 | M. Goering | Drafted and finalized data requests for ████████ shares. | 0.9 | $283.50 |
| September 9 | M. Goering | Read and reviewed email and attachments pertaining to Lehman data management, technology, and compensation. | 2.0 | $630.00 |
| September 9 | M. Goering | Researched and resolved Essbase connectivity problem at Lehman client site. | 0.9 | $283.50 |
| September 9 | C. Joshi | Performed tasks related to GFS, ████ and compensation related data and systems. | 1.8 | $1,071.00 |
| September 9 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.5); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.9). | 2.4 | $756.00 |
| September 9 | J. Kao | Reconciled Barclays request chart with internal request chart and document production database. | 2.9 | $913.50 |
| September 9 | E. Laykin | Read and responded to emails re: remedy ticket issues with Barclays. | 0.5 | $417.50 |
| September 9 | I. Lunderskov | Consolidated productions onto new storage hardware. | 4.4 | $1,386.00 |
| September 9 | I. Lunderskov | Formatted new encrypted HDDs for use. | 0.2 | $63.00 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| September 9 | I. Lunderskov | Ordered new encrypted HDDs. | 0.7 | $220.50 |
| September 9 | I. Lunderskov | Tested GQuest Tocket access. | 0.2 | $63.00 |
| September 9 | C. Morgan | Attended call with P. Daley to review issues with Barclays data productions. | 0.6 | $357.00 |
| September 9 | A. Pfeiffer | Reviewed file shares required by our teams. | 0.9 | $751.50 |
| September 10 | M. Daley | Attended meeting with C. Morgan and W. Yip re: methodology of Barclays back up data. | 0.6 | $501.00 |
| September 10 | M. Daley | Read and responded to emails re: data copying issues with Barclay's required drives. | 0.7 | $584.50 |
| September 10 | M. Daley | Reviewed data produced by Barclays and reconciliation of logs. | 0.8 | $668.00 |
| September 10 | C. Joshi | Attended call with C. Morgan re: systems access issues. | 0.5 | $297.50 |
| September 10 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.5); sent daily update to internal DP teams and notification to Jenner teams about new files available for review(1.0). | 2.5 | $787.50 |
| September 10 | E. Laykin | Emailed Barclays re: compensation documents. | 0.6 | $501.00 |
| September 10 | E. Laykin | Emailed team re: equity control shares with team 3, team 1 and Barclays. | 0.8 | $668.00 |
| September 10 | I. Lunderskov | Consolidated productions onto new storage hardware. | 5.7 | $1,795.50 |
| September 10 | I. Lunderskov | Prepared Equity Control HDD for shipping. | 0.2 | $63.00 |
| September 10 | I. Lunderskov | Reconciled team 3 A&M data requests. | 0.1 | $31.50 |
| September 10 | I. Lunderskov | Researched data encryption for transferring files. | 0.3 | $94.50 |
| September 10 | I. Lunderskov | Researched nature of encrypted HDDs used to transfer data from Barclays. | 0.7 | $220.50 |
| September 10 | I. Lunderskov | Reviewed emails re: team 3. | 0.1 | $31.50 |
| September 10 | I. Lunderskov | Set up File Control. | 0.4 | $126.00 |
| September 10 | C. Morgan | Attended call with C. Joshi re: systems access issues. | 0.5 | $297.50 |
| September 10 | C. Morgan | Attended call with E. Laykin regarding issues related to move. | 0.5 | $297.50 |
| September 10 | W. Yip | Attended call with P. Daley et al re: Barclays data backup. | 0.6 | $357.00 |
| September 10 | W. Yip | Coordinated with team re: optimizing the copy process of data received from Barclays. | 0.5 | $297.50 |
| September 10 | W. Yip | Coordinated with team re: work flow of data transfer protocols and procedures. | 1.0 | $595.00 |
| September 10 | W. Yip | Decoded and verified the security of encrypted drives for data transfer. | 1.0 | $595.00 |
| September 10 | W. Yip | Analyzed issues re: data transfer of encrypted drives. | 2.0 | $1,190.00 |
| September 11 | M. Daley | Attended call with C. Morgan re: equipment to complete copying of fileshares due to Barclays specifications. | 0.5 | $417.50 |
| September 11 | M. Daley | Attended call with J. Kao regarding creation of separate spreadsheets for each team leader regarding outstanding requests. | 0.3 | $250.50 |
| September 11 | M. Daley | Attended call with E. Laykin re: reconciliation. | 0.3 | $250.50 |
| September 11 | M. Daley | Emailed all team leaders re: need to prioritize requests to A&M. | 0.6 | $501.00 |
| September 11 | M. Daley | Emailed C. Morgan and Barclays IT re: production of the ███ drive. | 0.4 | $334.00 |
| September 11 | M. Daley | Reviewed compensation spreadsheet and status of all requests. | 0.2 | $167.00 |
| September 11 | M. Daley | Reviewed data produced by Barclays in response to request no#11. | 0.4 | $334.00 |
| September 11 | M. Daley | Reviewed documents produced this week and track against reconciliations. | 2.0 | $1,670.00 |
| September 11 | M. Daley | Reviewed weekly report. | 0.4 | $334.00 |
| September 11 | M. Goering | Prepared on-site DMT weekly update. | 0.8 | $252.00 |
| September 11 | M. Goering | Processed Remedy request for ███ control shared drive access. | 0.8 | $252.00 |
| September 11 | M. Goering | Uploaded files and findings to FilesAnywhere for indexing and production. | 0.7 | $220.50 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 11 | J. Kao | Attended call with P. Daley regarding creation of separate spreadsheets for each team leader regarding outstanding requests. | 0.3 | $94.50 |
| September 11 | J. Kao | Updated reconciliation charts for requests made to third parties. | 1.3 | $409.50 |
| September 11 | E. Laykin | Attended call with P. Daley re: reconciliation. | 0.3 | $250.50 |
| September 11 | E. Laykin | Reviewed Barclays data reconciliation. | 1.0 | $835.00 |
| September 11 | E. Laykin | Reviewed email re: control shares. | 0.1 | $83.50 |
| September 11 | E. Laykin | Reviewed email re: RadTech Drives and Barclays requirements. | 0.3 | $250.50 |
| September 11 | I. Lunderskov | Consolidated productions onto new storage hardware. | 1.0 | $315.00 |
| September 11 | I. Lunderskov | Previewed corrupted drive with EnCase. | 0.3 | $94.50 |
| September 11 | I. Lunderskov | Researched ability to run multiple robocopies at once. | 0.5 | $157.50 |
| September 11 | I. Lunderskov | Set up wireless for storage tower. | 0.5 | $157.50 |
| September 11 | I. Lunderskov | Start new drive backing-up to the RAID. | 0.9 | $283.50 |
| September 11 | I. Lunderskov | Transferred extra data onto Drive K. | 0.2 | $63.00 |
| September 11 | C. Morgan | Attended call with P. Daley re: equipment to complete copying of fileshares due to Barclays specifications. | 0.5 | $297.50 |
| September 11 | A. Pfeiffer | Analyzed data and document needs from Barclays and A&M. | 0.4 | $334.00 |
| September 12 | A. Pfeiffer | Reviewed P. Daley's summary emails re: data needs from each team. | 0.7 | $584.50 |
| September 13 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.4); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.0). | 2.4 | $756.00 |
| September 14 | M. Daley | Attended call with Barclays IT re: outstanding Barclays requests. | 1.0 | $835.00 |
| September 14 | M. Daley | Attended multiple calls with E. Laykin, C. Morgan and team regarding move from Lehman space. | 1.4 | $1,169.00 |
| September 14 | M. Daley | Attended team leader call. | 1.1 | $918.50 |
| September 14 | M. Daley | Gathered information and draft emails to A. Pfeiffer relating to outstanding documents and data requests form both A&M and Barclays. | 0.9 | $751.50 |
| September 14 | M. Daley | Sent multiple emails to C. Morgan and J. d'Almeida regarding acquisition of GFS of valuation data. | 0.5 | $417.50 |
| September 14 | M. Daley | Sent multiple emails to C. Morgan and J. d'Almeida regarding restoration of Barclays share drives relating to valuation. | 0.3 | $250.50 |
| September 14 | TC. Fleming | Read and responded to emails re: outstanding requests across all teams. | 0.5 | $375.00 |
| September 14 | M. Goering | Processed PeopleSoft R2R expense reimbursement data request. | 0.7 | $220.50 |
| September 14 | M. Goering | Read and reviewed email pertaining to Lehman data management and technology. | 0.5 | $157.50 |
| September 14 | C. Joshi | Provided support re: equipment related to data management for Barcap data transfers. | 0.6 | $357.00 |
| September 14 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.2); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.7). | 1.9 | $598.50 |
| September 14 | E. Laykin | Reviewed email re: ▓▓▓▓▓▓▓▓ | 0.1 | $83.50 |
| September 14 | E. Laykin | Reviewed emails re: document requests. | 0.5 | $417.50 |
| September 14 | I. Lunderskov | Attended call with C. Morgan re: status of drive back up and distribution. | 0.2 | $63.00 |
| September 14 | I. Lunderskov | Backed up data on storage machine. | 0.7 | $220.50 |
| September 14 | I. Lunderskov | Extracted data from broken E: HDD. | 1.3 | $409.50 |
| September 14 | I. Lunderskov | Installed Verizon wireless on storage device. | 0.8 | $252.00 |
| September 14 | I. Lunderskov | Prepared derivative data from equity control drive. | 0.3 | $94.50 |
| September 14 | I. Lunderskov | Researched encryption options for data transfer. | 0.5 | $157.50 |
| September 14 | I. Lunderskov | Researched feasibility of running multiple robocopy scripts. | 0.3 | $94.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 14 | I. Lunderskov | Reviewed and replied to emails re: team 3. | 0.3 | $94.50 |
| September 14 | C. Morgan | Attended call with I. Lunderskov re: status of drive back up and distribution. | 0.2 | $119.00 |
| September 14 | A. Pfeiffer | Drafted document request to Barclays and A&M. | 0.8 | $668.00 |
| September 14 | A. Pfeiffer | Reviewed A&M/Barclays data and document needs. | 0.4 | $334.00 |
| September 14 | W. Yip | Reviewed data transfer and extrapolation from encrypted D, I and E drives. | 2.6 | $1,547.00 |
| September 14 | W. Yip | Outlined data transfer protocols and processes for team. | 1.4 | $833.00 |
| September 15 | M. Daley | Attended call with C. Morgan re: open Barclays data requests | 0.4 | $334.00 |
| September 15 | M. Daley | Attended weekly status call with Barclays re: outstanding data requests. | 1.0 | $835.00 |
| September 15 | M. Daley | Emailed A. Bhargava regarding GFS access and production of ▮ data. | 0.3 | $250.50 |
| September 15 | M. Daley | Emailed and reviewed information relating to moving plan. | 0.6 | $501.00 |
| September 15 | M. Daley | Read and responded to emails relating to compensation related requests. | 0.3 | $250.50 |
| September 15 | M. Daley | Reviewed status of valuation related document and data requests. | 0.6 | $501.00 |
| September 15 | M. Daley | Sent emails regarding compensation document production including Neuberger brokerage data. | 0.8 | $668.00 |
| September 15 | TC. Fleming | Reviewed outstanding A&M request for teams 4 & 5. | 0.9 | $675.00 |
| September 15 | M. Goering | Read and reviewed email pertaining to Lehman data management and technology. | 0.5 | $157.50 |
| September 15 | C. Joshi | Drafted correspondence and email communications re: systems access related to ▮ for ▮ analysis. | 1.8 | $1,071.00 |
| September 15 | C. Joshi | Drafted correspondence for data request related emails to team members. | 1.8 | $1,071.00 |
| September 15 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.8); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.1). | 2.9 | $913.50 |
| September 15 | E. Laykin | Reviewed daily update from J. Kao. | 0.3 | $250.50 |
| September 15 | E. Laykin | Reviewed email re: CUSIPS. | 0.1 | $83.50 |
| September 15 | E. Laykin | Reviewed email re: encryption issues at Barclays. | 0.1 | $83.50 |
| September 15 | E. Laykin | Reviewed email re: FIDS data. | 0.2 | $167.00 |
| September 15 | E. Laykin | Reviewed email re: ▮ Drives. | 0.1 | $83.50 |
| September 15 | E. Laykin | Reviewed emails re: document requests. | 0.2 | $167.00 |
| September 15 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.1 | $83.50 |
| September 15 | I. Lunderskov | Generated the Lehman data policy. | 3.4 | $1,071.00 |
| September 15 | I. Lunderskov | Pulled Stratify file. | 0.3 | $94.50 |
| September 15 | I. Lunderskov | Researched status of data production back-ups. | 0.8 | $252.00 |
| September 15 | I. Lunderskov | Reviewed and replied to emails re: team 3. | 0.2 | $63.00 |
| September 15 | I. Lunderskov | Started recovery of the corrupted Drive E data to RAID. | 0.4 | $126.00 |
| September 15 | I. Lunderskov | Started the back up of the data produced to Drive M. | 0.3 | $94.50 |
| September 15 | I. Lunderskov | Updated LehmanRisk dynamic request. | 0.4 | $126.00 |
| September 15 | C. Morgan | Attended call with P. Daley re: open Barclays data requests and current priorities. | 0.4 | $238.00 |
| September 15 | W. Yip | Managed and prioritized required data transfers. | 2.2 | $1,309.00 |
| September 15 | W. Yip | Verified, tested and benchmarked transfer of requested data. | 1.3 | $773.50 |
| September 16 | M. Daley | Attended call with C. Joshi and S. Christiansen of Neuberger re: access to CMS system. | 0.5 | $417.50 |
| September 16 | M. Daley | Attended call with C. Joshi and T. Fleming re: compensation requests outstanding. | 0.3 | $250.50 |
| September 16 | M. Daley | Attended call with TC Fleming re: compensation related data requests. | 0.5 | $417.50 |
| September 16 | M. Daley | Attended call with J. Leiwant re: outstanding requests from Lehman and Barclays. | 0.3 | $250.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 16 | M. Daley | Attended call with TC Fleming re: outstanding A&M request for teams 4 & 5. | 0.3 | $250.50 |
| September 16 | M. Daley | Drafted email to Jenner re: A&M outstanding requests and need for ███ documents. | 0.8 | $668.00 |
| September 16 | M. Daley | Drafted emails re: outstanding requests from Lehman, Barclays ███████ and ███ | 0.5 | $417.50 |
| September 16 | M. Daley | Updated compensation status spreadsheet. | 0.7 | $584.50 |
| September 16 | M. Daley | Emailed H. McArn and compensation team re: status of outstanding requests. | 0.3 | $250.50 |
| September 16 | M. Daley | Reviewed outstanding requests against production logs and sent emails to team leads regarding status of outstanding request. | 2.8 | $2,338.00 |
| September 16 | TC. Fleming | Attended call with C. Joshi and P. Daley re: compensation requests outstanding. | 0.3 | $225.00 |
| September 16 | TC. Fleming | Attended call with P. Daley re: outstanding A&M request for teams 4 & 5. | 0.3 | $225.00 |
| September 16 | M. Goering | Researched status of capital markets drive request. | 0.8 | $252.00 |
| September 16 | C. Joshi | Attended call with P. Daley and S. Christiansen of Neuberger re: access to CMS system. | 0.5 | $297.50 |
| September 16 | C. Joshi | Attended call with P. Daley and T. Fleming re: compensation requests outstanding. | 0.3 | $178.50 |
| September 16 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.0); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.6). | 1.6 | $504.00 |
| September 16 | E. Laykin | Reviewed daily update from J. Kao. | 0.3 | $250.50 |
| September 16 | J. Leiwant | Attended call with P. Daley re: outstanding requests from Lehman and Barclays. | 0.3 | $178.50 |
| September 16 | J. Leiwant | Attended call with P. Daley re: request to Jenner for document request outstanding. | 0.4 | $238.00 |
| September 16 | I. Lunderskov | Backed up ███ Control - F on RAID. | 0.2 | $63.00 |
| September 16 | I. Lunderskov | Backed up ███ Control - H on RAID. | 0.7 | $220.50 |
| September 16 | I. Lunderskov | Catalogued and packaged hard copy documentation for the move. | 0.5 | $157.50 |
| September 16 | I. Lunderskov | Confirmed completion of drive back-ups. | 0.8 | $252.00 |
| September 16 | I. Lunderskov | Reconciled A&M requests. | 0.1 | $31.50 |
| September 16 | I. Lunderskov | Researched hardware encryption cradles. | 0.1 | $31.50 |
| September 16 | I. Lunderskov | Reviewed and replied to emails. | 0.3 | $94.50 |
| September 16 | I. Lunderskov | Submitted request for Lehman Risk database. | 0.3 | $94.50 |
| September 16 | I. Lunderskov | Updated LehmanRisk dynamic request. | 0.1 | $31.50 |
| September 17 | M. Daley | Attended call with C. Joshi and S. Christiansen of Newberger re: access to CMSD system. | 0.5 | $417.50 |
| September 17 | M. Daley | Attended call with E. Laykin re: data needs and Barclays responsiveness. | 0.5 | $417.50 |
| September 17 | M. Daley | Attended call with E. Melendez and other Barclays IT regarding status of data requests. | 1.2 | $1,002.00 |
| September 17 | M. Daley | Attended call with TC Fleming re: compensation related data requests. | 0.4 | $334.00 |
| September 17 | M. Daley | Attended call with TC Fleming re: outstanding requests for teams 2 and 5. | 0.3 | $250.50 |
| September 17 | M. Daley | Updated compensation status spreadsheet. | 0.5 | $417.50 |
| September 17 | M. Daley | Sent emails regarding production of documents from ██████ and other third party services. | 0.3 | $250.50 |
| September 17 | M. Daley | Sent emails to C. Joshi and TC Fleming regarding outstanding compensation requests. | 0.7 | $584.50 |
| September 17 | M. Daley | Sent emails to C. Morgan and Barclays IT re: compensation fileshare locations and interviews. | 0.4 | $334.00 |
| September 17 | M. Daley | Sent emails to H. McArn and to compensation team re: status of outstanding requests. | 0.3 | $250.50 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 17 | TC. Fleming | Attended call with M. Daley re: outstanding requests for teams 2 and 5. | 0.3 | $225.00 |
| September 17 | TC. Fleming | Attended call with P. Daley re: compensation related data requests. | 0.4 | $300.00 |
| September 17 | TC. Fleming | Prepared files for relocation to new Lehman site. | 0.4 | $300.00 |
| September 17 | M. Goering | Configured Tocket applications to access Essbase off-site. | 1.1 | $346.50 |
| September 17 | C. Joshi | Attended call with P. Daley and S. Christiansen of Newberger re: access to CMSD system. | 0.5 | $297.50 |
| September 17 | C. Joshi | Attended meeting with E. Laykin re: office move and team 4 items. | 0.5 | $297.50 |
| September 17 | C. Joshi | Consolidated data and documents pertaining to relocation to Barclays facilities. | 1.1 | $654.50 |
| September 17 | C. Joshi | Drafted emails for correspondence with ███ team and compensation team re: open items and tasks. | 1.2 | $714.00 |
| September 17 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.6); sent daily update to internal DP teams and notification to Jenner about new files available for review (0.5). | 1.1 | $346.50 |
| September 17 | E. Laykin | Attended call with P. Daley re: data needs and Barclays responsiveness. | 0.5 | $417.50 |
| September 17 | E. Laykin | Attended meeting with K. Balmer re: team 2 issues. | 0.5 | $417.50 |
| September 17 | E. Laykin | Reviewed and responded to various emails re: team needs. | 0.5 | $417.50 |
| September 17 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.6 | $501.00 |
| September 17 | J. Leiwant | Updated high priority open data requests for escalation to Jenner. | 1.2 | $714.00 |
| September 17 | I. Lunderskov | Backed up ███ Control - L on RAID. | 0.2 | $63.00 |
| September 17 | I. Lunderskov | Confirmed competition of drive back-ups. | 0.6 | $189.00 |
| September 17 | I. Lunderskov | Prepared equipment for move to new location. | 2.2 | $693.00 |
| September 17 | I. Lunderskov | Reviewed and replied to emails. | 0.4 | $126.00 |
| September 17 | I. Lunderskov | Submitted data requests for B. McGrath. | 0.3 | $94.50 |
| September 17 | B. Mcgrath | Attended call with C. Morgan et al re: Barclays data requests status call. | 1.2 | $378.00 |
| September 17 | C. McShea | Emailed P. Daley, T. Fleming, T. Byhre, and J. Kao re: Jenner request #84 and the ███ documents still outstanding as request has been determined complete. | 0.3 | $135.00 |
| September 17 | C. McShea | Reviewed documents re: the completeness of Jenner request for item ███. | 0.7 | $315.00 |
| September 17 | C. Morgan | Attended call with D. Hayes, M. Melendez, et al re: Barclays TSA status of open data requests. | 1.2 | $714.00 |
| September 17 | C. Morgan | Attended meeting with E. Laykin re: office move. | 0.5 | $297.50 |
| September 18 | M. Daley | Attended call with R. Maxim re: outstanding A&M requests. | 0.5 | $417.50 |
| September 18 | M. Daley | Emailed A. Pfeiffer re: update of current document production efforts by Barclays and A&M. | 0.3 | $250.50 |
| September 18 | M. Daley | Reviewed outstanding valuation requests and documents categories produced to date from A&M update reconciliations. | 1.2 | $1,002.00 |
| September 18 | M. Daley | Reviewed weekly update. | 0.4 | $334.00 |
| September 18 | M. Daley | Updated compensation reconciliations and calls with Barclays IT regarding ETA of compensation related fileshares. | 1.4 | $1,169.00 |
| September 18 | M. Goering | Configured Duff & Phelps access to additional Essbase environment. | 0.9 | $283.50 |
| September 18 | M. Goering | Prepared weekly DMT update memo. | 0.9 | $283.50 |
| September 18 | M. Goering | Read and reviewed email pertaining to Lehman data management and technology. | 0.8 | $252.00 |
| September 18 | M. Goering | Researched and resolved technical problem with off-site Essbase tocket access. | 2.5 | $787.50 |
| September 18 | J. Kao | Updated A&M reconciliation chart with new team feedback. | 2.4 | $756.00 |
| September 18 | E. Laykin | Reviewed daily update from J. Kao. | 0.2 | $167.00 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 18 | E. Laykin | Reviewed new master list of Barclays outstanding items. | 0.5 | $417.50 |
| September 18 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.1 | $83.50 |
| September 18 | I. Lunderskov | Reviewed and replied to email re: team 3. | 0.3 | $94.50 |
| September 18 | R. Maxim | Attended call with P. Daley re: data requests. | 0.5 | $400.00 |
| September 20 | J. Pimbley | Reviewed document provided by M. Daley and sent email with comments for status of requested information. | 0.8 | $764.00 |
| September 21 | M. Daley | Attended call with J. Leiwant and H. McArn re: outstanding A&M request and clarifications posed by L. Sheridan. | 0.3 | $250.50 |
| September 21 | M. Daley | Attended call with J. Leiwant as follow up to call with H. McArn re: outstanding document and data requests. | 0.3 | $250.50 |
| September 21 | M. Daley | Attended call with TC Fleming and H. McArn re: outstanding requests to A&M regarding interviews of staff. | 0.3 | $250.50 |
| September 21 | M. Daley | Attended call with TC Fleming re: outstanding requests to A&M regarding interviews of staff responsible for providing accounting data. | 0.3 | $250.50 |
| September 21 | M. Daley | Attended Lehman leader call. | 0.9 | $751.50 |
| September 21 | M. Daley | Reviewed and answered emails relating to the production of compensation and accounting data from A&M. | 2.7 | $2,254.50 |
| September 21 | M. Daley | Review of Barclay's confidentiality stipulation and draft email regarding D&P compliance with same re: compensation data. | 0.9 | $751.50 |
| September 21 | TC. Fleming | Attended call with M. Daley and H. McArn re: outstanding requests to A&M regarding interviews of staff. | 0.3 | $225.00 |
| September 21 | TC. Fleming | Attended call with P. Daley re: progress with outstanding requests. | 0.4 | $300.00 |
| September 21 | M. Goering | Drafted formal request for R2R expense reimbursement detail for ▋▋▋▋▋▋▋▋. | 0.9 | $283.50 |
| September 21 | M. Goering | Emailed C. Joshi and E. Fairweather re: standardized Essbase footer for data documentation. | 0.4 | $126.00 |
| September 21 | M. Goering | Emailed R. Sha re: outcome of Lehman - Barclays client site move. | 0.6 | $189.00 |
| September 21 | M. Goering | Researched and resolved Barclays site technical problems with internet connectivity and networked printers. | 1.9 | $598.50 |
| September 21 | J. Kao | Performed reconciliation process with teams on outstanding requests. | 2.5 | $787.50 |
| September 21 | E. Laykin | Drafted DMT Budget. | 1.0 | $835.00 |
| September 21 | E. Laykin | Reviewed daily update from J. Kao. | 0.4 | $334.00 |
| September 21 | E. Laykin | Reviewed outstanding data requests. | 1.5 | $1,252.50 |
| September 21 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.5 | $417.50 |
| September 21 | J. Leiwant | Attended call with H. McArn and M. Daley re: outstanding document and data requests. | 0.3 | $178.50 |
| September 21 | I. Lunderskov | Formatted and indexed new encrypted HDDs. | 0.3 | $94.50 |
| September 21 | I. Lunderskov | Researched data cleansing tool. | 0.2 | $63.00 |
| September 21 | I. Lunderskov | Researched ▋▋ drive logs. | 0.1 | $31.50 |
| September 21 | I. Lunderskov | Downloaded and transferred data productions from FilesAnywhere to the RAID. | 0.4 | $126.00 |
| September 21 | I. Lunderskov | Reviewed and replied to emails. | 0.2 | $63.00 |
| September 21 | I. Lunderskov | Set up RAID and server. | 1.7 | $535.50 |
| September 22 | M. Daley | Attended call with Barclay's IT regarding status of production of outstanding requests. | 1.0 | $835.00 |
| September 22 | M. Daley | Attended call with J. Kao regarding status of A&M reconciliation and production of documents. | 0.5 | $417.50 |
| September 22 | M. Daley | Attended calls with various team members regarding outstanding compensation requests, ▋▋▋▋▋▋ requests and ETA for same. | 1.2 | $1,002.00 |
| September 22 | M. Daley | Read and responded to emails with H. McArn and follow up to identify Exhibit 4 to Barclays request No.31. | 0.5 | $417.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 22 | M. Daley | Review of team requests and sent new requests to H. McArn. | 0.5 | $417.50 |
| September 22 | M. Goering | Researched and resolved Barclays client site printer networking problems. | 2.4 | $756.00 |
| September 22 | J. Kao | Attended call with P. Daley re: A&M request reconciliations. | 0.5 | $157.50 |
| September 22 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.4); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.9). | 2.3 | $724.50 |
| September 22 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.4 | $334.00 |
| September 22 | J. Leiwant | Reviewed open document needs for items still open on master deliverables list. | 1.5 | $892.50 |
| September 22 | I. Lunderskov | Copied ███ MGMT REPORTING to external HDD. | 1.0 | $315.00 |
| September 22 | I. Lunderskov | Copied ███ MGMT REPORTING to the Global Directory. | 0.5 | $157.50 |
| September 22 | I. Lunderskov | Reconciled data productions. | 0.7 | $220.50 |
| September 22 | I. Lunderskov | Researched data available in DMS. | 2.8 | $882.00 |
| September 22 | I. Lunderskov | Reviewed and replied to emails re: team 3. | 0.3 | $94.50 |
| September 22 | I. Lunderskov | Submitted TAC for Kinetix. | 0.4 | $126.00 |
| September 22 | C. Morgan | Attended call with E. Laykin re: Barclays printing issues. | 0.2 | $119.00 |
| September 23 | M. Goering | Read and reviewed email pertaining to data and document requests. | 1.1 | $346.50 |
| September 23 | M. Goering | Researched legal orders and documents pertaining to D&P's retention for Neuberger-Berman compensation request. | 0.4 | $126.00 |
| September 23 | C. Joshi | Performed systems access task related accessing ███ remotely. | 2.6 | $1,547.00 |
| September 23 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.9); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.6). | 1.5 | $472.50 |
| September 23 | E. Laykin | Reviewed daily update from J. Kao. | 0.2 | $167.00 |
| September 23 | I. Lunderskov | Installed printer for K. Timaeva. | 0.2 | $63.00 |
| September 23 | I. Lunderskov | Reconciled data productions. | 0.7 | $220.50 |
| September 23 | I. Lunderskov | Reviewed and replied to emails. | 0.2 | $63.00 |
| September 23 | I. Lunderskov | Secured RAID internet access. | 0.9 | $283.50 |
| September 23 | I. Lunderskov | Uploaded encrypted production to global directory. | 1.7 | $535.50 |
| September 24 | M. Daley | Emails and follow up on various outstanding document and data requests, including ███ control drive compensation issues and ███. | 2.0 | $1,670.00 |
| September 24 | I. Lunderskov | Consolidated data productions from the Barclays Share onto the RAID. | 4.2 | $1,323.00 |
| September 24 | I. Lunderskov | Researched Global1 system. | 0.7 | $220.50 |
| September 24 | I. Lunderskov | Researched legal entity codes. | 0.9 | $283.50 |
| September 24 | I. Lunderskov | Reviewed and replied to emails re: Lehman. | 0.1 | $31.50 |
| September 24 | I. Lunderskov | Set up printer access for on-site team members. | 0.9 | $283.50 |
| September 24 | I. Lunderskov | Set up wireless access for visiting Jenner attorneys. | 0.8 | $252.00 |
| September 24 | I. Lunderskov | Verified copy of ███ Control drive. | 0.8 | $252.00 |
| September 24 | A. Pfeiffer | Analyzed needed documents from Stratify, Barclays and Alvarez. | 0.8 | $668.00 |
| September 25 | M. Daley | Emails and follow up regarding reconciliation with A&M and Barclay's productions. | 1.2 | $1,002.00 |
| September 25 | M. Goering | Prepared DMT weekly update memo. | 0.8 | $252.00 |
| September 25 | J. Kao | Performed reconciliation process with teams on outstanding requests. | 2.4 | $756.00 |
| September 25 | E. Laykin | Reviewed daily update from J. Kao. | 0.3 | $250.50 |
| September 25 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.1 | $83.50 |
| September 25 | I. Lunderskov | Backed up Jenner production to RAID, mailed to it secure storage. | 0.8 | $252.00 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 25 | I. Lunderskov | Consolidated data productions from the Barclays Share onto the RAID. | 0.2 | $63.00 |
| September 25 | I. Lunderskov | Researched Drive F for files that failed to copy to RAID. | 0.4 | $126.00 |
| September 25 | I. Lunderskov | Reviewed and replied to emails re: team 2. | 0.1 | $31.50 |
| September 25 | I. Lunderskov | Uploaded GTS production to FilesAnywhere. | 0.2 | $63.00 |
| September 27 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.9); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.5). | 1.4 | $441.00 |
| September 28 | M. Daley | Attended call with M. Basil and H. McArn re: confidentiality stamping of Barclay's documents and new protocols. | 0.5 | $417.50 |
| September 28 | M. Daley | Draft email re: new confidentiality protocol and field telecalls from Lehman team members re: same. | 1.0 | $835.00 |
| September 28 | M. Daley | Read and responded to emails re: GFS system requests, review of prior requests for same. | 0.5 | $417.50 |
| September 28 | M. Daley | Read and responded to emails with C. Joshi and S. Christiansen re: Request for Neuberger data. | 0.4 | $334.00 |
| September 28 | M. Daley | Read and responded to emails internally and with C. Ward of Jenner re: protocols and confidentiality. | 0.6 | $501.00 |
| September 28 | M. Daley | Review of produced documents and outstanding requests from A&M. | 1.2 | $1,002.00 |
| September 28 | M. Goering | Read and reviewed email pertaining to Lehman document and data management requests. | 1.3 | $409.50 |
| September 28 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.9); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.9). | 1.8 | $567.00 |
| September 28 | I. Lunderskov | Downloaded and transferred data productions from FilesAnywhere to the RAID. | 1.7 | $535.50 |
| September 28 | I. Lunderskov | Researched source of ███Control F Drive's size disparities. | 1.0 | $315.00 |
| September 28 | I. Lunderskov | Reviewed and responded to emails. | 0.2 | $63.00 |
| September 28 | C. Morgan | Attended call with J. d'Almeida related to ███████memo. | 0.8 | $476.00 |
| September 29 | M. Daley | Attended call with E. Laykin re: Barclays updates and field management. | 0.5 | $417.50 |
| September 29 | M. Daley | Attended call with J. Kao re: status of production and A&M data. | 0.5 | $417.50 |
| September 29 | M. Daley | Attended call with S. Christianson Neuberger Bergman and C. Joshi re: status of production of CMS system info and confidentiality agreement. | 0.5 | $417.50 |
| September 29 | M. Daley | Attended Lehman leader call. | 1.0 | $835.00 |
| September 29 | M. Daley | Review of data being produced by A&M, reconciliation and document production requests and emails to team members. | 2.1 | $1,753.50 |
| September 29 | M. Goering | Emailed C. Morgan re: DMT schedule for the week. | 0.4 | $126.00 |
| September 29 | M. Goering | Read and responded to email pertaining to data management and technology requests. | 0.4 | $126.00 |
| September 29 | C. Joshi | Drafted email correspondence related to ███data requests with BarCap personnel. | 0.5 | $297.50 |
| September 29 | J. Kao | Attended call with P. Daley re: status of production and A&M data. | 0.5 | $157.50 |
| September 29 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.0); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.8). | 1.8 | $567.00 |
| September 29 | J. Kao | Performed reconciliation process with teams on outstanding requests. | 1.2 | $378.00 |
| September 29 | E. Laykin | Attended call with M. Daley re: Barclays updates and field management. | 0.5 | $417.50 |
| September 29 | E. Laykin | Reviewed emails regarding various team 2,3,4,5 issues. | 1.5 | $1,252.50 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 29 | I. Lunderskov | Downloaded and transferred data productions from FilesAnywhere to the RAID. | 7.2 | $2,268.00 |
| September 29 | I. Lunderskov | Researched trading data systems. | 0.1 | $31.50 |
| September 29 | I. Lunderskov | Reviewed and responded to emails. | 0.2 | $63.00 |
| September 29 | I. Lunderskov | Submitted SAM tickets for data. | 0.9 | $283.50 |
| September 29 | I. Lunderskov | Uploaded new data production to FilesAnywhere. | 0.3 | $94.50 |
| September 30 | M. Daley | Attended call with A. Taddei, C. Morgan re: GFS systems access. | 0.5 | $417.50 |
| September 30 | M. Daley | Attended call with C. Morgan, D. Hayes and Barclays IT meeting re: IMD ▇▇▇▇▇▇ access. | 0.5 | $417.50 |
| September 30 | M. Daley | Attended call with J. Kao regarding updating of spreadsheets of A&M. | 0.4 | $334.00 |
| September 30 | M. Daley | Read and responded to emails with A. Pfeiffer, C. Morgan and various team members relating to Barclays productions and IT staff efforts. | 0.7 | $584.50 |
| September 30 | M. Daley | Read and responded to emails with J. Kao and G. Follard at Jenner re: updating of reconciliation spreadsheets and prioritization of requests. | 0.5 | $417.50 |
| September 30 | M. Daley | Read and responded to emails with Lehman team leaders regarding compliance with confidentiality stipulations and document production protocol. | 0.7 | $584.50 |
| September 30 | M. Daley | Review of Barclays' stipulations and telephone conversations and emails re: confidentiality stamping. | 1.0 | $835.00 |
| September 30 | C. Joshi | Performed systems access tasks related to accounts payable system data for ▇▇▇▇▇ | 1.4 | $833.00 |
| September 30 | J. Kao | Attended call with M. Daley regarding updating of spreadsheets of A&M. | 0.4 | $126.00 |
| September 30 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.8); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.5). | 1.3 | $409.50 |
| September 30 | J. Kao | Performed reconciliation process with teams on outstanding requests. | 1.7 | $535.50 |
| September 30 | E. Laykin | Reviewed and responded to email re: ▇▇▇▇▇▇▇ | 0.6 | $501.00 |
| September 30 | E. Laykin | Reviewed emails regarding various team 2,3,4,5 issues. | 0.5 | $417.50 |
| September 30 | I. Lunderskov | Backed up data production to the RAID. | 1.4 | $441.00 |
| September 30 | I. Lunderskov | Downloaded and transferred data productions from FilesAnywhere to the RAID. | 0.3 | $94.50 |
| September 30 | I. Lunderskov | Researched systems for summary table. | 3.1 | $976.50 |
| September 30 | I. Lunderskov | Reviewed and responded to emails. | 0.1 | $31.50 |
| September 30 | I. Lunderskov | Shipped encrypted HDD to Neuberger Berman. | 0.5 | $157.50 |
| September 30 | I. Lunderskov | Submitted SAM tickets for data. | 0.3 | $94.50 |
| September 30 | P. Marcus | Reconciled the receipt of requested documents. | 0.8 | $668.00 |
| September 30 | C. Morgan | Attended call with A. Taddei, P. Daley re: GFS systems access. | 0.5 | $297.50 |

| Total for Matter #900: Data and Document Management and Analysis | 331.7 | $176,236.50 |
|---|---|---|
| Less 10% Discount | | ($17,623.65) |
| Discounted Fees for | | $158,612.85 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 1 | T. Berklayd | Attended meeting with A. Taddei re: changes to the principal investing deliverable. | 0.8 | $252.00 |
| September 1 | T. Berklayd | Attended meeting with A. Taddei re: organization of the principal investing deliverable. | 1.0 | $315.00 |
| September 1 | T. Berklayd | Summarized SAS 65. | 1.1 | $346.50 |
| September 1 | T. Berklayd | Updated the principal investing deliverable with information derived from hot documents. | 3.5 | $1,102.50 |
| September 1 | A. Busse | Sent and reviewed emails re: ███████████ | 0.9 | $283.50 |
| September 1 | T. Byhre | Prepared the ████ P&L's for the ████ analysis. | 3.8 | $1,710.00 |
| September 1 | T. Byhre | Prepared the GFS and GQuest comparison P&L's. | 4.1 | $1,845.00 |
| September 1 | M. Gunaratnam | Entered interest rate columns to ████ P&Ls. | 0.3 | $94.50 |
| September 1 | M. Gunaratnam | Confirmed and revised entries in list of CUSIPs for which GQuest data is available. | 0.8 | $252.00 |
| September 1 | M. Gunaratnam | Produced GQuest analysis documents for SARM, ████ and ███████ | 4.7 | $1,480.50 |
| September 1 | M. Gunaratnam | Produced monthly listing of ██████████ including information on tranche description, geographic region, and ████████amount. | 1.0 | $315.00 |
| September 1 | T. Kabler | Attended call with M. O'Dowd and R. Newman re: ██████ logistics. | 0.3 | $250.50 |
| September 1 | T. Kabler | Determined status of ████████ list on CaseLogistix. | 0.2 | $167.00 |
| September 1 | K. Katz | Attended call with M. O'Dowd regarding status of project. | 0.3 | $250.50 |
| September 1 | K. Katz | Prepared a model to be utilized for our client deliverable. | 0.3 | $250.50 |
| September 1 | J. Leiwant | Attended call with S. Ascher et al re: weekly team 3 call. | 0.6 | $357.00 |
| September 1 | J. Leiwant | Reconciled team 3 open deliverables list and compared to budget. | 2.1 | $1,249.50 |
| September 1 | P. Marcus | Attended call with S. Ascher et al re: weekly team 3 call. | 0.6 | $501.00 |
| September 1 | R. Maxim | Attended team 3 Jenner call with S. Ascher, A. Pfeiffer, et al. | 0.6 | $480.00 |
| September 1 | R. Maxim | Prepared for team 3 Jenner call with S. Ascher and A. Taddei. | 0.6 | $480.00 |
| September 1 | C. McShea | Analyzed a list of CUSIP re: the MTS database for various dates. | 0.7 | $315.00 |
| September 1 | C. McShea | Emailed J. D'Almeida re: the synopsis of the MTS database. | 0.2 | $90.00 |
| September 1 | C. McShea | Reviewed documents re: field variables used between MTS and GQuest to understand how CUSIPs were used to link data between applications. | 1.7 | $765.00 |
| September 1 | M. Nadritch | Attended call with M. O'Dowd, R. Newman et al re: ███████ logistics. | 0.3 | $225.00 |
| September 1 | M. Nadritch | Documented understanding of Sarbanes-Oxley Act of 2002 and AS 5. | 7.0 | $5,250.00 |
| September 1 | M. Nadritch | Read A08.23a - ████████Plan, A06.08 - SAS 99 memo, A08.11 - ASM ████A-S01 - ████ Approach and Conclusion Memo, A08.23g ████ Results and various other ████████ documents related to internal controls. | 4.3 | $3,225.00 |
| September 1 | M. Nadritch | Read SAS 5. | 2.0 | $1,500.00 |
| September 1 | J. Nanus | Attended call re: ████████ logistics. | 0.3 | $178.50 |
| September 1 | J. Nanus | Performed research regarding standard ████ procedures to be performed as it relates to ████ | 0.8 | $476.00 |
| September 1 | J. Nanus | Performed research regarding standard ████ procedures to be performed as it relates to MD&A. | 0.9 | $535.50 |
| September 1 | J. Nanus | Performed research regarding standard review procedures to be performed as it relates to ████████ | 2.1 | $1,249.50 |
| September 1 | J. Nanus | Performed research regarding standard review procedures to be performed as it relates to subsequent events. | 2.9 | $1,725.50 |
| September 1 | J. Nanus | Prepared draft document of research findings as it relates to MD&A. | 2.4 | $1,428.00 |
| September 1 | R. Newman | Attended call with M. O'Dowd, J. Rotundo et al regarding ████ ████████logistics. | 0.3 | $250.50 |
| September 1 | M. O'Dowd | Attended call with K. Katz re: team progress on task 2A. | 0.3 | $250.50 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 1 | M. O'Dowd | Attended call with M. Nadritch, J. Rotundo, J. Nanus and T. Kabler re: █████████ and logistics. | 0.3 | $250.50 |
| September 1 | M. O'Dowd | Attended call with S. Maresca re: systems access. | 0.5 | $417.50 |
| September 1 | M. O'Dowd | Documented findings for team 2 deliverable. | 7.5 | $6,262.50 |
| September 1 | M. O'Dowd | Performed key word searches relating to all tasks. | 1.2 | $1,002.00 |
| September 1 | M. O'Dowd | Read Reg. S-X, SAS 1, SAS 100. | 1.1 | $918.50 |
| September 1 | D. O'Sullivan | Analyzed third party ████ trades. | 3.5 | $1,102.50 |
| September 1 | A. Pfeiffer | Attended call with S. Ascher et al re: weekly team 3 call. | 0.6 | $501.00 |
| September 1 | P. Ramesh | Formatted ██████████ summary table. | 0.6 | $270.00 |
| September 1 | P. Ramesh | Researched re: cancellation of syndication relaunch for the Sisal ██████ deal. | 1.3 | $585.00 |
| September 1 | P. Ramesh | Researched the usage of "financing economics" in the context of Lehman's portion in various █████████. | 0.9 | $405.00 |
| September 1 | P. Ramesh | Revised ██████████ summary table. | 3.3 | $1,485.00 |
| September 1 | J. Rotundo | Attended call with M. O'Dowd, R. Newman et al re: ████ ██████████ logistics. | 0.3 | $135.00 |
| September 1 | J. Rotundo | Prepared section of memo for ████ vs. review. | 11.0 | $4,950.00 |
| September 1 | A. Taddei | Analyzed various Principal Investing Business components and prepared memo. | 4.2 | $3,360.00 |
| September 1 | A. Taddei | Attended meeting with T. Berklayd re: Principal Investing Group. | 0.8 | $640.00 |
| September 1 | A. Taddei | Attended call with S. Ascher et al re: weekly team 3 call. | 0.6 | $480.00 |
| September 1 | V. Thaker | Conducted analysis for ████ team 3 review re: ███ and ██████████ Street. | 0.3 | $135.00 |
| September 1 | J. Thompson | Analyzed trades pulled from the MTS system related to the ██████████ whole loan accounts. | 2.5 | $1,487.50 |
| September 1 | J. Thompson | Attended call with G. Fuentes, S. Ascher, A. Pfeiffer, et al regarding team 3 status update. | 0.6 | $357.00 |
| September 1 | J. Thompson | Reviewed and prepared profit and loss memos for the ██████████ ██████████ loans and overall Lehman ██████████ operations. | 2.2 | $1,309.00 |
| September 2 | T. Berklayd | Attended meeting with A. Taddei re: updates and changes to the principal investing deliverable. | 2.4 | $756.00 |
| September 2 | T. Berklayd | Updated and implemented changes to the principal investing deliverable. | 3.4 | $1,071.00 |
| September 2 | T. Berklayd | Updated and quality controlled changes to the principal investing deliverable. | 6.2 | $1,953.00 |
| September 2 | T. Byhre | Attended meeting with J. Thompson et al regarding 3rd party ████ deliverable. | 0.5 | $225.00 |
| September 2 | T. Byhre | Prepared the ████ P&L's for the ████ analysis. | 4.3 | $1,935.00 |
| September 2 | T. Byhre | Prepared the GFS and GQuest comparison P&L's. | 3.0 | $1,350.00 |
| September 2 | J. Duvoisin | Reviewed ████ documents for relevant information regarding D. ██████. | 2.1 | $945.00 |
| September 2 | S. Fliegler | Attended call with J. Leiwant re: ████ review project. | 0.2 | $119.00 |
| September 2 | M. Gunaratnam | Attended meeting with J. Thompson, T. Byhre, and D. O'Sullivan regarding agenda and analysis template for deliverable. | 0.5 | $157.50 |
| September 2 | M. Gunaratnam | Reviewed and revised quarterly schedule and reconciled with monthly schedule of ██████████. | 1.0 | $315.00 |
| September 2 | M. Gunaratnam | Reviewed ██████████ detail documents to find most updated versions of the 2/29, 5/31, and 8/31 versions. | 0.5 | $157.50 |
| September 2 | T. Kabler | Reviewed deliverables prepared by staff. | 2.3 | $1,920.50 |
| September 2 | K. Katz | Attended meeting with M. Nadritch, M. O'Dowd and others re: ████ standards and internal controls. | 0.1 | $83.50 |
| September 2 | K. Katz | Attended meeting with M. Nadritch, M. O'Dowd and others re: status update. | 1.6 | $1,336.00 |
| September 2 | K. Katz | Attended status meeting with M. O'Dowd et al | 0.3 | $250.50 |
| September 2 | K. Katz | Reviewed draft memos re: the ██████ review. | 2.0 | $1,670.00 |
| September 2 | J. Leiwant | Attended call with S. Fliegler re: ████ review project. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| September 2 | I. Lunderskov | Summarized and formatted Essbase ████████████ 376-400. | 3.6 | $1,134.00 |
| September 2 | P. Marcus | Analyzed ██████ | 1.4 | $1,169.00 |
| September 2 | S. Maresca | Attended call with C. Lawson and N. Nunez re: comfort letter. | 0.2 | $63.00 |
| September 2 | S. Maresca | Read and responded to emails from DMT re: comfort letter | 0.7 | $220.50 |
| September 2 | S. Maresca | Researched the existence of a comfort letter for June ████ issuance on CaseLogistix. | 0.4 | $126.00 |
| September 2 | C. McShea | Emailed J. D'Almeida re: the MTS output file for ████████████ and the definition of some of the field variables (e.g. trade type, trade ID, etc.). | 0.4 | $180.00 |
| September 2 | C. McShea | Emailed M. Kreuzer re: the variable definition for Ledger ID. | 0.3 | $135.00 |
| September 2 | M. Nadritch | Attended meeting with K. Katz, M. O'Dowd and others re: status update | 1.6 | $1,200.00 |
| September 2 | M. Nadritch | Attended meeting with K. Katz, M. O'Dowd et al re: status update. | 0.3 | $225.00 |
| September 2 | M. Nadritch | Attended meeting with K. Katz memorandum of internal control and ████ standards. | 0.1 | $75.00 |
| September 2 | M. Nadritch | Read various internal control related documents. | 13.0 | $9,750.00 |
| September 2 | J. Nanus | Attended meeting with K. Katz discussing status of Lehman project. | 1.6 | $952.00 |
| September 2 | J. Nanus | Attended meeting with K. Katz et al re: status of Lehman project. | 0.3 | $178.50 |
| September 2 | J. Nanus | Prepared document regarding findings to date as it relates to ████████ obligations for market conditions. | 2.9 | $1,725.50 |
| September 2 | J. Nanus | Prepared draft document of research findings as it relates to ████ ████████ analysis obligations of ████████ | 1.1 | $654.50 |
| September 2 | J. Nanus | Prepared draft document of research findings as it relates to MD&A and ████████████ analysis obligations of ████████ | 2.8 | $1,666.00 |
| September 2 | J. Nanus | Reviewed memo prepared to date to ensure its consistent with original accounting research. | 3.5 | $2,082.50 |
| September 2 | R. Newman | Attended meeting with K. Katz, M. O'Dowd, et al regarding status update on the engagement. | 0.5 | $417.50 |
| September 2 | M. O'Dowd | Attended meeting with M. Nadritch, R. Newman, K. Katz re: status update. | 1.6 | $1,336.00 |
| September 2 | M. O'Dowd | Attended status meeting with M. Nadritch, R. Newman, K. Katz. | 0.3 | $250.50 |
| September 2 | M. O'Dowd | Documented findings for team 2 deliverable. | 2.8 | $2,338.00 |
| September 2 | M. O'Dowd | Read Reg. S-X, SAS 1, SAS 100. | 1.2 | $1,002.00 |
| September 2 | D. O'Sullivan | Attended meeting with J. Thomson et al regarding 3rd party ████ deliverable. | 0.5 | $157.50 |
| September 2 | P. Ramesh | Attended meeting with A. Taddei re: ████████ summary tables. | 0.3 | $135.00 |
| September 2 | P. Ramesh | Collected documents relating to ████████████ | 0.4 | $180.00 |
| September 2 | P. Ramesh | Formatted ████████ summary table. | 1.2 | $540.00 |
| September 2 | P. Ramesh | Researched syndication status of various ████████ deals. | 0.8 | $360.00 |
| September 2 | P. Ramesh | Revised ████████ summary table. | 2.6 | $1,170.00 |
| September 2 | J. Rotundo | Attended meeting with K. Katz, M. O'Dowd et al re: team status update. | 1.6 | $720.00 |
| September 2 | J. Rotundo | Attended meeting with K. Katz, M. O'Dowd et al regarding status update on the engagement. | 0.3 | $135.00 |
| September 2 | J. Rotundo | Researched ████████████ for applicable information. | 8.4 | $3,780.00 |
| September 2 | A. Taddei | Attended meeting with P. Ramesh re: ████████ | 0.3 | $240.00 |
| September 2 | A. Taddei | Attended meetings with T. Berklayd re: Principal Investing Business. | 2.4 | $1,920.00 |
| September 2 | A. Taddei | Analyzed and drafted on profitability re: Principal Investing Business. | 8.6 | $6,880.00 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 2 | V. Thaker | Conducted analysis for ████ team 3 review re: ████ investigation. | 2.8 | $1,260.00 |
| September 2 | V. Thaker | Reviewed accounting standards related to ████ team 3 review. | 4.6 | $2,070.00 |
| September 2 | J. Thompson | Analyzed trades pulled from the MTS system related to the ████████ whole loan accounts. | 3.6 | $2,142.00 |
| September 2 | J. Thompson | Attended meeting with G. Fuentes, S. Jacobey, and M. Mason of Jenner regarding deliverable. | 0.8 | $476.00 |
| September 2 | J. Thompson | Attended meeting with T. Byhre et al regarding 3rd party ████ deliverable. | 0.5 | $297.50 |
| September 2 | J. Thompson | Reviewed and prepared profit and loss analysis and memos for the ████████ loans and overall Lehman ████████ ████operations. | 2.8 | $1,666.00 |
| September 3 | T. Berklayd | Attended call with A. Taddei regarding follow up questions on the principal investing deliverable. | 0.5 | $157.50 |
| September 3 | T. Berklayd | Attended part of meeting with K. Katz, R. Newman, et al re: progress on ████████ review memos. | 0.4 | $126.00 |
| September 3 | T. Berklayd | Prepared email to C. Johnson re: information on ████in preparation for a call follow up on the principal investing deliverable. | 0.3 | $94.50 |
| September 3 | T. Berklayd | Researched ████guidance on material events subsequent to report date. | 1.4 | $441.00 |
| September 3 | T. Berklayd | Researched the ████requirements to communicate control deficiencies. | 1.9 | $598.50 |
| September 3 | T. Berklayd | Researched the differences in SEC filings between Lehman and peers with regards to Bear Stearns collapse. | 1.0 | $315.00 |
| September 3 | T. Berklayd | Searched for and reviewed ████documents relating to Bear Stearns. | 1.4 | $441.00 |
| September 3 | T. Byhre | Prepared the ████P&L's for the ████analysis. | 5.5 | $2,475.00 |
| September 3 | T. Byhre | Prepared the GFS and GQuest comparison P&L's. | 2.7 | $1,215.00 |
| September 3 | J. Dalmeida | Analyzed ████trades in MTS system. | 2.0 | $1,500.00 |
| September 3 | S. Fliegler | Attended call with Jenner, A. Pfeiffer, P. Marcus and S. Prysak et al regarding compensation and ████████review team. | 0.8 | $476.00 |
| September 3 | M. Goering | Researched and reviewed Essbase queries re: account detail for team 3. | 1.6 | $504.00 |
| September 3 | M. Goering | Researched partnership agreements for limited partnerships in CaseLogistix. | 1.1 | $346.50 |
| September 3 | M. Gunaratnam | Produced list of CUSIPs for which no GFS trading data is available. | 1.5 | $472.50 |
| September 3 | M. Gunaratnam | Updated third party counterparty trades to reflect updated trading information on CUSIPs. | 0.4 | $126.00 |
| September 3 | C. Johnson | Review presentations re: investments in ████ | 4.2 | $2,499.00 |
| September 3 | C. Joshi | Performed conversion of ████████ ████████re ████ ████████ for review. | 1.5 | $892.50 |
| September 3 | T. Kabler | Attended call re: ████████ review team with A. Pfeiffer, V. Thaker, K. Katz, R. Newman et al. | 1.0 | $835.00 |
| September 3 | T. Kabler | Attended call to debrief with A. Pfeiffer and V. Thaker re: ████ findings. | 0.3 | $250.50 |
| September 3 | T. Kabler | Attended call with Jenner, A. Pfeiffer, S. Fliegler, P. Marcus and S. Prysak et al regarding compensation and ████████review team. | 0.8 | $668.00 |
| September 3 | T. Kabler | Reviewed information and prepared for meeting with Jenner. | 1.2 | $1,002.00 |
| September 3 | K. Katz | Attended meeting with M. Nadritch, J. Rotundo and others regarding findings to date. | 0.9 | $751.50 |
| September 3 | K. Katz | Attended meeting with M. Nadritch, J. Rotundo et al regarding hardcopy ████████review. | 0.3 | $250.50 |
| September 3 | K. Katz | Attended meeting with M. Nadritch, J. Rotundo, T. Kabler and others regarding findings to date. | 1.0 | $835.00 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 3 | K. Katz | Reviewed draft memos re: the ▆▆▆▆ review. | 0.6 | $501.00 |
| September 3 | E. Laykin | Attended call with A. Pfeiffer, S. Fliegler, P. Marcus and Jenner S. Prysak et al regarding deliverables for the ▆▆▆▆ review team. | 0.8 | $668.00 |
| September 3 | E. Laykin | Attended call with A. Pfeiffer, V. Thaker, K. Katz, R. Newman et al re: the ▆▆▆▆ review team. | 1.0 | $835.00 |
| September 3 | E. Laykin | Attended debriefing call with A. Pfeiffer and V. Thaker re: ▆▆ findings. | 0.3 | $250.50 |
| September 3 | E. Laykin | Reviewed information and prepared for meeting with Jenner. | 1.3 | $1,085.50 |
| September 3 | J. Leiwant | Reviewed team 3 deliverable related to Lehman's principal investing business. | 1.2 | $714.00 |
| September 3 | I. Lunderskov | Extracted GQuest account data. | 0.6 | $189.00 |
| September 3 | I. Lunderskov | Extracted list of ▆▆ trades with ▆▆▆▆ | 4.5 | $1,417.50 |
| September 3 | I. Lunderskov | Reconciled CUSIP/account chart with GQuest. | 0.7 | $220.50 |
| September 3 | I. Lunderskov | Summarized and formatted ▆▆▆▆▆▆ 426-450. | 3.5 | $1,102.50 |
| September 3 | P. Marcus | Analyzed ▆▆ trades. | 0.7 | $584.50 |
| September 3 | P. Marcus | Attended call with K. Balmer and A. Pfeiffer et al re: ▆▆ trades. | 0.6 | $501.00 |
| September 3 | P. Marcus | Attended call with T. Kabler et al re: ▆▆ compensation analysis. | 0.8 | $668.00 |
| September 3 | P. Marcus | Reviewed principal transaction group information. | 0.6 | $501.00 |
| September 3 | S. Maresca | Researched comfort letter on Stratify. | 2.1 | $661.50 |
| September 3 | C. McShea | Attended call with R. Policke re: clarity for legal entities and their relationships to the transactions in MTS and GFS. | 0.3 | $135.00 |
| September 3 | C. McShea | Emailed A. Bhargava re: results from my conversation with R. Policke and his explanation and purpose for ▆▆▆▆ and ▆▆▆▆ as a subsidiary of LBI. | 0.6 | $270.00 |
| September 3 | M. Nadritch | Attended call with K. Katz, T. Kabler, M. O'Dowd for status update. | 1.0 | $750.00 |
| September 3 | M. Nadritch | Attended meeting with K. Katz, J. Rotundo, etc. regarding findings to date. | 0.9 | $675.00 |
| September 3 | M. Nadritch | Attended meeting with K. Katz, J. Rotundo, etc. regarding hardcopy ▆▆▆▆ review. | 0.3 | $225.00 |
| September 3 | M. Nadritch | Attended ▆▆▆▆ review with J. Rotundo and J. Nanus. | 1.7 | $1,275.00 |
| September 3 | M. Nadritch | Documented understanding of AU Section 322 - The ▆▆▆▆ consideration of ▆▆▆▆ Function in an ▆▆ of Financial Statements. | 3.4 | $2,550.00 |
| September 3 | M. Nadritch | Documented understanding of Sarbanes-Oxley Act of 2002 and AS 5. | 2.5 | $1,875.00 |
| September 3 | M. Nadritch | Drafted memo related to ▆▆ and internal control research. | 1.0 | $750.00 |
| September 3 | J. Nanus | Attended call with T. Kabler for status update. | 1.0 | $595.00 |
| September 3 | J. Nanus | Attended meeting lead by K. Katz discussing status of Lehman project. | 0.9 | $535.50 |
| September 3 | J. Nanus | Attended meeting with K. Katz et al regarding hardcopy ▆▆▆▆ review. | 0.3 | $178.50 |
| September 3 | J. Nanus | Updated memo regarding findings to date as it relates to ▆▆▆▆ obligations for market conditions. | 0.5 | $297.50 |
| September 3 | J. Nanus | Updated memo of research findings as it relates to MD&A and ▆▆▆▆ analysis obligations of ▆▆▆▆ | 2.3 | $1,368.50 |
| September 3 | J. Nanus | Performed additional research related to subsequent event obligations of ▆▆▆▆ | 1.8 | $1,071.00 |
| September 3 | J. Nanus | Reviewed document related to MD&A. | 0.3 | $178.50 |
| September 3 | R. Newman | Attended call with T. Kabler, K. Katz, M. O'Dowd, etc regarding status update on the engagement. | 1.0 | $835.00 |
| September 3 | R. Newman | Researched ▆▆▆▆ for applicable information related to ▆▆▆▆ compliance. | 0.4 | $334.00 |
| September 3 | R. Newman | Reviewed sections of the memorandum related to MD&A and ▆▆▆▆ analysis. | 2.8 | $2,338.00 |

# DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 3 | R. Newman | Reviewed selected ████████ in office related to ████ analysis. | 1.6 | $1,336.00 |
| September 3 | M. O'Dowd | Attended call with T. Kabler, K. Katz, M. Nadritch, R. Newman, J. Rotundo and J. Nanus re: findings for deliverable. | 1.0 | $835.00 |
| September 3 | A. Pfeiffer | Attended call with K. Katz et al related to their review of ████ role in ████ and quarterly review. | 1.0 | $835.00 |
| September 3 | A. Pfeiffer | Attended call with T. Kabler and V. Thaker re: ████ findings on ████ and ████ | 0.3 | $250.50 |
| September 3 | A. Pfeiffer | Attended weekly ████ compensation call with S. Pryzak et al | 0.8 | $668.00 |
| September 3 | A. Pfeiffer | Reviewed deliverable related to PIB and Goldfarb. | 0.2 | $167.00 |
| September 3 | A. Pfeiffer | Reviewed draft analysis related to ████ team 3 ████████ review. | 0.6 | $501.00 |
| September 3 | A. Pfeiffer | Reviewed hot documents from ████ | 0.5 | $417.50 |
| September 3 | P. Ramesh | Emailed A. Taddei a summary of changes in the ████████ summary tables. | 0.3 | $135.00 |
| September 3 | J. Rotundo | Attended call with K. Katz, M. O'Dowd et al regarding status update on the engagement. | 0.9 | $405.00 |
| September 3 | J. Rotundo | Attended call with T. Kabler, K. Katz, M. O'Dowd et al regarding status update on the engagement. | 1.0 | $450.00 |
| September 3 | J. Rotundo | Attended meeting with K. Katz et al regarding hardcopy ████████ review. | 0.3 | $135.00 |
| September 3 | J. Rotundo | Researched ████████████ for applicable information. | 0.7 | $315.00 |
| September 3 | J. Rotundo | Researched ████████████ in law office. | 1.7 | $765.00 |
| September 3 | J. Rotundo | Researched ████████████ for applicable information. | 6.0 | $2,700.00 |
| September 3 | A. Taddei | Analyzed follow-up questions by S. Ascher on Principal Investing Business. | 1.4 | $1,120.00 |
| September 3 | A. Taddei | Attended call with T. Berklayd re: follow up questions on the Principal Investing deliverable. | 0.5 | $400.00 |
| September 3 | V. Thaker | Attended call re: ████ team 3 review and status. | 1.0 | $450.00 |
| September 3 | V. Thaker | Attended call with T. Kabler and A. Pfeiffer re: ████ findings on ████ and ████ | 0.3 | $135.00 |
| September 3 | V. Thaker | Reviewed documents re: ████████ Plan. | 3.6 | $1,620.00 |
| September 3 | J. Thompson | Reviewed and prepared profit and loss analysis and memos for the ████████████████ loans and overall Lehman ████████ ████████ operations after review with P. Marcus. | 3.3 | $1,963.50 |
| September 3 | J. Thompson | Reviewed documents regarding the retained Lehman positions in ████████████ and their presentation on the balance sheets. | 2.6 | $1,547.00 |
| September 4 | T. Berklayd | Attended meeting with C. Johnson re: ████ to answer principal investing follow up questions. | 0.5 | $157.50 |
| September 4 | T. Berklayd | Prepared materials for call with S. Ascher re: follow up questions on principal investing. | 4.9 | $1,543.50 |
| September 4 | T. Byhre | Prepared the ████ P&L's for the ████ analysis. | 6.5 | $2,925.00 |
| September 4 | T. Byhre | Prepared the GFS and GQuest comparison P&L's. | 1.6 | $720.00 |
| September 4 | C. Johnson | Attended meeting with T. Berklayd re: ████ to answer principal investing follow up questions. | 0.5 | $297.50 |
| September 4 | C. Johnson | Prepare summary of findings re: ████ investments. | 1.8 | $1,071.00 |
| September 4 | T. Kabler | Attended call re: deliverable status and open items with M. O'Dowd and K. Katz. | 0.1 | $83.50 |
| September 4 | K. Katz | Attended call with R. Newman, M. Nadritch and others related to ████ | 0.4 | $334.00 |
| September 4 | K. Katz | Attended call with M. Nadritch, T. Kabler and others re: draft memo. | 0.1 | $83.50 |
| September 4 | K. Katz | Attended meeting with M. Nadritch and J. Rotundo re: draft memo. | 0.2 | $167.00 |
| September 4 | K. Katz | Reviewed draft memos re: the ████████ review. | 0.5 | $417.50 |
| September 4 | I. Lunderskov | Extracted ████ data from GQuest. | 1.5 | $472.50 |
| September 4 | P. Marcus | Reviewed principal transaction group information. | 1.2 | $1,002.00 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 4 | M. Nadritch | Attended call re: draft memo with R. Newman, K. Katz, etc. | 0.4 | $300.00 |
| September 4 | M. Nadritch | Attended call with T. Kabler, K. Katz, M. O'Dowd, etc. re: draft memo. | 0.1 | $75.00 |
| September 4 | M. Nadritch | Attended meeting with K. Katz and others regarding draft memo. | 0.2 | $150.00 |
| September 4 | J. Nanus | Attended call with T. Kabler to debrief regarding status to date. | 0.1 | $59.50 |
| September 4 | J. Nanus | Reviewed hard copy ███ files at Latham and Watkins. | 0.3 | $178.50 |
| September 4 | R. Newman | Attended call with K. Katz et al regarding deliverable. | 0.4 | $334.00 |
| September 4 | R. Newman | Reviewed sections of the memorandum related to MD&A reporting and quarterly results. | 1.6 | $1,336.00 |
| September 4 | M. O'Dowd | Attended call with T. Kabler and K. Katz re: deliverable status and open items. | 0.1 | $83.50 |
| September 4 | J. Rotundo | Attended call with R. Newman et al regarding draft memo. | 0.4 | $180.00 |
| September 4 | J. Rotundo | Attended call with T. Kabler, K. Katz et al re: draft memo. | 0.1 | $45.00 |
| September 4 | J. Rotundo | Attended meeting with K. Katz and others regarding draft memo. | 0.2 | $90.00 |
| September 4 | J. Rotundo | Researched ████████████ in law office. | 0.3 | $135.00 |
| September 4 | A. Taddei | Emailed A. Bellicha, T. Berklayd re: Principal Investing Business follow-on questions. | 0.4 | $320.00 |
| September 4 | A. Taddei | Researched re: Principal Investing Business follow-on questions. | 1.3 | $1,040.00 |
| September 4 | J. Thompson | Analyzed trades pulled from the MTS system related to the ████████ whole loan accounts. | 1.9 | $1,130.50 |
| September 4 | J. Thompson | Attended meeting with G. Fuentes regarding the progress deliverables. | 1.2 | $714.00 |
| September 4 | J. Thompson | Prepared for meeting at Jenner offices with G. Fuentes regarding deliverables. | 1.5 | $892.50 |
| September 4 | J. Thompson | Reviewed documents regarding the retained Lehman positions in ████████ and their presentation on the balance sheets. | 1.6 | $952.00 |
| September 5 | R. Maxim | Prepared a weekly summary of team 3 work. | 0.4 | $320.00 |
| September 6 | S. Fliegler | Read and responded to emails re: review of ██████ ██████ | 0.4 | $238.00 |
| September 6 | I. Lunderskov | Extracted ████ data from GQuest. | 0.2 | $63.00 |
| September 7 | T. Byhre | Prepared CUSIP and MTS reconciliation. | 2.6 | $1,170.00 |
| September 7 | J. Dalmeida | Attended call with J. Thompson and P. Marcus re: transactions with ██ and ██ memo. | 1.5 | $1,125.00 |
| September 7 | M. Gunaratnam | Attended call with J. Thompson and D. O'Sullivan re: trade analysis. | 0.5 | $157.50 |
| September 7 | M. Gunaratnam | Parsed out trades for trade analysis, linked data, and created sheet. | 1.5 | $472.50 |
| September 7 | P. Marcus | Analyzed ████████ | 1.0 | $835.00 |
| September 7 | P. Marcus | Attended call with J. D'Almeida re: ████████████ | 1.0 | $835.00 |
| September 7 | P. Marcus | Attended call with J. Pimbley and J. D'Almeida re: ████████ | 1.5 | $1,252.50 |
| September 7 | P. Marcus | Attended call with J. Pimbley re: ████████ | 0.5 | $417.50 |
| September 7 | D. O'Sullivan | Attended call with J. Thompson et al discussing ████ trades and memo. | 0.5 | $157.50 |
| September 7 | D. O'Sullivan | Organized and analyzed ████ trades. | 3.4 | $1,071.00 |
| September 7 | J. Pimbley | Attended call with P. Marcus re: ████████ | 0.5 | $477.50 |
| September 7 | J. Pimbley | Attended call with P. Marcus, and J. dAlmeida et al regarding a follow-up analysis to the ██ memo. | 1.5 | $1,432.50 |
| September 7 | J. Thompson | Analyzed data related to ████ trades made by ████ referenced in K. Balmer memo. | 2.3 | $1,368.50 |
| September 7 | J. Thompson | Attended call with P. Marcus and J. d'Almeida regarding a follow-up analysis to the ██ memo. | 1.5 | $892.50 |
| September 7 | J. Thompson | Attended call with M. Gunaratnam and D. O'Sullivan regarding trade analysis memo. | 0.5 | $297.50 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 7 | J. Thompson | Reviewed and prepared trade analysis regarding one of the CUSIPs referenced in the K. Balmer ▇ memo. | 1.9 | $1,130.50 |
| September 8 | T. Berklayd | Attended call with A. Taddei re: debrief of follow up questions relating to principal investing. | 0.5 | $157.50 |
| September 8 | T. Berklayd | Attended call with S. Ascher, A. Taddei, P. Marcus, et al re: follow up questions relating to principal investing. | 0.5 | $157.50 |
| September 8 | T. Berklayd | Compiled information on questions arising from meeting with S. Ascher re: Lehman's ▇ issues. | 0.9 | $283.50 |
| September 8 | T. Berklayd | Researched the side agreements created in formation of ▇ Capital. | 1.7 | $535.50 |
| September 8 | T. Byhre | Prepared 3rd party trade reconciliation for the ▇ analysis. | 5.1 | $2,295.00 |
| September 8 | T. Byhre | Prepared CUSIP and MTS reconciliation. | 2.8 | $1,260.00 |
| September 8 | J. Dalmeida | Attended call with A. Pfeiffer and P. Marcus re: ▇ | 0.5 | $375.00 |
| September 8 | S. Fliegler | Analyzed ▇ assessment of ▇ in ▇ | 0.5 | $297.50 |
| September 8 | S. Fliegler | Attended call with T. Kabler re: status of ▇ work paper review. | 0.3 | $178.50 |
| September 8 | S. Fliegler | Prepared search terms for Jenner re: ▇ emails. | 1.3 | $773.50 |
| September 8 | S. Fliegler | Reviewed status updates from team re: ▇ | 0.6 | $357.00 |
| September 8 | M. Gunaratnam | Created price analysis files for various ▇ Relinked data to appropriate sources and checked calculations. | 2.3 | $724.50 |
| September 8 | M. Gunaratnam | Revised trade analysis and updated dates. | 1.1 | $346.50 |
| September 8 | M. Gunaratnam | Reviewed and revised price analyses for ▇ Parsed out third party and internal trades. | 3.3 | $1,039.50 |
| September 8 | T. Kabler | Attended call with S. Fliegler regarding deliverables. | 0.3 | $250.50 |
| September 8 | T. Kabler | Reviewed the memo created by the due diligence team. | 2.6 | $2,171.00 |
| September 8 | J. Leiwant | Attended weekly status call for team 3 with S. Ascher, P. Marcus, et al | 0.4 | $238.00 |
| September 8 | I. Lunderskov | Extracted ▇ data from GQuest. | 1.1 | $346.50 |
| September 8 | I. Lunderskov | Researched codes for various Lehman legal entities. | 0.3 | $94.50 |
| September 8 | P. Marcus | Analyzed ▇ | 0.7 | $584.50 |
| September 8 | P. Marcus | Attended call with A. Pfeiffer and J. D'Almeida re: ▇ | 0.5 | $417.50 |
| September 8 | P. Marcus | Attended call with A. Taddei re: ▇ trades. | 0.4 | $334.00 |
| September 8 | P. Marcus | Attended call with J. D'Almeida and J. Thompson re: ▇ | 0.3 | $250.50 |
| September 8 | P. Marcus | Attended call with S. Ascher and W. Wallenstein re: ▇ | 0.5 | $417.50 |
| September 8 | P. Marcus | Attended call with S. Ascher et al re: weekly team 3 call. | 0.4 | $334.00 |
| September 8 | P. Marcus | Attended weekly team leader call. | 1.0 | $835.00 |
| September 8 | S. Maresca | Reviewed documents related to the necessity of a comfort letter. | 0.6 | $189.00 |
| September 8 | R. Maxim | Attended team 3 Jenner call with S. Ascher and A. Taddei. | 0.4 | $320.00 |
| September 8 | R. Maxim | Prepared for team 3 Jenner call with S. Ascher and A. Taddei. | 0.7 | $560.00 |
| September 8 | D. O'Sullivan | Organized and analyzed ▇ trades. | 1.5 | $472.50 |
| September 8 | D. O'Sullivan | Performed a quality control check on a ▇ trade list. | 1.5 | $472.50 |
| September 8 | D. O'Sullivan | Reviewed ▇ trade list analysis. | 0.5 | $157.50 |
| September 8 | A. Pfeiffer | Attended call with P. Marcus and J. D'Almeida re: ▇ | 0.5 | $417.50 |
| September 8 | A. Pfeiffer | Attended weekly call with S. Ascher et al re: team 3. | 0.4 | $334.00 |
| September 8 | A. Taddei | Attended weekly Team 3 call with Jenner. | 0.4 | $320.00 |
| September 8 | A. Taddei | Attended call with P. Marcus re: ▇ trades. | 0.4 | $320.00 |
| September 8 | A. Taddei | Attended call with S. Ascher re: responses to Principal Investing Business follow-on questions. | 0.5 | $400.00 |
| September 8 | A. Taddei | Attended call with T. Berklayd re: debrief of follow up questions relating to Principal Investing. | 0.5 | $400.00 |
| September 8 | A. Taddei | Attended weekly D&P team leaders call. | 1.0 | $800.00 |
| September 8 | J. Thompson | Reviewed and prepared trade analysis regarding all of the CUSIPs referenced in the K. Balmer ▇ memo. | 1.5 | $892.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 8 | J. Thompson | Reviewed documents regarding the trades made by ▮▮▮ and referenced in K. Balmer memo. | 2.6 | $1,547.00 |
| September 9 | T. Berklayd | Analyzed what portion of Lehman's assets was subject to ▮▮▮ ▮▮▮ | 3.9 | $1,228.50 |
| September 9 | T. Berklayd | Attended meeting with A. Taddei re: ▮▮▮ methodology. | 0.6 | $189.00 |
| September 9 | T. Berklayd | Researched D. ▮▮▮ comments on ▮▮▮ | 0.7 | $220.50 |
| September 9 | T. Byhre | Prepared 3rd party trade reconciliation for the ▮▮▮ analysis. | 4.1 | $1,845.00 |
| September 9 | T. Byhre | Prepared CUSIP and MTS reconciliation. | 1.6 | $720.00 |
| September 9 | J. Dalmeida | Analyzed ▮▮▮ trades in MTS system. | 2.4 | $1,800.00 |
| September 9 | J. Duvoisin | Researched ▮▮▮ involvement in Lehman ▮▮▮ press release. | 3.1 | $1,395.00 |
| September 9 | S. Fliegler | Analyzed ▮▮▮ re: ▮▮▮ and ▮▮▮ | 1.3 | $773.50 |
| September 9 | S. Fliegler | Analyzed ▮▮▮ re: use of materiality thresholds in ▮▮▮ Lehman's ▮▮▮ | 1.1 | $654.50 |
| September 9 | S. Fliegler | Attended call with K. Katz re: use of materiality thresholds in ▮▮▮ Lehman's ▮▮▮ | 0.3 | $178.50 |
| September 9 | S. Fliegler | Attended call with M. O'Dowd re: ▮▮▮ accounting treatment. | 0.5 | $297.50 |
| September 9 | S. Fliegler | Attended call with T. Kabler a V. Thaker re: status of ▮▮▮ work paper review. | 0.4 | $238.00 |
| September 9 | S. Fliegler | Attended call with T. Kabler re: use of materiality thresholds in ▮▮▮ | 0.4 | $238.00 |
| September 9 | S. Fliegler | Debriefed with M. Vitti re: materiality thresholds in ▮▮▮ Lehman's ▮▮▮ | 0.2 | $119.00 |
| September 9 | S. Fliegler | Prepared summary memo re: findings on ▮▮▮ analysis. | 3.9 | $2,320.50 |
| September 9 | M. Gunaratnam | Created summary schedule of the highlighted CUSIPs and specific trade information. | 1.7 | $535.50 |
| September 9 | M. Gunaratnam | Reviewed and revised price analyses for ▮▮▮ Parsed out third party and internal trades. | 3.4 | $1,071.00 |
| September 9 | M. Gunaratnam | Revised and printed supporting documents referencing ▮▮▮ and ▮▮▮ data. | 0.5 | $157.50 |
| September 9 | T. Kabler | Attended call with S. Fliegler and V. Thaker regarding ▮▮▮ deliverables. | 0.4 | $334.00 |
| September 9 | T. Kabler | Attended call with S. Fliegler regarding materiality thresholds and ▮▮▮ | 0.4 | $334.00 |
| September 9 | K. Katz | Attended call with S. Fleigler re: use of materiality thresholds in ▮▮▮ Lehman's ▮▮▮ | 0.3 | $250.50 |
| September 9 | I. Lunderskov | Prepared for call with S. Farup. | 0.1 | $31.50 |
| September 9 | C. McShea | Analyzed MTS output file re: customer account names that reference ▮▮▮ or ▮▮▮ from 1/1/▮ to 9/19/▮ | 0.4 | $180.00 |
| September 9 | M. O'Dowd | Attended call with S. Fliegler regarding ▮▮▮ | 0.5 | $417.50 |
| September 9 | D. O'Sullivan | Performed a quality control check on a ▮▮▮ trade list. | 0.4 | $126.00 |
| September 9 | A. Taddei | Prepared email to P. Marcus re: ▮▮▮ analysis of Principal Investing Business entity. | 0.8 | $640.00 |
| September 9 | A. Taddei | Prepared email to A. Pfeiffer re: ▮▮▮ India valuation items for Principal Investing Business. | 1.9 | $1,520.00 |
| September 9 | V. Thaker | Attended call with S. Fliegler and T. Kabler re: team 3 ▮▮▮ review progress and deliverable. | 0.4 | $180.00 |
| September 9 | V. Thaker | Drafted memo re: ▮▮▮ participation in ▮▮▮ investigation. | 4.9 | $2,205.00 |
| September 9 | V. Thaker | Reviewed document re: ▮▮▮ participation in ▮▮▮ investigation. | 4.0 | $1,800.00 |
| September 9 | J. Thompson | Analyzed trades pulled from the MTS system related to the ▮▮▮ that were finalized after ▮▮▮ | 2.1 | $1,249.50 |
| September 9 | M. Vitti | Debriefed with S. Fleigler re: materiality thresholds in ▮▮▮ Lehman's ▮▮▮ | 0.2 | $167.00 |
| September 10 | T. Berklayd | Researched which positions were excluded from ▮▮▮ | 3.7 | $1,165.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 10 | T. Byhre | Prepared ▮ P&L summary. | 1.9 | $855.00 |
| September 10 | J. Duvoisin | Researched ▮ involvement in Lehman ▮ press release. | 4.7 | $2,115.00 |
| September 10 | S. Fliegler | Attended call with A. Pfeiffer re: call with S. Prysak regarding ▮ work paper review. | 0.8 | $476.00 |
| September 10 | S. Fliegler | Attended call with M. O'Dowd re: ▮ accounting treatment. | 0.4 | $238.00 |
| September 10 | S. Fliegler | Attended call with P. Marcus and T. Kabler re: summary memo of ▮ work paper findings. | 0.5 | $297.50 |
| September 10 | S. Fliegler | Attended call with S. Prysak et al re: ▮ work paper review weekly status update. | 1.2 | $714.00 |
| September 10 | S. Fliegler | Attended call with T. Kabler re: preparation for call with Jenner regarding ▮ work paper analysis. | 0.2 | $119.00 |
| September 10 | S. Fliegler | Attended call with T. Kabler re: status of ▮ work paper review. | 1.0 | $595.00 |
| September 10 | S. Fliegler | Updated memo of ▮ to include the analysis re: ▮ | 0.6 | $357.00 |
| September 10 | S. Fliegler | Reviewed ▮ re: ▮ | 0.8 | $476.00 |
| September 10 | S. Fliegler | Updated summary memo re: findings on ▮ analysis. | 1.3 | $773.50 |
| September 10 | M. Gunaratnam | Prepared trade schedules from GFS data for CUSIPs in the summary price analysis document. | 4.8 | $1,512.00 |
| September 10 | M. Gunaratnam | Parsed out relevant trades from GFS data trade summaries by CUSIP. | 1.8 | $567.00 |
| September 10 | M. Gunaratnam | Reviewed ▮ Bloomberg documents for actual balance data. Entered data into summary price analysis, and categorized the ▮ tranches. | 0.5 | $157.50 |
| September 10 | M. Gunaratnam | Revised links to summary schedule of highlighted CUSIPs and specific trade information. | 0.8 | $252.00 |
| September 10 | T. Kabler | Attended call re: weekly status update with S. Fliegler, A. Pfeiffer, P. Marcus and S. Prysak et al. | 1.2 | $1,002.00 |
| September 10 | T. Kabler | Attended call with P. Marcus and S. Fliegler regarding status memo. | 0.4 | $334.00 |
| September 10 | T. Kabler | Attended call with S. Fliegler re: preparation for call with Jenner regarding ▮ work paper analysis. | 0.2 | $167.00 |
| September 10 | T. Kabler | Attended call with S. Fliegler re: status update of ▮ review. | 1.0 | $835.00 |
| September 10 | T. Kabler | Reviewed and read ▮ plan ▮ | 1.3 | $1,085.50 |
| September 10 | P. Marcus | Analyzed ▮ | 0.6 | $501.00 |
| September 10 | P. Marcus | Attended call with A. Warren re: ▮ transactions. | 0.5 | $417.50 |
| September 10 | P. Marcus | Attended call with S. Prysak et al re: ▮ | 1.2 | $1,002.00 |
| September 10 | P. Marcus | Attended call with T. Kabler and Seth Fliegler re: ▮ summary. | 0.5 | $417.50 |
| September 10 | P. Marcus | Reviewed principal transaction group information. | 1.1 | $918.50 |
| September 10 | A. Pfeiffer | Attended call with S. Fliegler to debrief after ▮ call. | 0.8 | $668.00 |
| September 10 | A. Pfeiffer | Attended call with S. Prysak, S. Fliegler, P. Marcus et al re: ▮ review. | 1.2 | $1,002.00 |
| September 10 | A. Pfeiffer | Reviewed S. Fliegler memo and prepared for ▮ | 1.7 | $1,419.50 |
| September 10 | V. Thaker | Drafted memo re: ▮ participation in ▮ investigation. | 4.5 | $2,025.00 |
| September 10 | J. Thompson | Analyzed trades pulled from the MTS system related to the ▮ that were finalized after ▮ | 2.8 | $1,666.00 |
| September 10 | J. Thompson | Reviewed and prepared trade analysis regarding the balance sheet reporting of ▮ created after ▮ | 1.5 | $892.50 |
| September 11 | T. Byhre | Prepared ▮ P&L summary. | 3.5 | $1,575.00 |
| September 11 | S. Fliegler | Attended call with M. O'Dowd re: ▮ accounting treatment and ▮ | 0.4 | $238.00 |
| September 11 | S. Fliegler | Attended call with M. O'Dowd re: update on ▮ deliverables. | 0.2 | $119.00 |
| September 11 | S. Fliegler | Attended call with T. Kabler re: edits to summary memo regarding review of ▮ | 0.3 | $178.50 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 11 | S. Fliegler | Reviewed ███████ re: internal controls. | 0.6 | $357.00 |
| September 11 | S. Fliegler | Updated summary memo re: findings on ███████ analysis for Jenner. | 0.5 | $297.50 |
| September 11 | M. Gunaratnam | Updated changes to trade analyses in summary of price analysis. | 0.5 | $157.50 |
| September 11 | M. Gunaratnam | Produced summary schedule of value and discrepancy data as of ███████ and ███████ CUSIPs. | 1.1 | $346.50 |
| September 11 | M. Gunaratnam | Revised price analysis trade schedules. | 2.8 | $882.00 |
| September 11 | T. Kabler | Attended call with S. Fliegler regarding status memo to be sent to the attorneys. | 0.3 | $250.50 |
| September 11 | T. Kabler | Reviewed information sent by Jenner attorney A. Sapp. | 0.6 | $501.00 |
| September 11 | T. Kabler | Reviewed status memo to be sent to Jenner. | 1.3 | $1,085.50 |
| September 11 | I. Lunderskov | Attended call with S. Farup re: Lehman BPM roll-ups. | 0.6 | $189.00 |
| September 11 | P. Marcus | Attended call with A. Pfeiffer re: ███████ | 0.3 | $250.50 |
| September 11 | P. Marcus | Attended call with A. Taddei re: status update. | 0.3 | $250.50 |
| September 11 | P. Marcus | Attended call with S. Ascher, G. Fuentes, et al re: ███████ | 0.5 | $417.50 |
| September 11 | D. O'Sullivan | Researched Lexis Nexis regarding third party ███ trades and hedge funds. | 3.0 | $945.00 |
| September 11 | A. Pfeiffer | Attended call with P. Marcus re: ███████ | 0.3 | $250.50 |
| September 11 | A. Pfeiffer | Attended call with S. Ascher, G. Fuentes et al re: ███████ update. | 0.5 | $417.50 |
| September 11 | J. Thompson | Analyzed data related to multiple deliverables in coordination with P. Marcus for overall deliverable timing. | 1.5 | $892.50 |
| September 11 | J. Thompson | Attended call with G. Fuentes and S. Ascher et al re: ███████ update. | 0.5 | $297.50 |
| September 12 | T. Byhre | Attended call with P. Marcus re: ███ analysis. | 2.0 | $900.00 |
| September 12 | P. Marcus | Attended call with T. Byhre re: ███████ | 2.0 | $1,670.00 |
| September 12 | J. Thompson | Attended part of call with P. Marcus, and T. Byhre re: ███ analysis. | 0.5 | $297.50 |
| September 12 | J. Thompson | Reviewed and prepared alternate profit and loss analysis for ███████ loans for the time period requested by S. Ascher. | 1.3 | $773.50 |
| September 13 | T. Byhre | Prepared document verifying the GFS prices for all ███████ ███████. | 2.4 | $1,080.00 |
| September 13 | D. O'Sullivan | Researched Lexis Nexis regarding third party ███ trades and hedge funds. | 1.5 | $472.50 |
| September 13 | A. Pfeiffer | Analyzed ███ team 3 walkthrough memos. | 0.5 | $417.50 |
| September 14 | T. Berklayd | Attended meeting with A. Taddei re: ███████ transactions. | 1.0 | $315.00 |
| September 14 | T. Berklayd | Researched information on ███████ and ███████ deals. | 1.2 | $378.00 |
| September 14 | T. Berklayd | Researched ███████ transactions and the motivations to engage in them. | 1.1 | $346.50 |
| September 14 | T. Berklayd | Reviewed information on ███████ transactions. | 1.7 | $535.50 |
| September 14 | T. Byhre | Correlated all CUSIPs with the relevant ███████████████. | 2.6 | $1,170.00 |
| September 14 | T. Byhre | Prepared document verifying the GFS prices for all ███████ ███████. | 2.3 | $1,035.00 |
| September 14 | T. Byhre | Reviewed ███████████ P&L compared with CaseLogistix documents. | 3.6 | $1,620.00 |
| September 14 | S. Fliegler | Attended call with T. Kabler re: talking points for meeting with ███ ███. | 0.2 | $119.00 |
| September 14 | M. Gunaratnam | Prepared price analysis schedules for top five discrepancy CUSIPs and ███████ CUSIPs by pulling appropriate information from MTS raw data documents into schedule templates. | 3.6 | $1,134.00 |
| September 14 | M. Gunaratnam | Identified problems and next steps for price analysis. | 0.5 | $157.50 |
| September 14 | M. Gunaratnam | Reviewed pertinent trading activity in price analysis schedules. | 1.6 | $504.00 |
| September 14 | M. Gunaratnam | Reviewed customer sales, internal sales, and writedown trades for CUSIP price analysis schedules. | 2.3 | $724.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 14 | P. Marcus | Attended call with A. Taddei re: [REDACTED] | 0.3 | $250.50 |
| September 14 | P. Marcus | Attended weekly team leader call. | 1.1 | $918.50 |
| September 14 | D. O'Sullivan | Analyzed third party [REDACTED] trades. | 5.3 | $1,669.50 |
| September 14 | D. O'Sullivan | Researched Lexis Nexis regarding third party [REDACTED] trades and hedge funds. | 3.0 | $945.00 |
| September 14 | A. Pfeiffer | Drafted list of topics to cover in [REDACTED] presentation by [REDACTED] on [REDACTED] | 0.7 | $584.50 |
| September 14 | J. Thompson | Attended call with G. Fuentes regarding [REDACTED] deliverable. | 0.6 | $357.00 |
| September 14 | J. Thompson | Prepared responses to questions posed by S. Ascher on the [REDACTED] memo. | 1.8 | $1,071.00 |
| September 14 | J. Thompson | Reviewed and prepared trade analysis regarding the balance sheet reporting of [REDACTED] created after [REDACTED] | 1.9 | $1,130.50 |
| September 14 | J. Thompson | Reviewed documents regarding the balance sheet reporting of retained [REDACTED] positions. | 2.9 | $1,725.50 |
| September 15 | T. Berklayd | Researched the use and language of [REDACTED] and [REDACTED] | 0.8 | $252.00 |
| September 15 | T. Berklayd | Summarized findings on Lehman's potential motivations for [REDACTED] transactions. | 3.2 | $1,008.00 |
| September 15 | T. Byhre | Analyzed placement rate document with that of [REDACTED] P&L's. | 1.4 | $630.00 |
| September 15 | T. Byhre | Prepared document analyzing BNCMT tranche trading. | 4.3 | $1,935.00 |
| September 15 | T. Byhre | Reviewed the [REDACTED] placement rate document. | 1.7 | $765.00 |
| September 15 | M. Goering | Researched CUSIP-level data in GFS for team 3 inquiry. | 0.7 | $220.50 |
| September 15 | M. Gunaratnam | Reviewed pertinent trading activity in price analysis schedules. | 1.2 | $378.00 |
| September 15 | M. Gunaratnam | Reviewed GFS information on [REDACTED] CUSIPs. Formatted information and inserted appropriate calculations into spreadsheet. | 3.2 | $1,008.00 |
| September 15 | M. Gunaratnam | Reviewed emails for information on [REDACTED] trades and select entities. Downloaded and stamped documents of interest. | 1.1 | $346.50 |
| September 15 | P. Marcus | Attended call with G. Fuentes and J. Thompson re: [REDACTED] loans. | 0.5 | $417.50 |
| September 15 | M. Narayanan | Emailed A. Taddei the links to offering memoranda of [REDACTED] and [REDACTED] and [REDACTED] in particular. | 0.2 | $90.00 |
| September 15 | M. Narayanan | Researched the offering memorandum of [REDACTED] to gather information on the entity that issued the notes. | 0.3 | $135.00 |
| September 15 | D. O'Sullivan | Analyzed third party [REDACTED] trades. | 5.1 | $1,606.50 |
| September 15 | J. Thompson | Analyzed trades pulled from the MTS system related to the [REDACTED] that were finalized after [REDACTED] | 1.1 | $654.50 |
| September 15 | J. Thompson | Attended call with G. Fuentes re: [REDACTED] loans. | 0.5 | $297.50 |
| September 15 | J. Thompson | Reviewed and prepared trade analysis regarding the balance sheet reporting of [REDACTED] created after [REDACTED] | 1.7 | $1,011.50 |
| September 15 | J. Thompson | Reviewed documents regarding the balance sheet reporting of retained [REDACTED] positions. | 2.6 | $1,547.00 |
| September 16 | T. Byhre | Updated the [REDACTED] P&L and [REDACTED] documents for Jenner meeting. | 3.3 | $1,485.00 |
| September 16 | T. Byhre | Verified the [REDACTED] indices for the [REDACTED] memo. | 2.9 | $1,305.00 |
| September 16 | S. Fliegler | Attended meeting with A. Pfeiffer re: status update on [REDACTED] analysis. | 0.2 | $119.00 |
| September 16 | S. Fliegler | Attended meeting with M. O'Dowd re: accounting analysis of [REDACTED] | 0.5 | $297.50 |
| September 16 | S. Fliegler | Prepared talking points for meeting with [REDACTED] | 1.7 | $1,011.50 |
| September 16 | M. Gunaratnam | Compiled document with all [REDACTED] and [REDACTED] GFS data entries for particular CUSIP. | 0.3 | $94.50 |
| September 16 | M. Gunaratnam | Created schedule of [REDACTED] [REDACTED] and [REDACTED] and net balance sheet values from detail tabs. | 1.2 | $378.00 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 16 | M. Gunaratnam | Revised schedule to include ███████ GFS price and net balance sheet data. | 0.8 | $252.00 |
| September 16 | M. Narayanan | Researched ████████ to check if the ███████ commercial and █████ ████████ were part of a series or trust. | 2.0 | $900.00 |
| September 16 | M. O'Dowd | Attended call with S. Fleigler re: ██ and FIN46R accounting matters. | 0.5 | $417.50 |
| September 16 | D. O'Sullivan | Analyzed third party ████ trades. | 4.0 | $1,260.00 |
| September 16 | A. Pfeiffer | Attended meeting with S. Fliegler re: status update on ████ analysis. | 0.2 | $167.00 |
| September 16 | J. Thompson | Analyzed trades pulled from the MTS system related to the ████ that were finalized after ████████. | 3.4 | $2,023.00 |
| September 16 | J. Thompson | Attended call with S. Ascher and G. Fuentes of Jenner regarding ████ memo. | 0.5 | $297.50 |
| September 16 | J. Thompson | Reviewed and prepared trade analysis regarding the balance sheet reporting of ████ created after ████████. | 1.9 | $1,130.50 |
| September 17 | T. Byhre | Attended meeting with J. Thompson and M. Gunaratnam regarding estimating the losses from ██████████ loans post ████ ███. | 0.5 | $225.00 |
| September 17 | T. Byhre | Prepared the gross and net balance sheets for the ████████. | 4.3 | $1,935.00 |
| September 17 | M. Goering | Researched and reviewed compensation reports for Miller, Sherr in PeopleSoft to support team 3 analysis. | 0.7 | $220.50 |
| September 17 | M. Gunaratnam | Attended meeting with J. Thompson and T. Byhre regarding estimating the losses from ██████████ loans post ████ ███. | 0.5 | $157.50 |
| September 17 | M. Gunaratnam | Prepared summary tables of ████████ amounts for all tranches in ████████ and ████████ | 2.6 | $819.00 |
| September 17 | M. Gunaratnam | Produced placement rate analyses for ████████ ███ and ████ and linked appropriate information from ████ tranches into summary. | 1.4 | $441.00 |
| September 17 | M. Gunaratnam | Researched on Bloomberg for ████████ index data. | 1.7 | $535.50 |
| September 17 | M. Gunaratnam | Revised and formatted ████████ GFS pulls for appropriate calculations to be made in summary schedule. | 1.1 | $346.50 |
| September 17 | R. Maxim | Summarized the status of the team 3 data requests for P. Daley. | 0.3 | $240.00 |
| September 17 | M. Narayanan | Reviewed documents provided by Alvarez & Marsal to fulfill our data requests related to ████████ | 0.7 | $315.00 |
| September 17 | P. Ramesh | Reviewed outstanding A&M requests and status. | 0.3 | $135.00 |
| September 17 | J. Thompson | Analyzed data related to ████████ losses after ████ 31, ████ | 1.4 | $833.00 |
| September 17 | J. Thompson | Attended meeting with M. Gunaratnam and T. Byhre regarding estimating the losses from ██████████ loans post ████ ███. | 0.5 | $297.50 |
| September 17 | J. Thompson | Reviewed and prepared profit and loss analysis regarding the adjusted time period for loss analysis of ████████ loans post ████ ███. | 2.2 | $1,309.00 |
| September 18 | T. Berklayd | Attended meeting with A. Taddei re: findings and further guidance on the ████████ transactions. | 2.4 | $756.00 |
| September 18 | T. Berklayd | Attended meeting with P. Ramesh re: net balance sheet calculation. | 0.7 | $220.50 |
| September 18 | T. Berklayd | Prepared supplementary memorandum on items excluded from ████████ | 2.6 | $819.00 |
| September 18 | T. Berklayd | Reviewed Stratify documents related to ████████ transactions. | 2.6 | $819.00 |
| September 18 | S. Fliegler | Attended call with T. Kabler re: debrief on meeting with ████ ████ | 0.4 | $238.00 |
| September 18 | M. Gunaratnam | Researched ████████ indices specific to ████████ category. | 2.2 | $693.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 18 | M. Gunaratnam | Reviewed and revised gross balance sheet information for all CUSIPs to ███████████████████████. | 2.5 | $787.50 |
| September 18 | T. Kabler | Read team 2's proof outline and determine the relationship with ████████████review. | 2.4 | $2,004.00 |
| September 18 | P. Ramesh | Attended meeting with T. Berklayd re: net balance sheet calculation. | 0.7 | $315.00 |
| September 18 | J. Thompson | Analyzed trades pulled from the MTS system related to the ████ that were finalized after ████████. | 1.8 | $1,071.00 |
| September 18 | J. Thompson | Reviewed and prepared profit and loss analysis regarding the adjusted time period for loss analysis of ██████████loans post ██████. | 2.1 | $1,249.50 |
| September 20 | T. Berklayd | Attended meeting with A. Taddei re: findings and further guidance on the ████████transactions. | 2.5 | $787.50 |
| September 20 | T. Berklayd | Researched and summarized GAAP pronouncements affecting ██████████transactions. | 3.1 | $976.50 |
| September 21 | T. Byhre | Attended meeting with J. Thompson and M. Gunaratnam re: ████████memo. | 0.5 | $225.00 |
| September 21 | T. Byhre | Prepared the ██████████memo for Jenner. | 4.6 | $2,070.00 |
| September 21 | T. Byhre | Reviewed ████████and ████████for Lehman's ████████. | 1.9 | $855.00 |
| September 21 | T. Byhre | Reviewed ████████████████schedule. | 2.4 | $1,080.00 |
| September 21 | J. Duvoisin | Attended meeting with S. Fliegler re: work plan for review of ████ emails. | 0.3 | $135.00 |
| September 21 | J. Duvoisin | Researched CaseLogistix for documents related to ████ involvement in the ██████████process of ██████. | 2.6 | $1,170.00 |
| September 21 | S. Fliegler | Analyzed ████emails re: ██████. | 1.2 | $714.00 |
| September 21 | S. Fliegler | Attended call with A-M. Sapp re: procedures for review of ████ emails. | 0.6 | $357.00 |
| September 21 | S. Fliegler | Attended meeting with staff re: work plan for review of ████ emails. | 0.3 | $178.50 |
| September 21 | S. Fliegler | Prepared list of asset positions to be used to identify ████ personnel who reviewed the positions. | 1.6 | $952.00 |
| September 21 | M. Gunaratnam | Attended meeting with J. Thompson and T. Byhre re: ██████ memo. | 0.5 | $157.50 |
| September 21 | T. Kabler | Reviewed ████documents, emails related to deliverables and interview questions. | 1.2 | $1,002.00 |
| September 21 | P. Marcus | Attended weekly team leader call. | 0.9 | $751.50 |
| September 21 | P. Marcus | Reviewed documents related to valuation allegations against Lehman. | 1.3 | $1,085.50 |
| September 21 | P. Marcus | Reviewed project status and open items. | 0.7 | $584.50 |
| September 21 | S. Maresca | Attended meeting with S. Fliegler re: work plan for review of ████ emails. | 0.3 | $94.50 |
| September 21 | S. Maresca | Read and responded to emails re: ████document review. | 0.4 | $126.00 |
| September 21 | S. Maresca | Researched on ██████████regarding first ████email production. | 3.2 | $1,008.00 |
| September 21 | A. Taddei | Attended weekly team leader call. | 0.8 | $640.00 |
| September 21 | J. Thompson | Analyzed data related to ██████████losses after ████31, ████. | 2.4 | $1,428.00 |
| September 21 | J. Thompson | Attended call with P. Marcus regarding the progress of the ██████████memo. | 0.3 | $178.50 |
| September 21 | J. Thompson | Attended meeting with M. Gunaratnam and T. Byhre regarding ████████memo deliverable. | 0.5 | $297.50 |
| September 21 | J. Thompson | Reviewed and prepared profit and loss analysis regarding the adjusted time period for loss analysis of ██████████loans post ██████. | 2.2 | $1,309.00 |
| September 22 | T. Byhre | Attended meeting with J. Thompson and M. Gunaratnam re: ████████memo. | 0.5 | $225.00 |
| September 22 | T. Byhre | Prepared the ██████████memo for Jenner. | 8.2 | $3,690.00 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 22 | J. Dalmeida | Reviewed valuation memo related to ██ | 1.5 | $1,125.00 |
| September 22 | S. Fliegler | Analyzed ████ ████ and ██ models reviewed by ████ | 2.0 | $1,190.00 |
| September 22 | S. Fliegler | Analyzed ██ emails re: ████ | 1.3 | $773.50 |
| September 22 | S. Fliegler | Attended call with C. McShea re: review of ██ emails. | 0.3 | $178.50 |
| September 22 | M. Gunaratnam | Attended meeting with J. Thompson and T. Byhre re: updates and new topics in ████ memo. | 0.5 | $157.50 |
| September 22 | T. Kabler | Reviewed interview questions for ██ committee, ██ plan and other ████ documents. | 2.9 | $2,421.50 |
| September 22 | P. Marcus | Reviewed documents related to ██ | 0.7 | $584.50 |
| September 22 | S. Maresca | Researched first ██ email production for documents relating to ██ | 1.2 | $378.00 |
| September 22 | C. McShea | Attended call with S. Fliegler re: ██ document review. | 0.3 | $135.00 |
| September 22 | C. McShea | Reviewed documents re: compensation issues. | 1.1 | $495.00 |
| September 22 | C. McShea | Reviewed documents re: search terms to be used for the ██ document review. | 0.7 | $315.00 |
| September 22 | C. McShea | Reviewed ████ documents re: communication relating to the Bear Stearns event. | 3.6 | $1,620.00 |
| September 22 | D. O'Sullivan | Researched ████ loss statistics, with an emphasis on ██ and ████ | 8.6 | $2,709.00 |
| September 22 | A. Pfeiffer | Reviewed ██ emails and key documents. | 1.5 | $1,252.50 |
| September 22 | J. Pimbley | Attended meeting with M. Gunaratnam and T. Byhre regarding ████ memo deliverable. | 0.5 | $477.50 |
| September 22 | P. Ramesh | Prepared a table with ████ exposures for ████ and ████ commitments over time. | 3.1 | $1,395.00 |
| September 22 | J. Thompson | Analyzed data related to ████ losses after ██ 31, ██ | 2.4 | $1,428.00 |
| September 22 | J. Thompson | Attended meeting with M. Gunaratnam and T. Byhre regarding ████ memo deliverable. | 0.5 | $297.50 |
| September 22 | J. Thompson | Reviewed and prepared profit and loss analysis regarding the adjusted time period for losses related to ████ loans ████ post ████ | 3.1 | $1,844.50 |
| September 23 | T. Byhre | Attended meeting with J. Thompson and M. Gunaratnam regarding ████ memo deliverable. | 2.4 | $1,080.00 |
| September 23 | T. Byhre | Prepared the ████ memo for Jenner. | 3.0 | $1,350.00 |
| September 23 | T. Byhre | Reviewed ████ and ████ for Lehman's ██ | 1.9 | $855.00 |
| September 23 | T. Byhre | Reviewed ████ schedule. | 2.0 | $900.00 |
| September 23 | J. Duvoisin | Prepared memo of ██ involvement in ██ verification process. | 3.1 | $1,395.00 |
| September 23 | J. Duvoisin | Reviewed CaseLogistix for documents related to ████ involvement in the ████ process of ██ | 4.7 | $2,115.00 |
| September 23 | S. Fliegler | Analyzed ██ emails re: ████ | 2.4 | $1,428.00 |
| September 23 | S. Fliegler | Analyzed ██ emails re: ██ | 3.0 | $1,785.00 |
| September 23 | S. Fliegler | Analyzed ██ emails re: whistleblower. | 1.4 | $833.00 |
| September 23 | S. Fliegler | Attended call with C. McShea re: results from the ██ work paper search relating to Bear Stearns and ██ and ██ | 0.3 | $178.50 |
| September 23 | M. Gunaratnam | Attended meeting with J. Thompson and T. Byhre regarding ████ memo deliverable. | 2.4 | $756.00 |
| September 23 | T. Kabler | Reviewed documents found in keyword searches regarding first group of email production. | 1.9 | $1,586.50 |
| September 23 | J. Leiwant | Attended call with A. Warren re: potential areas of investigation related to ████ and whole loans. | 0.7 | $416.50 |
| September 23 | J. Leiwant | Reviewed documents related to potential ████ | 0.5 | $297.50 |
| September 23 | P. Marcus | Attended call with J. Thompson re: ████ loans. | 0.6 | $501.00 |
| September 23 | P. Marcus | Reviewed memo to Jenner re: ████ losses. | 1.4 | $1,169.00 |
| September 23 | S. Maresca | Prepared outline of ██ email findings. | 1.8 | $567.00 |
| September 23 | S. Maresca | Prepared summary re: findings of first ██ email production. | 1.1 | $346.50 |
| September 23 | S. Maresca | Researched documents relating to ████ | 0.9 | $283.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| September 23 | S. Maresca | Reviewed documents from the first ███ email production re: ███ | 2.4 | $756.00 |
| September 23 | S. Maresca | Reviewed documents from the first ███ email production re: ████ | 1.2 | $378.00 |
| September 23 | S. Maresca | Reviewed team 3 summary email of ███ document review. | 2.1 | $661.50 |
| September 23 | C. McShea | Attended call with S. Fliegler re: the results from the ███ work paper search relating to Bear Stearns and ███ and ██ | 0.3 | $135.00 |
| September 23 | C. McShea | Emailed S. Fliegler re: the results from the ███ work paper search relating to Bear Stearns. | 1.1 | $495.00 |
| September 23 | C. McShea | Reviewed ████ documents re: communication that related to the ███ and ███ ██████ | 2.0 | $900.00 |
| September 23 | C. McShea | Reviewed ██████ documents re: communication that related to the Bear Stearns event. | 2.3 | $1,035.00 |
| September 23 | A. Pfeiffer | Analyzed critical ███ emails and key documents. | 2.1 | $1,753.50 |
| September 23 | A. Pfeiffer | Analyzed questions related to ████████ program deliverables. | 1.1 | $918.50 |
| September 23 | P. Ramesh | Emailed A. Taddei and T. Berklayd summary of Orlan flash summary and losses on ████ | 0.2 | $90.00 |
| September 23 | P. Ramesh | Read email from A. Taddei re: Orlan flash summary to determine location of ██████ positions. | 0.3 | $135.00 |
| September 23 | P. Ramesh | Researched re: loss in ██████ positions in ████████ | 0.9 | $405.00 |
| September 23 | J. Thompson | Attended call with P. Marcus re: █████ loans. | 0.6 | $357.00 |
| September 23 | J. Thompson | Attended meeting with M. Gunaratnam and T. Byhre regarding ██████████ memo deliverable. | 2.4 | $1,428.00 |
| September 23 | J. Thompson | Reviewed and edited ██████████ profit and loss analysis memo. | 2.2 | $1,309.00 |
| September 23 | M. Vitti | Analyzed ██████ on ████████ | 5.4 | $4,509.00 |
| September 24 | J. Dalmeida | Reviewed █████ memo. | 1.5 | $1,125.00 |
| September 24 | J. Duvoisin | Attended call with S. Fliegler, T. Kabler, C. McShea re: ███ papers. | 0.8 | $360.00 |
| September 24 | J. Duvoisin | Prepared findings for call. | 0.4 | $180.00 |
| September 24 | J. Duvoisin | Prepared memo of ████ involvement in ██ verification process. | 2.1 | $945.00 |
| September 24 | J. Duvoisin | Reviewed CaseLogistix for documents related to ███ involvement in the ████████ process of ██ | 2.9 | $1,305.00 |
| September 24 | S. Fliegler | Analyzed ███ emails re: ██ | 2.4 | $1,428.00 |
| September 24 | S. Fliegler | Attended call with T. Kabler re: status of ███ analysis. | 0.8 | $476.00 |
| September 24 | S. Fliegler | Prepared summary document of findings re: ████ email review. | 2.1 | $1,249.50 |
| September 24 | M. Goering | Researched legal entity codes to assist team 3 analysis. | 0.6 | $189.00 |
| September 24 | T. Kabler | Attended call with S. Fliegler, C. McShea, et al re: ████ document review. | 0.8 | $668.00 |
| September 24 | T. Kabler | Reviewed documents from Stratify deemed relevant to compensation analysis. | 2.1 | $1,753.50 |
| September 24 | J. Leiwant | Attended call with P. Marcus re: ██████ and team 3 open deliverables. | 0.3 | $178.50 |
| September 24 | P. Marcus | Attended call with J. Leiwant re: ██████ and team 3 open deliverables. | 0.3 | $250.50 |
| September 24 | S. Maresca | Attended call with S. Fliegler, J. Duvoisin, C. McShea, and T. Kabler re: ███ document review. | 0.8 | $252.00 |
| September 24 | S. Maresca | Prepared email re: findings of ████ email production. | 1.9 | $598.50 |
| September 24 | S. Maresca | Researched regarding dates and details of our findings from the ████ email production. | 2.7 | $850.50 |
| September 24 | S. Maresca | Researched regarding ██████ | 1.6 | $504.00 |
| September 24 | C. McShea | Analyzed data from MTS re: ██████████ between LBI and LBSF for a specific list of CUSIPs for the date range of ████████ to ████ | 1.9 | $855.00 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 24 | C. McShea | Attended meeting with T. Kabler et al re: team update with the ██████████ document review. | 0.8 | $360.00 |
| September 24 | C. McShea | Emailed S. Fliegler re: the results from the ███ work paper search relating to ███ and ██████ | 3.5 | $1,575.00 |
| September 24 | C. McShea | Prepared ███ documents for review for the D&P/Jenner meeting re: ███ work paper review. | 1.0 | $450.00 |
| September 24 | C. McShea | Reviewed ██████████ documents re: communication that related to ████████ | 1.1 | $495.00 |
| September 24 | J. Thompson | Reviewed and edited ██████████ profit and loss analysis memo after receiving comments from P. Marcus. | 3.8 | $2,261.00 |
| September 24 | M. Vitti | Analyzed ██████████ on ██████████ | 2.2 | $1,837.00 |
| September 25 | T. Byhre | Prepared the █████████ memo for Jenner. | 4.5 | $2,025.00 |
| September 25 | S. Fliegler | Analyzed ████ emails re: ███ and ██████ | 2.8 | $1,666.00 |
| September 25 | S. Fliegler | Attended call with P. Marcus re: debrief from weekly ████ analysis call. | 0.3 | $178.50 |
| September 25 | S. Fliegler | Attended call with S. Prysak et. al. re: weekly status call regarding ████ analysis. | 0.7 | $416.50 |
| September 25 | S. Fliegler | Attended call with T. Kabler regarding Jenner call later in the day. | 0.1 | $59.50 |
| September 25 | M. Goering | Researched ISIN numbers in GFS to advance team 3 analysis. | 2.1 | $661.50 |
| September 25 | T. Kabler | Attended call with S. Fliegler regarding Jenner call. | 0.1 | $83.50 |
| September 25 | T. Kabler | Attended call with S. Prysak et. al. re: weekly status call regarding ████ analysis. | 0.7 | $584.50 |
| September 25 | T. Kabler | Reviewed documents related to deliverable. | 3.3 | $2,755.50 |
| September 25 | P. Marcus | Attended call with J. Pimbley re: ██████████ loans. | 1.2 | $1,002.00 |
| September 25 | P. Marcus | Attended call with J. Thompson re: █████████ loans. | 0.5 | $417.50 |
| September 25 | P. Marcus | Attended call with S. Fliegler re: ████████ | 0.3 | $250.50 |
| September 25 | S. Maresca | Researched ███ email production for relevant terms. | 3.6 | $1,134.00 |
| September 25 | R. Maxim | Prepared team 3 weekly summary. | 0.9 | $720.00 |
| September 25 | C. McShea | Analyzed data from MTS re: ██████████ between LBI and LBSF. | 0.5 | $225.00 |
| September 25 | C. McShea | Analyzed data from MTS re: ██████████ between LBI, LBSF and LBIE for a specific list of CUSIPs. | 1.7 | $765.00 |
| September 25 | C. McShea | Emailed A. Taddei and J. Leiwant MTS results re: ██████████ between LBI and LBSF for a specific list of CUSIPs for the date range of ████████ to ███ | 0.2 | $90.00 |
| September 25 | C. McShea | Emailed A. Taddei and J. Leiwant the MTS results re: ██████████ between LBI, LBSF and LBIE for a specific list of CUSIPs for the date range of ██████████ to ███ | 0.2 | $90.00 |
| September 25 | C. McShea | Reviewed ██████████ documents re: communication that related to ██████████ | 1.0 | $450.00 |
| September 25 | J. Pimbley | Analyzed internal work product regarding ██████████ whole loan losses. | 0.8 | $764.00 |
| September 25 | J. Pimbley | Attended call with P. Marcus re: ██████████ | 1.2 | $1,146.00 |
| September 25 | P. Ramesh | Reviewed A&M requests and commented on their status with respect to ██████████ summaries. | 0.3 | $135.00 |
| September 25 | J. Thompson | Attended call with P. Marcus regarding the progress of the ██████████ memo. | 0.5 | $297.50 |
| September 25 | J. Thompson | Reviewed and edited ██████████ profit and loss analysis memo after receiving comments from P. Marcus. | 1.3 | $773.50 |
| September 27 | P. Marcus | Attended call with J. Thompson re: █████████ loans. | 0.4 | $334.00 |
| September 27 | A. Pfeiffer | Reviewed emails related to team 3 tasks. | 0.4 | $334.00 |
| September 27 | J. Thompson | Attended call with P. Marcus re: █████████ loans. | 0.4 | $238.00 |
| September 27 | J. Thompson | Reviewed and prepared profit and loss analysis regarding the adjusted time period for loss analysis of ██████████ loans post ████████ | 0.8 | $476.00 |
| September 28 | T. Byhre | Attended call with J. dAlmeida, J. Thompson, M. Gunaratnam re: ██████████ memo. | 1.2 | $540.00 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 28 | J. Dalmeida | Analyzed of write-offs related to ██████████ loans. | 2.1 | $1,575.00 |
| September 28 | J. Dalmeida | Attended call with C. Morgan related to ███████memo. | 0.8 | $600.00 |
| September 28 | J. Dalmeida | Attended call with J. Thompson regarding losses from ██████ ██ | 1.2 | $900.00 |
| September 28 | J. Duvoisin | Reviewed CaseLogistix for documents related to ██████ involvement in ██ models. | 3.9 | $1,755.00 |
| September 28 | M. Gunaratnam | Attended call with J. d'Almeida re: ████████memo revisions. | 0.8 | $252.00 |
| September 28 | M. Gunaratnam | Attended call with J. dAlmeida, J. Thompson, T. Byhre re: ███████memo. | 1.2 | $378.00 |
| September 28 | I. Lunderskov | Extracted data from GQuest. | 1.3 | $409.50 |
| September 28 | S. Maresca | Researched on CreditPortal re: LBFP and LBDP. | 0.7 | $220.50 |
| September 28 | C. McShea | Emailed S. Fliegler and T. Kabler search status re: █████████ and search term | 0.6 | $270.00 |
| September 28 | J. Thompson | Attended meeting with M. Gunaratnam, T. Byhre, and J. D'Almeida regarding GQuest data. | 1.2 | $714.00 |
| September 29 | T. Byhre | Prepared the ████████memo for Jenner. | 1.7 | $765.00 |
| September 29 | T. Byhre | Researched whole loan document for J. Pimbley. | 2.4 | $1,080.00 |
| September 29 | J. Duvoisin | Reviewed CaseLogistix for documents related to ██████ involvement in ██ models. | 3.7 | $1,665.00 |
| September 29 | J. Duvoisin | Reviewed CaseLogistix for documents related to ██████ involvement in ████████process. | 4.5 | $2,025.00 |
| September 29 | S. Fliegler | Reviewed ██ emails re: ██ | 2.9 | $1,725.50 |
| September 29 | I. Lunderskov | Extracted data from GQuest. | 0.7 | $220.50 |
| September 29 | P. Marcus | Analyzed ██████ | 1.2 | $1,002.00 |
| September 29 | P. Marcus | Analyzed ██████ | 0.7 | $584.50 |
| September 29 | P. Marcus | Attended call with J. Thompson re: ███████loans. | 0.5 | $417.50 |
| September 29 | P. Marcus | Attended team 3 call with R. Maxim and A. Taddei. | 0.2 | $167.00 |
| September 29 | P. Marcus | Attended weekly team leader call. | 1.0 | $835.00 |
| September 29 | S. Maresca | Reviewed documents regarding ██ from ██ email production. | 0.8 | $252.00 |
| September 29 | C. McShea | Reviewed ██████documents re: communication that related to the Bear Stearns event. | 6.9 | $3,105.00 |
| September 29 | A. Pfeiffer | Analyzed ██████ | 0.6 | $501.00 |
| September 29 | A. Taddei | Attended call with P. Marcus, R. Maxim Team 3 weekly call prep | 0.2 | $160.00 |
| September 30 | T. Byhre | Prepared the ████████memo for Jenner. | 4.3 | $1,935.00 |
| September 30 | T. Byhre | Prepared the ████monthly summary. | 2.2 | $990.00 |
| September 30 | J. Dalmeida | Reviewed documents in ████████folder on ██Control drive related to daily securitized P&L. | 1.2 | $900.00 |
| September 30 | J. Dalmeida | Reviewed valuation memo related to ██ | 2.1 | $1,575.00 |
| September 30 | J. Duvoisin | Reviewed CaseLogistix for documents related to ██████ involvement in ████████process. | 4.7 | $2,115.00 |
| September 30 | S. Fliegler | Reviewed ██ emails re: ██ and██ | 2.5 | $1,487.50 |
| September 30 | I. Lunderskov | Extracted data from GQuest. | 0.9 | $283.50 |
| September 30 | I. Lunderskov | Researched ████████loans. | 1.0 | $315.00 |
| September 30 | P. Marcus | Analyzed ██████ | 1.6 | $1,336.00 |
| September 30 | S. Maresca | Reviewed documents from CaseLogistix second ██email production re: | 2.5 | $787.50 |
| September 30 | S. Maresca | Reviewed documents from CaseLogistix second ██email production re: ██ | 4.3 | $1,354.50 |
| September 30 | C. McShea | Reviewed ██████re: communication related to Bear Stearns. | 1.4 | $630.00 |
| September 30 | C. McShea | Reviewed ██████re: communication related to the ██ and ██ products. | 4.7 | $2,115.00 |
| September 30 | A. Taddei | Analyzed and finished penultimate draft of ██████intro: balance sheet accounting and ratios. | 6.7 | $5,360.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 30 | J. Thompson | Reviewed and edited ███████ profit and loss analysis memo for newly received data. | 1.2 | $714.00 |
| Total for Matter #1000: Governance and Fiduciary Duty Issues | | | 963.9 | $512,154.00 |
| | | Less 10% Discount | | ($51,215.40) |
| | | Discounted Fees for | | $460,938.60 |

# DUFF&PHELPS

**Matter #1100: Intercompany Transfers**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 1 | K. Balmer | Received and responded to emails regarding new documents, █, interview preparation, █ interview, █ interview, scheduling. | 0.7 | $584.50 |
| September 1 | K. Balmer | Reviewed debtor cash activity at bankruptcy reported by A&M. | 1.8 | $1,503.00 |
| September 1 | K. Balmer | Reviewed intercompany analysis schedules prepared by G. Hewitt. | 2.5 | $2,087.50 |
| September 1 | K. Balmer | Reviewed new documents from AM, Barclays, systems status reports. | 0.3 | $250.50 |
| September 1 | K. Balmer | Reviewed █ data documents. | 1.5 | $1,252.50 |
| September 1 | G. Hewitt | Reviewed and analyzed intercompany █ re: █ for transactions related to █. | 6.0 | $3,570.00 |
| September 1 | G. Hewitt | Reviewed and prepared analysis of Intercompany debtor entity accounts. | 3.0 | $1,785.00 |
| September 1 | C. Lawson | Reviewed debtor cash activity at bankruptcy reported by A&M. | 1.8 | $1,350.00 |
| September 1 | C. Lawson | Reviewed █ files for indices and content. | 2.6 | $1,950.00 |
| September 1 | C. Lawson | Reviewed intercompany analysis schedules prepared by G. Hewitt. | 2.5 | $1,875.00 |
| September 1 | N. Patterson | Researched on LehmanLive re: requested employee information. | 1.1 | $495.00 |
| September 2 | K. Balmer | Researched MD&A requirements regarding █ and other items related to █ (2.7), statements issued by t█ (1.9), █ discussion and guidance (1.6). | 6.2 | $5,177.00 |
| September 2 | K. Balmer | Reviewed █ documents, █ analysis, and potential █. | 1.8 | $1,503.00 |
| September 2 | A. Chaudhary | Attended call with M. Narayanan regarding findings from █. | 0.2 | $90.00 |
| September 2 | A. Chaudhary | Attended meeting with R. Maxim regarding progress on █ report. | 0.5 | $225.00 |
| September 2 | A. Chaudhary | Prepared initial draft of █ report. | 4.2 | $1,890.00 |
| September 2 | A. Chaudhary | Researched regarding █ procedures for █. | 7.8 | $3,510.00 |
| September 2 | A. Chaudhary | Reviewed and revised the draft of █ procedures for █. | 3.6 | $1,620.00 |
| September 2 | G. Hewitt | Reviewed and analyzed intercompany █ re the █ analysis for intercompany accounts. | 1.4 | $833.00 |
| September 2 | G. Hewitt | Reviewed and analyzed █ re: █ for transactions related to █. | 6.9 | $4,105.50 |
| September 2 | C. Lawson | Attended call with N. Nunez and S. Maresca regarding searching in █ documents for █. | 0.2 | $150.00 |
| September 2 | C. Lawson | Researched MD&A requirements regarding █ and other items related to █ disclosures, including █ (1.9), █ discussion and guidance (1.6). | 6.5 | $4,875.00 |
| September 2 | C. Lawson | Reviewed █ files for indices and content. | 1.4 | $1,050.00 |
| September 2 | C. Lawson | Reviewed the downloading and creation of pdf files from █ for cross-team analysis. | 1.1 | $825.00 |
| September 2 | J. Leiwant | Attended call with A. Pfeiffer re: progress on █. | 0.2 | $119.00 |
| September 2 | C. McShea | Analyzed the █ for various assets re: the transaction history of those assets. | 2.9 | $1,305.00 |
| September 2 | M. Narayanan | Attended call with A. Chaudhary re: █ findings. | 0.2 | $90.00 |
| September 2 | A. Pfeiffer | Read and responded to emails re: i█ | 0.7 | $584.50 |

# DUFF&PHELPS

**Matter #1100: Intercompany Transfers**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 3 | K. Balmer | Attended a meeting with A. Johnson and C. Lawson regarding data requirements for ███████████ queries in DBS. | 2.2 | $1,837.00 |
| September 3 | K. Balmer | Attended call with A. Pfeiffer re: ███████ memo. | 0.3 | $250.50 |
| September 3 | K. Balmer | Attended call with J. Leiwant, J. d'Almeida, A. Pfeiffer and P. Marcus re: ████████ issues. | 0.7 | $584.50 |
| September 3 | K. Balmer | Attended call with P. Marcus and A. Pfeiffer et al re: ██ trades. | 0.6 | $501.00 |
| September 3 | K. Balmer | Attended meeting with A. Johnson re: Lehman accounting systems. | 1.5 | $1,252.50 |
| September 3 | K. Balmer | Received and responded to emails regarding Barclays request update, ███ documents, ███████ graph, documents for interviews, ██ analysis, ████████ transactions, ███████ documents, ██████████ interview documents, meeting with A&M, ██████████ | 0.3 | $250.50 |
| September 3 | K. Balmer | Received and responded to emails regarding deliverables update and report, time management, status reports, MTS data, post interview update. | 0.3 | $250.50 |
| September 3 | K. Balmer | Reviewed and analyzed ███████ graph, ██ analysis, ███████ transactions, and ████████ documents. | 1.0 | $835.00 |
| September 3 | K. Balmer | Reviewed MD&A requirements regarding ██████ and other items related to ████████ disclosures, including ██████ (1.2), statements issued by ███████ (1.4), accounting Research Manager discussion and guidance (1.4). | 4.0 | $3,340.00 |
| September 3 | A. Chaudhary | Prepared initial draft of ████ audit portion of ████████████ valuation report. | 3.8 | $1,710.00 |
| September 3 | A. Chaudhary | Researched regarding ████ audit walkthrough for derivatives. | 6.3 | $2,835.00 |
| September 3 | J. Dalmeida | Attended call with K. Balmer, A. Pfeiffer, J. Leiwant and P. Marcus re: ██████████ issues. | 0.7 | $525.00 |
| September 3 | G. Hewitt | Reviewed and analyzed intercompany ██████████████ re the ████████████████ for intercompany accounts. | 2.4 | $1,428.00 |
| September 3 | G. Hewitt | Reviewed and analyzed intercompany ███████████████ re: ██████████████████████████ | 4.6 | $2,737.00 |
| September 3 | G. Hewitt | Reviewed and printed analysis of debtor entities intercompany accounts and journal entries for suspicious entries re: the trend analysis. | 1.4 | $833.00 |
| September 3 | C. Lawson | Attended a meeting with A. Johnson regarding data requirements for ███████████ queries in DBS. | 2.2 | $1,650.00 |
| September 3 | C. Lawson | Reviewed MD&A requirements regarding ██████ and other items related to ████████ disclosures, including ██████ (1.3), statements issued by ███████ (1.6), accounting research manager discussion and guidance (1.4). | 4.3 | $3,225.00 |
| September 3 | J. Leiwant | Attended call with K. Balmer, J. D'Almeida, A. Pfeiffer and P. Marcus re: ██████████ issues. | 0.7 | $416.50 |
| September 3 | P. Marcus | Attended call with K. Balmer, A. Pfeiffer, J. Leiwant and J. d'Almeida re: ██████████ issues. | 0.7 | $584.50 |
| September 3 | C. McShea | Analyzed the MTS database for various assets re: the transaction history of those assets. | 2.7 | $1,215.00 |
| September 3 | C. McShea | Analyzed the MTS database re: all transactions that were ████ products for the date range of ██████████ to ████████ | 1.9 | $855.00 |
| September 3 | C. McShea | Analyzed the MTS database re: transactions with ████████████ ███████████████████████████. | 1.9 | $855.00 |
| September 3 | C. McShea | Emailed J. D'Almeida re: the results of the MTS query for transactions with ████████████████████████████ | 0.2 | $90.00 |
| September 3 | A. Pfeiffer | Attended call with K. Balmer re: ██████████ memo. | 0.3 | $250.50 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 3 | A. Pfeiffer | Attended call with M. Hankin re: several issues on solvency and intercompany transfers. | 0.3 | $250.50 |
| September 3 | A. Pfeiffer | Attended call with K. Balmer, J. D'Almeida, J. Leiwant and P. Marcus re: ████████ issues. | 0.7 | $584.50 |
| September 3 | A. Pfeiffer | Debriefed after call with M. Hankin re: intercompany transfer deliverables. | 0.5 | $417.50 |
| September 4 | K. Balmer | Received and responded to emails regarding ████ permanent files, intercompany transaction analysis, MTS data analysis, ████ analysis, deliverables update. | 0.3 | $250.50 |
| September 4 | K. Balmer | Received and responded to emails regarding updates, time management, team updates, ████ issues, intercompany analysis, various interviews, ████permanent files. | 0.3 | $250.50 |
| September 4 | K. Balmer | Research and analyzed MTS data for ████ transactions. | 2.2 | $1,837.00 |
| September 4 | K. Balmer | Researched ████████ technical data and queries. | 1.1 | $918.50 |
| September 4 | K. Balmer | Researched ████████ analysis. | 1.2 | $1,002.00 |
| September 4 | K. Balmer | Reviewed and analyzed intercompany account analysis queries. | 2.5 | $2,087.50 |
| September 4 | A. Chaudhary | Analyzed the ████████marks with Lehman marks for ████ contracts. | 7.2 | $3,240.00 |
| September 4 | A. Chaudhary | Cataloged the bates codes used in derivatives report. | 3.9 | $1,755.00 |
| September 4 | A. Chaudhary | Transferred documents to the derivative folder. | 1.9 | $855.00 |
| September 4 | G. Hewitt | Reviewed and printed analysis of debtor entities intercompany accounts and journal entries for suspicious entries re: the trend analysis. | 7.3 | $4,343.50 |
| September 4 | C. Lawson | Performed preliminary planning for presentation findings regarding intercompany transfers. | 1.8 | $1,350.00 |
| September 4 | C. Lawson | Prepared a memo of finding regarding the ████ permanent files provided to date. | 2.2 | $1,650.00 |
| September 4 | C. Lawson | Reviewed the downloading and creation of pdf files from ████ ████████ for cross-team analysis. | 1.0 | $750.00 |
| September 4 | C. McShea | Analyzed the MTS database re: transactions for a specific CUSIP list for the date range of ████████████████ | 1.6 | $720.00 |
| September 4 | C. McShea | Analyzed the MTS database re: transactions with ████████████ as the customer account name for various dates. | 1.2 | $540.00 |
| September 4 | C. McShea | Emailed J. D'Almeida re: transactions with ████████████ and ████████████ as the customer account name for various dates. | 0.2 | $90.00 |
| September 4 | C. McShea | Emailed J. Pimbley, M. Narayanan, R. Maxim, J. Thompson, and T. Byhre re: the MTS transaction results for a specific CUSIP list for the date range of ████████████████. | 0.3 | $135.00 |
| September 4 | C. Morgan | Read and responded to email from team 2 and Barclays to coordinate discussion with M. Roake. | 0.5 | $297.50 |
| September 5 | K. Balmer | Prepared weekly status report, daily task report. | 0.2 | $167.00 |
| September 5 | K. Balmer | Received and responded to emails regarding Barclays query, weekly status reports, and team leader meeting. | 0.2 | $167.00 |
| September 5 | K. Balmer | Researched financial disclosure issues for memo on same. | 2.1 | $1,753.50 |
| September 5 | K. Balmer | Researched ████████ issues and FAS technical data. | 2.2 | $1,837.00 |
| September 5 | K. Balmer | Reviewed new documents from A&M, Barclays, systems status reports. | 0.2 | $167.00 |
| September 6 | K. Balmer | Received and responded to email regarding time management. | 0.1 | $83.50 |
| September 6 | K. Balmer | Reviewed new documents from A&M, Barclays, systems status reports. | 0.3 | $250.50 |
| September 7 | K. Balmer | Received and responded to emails regarding ████████ documentation and analysis, interview schedule, ████████ analysis, ████ documents, and time management. | 0.3 | $250.50 |
| September 7 | K. Balmer | Reviewed ████████documents in Stratify identified by Jenner. | 4.1 | $3,423.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 7 | C. Lawson | Reviewed ███ documents in Stratify identified by Jenner. | 4.1 | $3,075.00 |
| September 8 | K. Balmer | Attended call with J. Levitske re: status and reporting development. | 0.3 | $250.50 |
| September 8 | K. Balmer | Attended status call with A. Pfeiffer re: intercompany transfer. | 0.4 | $334.00 |
| September 8 | K. Balmer | Attended weekly call with M. Hankin, H. McArn and M. Basil. | 0.8 | $668.00 |
| September 8 | K. Balmer | Attended weekly leaders call. | 1.0 | $835.00 |
| September 8 | K. Balmer | Prepared ███████ documentation for counsel. | 0.7 | $584.50 |
| September 8 | K. Balmer | Received and responded to emails regarding ███ analysis for ███ draft memo, intercompany analysis, meeting and telephone conference scheduling, new documents. | 0.3 | $250.50 |
| September 8 | K. Balmer | Received and responded to emails regarding scheduling, ███ documents, preference and fraudulent conveyance analysis, ███ analysis, net leverage ratio analysis and impact of off balance sheet on ███ and other issues. | 0.3 | $250.50 |
| September 8 | K. Balmer | Researched off balance sheet issues, ███████ issues for quarterly and annual reporting, net leverage disclosures. | 1.0 | $835.00 |
| September 8 | K. Balmer | Reviewed ███ documents in Stratify identified by Jenner. | 3.3 | $2,755.50 |
| September 8 | G. Hewitt | Reviewed and printed analysis of debtor entities intercompany accounts and journal entries for suspicious entries re: the trend analysis. | 8.1 | $4,819.50 |
| September 8 | G. Higgins | Attended call with J. Levitske and A. Pfeiffer re: team 2 staffing. | 0.3 | $250.50 |
| September 8 | C. Lawson | Reviewed ███ documents in Stratify identified by Jenner. | 3.6 | $2,700.00 |
| September 8 | J. Levitske | Attended call with A. Pfeiffer re: team 2 staffing. | 0.3 | $250.50 |
| September 8 | J. Levitske | Attended call with G. Higgins and A. Pfeiffer re: team 2 staffing. | 0.3 | $250.50 |
| September 8 | J. Levitske | Attended call with K. Balmer re: status and reporting development. | 0.3 | $250.50 |
| September 8 | C. McShea | Analyzed the MTS database re: transactions with ██ as the legal entity. | 0.6 | $270.00 |
| September 8 | C. McShea | Analyzed the MTS safekeeps report re: the asset information and the field variables to determine their definition. | 0.7 | $315.00 |
| September 8 | C. McShea | Emailed B. McGrath re: access request in the COMD or eDoc application for report RB641A. | 0.2 | $90.00 |
| September 8 | C. McShea | Emailed J. D'Almeida re: MTS database results with transactions for the legal entity ██ | 0.2 | $90.00 |
| September 8 | C. McShea | Emailed M. Krezuer re: information to help define the field variables from the MTS safekeeps report. | 0.3 | $135.00 |
| September 8 | C. McShea | Reviewed documentations re: the TMS and TMS Bridge application and how it relates to the GFS and GQuest. | 4.9 | $2,205.00 |
| September 8 | A. Pfeiffer | Attended call with G. Higgins re: staffing on team 2. | 0.3 | $250.50 |
| September 8 | A. Pfeiffer | Attended call with J. Levitske re: team 2. | 0.3 | $250.50 |
| September 8 | A. Pfeiffer | Attended status call with K. Balmer re: intercompany transfer. | 0.4 | $334.00 |
| September 8 | A. Pfeiffer | Reviewed recent intercompany transfer ███████ analysis. | 1.8 | $1,503.00 |
| September 8 | J. Pimbley | Reviewed documents pertaining to ███████ | 2.2 | $2,101.00 |
| September 8 | J. Pimbley | Reviewed documents pertaining to ███████ | 0.6 | $573.00 |
| September 9 | K. Balmer | Attended meeting with J. Levitske re: status and reporting development. | 1.8 | $1,503.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 9 | K. Balmer | Received and responded to emails regarding draft proof outlines all teams, data requests, ███████ analysis, time management, intercompany analysis, ███ interview documents, interview documents, Essbase issues, safe harbor. | 0.3 | $250.50 |
| September 9 | K. Balmer | Received and responded to emails regarding post bankruptcy cash data, ███████ cost analysis, interview scheduling, data requests, ███████ issues, office relocation, draft proof outline. | 0.3 | $250.50 |
| September 9 | K. Balmer | Reviewed intercompany analysis schedules. | 1.1 | $918.50 |
| September 9 | K. Balmer | Reviewed ███████ documents in Stratify identified by Jenner. | 3.9 | $3,256.50 |
| September 9 | A. Bellicha | Attended call with M. Narayanan regarding ███████ valuation reports. | 0.2 | $90.00 |
| September 9 | A. Bellicha | Reviewed ███ documents related to ████ valuations. | 9.0 | $4,050.00 |
| September 9 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts activity for items to be included in report. | 9.6 | $5,712.00 |
| September 9 | C. Joshi | Attended meeting with C. McShea and A. Bhargava re: TMS and MTS CUSIP list for ███████. | 0.4 | $238.00 |
| September 9 | C. Lawson | Reviewed intercompany analysis schedules. | 1.1 | $825.00 |
| September 9 | C. Lawson | Reviewed ███████ documents in Stratify identified by Jenner. | 5.7 | $4,275.00 |
| September 9 | J. Leiwant | Attended call with A. Pfeiffer re: status of intercompany transfers deliverables. | 0.2 | $119.00 |
| September 9 | J. Levitske | Attended meeting with K. Balmer re: status and reporting development. | 1.8 | $1,503.00 |
| September 9 | J. Levitske | Reviewed background and status documents. | 2.0 | $1,670.00 |
| September 9 | C. McShea | Analyzed MTS output file re: specific list of CUSIPs for the date range from ███████. | 2.3 | $1,035.00 |
| September 9 | C. McShea | Attended call with M. Krezuer re: the calculation used to derive the par amount and principal amount for ███████ transactions for a specific list of CUSIPs. | 1.3 | $585.00 |
| September 9 | C. McShea | Attended meeting with C. Joshi and A. Bhargava re: TMS and MTS CUSIP list for ███████. | 0.4 | $180.00 |
| September 9 | C. McShea | Emailed M. Krezuer re: difference between ███████ ███████ and it's relation to the product's trade price. | 0.3 | $135.00 |
| September 9 | C. McShea | Emailed R. Maxim re: the calculation of the f███████ ███ amount and trade principal amount. | 1.1 | $495.00 |
| September 9 | M. Narayanan | Attended call with A. Bellicha re: ███ documents summary for the valuation report. | 0.2 | $90.00 |
| September 9 | A. Pfeiffer | Attended call with J. Leiwant re: status of intercompany transfers deliverables. | 0.2 | $167.00 |
| September 9 | J. Pimbley | Composed and sent email re: ███████ and "███████ | 0.2 | $191.00 |
| September 10 | K. Balmer | Attended meeting with A. Pfeiffer re: intercompany transfer progress. | 1.4 | $1,169.00 |
| September 10 | K. Balmer | Attended meeting with A. Pfeiffer re: team 2. | 0.3 | $250.50 |
| September 10 | K. Balmer | Attended meeting with J. Levitske and A. Pfeiffer re: team 2 deliverables. | 1.6 | $1,336.00 |
| September 10 | K. Balmer | Attended meeting with J. Levitske, A. Pfeiffer, G. Higgins and C. Lawson re: team 2 report. | 0.5 | $417.50 |
| September 10 | K. Balmer | Prepared ███████ summary document, net leverage schedule, and disclosure criteria memorandum. | 1.6 | $1,336.00 |
| September 10 | K. Balmer | Received and responded to emails regarding office move, intercompany transaction data and analysis, ███████ transactions, data requests. | 0.2 | $167.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 10 | K. Balmer | Received and responded to emails regarding project management, time management, ▮▮▮▮ interview notes, ▮▮▮▮ data and analysis, cost of ▮▮▮▮ and documents from counsel for review and analysis, Barclays data requests, meeting scheduling, office | 0.2 | $167.00 |
| September 10 | K. Balmer | Reviewed debtor cash activity post bankruptcy reported by A&M. | 1.5 | $1,252.50 |
| September 10 | K. Balmer | Reviewed ▮▮▮▮ documents in Stratify identified by Jenner. | 2.7 | $2,254.50 |
| September 10 | A. Bellicha | Prepared a report on ▮▮▮▮ reports. | 3.6 | $1,620.00 |
| September 10 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts activity for items to be included in report. | 9.7 | $5,771.50 |
| September 10 | C. Lawson | Reviewed debtor cash activity post bankruptcy reported by A&M. | 3.1 | $2,325.00 |
| September 10 | C. Lawson | Reviewed ▮▮▮▮ documents in Stratify identified by Jenner. | 2.7 | $2,025.00 |
| September 10 | J. Levitske | Attended meeting with A. Pfeiffer and K. Balmer re: team 2 deliverables. | 1.6 | $1,336.00 |
| September 10 | J. Levitske | Attended meeting with A. Pfeiffer re: intercompany transfer analysis. | 0.4 | $334.00 |
| September 10 | J. Levitske | Attended meeting with G. Higgins, K. Balmer et al re: status and reporting development for team 2. | 0.5 | $417.50 |
| September 10 | J. Levitske | Attended meetings with A. Pfeiffer, K. Balmer et al re: reporting development. | 0.7 | $584.50 |
| September 10 | J. Levitske | Attended meetings with A. Pfeiffer, K. Balmer et al re: reporting development. | 0.8 | $668.00 |
| September 10 | J. Levitske | Initiated reporting outline. | 0.4 | $334.00 |
| September 10 | J. Levitske | Reviewed background and status docs, provide feedback. | 0.5 | $417.50 |
| September 10 | J. Levitske | Reviewed background and status docs. | 0.6 | $501.00 |
| September 10 | C. McShea | Analyzed MTS re: customer accounts numbers and names that related to the TMS Bridge accounts. | 2.6 | $1,170.00 |
| September 10 | C. Morgan | Reviewed team 2 open requests and compiled into list for prioritization. | 0.8 | $476.00 |
| September 10 | A. Pfeiffer | Attended meeting with J. Levitske and K. Balmer re: team 2 deliverables. | 1.6 | $1,336.00 |
| September 10 | A. Pfeiffer | Attended meeting with J. Levitske re: intercompany transfer analysis. | 0.4 | $334.00 |
| September 10 | A. Pfeiffer | Attended meeting with J. Levitske, K. Balmer, G. Higgins and C. Lawson re: team 2 report. | 0.5 | $417.50 |
| September 10 | A. Pfeiffer | Attended meeting with K. Balmer re: intercompany transfer progress. | 1.4 | $1,169.00 |
| September 10 | A. Pfeiffer | Attended meeting with K. Balmer re: team 2. | 0.3 | $250.50 |
| September 10 | A. Pfeiffer | Attended meeting with TC Fleming re: ▮▮▮▮ | 0.7 | $584.50 |
| September 10 | A. Pfeiffer | Debriefed from the meeting with K. Balmer re: team 2. | 0.7 | $584.50 |
| September 10 | A. Pfeiffer | Drafted proof outline for intercompany transfers. | 1.8 | $1,503.00 |
| September 10 | A. Pfeiffer | Reviewed intercompany transfer memo from K. Balmer. | 1.2 | $1,002.00 |
| September 10 | A. Pfeiffer | Reviewed outline from John re: intercompany transfer. | 0.9 | $751.50 |
| September 10 | J. Pimbley | Reviewed and edited documents pertaining to inappropriate repos (▮▮▮▮ and | 2.6 | $2,483.00 |
| September 11 | K. Balmer | Analyzed ▮▮▮▮ documents in Stratify for counterparty information. | 1.3 | $1,085.50 |
| September 11 | K. Balmer | Attended call with A. Pfeiffer re: intercompany transfer proof outline. | 0.4 | $334.00 |
| September 11 | K. Balmer | Received and responded to emails regarding Barclays data requests, project management, ▮▮▮▮ issue, intercompany analysis and proof report, ▮▮▮▮ interview, interview scheduling, ▮▮▮▮ data and analysis, new documents. | 0.2 | $167.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 11 | K. Balmer | Received and responded to emails regarding debtor entities organization and financial statements, team status reports, data requests, ▮▮▮▮▮ meeting, intercompany transaction analysis. | 0.3 | $250.50 |
| September 11 | K. Balmer | Researched off balance sheet issues, ▮▮▮▮▮ issues for quarterly and annual reporting, ▮▮▮▮▮. | 0.4 | $334.00 |
| September 11 | K. Balmer | Reviewed and analyzed debtor entity balance sheets. | 0.8 | $668.00 |
| September 11 | K. Balmer | Reviewed and analyzed intercompany transactions. | 1.2 | $1,002.00 |
| September 11 | A. Chaudhary | Confirmed the prices of ▮▮▮▮▮ positions from GFS. | 4.4 | $1,980.00 |
| September 11 | A. Chaudhary | Prepared report on findings of ▮▮▮▮▮ valuations. | 2.1 | $945.00 |
| September 11 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts activity for items to be included in report. | 8.2 | $4,879.00 |
| September 11 | C. Lawson | Analyzed ▮▮▮▮▮ documents in Stratify for counterparty information. | 1.3 | $975.00 |
| September 11 | J. Levitske | Attended call with A. Pfeiffer re: team 2 draft proof outline. | 0.3 | $250.50 |
| September 11 | J. Levitske | Developed updated outline of analysis. | 4.7 | $3,924.50 |
| September 11 | C. McShea | Analyzed MTS re: customer accounts numbers and names that related to the TMS Bridge accounts. | 2.6 | $1,170.00 |
| September 11 | A. Pfeiffer | Attended call with J. Levitske re: team 2 draft proof outline. | 0.3 | $250.50 |
| September 11 | A. Pfeiffer | Attended call with K. Balmer re: intercompany transfer proof outline. | 0.4 | $334.00 |
| September 11 | A. Pfeiffer | Debriefed after call with J. Pimbley, P. Marcus et al | 0.6 | $501.00 |
| September 11 | A. Pfeiffer | Debriefed after call with M. Basil. | 0.6 | $501.00 |
| September 11 | J. Pimbley | Attended call with A. Pfeiffer and others re: ▮▮▮▮▮ and ▮▮▮▮▮ ▮▮▮▮▮ | 0.7 | $668.50 |
| September 12 | K. Balmer | Prepared cash management system sections of the proof report. | 0.8 | $668.00 |
| September 12 | K. Balmer | Prepared corporate consolidation process sections of the proof report. | 1.6 | $1,336.00 |
| September 12 | K. Balmer | Prepared intercompany sections of the proof report. | 1.7 | $1,419.50 |
| September 12 | K. Balmer | Prepared weekly status report, daily task report. | 0.2 | $167.00 |
| September 12 | K. Balmer | Received and responded to emails regarding ▮▮▮▮▮ documents, A&M cash data statistics, ▮▮▮▮▮ cash management draft, intercompany proof draft. | 0.2 | $167.00 |
| September 12 | A. Chaudhary | Analyzed the desk and ▮▮▮▮▮ or different ▮▮▮▮▮ | 5.3 | $2,385.00 |
| September 12 | A. Chaudhary | Summarized the results of comparison of ▮▮▮▮▮ and ▮▮▮▮▮ | 6.9 | $3,105.00 |
| September 12 | C. Lawson | Drafted cash management system sections of the proof report. | 0.8 | $600.00 |
| September 12 | C. Lawson | Drafted corporate consolidation process sections of the proof report. | 1.6 | $1,200.00 |
| September 12 | C. Lawson | Drafted intercompany sections of the proof report. | 1.7 | $1,275.00 |
| September 13 | K. Balmer | Prepared cash management system sections of the proof report. | 4.0 | $3,340.00 |
| September 13 | K. Balmer | Prepared corporate consolidation process sections of the proof report. | 4.1 | $3,423.50 |
| September 13 | K. Balmer | Received and responded to emails regarding ▮▮▮▮▮ issues, team 2 report draft outline, ▮▮▮▮▮ documents, cash management order from the court, analysis of intercompany accounts, transfer memo, scheduling. | 0.3 | $250.50 |
| September 13 | C. Lawson | Drafted cash management system sections of the proof report. | 4.0 | $3,000.00 |
| September 13 | C. Lawson | Drafted corporate consolidation process sections of the proof report. | 4.1 | $3,075.00 |
| September 13 | J. Levitske | Developed updated outline of analysis. | 0.5 | $417.50 |
| September 13 | A. Pfeiffer | Analyzed intercompany transfer proof outline draft. | 0.6 | $501.00 |
| September 14 | K. Balmer | Attended weekly team 2 call with M. Hankin, H. McArn. | 1.0 | $835.00 |
| September 14 | K. Balmer | Attended weekly team leaders call. | 1.1 | $918.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| September 14 | K. Balmer | Prepared sections of the proof report: cash management system. | 2.3 | $1,920.50 |
| September 14 | K. Balmer | Prepared sections of the proof report: corporate consolidation process. | 2.9 | $2,421.50 |
| September 14 | K. Balmer | Received and responded to emails regarding intercompany transaction analysis, ▌▌▌ charts and analysis, data requests, office move, ▌▌▌ interview and documents, ▌▌▌ issue, ▌▌▌ meeting. | 0.3 | $250.50 |
| September 14 | K. Balmer | Received and responded to emails regarding meeting scheduling, securities queries, Stratify queries, interview scheduling, ▌▌▌ documents, data requests, deliverable list update. | 0.3 | $250.50 |
| September 14 | K. Balmer | Reviewed intercompany analysis schedules prepared by G. Hewitt, including testing model methodology (1.2) and cross-checking data (3.1). | 4.3 | $3,590.50 |
| September 14 | TC. Fleming | Read and responded to emails re: intercompany transfers. | 1.2 | $900.00 |
| September 14 | M. Goering | Searched Stratify for bates ranges requested by team 2. | 0.6 | $189.00 |
| September 14 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts activity for items to be included in report. | 9.1 | $5,414.50 |
| September 14 | C. Lawson | Drafted sections of the proof report: cash management system. | 2.3 | $1,725.00 |
| September 14 | C. Lawson | Drafted sections of the proof report: corporate consolidation process. | 3.0 | $2,250.00 |
| September 14 | C. Lawson | Reviewed intercompany analysis schedules prepared by G. Hewitt, including testing model methodology (1.2) and cross-checking data (3.1). | 4.3 | $3,225.00 |
| September 14 | J. Leiwant | Analyzed changes in due to/due from balances for debtor entities. | 1.3 | $773.50 |
| September 14 | J. Leiwant | Reviewed draft of team 2 intercompany transactions section of proof outline. | 1.1 | $654.50 |
| September 14 | C. Morgan | Attended call with P. Delucca and J. Kim-Chantemsin re: Lehman compensation policy. | 0.7 | $416.50 |
| September 14 | A. Pfeiffer | Analyzed ▌▌▌ relevance to preferential transfers. | 0.8 | $668.00 |
| September 14 | A. Pfeiffer | Attended call with M. Hankin re: intercompany transfers. | 0.1 | $83.50 |
| September 15 | K. Balmer | Attended meeting with J. Leiwant re: status of Intercompany transfers investigation. | 0.3 | $250.50 |
| September 15 | K. Balmer | Prepared and reviewed draft proof report. | 8.0 | $6,680.00 |
| September 15 | K. Balmer | Prepared final ▌▌▌ for proof report exhibit of intercompany analysis schedules. | 1.1 | $918.50 |
| September 15 | K. Balmer | Received and responded to emails regarding ▌▌▌ interview, agenda for ▌▌▌ meeting, project management, J▌▌ interview exhibits, draft proof, ▌▌▌ issue, office move, interview scheduling, ▌▌▌ interview, proof draft. | 0.4 | $334.00 |
| September 15 | K. Balmer | Reviewed intercompany analysis schedules prepared by G. Hewitt, including testing updated model methodology (.5) and cross-checking data (3.3). | 3.8 | $3,173.00 |
| September 15 | K. Balmer | Reviewed intercompany and analysis for proof report draft. | 3.1 | $2,588.50 |
| September 15 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts activity for items to be included in report. | 8.7 | $5,176.50 |
| September 15 | C. Lawson | Prepared final ▌▌▌ for proof report exhibit of intercompany analysis schedules. | 1.1 | $825.00 |
| September 15 | C. Lawson | Reviewed intercompany analysis schedules prepared by G. Hewitt, including testing updated model methodology (0.5) and cross-checking data (3.3). | 3.8 | $2,850.00 |
| September 15 | J. Leiwant | Analyzed changes in ▌▌▌ from balances for debtor entities. | 1.4 | $833.00 |
| September 15 | J. Leiwant | Attended meeting with K. Balmer re: status of Intercompany transfers investigation. | 0.3 | $178.50 |
| September 15 | J. Leiwant | Attended call with A. Pfeiffer re: intercompany transfers. | 1.0 | $595.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 15 | J. Levitske | Reviewed and edited proof outline for intercompany transfer. | 4.5 | $3,757.50 |
| September 15 | C. McShea | Analyzed MTS re: identified CUSIPS in TMS Bridge accounts ███████████████████████████. | 3.0 | $1,350.00 |
| September 15 | C. McShea | Emailed M. Krezuer re: what type of account number information for specific CUSIPs or transactions is stored in MTS. | 0.6 | $270.00 |
| September 15 | C. McShea | Emailed R. Maxim re: information to qualify the type of market price for fixed income products held in MTS. | 0.4 | $180.00 |
| September 15 | A. Pfeiffer | Attended call with J. Leiwant re: intercompany transfer. | 1.0 | $835.00 |
| September 15 | A. Pfeiffer | Drafted intercompany transfer proof outline. | 2.2 | $1,837.00 |
| September 16 | K. Balmer | Attended meeting with J. Leiwant and J. Levitske re: team 2 proof outline. | 2.4 | $2,004.00 |
| September 16 | K. Balmer | Received and responded to emails regarding ██████ documents, ██████ meeting schedule and planning, ██████ nterview flash summary, debtor intercompany queries, data requests, proof draft, net leverage queries, ██████ trades. | 0.3 | $250.50 |
| September 16 | K. Balmer | Reviewed debtor cash activity at bankruptcy reported by A&M. | 1.7 | $1,419.50 |
| September 16 | K. Balmer | Reviewed ██████ documents in Stratify identified by Jenner. | 1.6 | $1,336.00 |
| September 16 | M. Goering | Researched and reviewed balances in Essbase to advance team 2 analysis. | 0.9 | $283.50 |
| September 16 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts activity for items to be included in report. | 8.5 | $5,057.50 |
| September 16 | C. Lawson | Reviewed debtor cash activity at bankruptcy reported by A&M. | 1.7 | $1,275.00 |
| September 16 | C. Lawson | Reviewed ██████ documents in Stratify identified by Jenner. | 3.6 | $2,700.00 |
| September 16 | J. Leiwant | Attended meeting with K. Balmer and J. Levitske re: team 2 proof outline. | 2.4 | $1,428.00 |
| September 16 | J. Leiwant | Reviewed and edited team 2 proof outline related to intercompany transfers. | 4.5 | $2,677.50 |
| September 16 | J. Leiwant | Reviewed draft team 2 - intercompany transfers proof outline. | 1.9 | $1,130.50 |
| September 16 | J. Levitske | Attended meeting with K. Balmer and J. Leiwant re : team 2 proof outline. | 2.4 | $2,004.00 |
| September 16 | J. Levitske | Reviewed and edited proof outline for intercompany transfer. | 3.6 | $3,006.00 |
| September 16 | C. McShea | Analyzed MTS re: identified CUSIPS in TMS Bridge accounts that were stated in the ████████████████████. | 3.3 | $1,485.00 |
| September 16 | C. McShea | Attended call with ██████ re: background information of the system that is fed by the MTS database. | 1.1 | $495.00 |
| September 16 | C. McShea | Emailed R. Policke re: identified CUSIPS in TMS Bridge account and not stated in the ████████████████████. | 0.3 | $135.00 |
| September 16 | A. Pfeiffer | Drafted intercompany transfer proof outline. | 1.7 | $1,419.50 |
| September 17 | K. Balmer | Attended meeting with E. Laykin re: team 2 issues. | 0.5 | $417.50 |
| September 17 | K. Balmer | Drafted and reviewed proof report changes. | 3.2 | $2,672.00 |
| September 17 | K. Balmer | Prepared sections of the proof report regarding management's responsibility for financial statements. | 2.2 | $1,837.00 |
| September 17 | K. Balmer | Prepared sections of the proof report regarding standards and guidance for materiality judgments. | 2.6 | $2,171.00 |
| September 17 | K. Balmer | Prepared final ██████ for proof report exhibit of intercompany analysis schedules. | 0.7 | $584.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 17 | K. Balmer | Received and responded to emails regarding MTS data requests and analysis, ███████ proof outline, time management, ███████ calculations and comparisons, materiality research, ██ and ██████ trades analysis. | 2.1 | $1,753.50 |
| September 17 | K. Balmer | Received and responded to emails regarding office move, proof draft, data requests, staffing queries, interview scheduling for ████ interview, meeting scheduling, ████████ entries. | 2.6 | $2,171.00 |
| September 17 | K. Balmer | Reviewed intercompany analysis schedules. | 0.8 | $668.00 |
| September 17 | E. Fairweather | Prepared intercompany transfer schedule for draft proof. | 4.2 | $2,499.00 |
| September 17 | E. Fairweather | Reviewed and revised draft proof. | 8.4 | $4,998.00 |
| September 17 | M. Goering | Researched and reviewed account detail for ████████ in Essbase. | 0.8 | $252.00 |
| September 17 | M. Goering | Reviewed email from E. Fairweather re: team 2 Essbase account detail request. | 0.8 | $252.00 |
| September 17 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts activity for items to be included in report. | 10.3 | $6,128.50 |
| September 17 | C. Lawson | Drafted and reviewed proof report changes. | 3.2 | $2,400.00 |
| September 17 | C. Lawson | Drafted sections of the proof report regarding management's responsibility for financial statements. | 2.2 | $1,650.00 |
| September 17 | C. Lawson | Drafted sections of the proof report regarding standards and guidance for materiality judgments. | 2.6 | $1,950.00 |
| September 17 | C. Lawson | Prepared final ████████ for proof report exhibit of intercompany analysis schedules. | 0.7 | $525.00 |
| September 17 | C. Lawson | Reviewed intercompany analysis schedules prepared by G. Hewitt. | 0.8 | $600.00 |
| September 17 | J. Leiwant | Attended call with A. Pfeiffer re: progress of intercompany transfers proof outline. | 0.3 | $178.50 |
| September 17 | J. Leiwant | Attended call with A. Pfeiffer re: status of team 2 proof outline and other team 2 projects. | 0.4 | $238.00 |
| September 17 | J. Leiwant | Attended call with J. Levitske re: status of team 2 proof outline. | 0.1 | $59.50 |
| September 17 | J. Leiwant | Reviewed and edited team 2 proof outline - intercompany transfers section. | 6.1 | $3,629.50 |
| September 17 | J. Levitske | Attended call with J. Leiwant re: status of team 2 proof outline. | 0.1 | $83.50 |
| September 17 | J. Levitske | Reviewed and edited proof outline for intercompany transfer. | 12.9 | $10,771.50 |
| September 17 | C. McShea | Attended call with M. Krezuer re: MTS data extraction. | 1.2 | $540.00 |
| September 17 | C. McShea | Reviewed documentation re: how Lehman ██████████████ | 1.1 | $495.00 |
| September 17 | A. Pfeiffer | Attended call with J. Leiwant re: intercompany transfer proof outline. | 0.3 | $250.50 |
| September 17 | A. Pfeiffer | Attended call with J. Leiwant re: status of team 2 proof outline and other team 2 projects. | 0.4 | $334.00 |
| September 17 | A. Pfeiffer | Reviewed intercompany transfer proof outline. | 2.3 | $1,920.50 |
| September 17 | A. Pfeiffer | Reviewed team 2 intercompany transfer proof outline. | 1.8 | $1,503.00 |
| September 18 | K. Balmer | Attended planning session call with A. Pfeiffer, TC Fleming, C. Lawson, G. Hewitt, and J. Leiwant. | 0.5 | $417.50 |
| September 18 | K. Balmer | Drafted and reviewed proof report changes. | 6.6 | $5,511.00 |
| September 18 | K. Balmer | Received and responded to emails regarding ████████ entries, cash data needs, Essbase queries, data requests, Essbase queries, ████████ interview outlines, call and meeting scheduling, ██ documentation of materiality. | 0.3 | $250.50 |
| September 18 | K. Balmer | Received and responded to emails regarding ████████ ████████ meeting scheduling, ██████ interview, intercompany transactions, weekly updates, office move, interview scheduling, ████ documents, ██ flash summary, ████████. | 0.3 | $250.50 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| September 18 | E. Fairweather | Attended call with A. Pfeiffer etc. re: team 2 workplan. | 0.5 | $297.50 |
| September 18 | E. Fairweather | Corresponded with M. Goering etc. re: Essbase data for intercompany transfer analysis. | 0.6 | $357.00 |
| September 18 | TC. Fleming | Attended call with K. Balmer, et al re: progress and next steps for intercompany analyses. | 0.5 | $375.00 |
| September 18 | M. Goering | Researched and reviewed Essbase account detail for team 2 analysis. | 2.7 | $850.50 |
| September 18 | G. Hewitt | Attended call with K. Balmer, A. Pfeiffer, C. Lawson, J. Leiwant, E. Fairweather re: team 2 report and planning of next steps. | 0.5 | $297.50 |
| September 18 | C. Lawson | Attended call with A. Pfeiffer, TC Fleming, K. Balmer, G. Hewitt, and J. Leiwant re: planning session. | 0.5 | $375.00 |
| September 18 | C. Lawson | Reviewed debtor cash activity at bankruptcy reported by A&M. | 3.4 | $2,550.00 |
| September 18 | J. Leiwant | Attended call with K. Balmer, A. Pfeiffer et al re: team 2 open items. | 0.5 | $297.50 |
| September 18 | J. Leiwant | Reviewed and edited team 2 proof outline - intercompany transfers section. | 0.6 | $357.00 |
| September 18 | J. Levitske | Reviewed and edited current draft reporting. | 1.7 | $1,419.50 |
| September 18 | C. McShea | Analyzed MTS data re: all ███████████ transactions for legal entity LBIE and LBI for the month of ██████ and ██. | 3.3 | $1,485.00 |
| September 18 | C. McShea | Reviewed documentation re: the discrepancy in the Lehman ██ ████ report as an example of how unrealized gains affect compensation. | 0.9 | $405.00 |
| September 18 | A. Pfeiffer | Attended call with D&P team 2 re: next steps after draft proof outline. | 0.5 | $417.50 |
| September 18 | A. Pfeiffer | Attended call with M. Hankin re: intercompany transfers and ██ ██ next steps. | 0.4 | $334.00 |
| September 18 | A. Pfeiffer | Reviewed proof outline for intercompany transfers. | 1.1 | $918.50 |
| September 19 | K. Balmer | Prepared weekly status report, daily task report. | 0.2 | $167.00 |
| September 19 | K. Balmer | Received and replied to emails re: LCPI transfers and team highlight summaries. | 0.3 | $250.50 |
| September 19 | K. Balmer | Reviewed new documents from A&M, Barclays, systems status reports. | 0.6 | $501.00 |
| September 20 | K. Balmer | Prepared weekly status report. | 0.3 | $250.50 |
| September 20 | K. Balmer | Prepared weekly time reporting. | 2.3 | $1,920.50 |
| September 20 | K. Balmer | Received and replied to emails re: flash summaries, data requests, systems status, information requests, ██████████ interview list, Barclays' access and time input. | 0.3 | $250.50 |
| September 20 | K. Balmer | Received and replied to emails re: LCPI transfers, ██████████ | 0.5 | $417.50 |
| September 20 | J. Pimbley | Reviewed documents to comment to A. Pfeiffer on ██████ trades. | 1.1 | $1,050.50 |
| September 21 | K. Balmer | Attended Lehman leader call. | 0.9 | $751.50 |
| September 21 | K. Balmer | Prepared a follow up work plan for discussion with A&M regarding the analysis performed to-date. | 0.4 | $334.00 |
| September 21 | K. Balmer | Received and replied to emails re: flash summaries, data requests, systems status, information requests, ██████████ interview list, Barclays' access and time input. | 0.4 | $334.00 |
| September 21 | K. Balmer | Reviewed and analyzed documents re: net leverage ratio, and top side journal entries. | 4.9 | $4,091.50 |
| September 21 | E. Fairweather | Analyzed intercompany transfers of interest for ██████████. | 6.1 | $3,629.50 |
| September 21 | G. Hewitt | Gathered detail support to be provided to A&M for items we are asking for support for. | 3.7 | $2,201.50 |
| September 21 | G. Hewitt | Reviewed and analyzed various intercompany debtor entity accounts. | 4.9 | $2,915.50 |
| September 21 | C. Lawson | Attended meeting with C. Joshi re: balance sheet sources for solvency analysis. | 0.3 | $225.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 21 | C. Lawson | Performed an analysis of ███████████████████ ████████████████ for all debtor entities. | 2.6 | $1,950.00 |
| September 21 | C. Lawson | Performed an analysis of ███████████████ ████████████████ for unusual items. | 1.4 | $1,050.00 |
| September 21 | C. Lawson | Prepared a follow up work plan for discussion with A&M regarding the analysis performed to-date. | 1.6 | $1,200.00 |
| September 21 | C. Lawson | Reviewed data file provided from A&M for the debtor entity post petition cash disbursements from "legacy" bank accounts. | 2.7 | $2,025.00 |
| September 21 | J. Leiwant | Reviewed email and attachments of information related to ████ ████ provided by A&M. | 0.5 | $297.50 |
| September 21 | J. Levitske | Reviewed materials regarding intercompany transfers. | 0.7 | $584.50 |
| September 21 | C. McShea | Emailed A. Bhargava and T. Fleming re: if the GFS application provided trade IDs for a specific list of ████████████████ that could be used to identify specific transactions in the MTS database. | 0.2 | $90.00 |
| September 21 | C. Morgan | Read and responded to emails re: team 2 data requests. | 0.3 | $178.50 |
| September 22 | K. Balmer | Analyzed ████████ documents for counsel. | 3.5 | $2,922.50 |
| September 22 | K. Balmer | Attended meeting with M. Hankin, and team 2 group re: intercompany and cash sweep status. | 2.0 | $1,670.00 |
| September 22 | K. Balmer | Attended call with J. Leiwant re: progress relating to intercompany deliverables. | 0.3 | $250.50 |
| September 22 | K. Balmer | Emailed S. Biller, M. Basil, A. Taddei, A. Pfeiffer, C. McShea, E. Fairweather regarding ████████████████. | 0.4 | $334.00 |
| September 22 | K. Balmer | Received and responded to emails regarding ████████ transactions, project management, intercompany ████████ queries, preference or fraudulent transfer analysis, data requests, meeting scheduling, office move, A&M cash data, new documents. | 0.4 | $334.00 |
| September 22 | K. Balmer | Reviewed documents from SOFA, new files from A&M, new files and analysis from C. Lawson. | 1.0 | $835.00 |
| September 22 | K. Balmer | Reviewed intercompany documentation, account analysis. | 5.1 | $4,258.50 |
| September 22 | E. Fairweather | Analyzed intercompany transfers of interest for ████████ entities. | 7.0 | $4,165.00 |
| September 22 | M. Goering | Researched and reviewed Essbase reports re: ████████████ ████ to aid team 2 analysis. | 1.3 | $409.50 |
| September 22 | G. Hewitt | Gathered detail support to be provided to A&M. | 4.5 | $2,677.50 |
| September 22 | G. Hewitt | Reviewed and analyzed various intercompany debtor entity accounts. | 4.3 | $2,558.50 |
| September 22 | C. Lawson | Performed an analysis of cash disbursements from subsidiary debtor entity "legacy" bank accounts ████████████████ ████████. | 3.2 | $2,400.00 |
| September 22 | C. Lawson | Performed an analysis of cash disbursements from subsidiary debtor entity "legacy" bank accounts for the period ████████ ████████████████████████. | 3.5 | $2,625.00 |
| September 22 | J. Leiwant | Attended call with J. Levitske re: tasks necessary to complete intercompany transfers investigation. | 0.6 | $357.00 |
| September 22 | J. Leiwant | Attended call with A. Pfeiffer re: open items for intercompany transfers investigation. | 0.3 | $178.50 |
| September 22 | J. Leiwant | Attended call with A. Pfeiffer re: meeting with Jenner regarding intercompany transfers progress and open items. | 0.3 | $178.50 |
| September 22 | J. Leiwant | Attended call with K. Balmer re: progress relating to intercompany deliverables. | 0.3 | $178.50 |
| September 22 | J. Levitske | Attended call with J. Leiwant re: tasks necessary to complete intercompany transfers investigation. | 0.6 | $501.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 22 | C. McShea | Emailed T. Fleming, R. Erlich, S. Fliegler, T. Kabler, T. Byhre, and M. Goering re: the contents that were located in the D&P FilesAnywhere site for compensation issues. | 0.7 | $315.00 |
| September 22 | A. Pfeiffer | Attended call with M. Hankin re: team 2 intercompany transfer progress. | 0.4 | $334.00 |
| September 22 | A. Pfeiffer | Attended meeting with M. Hankin, M. Basil, K. Balmer et al re: report related to intercompany transfers. | 2.0 | $1,670.00 |
| September 22 | A. Pfeiffer | Attended call with J. Leiwant re: open items for intercompany transfers investigation. | 0.3 | $250.50 |
| September 22 | A. Pfeiffer | Attended call with J. Leiwant re: meeting with Jenner regarding intercompany transfers progress and open items. | 0.3 | $250.50 |
| September 22 | A. Pfeiffer | Debriefed after meeting to plan next steps. | 1.3 | $1,085.50 |
| September 22 | J. Pimbley | Composed and sent email regarding ▮▮▮▮▮issue. | 0.3 | $286.50 |
| September 23 | K. Balmer | Analyzed ▮▮▮▮▮transaction mapping. | 0.8 | $668.00 |
| September 23 | K. Balmer | Attended call with M. Basil, C. Lawson, S. Biller, UK trading head regarding trading issues, particularly regarding ▮▮▮▮▮ transactions. | 1.0 | $835.00 |
| September 23 | K. Balmer | Attended call with M. Basil, S. Biller, A. Taddei, A. Pfeiffer re: ▮▮▮▮ history, details and next steps. | 0.3 | $250.50 |
| September 23 | K. Balmer | Attended meetings with Jenner associates re: cash sweeps and intercompany transactions. | 8.8 | $7,348.00 |
| September 23 | K. Balmer | Prepared summaries of cash disbursement activity from legacy bank accounts for the ▮▮▮▮▮ period. | 0.6 | $501.00 |
| September 23 | K. Balmer | Received and responded to emails re: ▮▮▮▮▮, ▮▮▮▮▮ interview, and ▮▮▮. | 0.3 | $250.50 |
| September 23 | K. Balmer | Received and responded to emails re: ▮▮▮▮▮interview schedules, call schedules, 3rd party sales, tutoring session meeting schedule. | 0.4 | $334.00 |
| September 23 | K. Balmer | Reviewed data re: ▮▮▮▮cash use, ▮▮▮▮third party sales, MTS data, assist to staff researching data. | 3.8 | $3,173.00 |
| September 23 | E. Fairweather | Analyzed intercompany transfers of interest for non-UK entities. | 1.4 | $833.00 |
| September 23 | E. Fairweather | Restructured team 2 draft proof re: intercompany transfers. | 0.5 | $297.50 |
| September 23 | G. Hewitt | Reviewed and analyzed various intercompany debtor entity accounts. | 8.8 | $5,236.00 |
| September 23 | G. Higgins | Attended call with J. Leiwant re: intercompany transfers investigation. | 0.6 | $501.00 |
| September 23 | C. Lawson | Attended call with M. Basil, K. Balmer, S. Biller, ▮▮▮▮▮ regarding trading issues, particularly regarding ▮▮▮▮ transactions. | 1.0 | $750.00 |
| September 23 | C. Lawson | Performed an analysis of cash disbursements from LBHI "legacy" bank accounts for ▮▮▮▮▮. | 2.8 | $2,100.00 |
| September 23 | C. Lawson | Performed an analysis of cash disbursements from LBHI "legacy" bank accounts for t▮▮▮▮▮. | 1.6 | $1,200.00 |
| September 23 | C. Lawson | Performed an analysis of cash disbursements from subsidiary debtor entity "legacy" bank accounts for ▮▮▮▮▮. | 2.2 | $1,650.00 |
| September 23 | C. Lawson | Prepared summaries of cash disbursement activity from legacy bank accounts for the ▮▮▮▮▮ period. | 2.9 | $2,175.00 |
| September 23 | J. Leiwant | Attended follow-up call from call with G. Higgins re: intercompany transfers investigation. | 0.3 | $178.50 |
| September 23 | J. Leiwant | Attended meeting with A. Pfeiffer re: intercompany transfers investigation. | 1.2 | $714.00 |
| September 23 | J. Leiwant | Attended call with G. Higgins re: intercompany transfers investigation. | 0.6 | $357.00 |
| September 23 | J. Leiwant | Prepared for meeting with A. Pfeiffer re: intercompany transfers. | 0.3 | $178.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 23 | J. Leiwant | Reviewed documents related to the intercompany transfers work plan. | 0.9 | $535.50 |
| September 23 | J. Levitske | Attended call with J. Leiwant re: intercompany transfers projects. | 0.1 | $83.50 |
| September 23 | J. Levitske | Attended call with J. Leiwant re: intercompany transfers work plan. | 0.4 | $334.00 |
| September 23 | C. McShea | Analyzed data from MTS re: ███████████████████ ███████████████████. | 2.2 | $990.00 |
| September 23 | C. McShea | Emailed K. Balmer a sample of the MTS results re: for ███████████████████ ███████████████. | 0.3 | $135.00 |
| September 23 | C. McShea | Emailed K. Balmer MTS results re: ███████████████ ███████████████████. | 0.2 | $90.00 |
| September 23 | C. McShea | Reviewed documents re: compensation issues. | 1.0 | $450.00 |
| September 23 | A. Pfeiffer | Attended meeting with J. Leiwant re: intercompany transfers. | 1.2 | $1,002.00 |
| September 24 | K. Balmer | Attended meeting re: presentation of tutorials to Jenner attorneys. | 5.8 | $4,843.00 |
| September 24 | K. Balmer | Analyzed journal entry activity for recording ██████████ activity between debtor entities. | 1.9 | $1,586.50 |
| September 24 | K. Balmer | Received and responded to emails re: ██████ cash use, ██████ third party sales, LBIE, MTS data, intercompany journal entries, meeting and call schedules, costs of ██████ vs. repos, ██████ query, and interviews. | 0.4 | $334.00 |
| September 24 | K. Balmer | Reviewed data re: ██████ cash use, ██████ third party sales, MTS data, assist to staff researching data. | 4.2 | $3,507.00 |
| September 24 | E. Fairweather | Analyzed intercompany transfers of ████████████████. | 5.1 | $3,034.50 |
| September 24 | G. Hewitt | Drafted explanation of intercompany analysis for the purpose of writing the Examiners report. | 4.5 | $2,677.50 |
| September 24 | G. Hewitt | Reviewed and analyzed various intercompany debtor entity accounts. | 2.1 | $1,249.50 |
| September 24 | C. Lawson | Performed an analysis of journal entry activity for recording ██████████ activity between debtor entities. | 2.1 | $1,575.00 |
| September 24 | C. Lawson | Performed an analysis of ██████████ activity between debtor entities. | 3.6 | $2,700.00 |
| September 24 | C. Lawson | Performed a comparison of pre petition cash activity to LBHI Sofa report. | 2.1 | $1,575.00 |
| September 24 | C. Lawson | Reviewed data file provided from A&M for the debtor entity cash disbursements from "legacy" bank accounts for the period 30 days prior to LBHI's bankruptcy. | 2.6 | $1,950.00 |
| September 24 | C. McShea | Analyzed data from MTS re: ███████████████████ ███████████████████. | 1.1 | $495.00 |
| September 24 | C. McShea | Emailed K. Balmer MTS results re: ████████████████ ███████████████████████. | 0.3 | $135.00 |
| September 24 | C. Morgan | Drafted and submitted note to Barclays re: outstanding request for ██████████████ report. | 0.4 | $238.00 |
| September 24 | A. Pfeiffer | Reviewed ordinary course related to intercompany transfer. | 0.9 | $751.50 |
| September 25 | K. Balmer | Attended call with J. Leiwant re: ██████ documents, leverage ratio calculations and CUSIP data. | 0.3 | $250.50 |
| September 25 | K. Balmer | Analyzed journal entry activity for recording ██████████ activity between debtor entities. | 1.8 | $1,503.00 |
| September 25 | K. Balmer | Presented meeting tutorials for Jenner attorneys. | 5.5 | $4,592.50 |
| September 25 | K. Balmer | Provided an overview to counsel regarding the cash management system and review of bank account activity to-date. | 3.0 | $2,505.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 25 | K. Balmer | Received and responded to emails re: cash and cash collateral, ███████n███████████, counsel questions, document requests. | 0.4 | $334.00 |
| September 25 | G. Hewitt | Reviewed and analyzed various intercompany debtor entity accounts. | 7.9 | $4,700.50 |
| September 25 | C. Lawson | Performed a comparison of pre petition cash activity to LBHI Sofa report and reviewed GCCM supporting documentation. | 2.5 | $1,875.00 |
| September 25 | C. Lawson | Performed an analysis of journal entry activity for recording ███████ activity between debtor entities. | 1.8 | $1,350.00 |
| September 25 | C. Lawson | Provided an overview to counsel regarding the cash management system and review of bank account activity to-date. | 1.3 | $975.00 |
| September 25 | C. McShea | Analyzed data from MTS re: intercompany ██████████████ ██████ ██████ | 1.2 | $540.00 |
| September 25 | C. McShea | Emailed K. Balmer and E. Fairweather MTS results re: ████████████ ████████████████████ ████████ | 0.2 | $90.00 |
| September 25 | C. Morgan | Reviewed and replied to Barclays response to request for ███████ ███████ report. | 1.1 | $654.50 |
| September 25 | A. Pfeiffer | Reviewed emails related to team 2. | 0.5 | $417.50 |
| September 26 | K. Balmer | Prepared weekly team 2 summary. | 0.2 | $167.00 |
| September 26 | K. Balmer | Received and replied to emails re: team 2 meeting schedule and agenda, flash summaries, weekly updates, and key ███████ documents. | 0.3 | $250.50 |
| September 26 | K. Balmer | Reviewed ███████ documents, flash summaries, weekly updates, new documents for the week. | 1.2 | $1,002.00 |
| September 27 | K. Balmer | Received and replied to emails re: budgeting and weekly report, meeting schedules, flash summaries. | 0.4 | $334.00 |
| September 27 | C. Lawson | Performed a comparison of pre petition cash activity to LBHI Sofa report and reviewed GCCM supporting documentation. | 2.1 | $1,575.00 |
| September 27 | C. Lawson | Performed an analysis of cash disbursements ████████████████████ ████. | 3.6 | $2,700.00 |
| September 27 | J. Leiwant | Attended call with A. Pfeiffer re: project management issues related to team 2 (0.3); Attended call with A. Pfeiffer, M. Hankin, H. McArn and M. Basil re: the same (0.6). | 0.9 | $535.50 |
| September 27 | J. Levitske | Reviewed materials regarding intercompany transfers. | 0.5 | $417.50 |
| September 27 | A. Pfeiffer | Analyzed workplan for report writing on team 2. | 1.4 | $1,169.00 |
| September 27 | A. Pfeiffer | Attended call with M. Hankin re: intercompany transfer report writing. | 0.6 | $501.00 |
| September 27 | A. Pfeiffer | Debriefed with J. Leiwant re: intercompany transfer. | 0.3 | $250.50 |
| September 27 | A. Pfeiffer | Prepared for call with M. Hankin. | 0.5 | $417.50 |
| September 28 | K. Balmer | Analyzed MTS data and stock loan cash funding documents. | 3.8 | $3,173.00 |
| September 28 | K. Balmer | Attended meeting with Jenner associates re: cash and intercompany transactions. | 2.5 | $2,087.50 |
| September 28 | K. Balmer | Investigated anomalies based upon review of each debtor entity's intercompany transactions for the period ████████████ ████████████. Prepared preliminary ███████████ for counsel's review regarding certain intercompany transactions. | 4.1 | $3,423.00 |
| September 28 | K. Balmer | Received and reviewed emails re: data requests, systems status, meeting and call schedules. | 0.3 | $250.50 |
| September 28 | K. Balmer | Received and reviewed emails re: intercompany transfers, stock loan funding, SOFA statements, and MTS data. | 0.3 | $250.50 |
| September 28 | K. Balmer | Reviewed an analysis of the intercompany ███████████ | 0.4 | $334.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 28 | K. Balmer | Reviewed cash analysis of ███████████████████ ████████████████████████████. | 0.7 | $584.50 |
| September 28 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 11.8 | $7,021.00 |
| September 28 | C. Lawson | Performed a cash analysis of ████████████████. | 1.7 | $1,275.00 |
| September 28 | C. Lawson | Performed an analysis of ████████████████████████ ██. | 1.2 | $900.00 |
| September 28 | C. Lawson | Performed an analysis of ███████████████████ ████████████. | 2.4 | $1,800.00 |
| September 28 | C. Lawson | Prepared preliminary ██████████ for counsel's review regarding certain intercompany transactions. | 1.5 | $1,125.00 |
| September 28 | J. Levitske | Attended meetings with Jenner attorneys and K. Balmer re: intercompany transfers. | 2.5 | $2,087.50 |
| September 28 | J. Levitske | Reviewed materials regarding intercompany transfer. | 1.0 | $835.00 |
| September 28 | C. McShea | Analyzed MTS re: data fields ██████████████. | 2.3 | $1,035.00 |
| September 28 | C. McShea | Attended call with M. Krezuer re: numeric definition code for product deliverable or product cash payment failures. | 0.4 | $180.00 |
| September 28 | C. McShea | Attended call with M. Krezuer re: what MTS fields were provided data to calculate the ██████████████ fields used in reports. | 1.2 | $540.00 |
| September 28 | C. McShea | Debriefed from call with M. Krezuer re: what MTS fields were provided data to calculate the ██████████████ fields used in reports. | 1.6 | $720.00 |
| September 28 | C. McShea | Emailed C. Lawson and K. Balmer the results re: the numeric definition code for product deliverable or product cash payment failures. | 0.3 | $135.00 |
| September 28 | C. McShea | Emailed K. Balmer and E. Fairweather re: what MTS fields were provided data to calculate the ██████████████ fields used in reports. | 0.5 | $225.00 |
| September 28 | C. McShea | Emailed M. Krezuer and R. Policke re: data fields ██████████. | 0.4 | $180.00 |
| September 28 | C. Morgan | Reviewed memo from Barclays re: the status of several open compensation data requests. | 1.1 | $654.50 |
| September 28 | J. Thompson | Analyzed data relevant to the valuation analysis of residential mortgages held by Lehman. | 2.4 | $1,428.00 |
| September 29 | K. Balmer | Analyzed intercompany transactions details. | 3.0 | $2,505.00 |
| September 29 | K. Balmer | Attended team leaders call. | 1.0 | $835.00 |
| September 29 | K. Balmer | Prepared and provided an overview to counsel regarding the cash management system and review of bank account activity to-date. | 3.9 | $3,256.50 |
| September 29 | K. Balmer | Received and reviewed emails re: data requests, systems status, meeting and call schedules. | 0.3 | $250.50 |
| September 29 | K. Balmer | Received and reviewed emails re: ███████ documents and questions, intercompany ██████ cash transfers, ██████████query, and leverage ratios. | 0.4 | $334.00 |
| September 29 | K. Balmer | Reviewed new documents from A&M, Barclays, systems status reports. | 0.4 | $334.00 |
| September 29 | K. Balmer | Reviewed ██████████ documents, net leverage ratio documents and other ██████ related documents. | 2.7 | $2,254.50 |
| September 29 | G. Hewitt | Drafted explanation of intercompany analysis for the purpose of writing Examiner's report. | 2.9 | $1,725.50 |
| September 29 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries . | 6.1 | $3,629.50 |
| September 29 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 0.6 | $357.00 |
| September 29 | G. Higgins | Attended weekly call with M. Hankin, P. Marcus, M. Vitti. | 1.0 | $835.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 29 | C. Lawson | Attended meeting with C. Joshi re: GCCM data for researching wire transfers. | 0.3 | $225.00 |
| September 29 | C. Lawson | Performed an analysis of c█████████████████████████████████████████████████████████ | 8.9 | $6,675.00 |
| September 29 | C. Lawson | Provided an overview to counsel regarding the cash management system and review of bank account activity to-date. | 2.4 | $1,800.00 |
| September 29 | J. Leiwant | Attended call with J. Levitske re: review materials. | 0.5 | $297.50 |
| September 29 | J. Levitske | Attended call with J. Leiwant re: review materials. | 0.5 | $417.50 |
| September 29 | J. Levitske | Attended team leaders call. | 1.0 | $835.00 |
| September 29 | J. Levitske | Reviewed materials regarding intercompany transfers. | 1.0 | $835.00 |
| September 29 | A. Pfeiffer | Analyzed cash sweep/fraudulent conveyance and preference protocol. | 0.6 | $501.00 |
| September 29 | A. Pfeiffer | Reviewed team 2 progress on intercompany transfers. | 0.6 | $501.00 |
| September 29 | J. Pimbley | Analyzed issues surrounding ██████ and sent email to colleagues with results. | 0.9 | $859.50 |
| September 29 | J. Pimbley | Attended meeting with A. Kopelman and M. Lightner regarding general valuation issues. | 1.2 | $1,146.00 |
| September 29 | J. Thompson | Analyzed data relevant to the valuation analysis of ██████ s held by Lehman. | 2.4 | $1,428.00 |
| September 30 | K. Balmer | Analyzed cash data received from A&M. | 1.1 | $918.50 |
| September 30 | K. Balmer | Attended meeting with M. Hankin and other Jenner attorneys, A. Pfeiffer, J. Leiwant, J. Levitske re: intercompany and cash report writing outline review. | 3.8 | $3,173.00 |
| September 30 | K. Balmer | Attended meeting with A&M personnel and Jenner associates re: various A&M reclassification and other journal entries effecting third party and intercompany account balances. | 3.1 | $2,588.50 |
| September 30 | K. Balmer | Preparation of weekly status report, daily task report. | 0.2 | $167.00 |
| September 30 | K. Balmer | Read and reviewed draft report outline for intercompany and cash. | 0.5 | $417.50 |
| September 30 | K. Balmer | Received and reviewed emails re: cash data, statistics draft. | 0.3 | $250.50 |
| September 30 | K. Balmer | Received and reviewed emails re: FX trading queries, CLS system, systems status and updates, meeting and call schedules and flash summaries. | 0.3 | $250.50 |
| September 30 | K. Balmer | Reviewed analysis of ██████████████████████████████████████████████████ | 0.3 | $250.50 |
| September 30 | K. Balmer | Reviewed GCCM information relevant to the ██████████ transactions. | 0.6 | $501.00 |
| September 30 | K. Balmer | Reviewed ██████ journal entries for LBIE. | 1.3 | $1,085.50 |
| September 30 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and journal entries. | 2.7 | $1,606.50 |
| September 30 | G. Hewitt | Reviewed supporting detail and explanation from A&M on journal entries. | 2.0 | $1,190.00 |
| September 30 | C. Lawson | Attended meeting with O. Attas and E. Fairweather re: GCCM program. | 0.7 | $525.00 |
| September 30 | C. Lawson | Performed an analysis of c████████████████████████████████████████████████████████. | 8.4 | $6,300.00 |
| September 30 | C. Lawson | Queried GCCM for information relevant to the D██████████████ transactions. | 1.4 | $1,050.00 |
| September 30 | C. Lawson | Reviewed ██████ journal entries for LBIE. | 2.1 | $1,575.00 |
| September 30 | J. Leiwant | Attended call with M. Hankin, M. Basil, H. McArn et al re: team 2 report planning. | 2.0 | $1,190.00 |
| September 30 | J. Leiwant | Debriefed from call with M. Hankin et al regarding team 2 report planning. | 0.5 | $297.50 |
| September 30 | J. Leiwant | Reviewed draft report outline pertaining to the intercompany transfers analysis. | 0.7 | $416.50 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 30 | J. Levitske | Attended meetings with Jenner attorneys and K. Balmer re: reporting outline and status of work. | 3.8 | $3,173.00 |
| September 30 | J. Levitske | Attended meetings with Lehman accounting, Alvarez personnel, Jenner attorneys and K. Balmer re: various A&M reclassification and other journal entries effecting third party and intercompany account balances. | 3.1 | $2,588.50 |
| September 30 | J. Levitske | Reviewed documents for upcoming meeting with K. Balmer and G. Hewitt. | 1.0 | $835.00 |
| September 30 | J. Levitske | Reviewed ███████████████████████. | 2.4 | $2,004.00 |
| September 30 | A. Pfeiffer | Attended call with M. Hankin and M. Basil re: intercompany transfer. | 2.0 | $1,670.00 |
| September 30 | A. Pfeiffer | Debriefed after call with M. Hankin and M. Basil. | 0.8 | $668.00 |
| September 30 | A. Pfeiffer | Prepared for call with M. Hankin and M. Basil. | 0.7 | $584.50 |
| September 30 | A. Pfeiffer | Reviewed fraudulent transfer issues related to team 2. | 1.6 | $1,336.00 |
| September 30 | A. Pfeiffer | Reviewed potential preferences related to team 2. | 1.7 | $1,419.50 |
| September 30 | J. Thompson | Analyzed data relevant to the valuation analysis of ████████ ██████ held by Lehman. | 1.4 | $833.00 |
| September 30 | J. Thompson | Attended meeting with M. Guanaratnam and T. Byhre to review and discuss next steps in valuation work for ████. | 0.6 | $357.00 |
| Total for Matter #1100: Intercompany Transfers | | | 929.5 | $647,528.50 |
| | | Less 10% Discount | | ($64,752.85) |
| | | Discounted Fees for | | $582,775.65 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 1 | M. Goering | Drafted and revised summary of unique ███████████ for ██ | 0.9 | $283.50 |
| September 1 | M. Goering | Emailed D. O'Sullivan re: unique ████████████ | 0.9 | $283.50 |
| September 1 | M. Goering | Researched access to ███████████ to advance team 4-5 analysis. | 0.7 | $220.50 |
| September 1 | M. Goering | Researched and reviewed ███████████from LehmanLive. | 0.2 | $63.00 |
| September 1 | M. Goering | Researched and reviewed documents pertaining to ████████ in Lehman Live. | 0.8 | $252.00 |
| September 1 | M. Goering | Researched and validated ████████████ in Essbase. | 2.2 | $693.00 |
| September 1 | M. Goering | Researched unique ████████████for ████████ | 0.9 | $283.50 |
| September 1 | W. Hrycay | Conducted analysis of Lehman's reliance on ██████████ | 1.8 | $1,071.00 |
| September 2 | M. Goering | Cleaned and reformatted Essbase report data for ████████ 401-475. | 3.9 | $1,228.50 |
| September 2 | M. Goering | Researched and reviewed documents pertaining to ████████ in LehmanLive. | 1.1 | $346.50 |
| September 2 | M. Goering | Researched and reviewed documents pertaining to ████████ in Stratify. | 0.6 | $189.00 |
| September 2 | M. Goering | Researched ████ account in LehmanLive. | 0.8 | $252.00 |
| September 2 | M. Goering | Researched ████ account in Stratify. | 0.4 | $126.00 |
| September 2 | A. Pfeiffer | Analyzed █████ing of ██████████ | 0.4 | $334.00 |
| September 3 | A. Bhargava | Researched GFS data for all non zero ████and ████████values as of ████████and ████████for team 2. | 1.9 | $855.00 |
| September 3 | J. Dalmeida | Attended call with K. Balmer, P. Marcus and A. Pfeiffer re: █ | 0.6 | $450.00 |
| September 3 | A. Pfeiffer | Attended call with K. Balmer, P. Marcus and J. D'Almeida re: █ ████████ | 0.6 | $501.00 |
| September 3 | A. Pfeiffer | Attended call with M. Hankin re: ████████ | 0.2 | $167.00 |
| September 4 | C. McShea | Emailed K. Balmer re: the results file from the MTS query for ██ only transactions for the date range ████████to ██████████ | 0.2 | $90.00 |
| September 4 | C. McShea | Prepared query results from the MTS database re: ████only transactions for the date range of ████████to ██████ | 1.7 | $765.00 |
| September 6 | A. Pfeiffer | Read and responded to several emails related to ████████ at quarter end. | 1.4 | $1,169.00 |
| September 8 | A. Bhargava | Researched GFS and pulled all data for all non debtor and debtor entities for team 2 as of ████████ | 2.9 | $1,305.00 |
| September 8 | A. Bhargava | Summarized all data for the non debtor and debtor entities as of ████████per ████████████and net balance sheet information. | 1.5 | $675.00 |
| September 8 | M. Goering | Researched and reviewed ████████████ in Essbase to support team 4/5 analysis. | 2.5 | $787.50 |
| September 8 | M. Goering | Researched and reviewed requested Bates ranges for team 4/5 ████████analysis. | 1.1 | $346.50 |
| September 8 | M. O'Dowd | Attended meeting with A. Pfeiffer re: ████vs. ████████ | 0.4 | $334.00 |
| September 8 | M. O'Dowd | Performed initial research on ████████ | 0.2 | $167.00 |
| September 8 | M. O'Dowd | Reviewed documents regarding ████████ | 0.2 | $167.00 |
| September 8 | A. Pfeiffer | Attended meeting with M. O'Dowd to review accounting for ████ ██vs. ██ | 0.4 | $334.00 |
| September 8 | A. Pfeiffer | Reviewed ████████████over time. | 1.4 | $1,169.00 |
| September 8 | A. Pfeiffer | Reviewed ████████emails. | 1.5 | $1,252.50 |
| September 8 | A. Pfeiffer | Reviewed ████████matter and prepared memo and findings. | 1.2 | $1,002.00 |
| September 9 | A. Bhargava | Attended meeting with C. McShea and C. Joshi re: TMS and MTS CUSIP list for ████████ | 0.4 | $180.00 |
| September 9 | M. Goering | Processed and documented ████████request regarding ████████ and ████████ | 0.8 | $252.00 |

# DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 9 | M. Goering | Researched and reviewed ▮▮▮▮▮ in Essbase to support team 4/5 analysis. | 4.6 | $1,449.00 |
| September 9 | M. Goering | Reviewed memo re: ▮ sales activity and ▮ committee. | 0.4 | $126.00 |
| September 9 | M. O'Dowd | Reviewed documents provided by S. Fliegler and A. Pfeiffer. | 2.1 | $1,753.50 |
| September 9 | M. O'Dowd | Reviewed documents regarding ▮▮▮ | 0.2 | $167.00 |
| September 9 | D. O'Sullivan | Summarized and formatted ▮▮▮▮ graphs and tables. | 7.9 | $2,488.50 |
| September 9 | A. Pfeiffer | Reviewed hot docs related to ▮▮▮ balance sheet, ▮▮▮ and ▮▮▮▮▮ ratios. | 1.8 | $1,503.00 |
| September 10 | M. Goering | Coordinated FAS142 document review of ▮▮▮ | 0.7 | $220.50 |
| September 10 | M. Goering | Researched and reviewed ▮▮▮▮ in Essbase to support team 4/5 analysis. | 3.9 | $1,228.50 |
| September 10 | M. O'Dowd | Attended call with S. Fliegler re: ▮ | 0.4 | $334.00 |
| September 10 | M. O'Dowd | Attended meeting with J. Pimbley re: process and preliminary findings and ▮▮▮ analysis. | 0.9 | $751.50 |
| September 10 | M. O'Dowd | Read documents regarding ▮ | 1.2 | $1,002.00 |
| September 10 | M. O'Dowd | Read documents provided ▮▮▮ | 0.6 | $501.00 |
| September 10 | M. O'Dowd | Researched additional aspects of ▮▮▮ | 2.1 | $1,753.50 |
| September 10 | D. O'Sullivan | Summarized and formatted ▮▮▮▮ graphs and tables. | 13.3 | $4,189.50 |
| September 10 | A. Pfeiffer | Reviewed ▮▮▮ memo re: team 2. | 1.7 | $1,419.50 |
| September 11 | S. Fliegler | Attended call with A. Pfeiffer et al re: ▮▮▮ analysis work plan. | 0.7 | $416.50 |
| September 11 | S. Fliegler | Attended call with M. Basil re: ▮▮▮ analysis. | 0.4 | $238.00 |
| September 11 | S. Fliegler | Attended call with M. Hankin re: ▮▮▮ analysis. | 0.3 | $178.50 |
| September 11 | P. Marcus | Attended call with A. Pfeiffer, J. Pimbley, et al re: ▮▮▮ | 0.7 | $584.50 |
| September 11 | M. O'Dowd | Attended call with S. Fliegler re: ▮ and ▮▮▮ | 0.4 | $334.00 |
| September 11 | M. O'Dowd | Attended call with S. Fliegler re: ▮▮▮ update. | 0.2 | $167.00 |
| September 11 | M. O'Dowd | Drafted and sent email to S. Fliegler and A. Pfeiffer on differences between ▮▮▮ and ▮▮▮ | 0.1 | $83.50 |
| September 11 | M. O'Dowd | Reviewed documents regarding ▮▮▮ and the impact of ▮▮▮ on ▮▮▮ | 1.6 | $1,336.00 |
| September 11 | M. O'Dowd | Reviewed ▮ memo and relating support. | 2.5 | $2,087.50 |
| September 11 | M. O'Dowd | Researched ▮▮▮ implementation matters. | 0.9 | $751.50 |
| September 11 | A. Pfeiffer | Attended call with J. Pimbley, P. Marcus, et al re: ▮▮▮ | 0.7 | $584.50 |
| September 11 | A. Pfeiffer | Attended call with M. Basil re: ▮▮▮ | 0.4 | $334.00 |
| September 11 | A. Pfeiffer | Attended call with M. Hankin re: team 2 and ▮▮▮ issues. | 0.3 | $250.50 |
| September 11 | A. Taddei | Researched ▮▮▮ accounting. | 0.7 | $560.00 |
| September 11 | A. Taddei | Attended call with A. Pfeiffer, et al re: ▮▮▮ | 0.3 | $240.00 |
| September 11 | A. Taddei | Attended call with P. Marcus re: status update. | 0.5 | $400.00 |
| September 13 | A. Pfeiffer | Analyzed ▮▮▮ documents. | 0.7 | $584.50 |
| September 13 | A. Pfeiffer | Reviewed journal entries related to ▮▮▮ | 1.6 | $1,336.00 |
| September 13 | A. Taddei | Researched ▮▮▮ accounting treatment. | 1.5 | $1,200.00 |
| September 14 | A. Bhargava | Analyzed the GFS data related to specific CUSIPs re: all positional level and trade data as of ▮▮▮ and ▮▮▮ | 2.5 | $1,125.00 |
| September 14 | M. Goering | Researched and reviewed account detail in Essbase to support team 4-5 analysis. | 3.3 | $1,039.50 |
| September 14 | J. Leiwant | Reviewed and analyzed ▮▮▮ documents for ▮▮▮ project. | 1.1 | $654.50 |
| September 14 | M. O'Dowd | Research ▮▮▮ based on items discussed following call with A. Taddei and T. Berklayd. | 1.2 | $1,002.00 |
| September 14 | M. O'Dowd | Attended call with S. Fliegler, A. Taddei and T. Berklayd re: ▮▮▮ | 1.4 | $1,169.00 |
| September 14 | M. O'Dowd | Read and researched ▮▮▮ notes to prepare for call. | 0.5 | $417.50 |
| September 14 | A. Pfeiffer | Analyzed Lehman funding framework and agency theory. | 0.9 | $751.50 |
| September 14 | A. Taddei | Analyzed ▮▮▮ and other GAAP issues surrounding ▮▮▮ | 2.2 | $1,760.00 |
| September 14 | A. Taddei | Attended meeting with T. Berklayd re: ▮▮▮ | 1.0 | $800.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 14 | A. Taddei | Research and analysis of ███████ | 0.7 | $560.00 |
| September 14 | A. Taddei | Attended call with P. Marcus re: ███████ | 0.3 | $240.00 |
| September 15 | A. Bhargava | Researched GFS data for different "███████ categories as of ███████ re: valuation analysis. | 3.0 | $1,350.00 |
| September 15 | S. Fliegler | Attended call with J. Leiwant re: ███████ investigation. | 0.1 | $59.50 |
| September 15 | M. Goering | Researched and reviewed account detail in Essbase to support team 4-5 analysis. | 2.9 | $913.50 |
| September 15 | M. Goering | Researched legal entities in Capital IQ to aid team 4-5 analysis. | 0.5 | $157.50 |
| September 15 | J. Leiwant | Attended call with A. Taddei re: ███████ investigation. | 0.2 | $119.00 |
| September 15 | J. Leiwant | Attended call with S. Fliegler re: ███████ investigation. | 0.1 | $59.50 |
| September 15 | M. O'Dowd | Researched ███████ implementation matters based on items discussed with A. Taddei. | 1.5 | $1,252.50 |
| September 15 | A. Pfeiffer | Attended call with A. Taddei re: ███████ | 0.4 | $334.00 |
| September 15 | A. Taddei | Researched ███████ methodologies re: Lehman ███████ | 1.9 | $1,520.00 |
| September 15 | A. Taddei | Attended call with J. Leiwant re: ███████ investigation. | 0.2 | $160.00 |
| September 15 | A. Taddei | Attended call with A. Pfeiffer re: accounting ███████ | 0.4 | $320.00 |
| September 16 | A. Bhargava | Researched the GFS data as of ███████ and pulled information related to specific asset class categories. | 2.5 | $1,125.00 |
| September 16 | M. Goering | Researched LBHI financial statements to advance team 4-5 analysis. | 0.8 | $252.00 |
| September 16 | M. O'Dowd | Read documents regarding ███ | 1.0 | $835.00 |
| September 16 | A. Pfeiffer | Prepared for ███████ meeting. | 1.3 | $1,085.50 |
| September 16 | A. Pfeiffer | Reviewed key ███████ documents. | 2.6 | $2,171.00 |
| September 16 | A. Taddei | Analyzed ███████ impact on balance sheet. | 2.5 | $2,000.00 |
| September 16 | A. Taddei | Attended meeting M. Basil et al of Jenner on ███████ | 2.4 | $1,920.00 |
| September 17 | A. Bhargava | Researched information related to specific legal entities, on GFS re: valuation analysis (1.3); researched data related to ███████ in Lehman systems (0.6). | 1.9 | $855.00 |
| September 17 | J. Leiwant | Reviewed documents related to ███████ | 2.1 | $1,249.50 |
| September 17 | C. McShea | Analyzed MTS data re: all ███████ and ███████ transactions for legal entity LBIE for the date range of ███████ to ███████ | 2.4 | $1,080.00 |
| September 17 | A. Taddei | Attended meeting M. Narayanan re: ███████ | 0.3 | $240.00 |
| September 17 | A. Taddei | Researched ███████ implications of ███████ re: ███████ | 2.1 | $1,680.00 |
| September 17 | A. Taddei | Analyzed ███████ deals re: ███████ | 3.7 | $2,960.00 |
| September 18 | K. Balmer | Attended call with M. Basil re: status of ███████ analysis. | 1.0 | $835.00 |
| September 18 | A. Bhargava | Researched GFS for ███████ (0.9); emailed J. d'Almeida findings related to the GFS data re: valuation analysis (0.5). | 1.4 | $630.00 |
| September 18 | S. Fliegler | Attended call with M. Basil re: status of ███████ analysis. | 1.0 | $595.00 |
| September 18 | M. Goering | Researched ███████ in Essbase journal entry detail for team 4-5 analysis. | 0.7 | $220.50 |
| September 18 | J. Leiwant | Attended call with A. Pfeiffer and A. Taddei re: ███████ | 0.2 | $119.00 |
| September 18 | J. Leiwant | Attended call with A. Pfeiffer et al re: ███████ investigation. | 1.0 | $595.00 |
| September 18 | J. Leiwant | Followed up A. Pfeiffer from ███████ call. | 0.3 | $178.50 |
| September 18 | J. Leiwant | Reviewed accounting policy documents related to ███████ | 0.7 | $416.50 |
| September 18 | M. Narayanan | Analyzed the GFS firm-wide balance sheet to retrieve CUSIPs for ███████ securities using their product numbers. | 1.7 | $765.00 |
| September 18 | M. Narayanan | Attended meeting with A. Taddei re: assets in ███████ | 0.3 | $135.00 |
| September 18 | M. Narayanan | Attended meeting with A. Taddei re: ███████ that were ███████ by Lehman. | 0.4 | $180.00 |
| September 18 | M. Narayanan | Attended meeting with A. Taddei re: list of CUSIPs to be checked for ███████ | 0.9 | $405.00 |
| September 18 | M. Narayanan | Attended meeting with P. Ramesh and A. Taddei re: assets in ███████ | 1.1 | $495.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 18 | M. Narayanan | Researched Bloomberg for security details and prospectuses for the list of ███████ CUSIPs identified. | 2.8 | $1,260.00 |
| September 18 | M. Narayanan | Researched Bloomberg to check if the ███████ securities can be located by their product number. | 0.5 | $225.00 |
| September 18 | M. Narayanan | Researched the GFS firm-wide balance sheets with the ███████ columns to identify the assets that were involved in ███████ transactions. | 1.4 | $630.00 |
| September 18 | M. O'Dowd | Attended call with A. Taddei and T. Berklayd re: accounting research and documentation matters for the ███████ summary. | 0.3 | $250.50 |
| September 18 | M. O'Dowd | Attended call with S. Walters regarding interpretation of ███████ and ████████████ accounting matters. | 0.2 | $167.00 |
| September 18 | M. O'Dowd | Attended meeting with A. Taddei re: ███████ and documentation matters pertaining to accounting research. | 0.9 | $751.50 |
| September 18 | M. O'Dowd | Attended meeting with A. Taddei re: matters presented in ███████ | 0.2 | $167.00 |
| September 18 | M. O'Dowd | Reviewed documents about ███████ regarding transaction structuring. | 2.7 | $2,254.50 |
| September 18 | A. Pfeiffer | Attended call with M. Basil, M. Hankin, A. Taddei, K. Balmer and S. Fliegler re: ███████ update. | 1.0 | $835.00 |
| September 18 | A. Pfeiffer | Followed up with J. Leiwant from ███████ call. | 0.3 | $250.50 |
| September 18 | A. Pfeiffer | Prepared with A. Taddei for ███████ call with M. Basil, M. Hankin et al | 0.2 | $167.00 |
| September 18 | P. Ramesh | Analyzed build up of balance sheet press release for ██ and ███ and ███████ amounts for ███████ trades. | 2.6 | $1,170.00 |
| September 18 | P. Ramesh | Attended meeting with M. Narayanan and A. Taddei re: assets in ███████ | 1.1 | $495.00 |
| September 18 | P. Ramesh | Attended meeting with M. Narayanan re: assets in ███████ | 0.3 | $135.00 |
| September 18 | P. Ramesh | Researched Re: ███████ in ████████████ and Stratify. | 2.7 | $1,215.00 |
| September 18 | P. Ramesh | Researched ███████ assets in the GFS balance sheets. | 2.1 | $945.00 |
| September 18 | P. Ramesh | Reviewed documents relating to ███████ | 0.4 | $180.00 |
| September 18 | A. Taddei | Attended meeting with M. Narayanan re: assets in ███████ | 0.3 | $240.00 |
| September 18 | A. Taddei | Attended meeting with M. Narayanan re: the ███████ that were ███████ by Lehman. | 0.4 | $320.00 |
| September 18 | A. Taddei | Prepared with A. Pfeiffer for ███████ call with M. Basil, M. Hankin et al. | 0.2 | $160.00 |
| September 18 | A. Taddei | Attended call with M. Basil, M. Hankin, A. Pfeiffer, K. Balmer and S. Fliegler re: ███████ update. | 0.9 | $720.00 |
| September 18 | A. Taddei | Attended meeting with M. O'Dowd re: matters presented in new ███████ documents. | 0.2 | $160.00 |
| September 18 | A. Taddei | Attended meeting with M. O'Dowd re: GAAP treatment of ███████ | 0.9 | $720.00 |
| September 18 | A. Taddei | Attended meeting with P. Ramesh re: ████████████ security analysis. | 1.1 | $880.00 |
| September 18 | A. Taddei | Attended meetings with T. Berklayd re: ███████ memo on balance sheet impact. | 2.4 | $1,920.00 |
| September 18 | A. Taddei | Researched GAAP treatment of transactions re: ███████ | 2.6 | $2,080.00 |
| September 18 | A. Taddei | Researched ████████████ considerations re: ███████ | 4.2 | $3,360.00 |
| September 20 | A. Taddei | Reviewed various work product on ███████ deliverables for T. Berklayd. | 2.1 | $1,680.00 |
| September 20 | A. Taddei | Analyzed and prepared deliverable on balance sheet, ratios re: ███████ | 6.4 | $5,120.00 |
| September 20 | A. Taddei | Attended call with T. Berklayd re: ███████ deliverable. | 2.5 | $2,000.00 |
| September 21 | T. Berklayd | Attended call with A. Taddei, A. Pfeiffer, et al re: ███████ transactions. | 1.0 | $315.00 |
| September 21 | T. Berklayd | Attended meeting with A. Taddei re: progress on deliverable related to ███████ transactions. | 0.7 | $220.50 |

# DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 21 | T. Berklayd | Researched and summarized accounting firms' pronouncements on ▮▮▮ | 2.3 | $724.50 |
| September 21 | T. Berklayd | Researched and summarized changes in GAAP which invalidated ▮▮▮ transactions. | 3.7 | $1,165.50 |
| September 21 | T. Berklayd | Researched and mentions of ▮▮▮ transactions Lehman's and peers' SEC filings. | 2.4 | $756.00 |
| September 21 | A. Bhargava | Researched the GFS systems and Lehman systems re: ▮▮▮ etc related data on GFS. | 3.0 | $1,350.00 |
| September 21 | A. Chalunkal | Attended call with P. Ramesh and M. Narayanan re: analysis of ▮▮▮ that were part of ▮▮▮ | 0.3 | $94.50 |
| September 21 | A. Chalunkal | Calculated the ▮▮▮ of the ▮ securities in the GFS balance sheet. | 1.9 | $598.50 |
| September 21 | A. Chalunkal | Calculated the outstanding notional of the ▮▮ securities and categorized based on account number and product code. | 3.7 | $1,165.50 |
| September 21 | A. Chalunkal | Categorized the ▮▮ securities in the GFS balance sheet based on their ▮▮ | 1.6 | $504.00 |
| September 21 | J. Duvoisin | Reviewed Stratify for monthly ▮▮▮ breakdown. | 4.8 | $2,160.00 |
| September 21 | S. Fliegler | Attended call with M. Basil re: status of ▮▮▮ analysis. | 1.0 | $595.00 |
| September 21 | S. Fliegler | Debriefed with A. Pfeiffer re: ▮▮▮ analysis next steps. | 0.3 | $178.50 |
| September 21 | S. Fliegler | Reviewed documents sent by Jenner re: ▮▮▮ trades. | 0.4 | $238.00 |
| September 21 | W. Hrycay | Prepared outline of memo for Lehman's use of ▮▮ and ▮▮ facility. | 0.5 | $297.50 |
| September 21 | W. Hrycay | Researched Lehman's strategy related to use of the ▮▮ and ▮▮ | 2.9 | $1,725.50 |
| September 21 | J. Leiwant | Attended part of call with M. Basil, M. Hankin, A. Taddei et al re: ▮▮▮ investigation findings and open questions. | 0.7 | $416.50 |
| September 21 | J. Leiwant | Debriefed with A. Pfeiffer and S. Fliegler from call re: ▮▮▮ investigation findings and open questions. | 0.3 | $178.50 |
| September 21 | C. McShea | Analyzed data from MTS re: ▮▮ classes (i.e. ▮▮ et al) and the associated ▮▮ for the period of ▮▮ ▮▮ ▮▮ | 7.1 | $3,195.00 |
| September 21 | C. McShea | Emailed A. Bhargava and A. Fleming re: detailed information from GFS for ▮▮ classes such as ▮▮ et al to provide support for the MTS data extraction for data period of ▮▮ ▮▮ ▮▮ | 0.2 | $90.00 |
| September 21 | C. McShea | Emailed M. Krezuer and R. Policke re: specific/unique field variables in MTS that could be used to distinguish different ▮▮ and ▮▮ classes. | 0.6 | $270.00 |
| September 21 | M. Narayanan | Attended call with A. Chalunkal and P. Ramesh re: analysis of ▮▮▮ that were part of ▮▮ | 0.3 | $135.00 |
| September 21 | M. Narayanan | Researched re: ▮▮ positions that were part of ▮▮ | 1.7 | $765.00 |
| September 21 | M. Narayanan | Researched re: ▮▮ bond positions that were part of ▮▮ | 2.4 | $1,080.00 |
| September 21 | M. Narayanan | Researched re: ▮▮ positions that were part of ▮▮ | 1.9 | $855.00 |
| September 21 | M. Narayanan | Reviewed build up of 10Q. | 2.2 | $990.00 |
| September 21 | A. Pfeiffer | Attended call with A. Taddei re: ▮▮ | 0.2 | $167.00 |
| September 21 | A. Pfeiffer | Attended call with J. Pimbley, A. Taddei et al re: ▮▮ | 1.0 | $835.00 |
| September 21 | A. Pfeiffer | Debriefed with J. Leiwant and S. Fliegler from call re: ▮▮ investigation findings and open questions. | 0.3 | $250.50 |
| September 21 | A. Pfeiffer | Reviewed several proof outlines to determine common themes for developing workplan. | 2.3 | $1,920.50 |
| September 21 | J. Pimbley | Attended call with A. Pfeiffer, A. Taddei et al re: ▮▮ | 1.0 | $955.00 |
| September 21 | P. Ramesh | Attended call with A. Chalunkal and M. Narayanan re: analysis of ▮▮▮ that were part of ▮▮ | 0.3 | $135.00 |
| September 21 | P. Ramesh | Researched re: ▮▮ desk's positions that were part of ▮▮ | 2.7 | $1,215.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 21 | P. Ramesh | Researched re: ███████ desk's positions that were part of ███ | 2.2 | $990.00 |
| September 21 | P. Ramesh | Researched re: various ███████ that were part of ███████ | 2.5 | $1,125.00 |
| September 21 | P. Ramesh | Reviewed document showing build up of 10Q. | 0.4 | $180.00 |
| September 21 | A. Taddei | Attended call with A. Pfeiffer re: ██████ | 0.2 | $160.00 |
| September 21 | A. Taddei | Analyzed ██████ limits for future deliverable. | 3.7 | $2,960.00 |
| September 21 | A. Taddei | Attended meeting with T. Berklayd re: progress on deliverable related to ██████ transactions. | 0.7 | $560.00 |
| September 21 | A. Taddei | Attended call with M. Basil, Jenner Team 2 re: ██████ | 1.0 | $800.00 |
| September 22 | T. Berklayd | Attended call with A. Taddei et al re: GAAP treatment of ██████ transactions. | 0.5 | $157.50 |
| September 22 | T. Berklayd | Researched and summarized ██████ methodologies. | 3.8 | $1,197.00 |
| September 22 | T. Berklayd | Reviewed ██████ implementation guide. | 1.4 | $441.00 |
| September 22 | A. Chalunkal | Categorized the ███ securities based on their collateral, BPM and security type. | 0.9 | $283.50 |
| September 22 | A. Chalunkal | Researched the security, ██████ and collateral type of certain securities based in ISIN Number. | 1.2 | $378.00 |
| September 22 | J. Duvoisin | Reviewed Stratify for monthly ██████ breakdown. | 3.9 | $1,755.00 |
| September 22 | TC. Fleming | Attended call with J. Leiwant re: systems capabilities regarding identification of ██████ transactions. | 0.2 | $150.00 |
| September 22 | S. Fliegler | Attended call with J. Pimbley et al re: status of ██████ analysis. | 0.7 | $416.50 |
| September 22 | S. Fliegler | Attended debrief with A. Taddei re: status of ██████ analysis. | 0.3 | $178.50 |
| September 22 | W. Hrycay | Attended call with M. Vitti regarding access to the ███ | 0.2 | $119.00 |
| September 22 | W. Hrycay | Organized documents for attorneys related to capital adequacy outline. | 6.1 | $3,629.50 |
| September 22 | W. Hrycay | Researched Lehman's strategy related to use of the ███ and ███ | 1.8 | $1,071.00 |
| September 22 | W. Hrycay | Reviewed documents related to cash management. | 0.6 | $357.00 |
| September 22 | J. Leiwant | Attended call with A. Pfeiffer, J. Pimbley et al re: ██████ progress and next steps. | 0.7 | $416.50 |
| September 22 | J. Leiwant | Attended call with TC Fleming re: systems capabilities regarding identification of ██████ transactions. | 0.2 | $119.00 |
| September 22 | J. Leiwant | Attended follow up call with A. Taddei, S. Fliegler re: action items from ██████ call. | 0.3 | $178.50 |
| September 22 | C. McShea | Analyzed data from MTS re: ███ classes (i.e. ██████ et al) and the associated ██████ for the data period of ██████ | 2.2 | $990.00 |
| September 22 | M. Narayanan | Researched Stratify database for the consolidated balance sheet on ██████ containing ██████ details. | 1.2 | $540.00 |
| September 22 | M. Narayanan | Researched Stratify database for the Excel spreadsheet containing all ██████ trades on ██████ | 1.7 | $765.00 |
| September 22 | M. Narayanan | Researched Stratify database for the Excel spreadsheet containing all ██████ trades on ██████ | 0.8 | $360.00 |
| September 22 | M. Narayanan | Researched Stratify database for the Excel spreadsheet containing all ██████ trades on ██████ | 1.4 | $630.00 |
| September 22 | M. Narayanan | Researched the ██████ securities, obtained their fair value levels from the GFS firm wide balance sheets; summarized the ███ benefit by fair value levels. | 2.1 | $945.00 |
| September 22 | M. Narayanan | Researched the ██████ securities, obtained their S&P ratings from the GFS firm wide balance sheets; summarized the ███ benefit by rating category. | 1.9 | $855.00 |
| September 22 | A. Pfeiffer | Attended call with A. Taddei re: ██████ | 0.5 | $417.50 |
| September 22 | A. Pfeiffer | Attended call with J. Pimbley re: ██████ | 0.7 | $584.50 |
| September 22 | J. Pimbley | Attended call with A. Pfeiffer re: ██████ | 0.7 | $668.50 |
| September 22 | J. Pimbley | Attended call with A. Pfeiffer, A. Taddei, and others re: ██████ | 0.5 | $477.50 |

# DUFF&PHELPS

**Matter #1200: Liquidity, Credit, other Financial Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 22 | P. Ramesh | Researched fair value Level, credit rating, coupons and maturity for assets in [redacted] | 0.4 | $180.00 |
| September 22 | P. Ramesh | Researched [redacted] that were [redacted] from Bloomberg. | 0.9 | $405.00 |
| September 22 | P. Ramesh | Reviewed document containing trade level detail for all [redacted] positions for [redacted] | 1.4 | $630.00 |
| September 22 | A. Taddei | Analyzed [redacted] impact of [redacted] Implementation guide, [redacted] | 3.4 | $2,720.00 |
| September 22 | A. Taddei | Prepared balance sheet accounting and ratio analysis re: [redacted] | 4.6 | $3,680.00 |
| September 22 | A. Taddei | Attended call with M. Basil, Jenner Team 2 re: [redacted] true sale discussion. | 0.1 | $80.00 |
| September 22 | A. Taddei | Attended call with J. Leiwant re: [redacted] | 0.3 | $240.00 |
| September 22 | A. Taddei | Attended call with J. Pimbley re: [redacted] | 0.4 | $320.00 |
| September 22 | A. Taddei | Attended call with J. Pimbley, J. Leiwant and S. Fliegler re: [redacted] | 0.7 | $560.00 |
| September 22 | A. Taddei | Attended calls with S. Walters, CPR re: transactions similar to [redacted] | 1.5 | $1,200.00 |
| September 23 | T. Berklayd | Attended meeting with A. Taddei re: progress on deliverable related to [redacted] transactions. | 1.3 | $409.50 |
| September 23 | T. Berklayd | Attended meeting with P. Ramesh re: [redacted] | 0.5 | $157.50 |
| September 23 | T. Berklayd | Prepared write-up on the journal entries of a [redacted] transaction. | 2.8 | $882.00 |
| September 23 | T. Berklayd | Researched and reviewed Lehman's various accounting policies. | 1.9 | $598.50 |
| September 23 | A. Bhargava | Researched GFS for all data related to the MTS source system in various report groups re: [redacted] analysis (1.9); emailed C. McShea GFS data and information re: [redacted] analysis (0.3). | 2.2 | $990.00 |
| September 23 | A. Chalunkal | Downloaded security type of the [redacted] securities from Bloomberg and categorized them based on [redacted] | 2.1 | $661.50 |
| September 23 | W. Hrycay | Drafted outline of memo for Lehman's use of [redacted] and [redacted] facility. | 1.5 | $892.50 |
| September 23 | W. Hrycay | Organized and supervised the analysis related to [redacted] | 0.4 | $238.00 |
| September 23 | W. Hrycay | Researched Lehman's strategy related to use of the [redacted] and [redacted] | 2.6 | $1,547.00 |
| September 23 | C. McShea | Emailed A. Bhargava, T. Fleming, and A. Fleming re: the data extracted from MTS associated with [redacted] and reverse [redacted] et al. | 0.2 | $90.00 |
| September 23 | M. Narayanan | Prepared a table with [redacted] securities and their security types from either Bloomberg or the GFS firm-wide balance sheet. | 2.1 | $945.00 |
| September 23 | M. Narayanan | Researched Bloomberg for security types of all [redacted] securities in [redacted] | 2.4 | $1,080.00 |
| September 23 | M. Narayanan | Researched the GFS firm-wide balance sheet for security types and compared those with the Bloomberg security types for the [redacted] securities. | 2.3 | $1,035.00 |
| September 23 | D. O'Sullivan | Researched [redacted] leveraged buyout financing. | 1.8 | $567.00 |
| September 23 | D. O'Sullivan | Researched [redacted] price tests. | 6.3 | $1,984.50 |
| September 23 | A. Pfeiffer | Attended call with M. Basil, S. Biller, A. Taddei, K. Balmer re: [redacted] history, details and next steps. | 0.3 | $250.50 |
| September 23 | P. Ramesh | Attended meeting with T. Berklayd re: [redacted] | 0.5 | $225.00 |
| September 23 | P. Ramesh | Reviewed accounting policy document for [redacted] and [redacted] 108 and true sale definition, as well as document showing Lehman entities involved in [redacted] | 1.5 | $675.00 |
| September 23 | A. Taddei | Research and prepared [redacted] limits deliverable. | 3.2 | $2,560.00 |
| September 23 | A. Taddei | Attended meeting with T. Berklayd re: [redacted] deliverable. | 1.3 | $1,040.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 23 | A. Taddei | Research and drafting of ███████ balance sheet accounting and ratio deliverable. | 3.6 | $2,880.00 |
| September 23 | A. Taddei | Attended call with K. Balmer re: ██████ intercompany transaction. | 0.3 | $240.00 |
| September 24 | K. Balmer | Attended call with M. Hankin, M. Basil, A. Taddei, A. Pfeiffer et al re: ██████ | 1.3 | $1,085.50 |
| September 24 | T. Berklayd | Analyzed how ██████ transactions ████████████████ | 1.3 | $409.50 |
| September 24 | T. Berklayd | Attended call with A. Taddei and C. McShea re: MTS report required to track 105 transactions. | 0.4 | $126.00 |
| September 24 | T. Berklayd | Attended call with A. Taddei and J. Leiwant re: ██████ transactions. | 0.2 | $63.00 |
| September 24 | T. Berklayd | Attended call with A. Taddei, A. Pfeiffer, et al re: status of ██████ deliverable. | 1.3 | $409.50 |
| September 24 | T. Berklayd | Attended meeting with A. Taddei re: guidance on ██████ deliverable. | 2.8 | $882.00 |
| September 24 | T. Berklayd | Attended meeting with P. Ramesh, and M. Narayanan re: request list for tracking a ██████ transaction. | 0.3 | $94.50 |
| September 24 | T. Berklayd | Prepared memorandum re: ██████ trends versus limits. | 3.4 | $1,071.00 |
| September 24 | S. Fliegler | Attended call with M. Basil re: status of ██████ analysis. | 1.3 | $773.50 |
| September 24 | M. Goering | Revised and streamlined legal entity financial statements schedule for team 4-5 analysis. | 2.8 | $882.00 |
| September 24 | W. Hrycay | Drafted outline of memo for Lehman's use of ██████ and ██ facility. | 3.1 | $1,844.50 |
| September 24 | W. Hrycay | Organized and supervised the analysis related to ██████ ████████ | 0.8 | $476.00 |
| September 24 | W. Hrycay | Researched Lehman's strategy related to use of the ██████ and ██ | 2.5 | $1,487.50 |
| September 24 | T. Kabler | Attended call with S. Fliegler and S. Prysak re: discussion with Jenner regarding deliverables. | 1.3 | $1,085.50 |
| September 24 | J. Leiwant | Attended call with A. Pfeiffer re: ██████ progress. | 0.6 | $357.00 |
| September 24 | J. Leiwant | Attended call with A. Taddei re: plan for tracing ██████ securities. | 0.2 | $119.00 |
| September 24 | J. Leiwant | Attended call with A. Taddei, M. Basil, M. Hankin, et al re: ██████ investigation. | 1.3 | $773.50 |
| September 24 | J. Leiwant | Attended call with C. McShea re: systems required for tracing ██████ securities. | 0.2 | $119.00 |
| September 24 | J. Leiwant | Attended several short calls with A. Taddei and two with C. McShea regarding MTS capabilities related to ██████ needs. | 0.7 | $416.50 |
| September 24 | J. Leiwant | Debriefed from call with A. Taddei, M. Basil, M. Hankin, et al re: ██████ investigation. | 0.3 | $178.50 |
| September 24 | J. Leiwant | Read and responded to emails related to MTS capabilities. | 0.1 | $59.50 |
| September 24 | J. Leiwant | Reviewed spreadsheets containing MTS data related to intercompany transfers. | 0.4 | $238.00 |
| September 24 | C. McShea | Attended call with A. Taddei re: transactions captured in MTS for ██████ | 0.4 | $180.00 |
| September 24 | C. McShea | Attended call with J. Leiwant re: transactions captured in MTS for ██████ | 0.2 | $90.00 |
| September 24 | M. Narayanan | Attended meeting with A. Taddei and P. Ramesh re: ██████ press release spreadsheet. | 1.3 | $585.00 |
| September 24 | M. Narayanan | Attended meeting with A. Taddei and P. Ramesh re: trade data for the securities that were ██████ | 1.4 | $630.00 |
| September 24 | M. Narayanan | Attended meeting with T. Berklayd and P. Ramesh re: ██████ security trades and accounting procedure. | 0.3 | $135.00 |
| September 24 | M. Narayanan | Footnoted all assumptions in mapping the ██████ securities to the entries in the GFS balance sheet. | 1.0 | $450.00 |
| September 24 | M. Narayanan | Prepared a table with ██████ securities and their security types from either Bloomberg or the GFS firm-wide balance sheet. | 1.6 | $720.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 24 | M. Narayanan | Researched and identified securities that were common to Jenner's list and the list of ████ securities found on Stratify. | 1.5 | $675.00 |
| September 24 | M. Narayanan | Researched Jenner's list of ████ securities and checked how that compares with the list found on Stratify. | 1.3 | $585.00 |
| September 24 | M. Narayanan | Researched Jenner's list of ████ securities for ████ and mapped them to entries in the ████ spreadsheet found on Stratify. | 1.7 | $765.00 |
| September 24 | M. Narayanan | Researched the ████ ████ spreadsheet for Lehman entity names and computed the aggregate ████ benefit by entity name. | 2.5 | $1,125.00 |
| September 24 | D. O'Sullivan | Researched ████ leveraged buyout financing. | 1.7 | $535.50 |
| September 24 | A. Pfeiffer | Attended call with M. Hankin, M. Basil, A. Taddei, K. Balmer et al re: ████ | 1.3 | $1,085.50 |
| September 24 | A. Pfeiffer | Attended call with J. Leiwant re: ████ progress. | 0.6 | $501.00 |
| September 24 | A. Pfeiffer | Reviewed ████ data to track ████ from LBIE. | 0.6 | $501.00 |
| September 24 | P. Ramesh | Analyzed break up of ████ assets into different legal entities. | 0.5 | $225.00 |
| September 24 | P. Ramesh | Analyzed different sources for the universe of ████ trades for ████ and reconciled. | 0.8 | $360.00 |
| September 24 | P. Ramesh | Analyzed the relationship between the balance sheet amounts and the ████ recharacterization benefits for the ████ trades. | 0.7 | $315.00 |
| September 24 | P. Ramesh | Attended meeting with A. Taddei and M. Narayanan re: ████ assets reconciliation. | 1.4 | $630.00 |
| September 24 | P. Ramesh | Attended meeting with A. Taddei and M. Narayanan re: ████ trade data. | 1.3 | $585.00 |
| September 24 | P. Ramesh | Attended meeting with T. Berklayd and M. Narayanan re: ████ ████ | 0.3 | $135.00 |
| September 24 | P. Ramesh | Prepared a table with a breakdown of ████ assets into different buckets based legal entity, security type, etc. | 1.1 | $495.00 |
| September 24 | P. Ramesh | Researched movement of ████ assets between different Lehman entities. | 0.7 | $315.00 |
| September 24 | P. Ramesh | Researched native document for ████ ████ assets and source document for ████ document containing ████ assets. | 0.4 | $180.00 |
| September 24 | P. Ramesh | Researched re: entity names associated with all ████ deals. | 1.4 | $630.00 |
| September 24 | P. Ramesh | Researched re: ████ recharacterized assets in the ████ balance sheet. | 1.4 | $630.00 |
| September 24 | P. Ramesh | Researched re: when ████ went into effect. | 0.3 | $135.00 |
| September 24 | P. Ramesh | Researched ████ assets from different sources to find a matching list of securities. | 1.8 | $810.00 |
| September 24 | P. Ramesh | Reviewed documents ████ and ████ ████ assets. | 0.6 | $270.00 |
| September 24 | A. Taddei | Attended meeting with T. Berklayd re: Principal Investing Business. | 4.6 | $3,680.00 |
| September 24 | A. Taddei | Attended call with M. Narayanan, A. Pfeiffer re: ████ ████ | 1.3 | $1,040.00 |
| September 24 | A. Taddei | Attended call with P. Ramesh re: ████ asset analysis. | 1.4 | $1,120.00 |
| September 24 | A. Taddei | Attended meeting with T. Berklayd re: guidance on ████ deliverable. | 2.8 | $2,240.00 |
| September 24 | A. Taddei | Attended call with J. Leiwant re: ████ | 0.2 | $160.00 |
| September 24 | A. Taddei | Attended call with C. McShea, T. Berklayd re: ████ in MTS trading system. | 0.4 | $320.00 |
| September 24 | A. Taddei | Attended call with M. Basil and Jenner Team 2 re: ████ | 1.4 | $1,120.00 |
| September 25 | T. Berklayd | Attended meeting with A. Taddei re: tracking ████ transactions. | 0.9 | $283.50 |

# DUFF&PHELPS

**Matter #1200: Liquidity, Credit, other Financial Analysis**

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| September 25 | T. Berklayd | Researched and summarized net leverage definitions and uses. | 3.4 | $1,071.00 |
| September 25 | T. Berklayd | Reviewed MTS trade data in search of a ███ transaction. | 3.3 | $1,039.50 |
| September 25 | A. Chalunkal | Researched CaseLogistix for a document pertaining to a ███ agreements between Lehman and their UK counterparts. | 3.4 | $1,071.00 |
| September 25 | A. Chalunkal | Researched CaseLogistix for actual ███ contract Lehman used with its UK domiciled counterparts. | 3.2 | $1,008.00 |
| September 25 | E. Fairweather | Analyzed ███ transactions. | 6.0 | $3,570.00 |
| September 25 | E. Fairweather | Documented 3rd party ███ transactions from MTS. | 2.3 | $1,368.50 |
| September 25 | E. Fairweather | Researched literature re: ███ true sales. | 0.4 | $238.00 |
| September 25 | W. Hrycay | Drafted memo for Lehman's use of ███ and ███ facility. | 3.5 | $2,082.50 |
| September 25 | W. Hrycay | Researched Lehman's strategy related to use of the ███ and ███ | 0.5 | $297.50 |
| September 25 | J. Leiwant | Attended call with A. Taddei re: ███ progress. | 0.2 | $119.00 |
| September 25 | J. Leiwant | Attended call with A. Taddei re: ███ progress. | 0.3 | $178.50 |
| September 25 | J. Leiwant | Attended call with K. Balmer re: ███ findings. | 0.3 | $178.50 |
| September 25 | J. Leiwant | Debriefed from calls with A. Taddei and K. Balmer re: ███ investigation. | 0.5 | $297.50 |
| September 25 | J. Leiwant | Reviewed MTS data related to ███ transactions. | 0.9 | $535.50 |
| September 25 | J. Leiwant | Reviewed W. Hrycay memo regarding Lehman's use of ███ and ███ facility. | 0.7 | $416.50 |
| September 25 | M. Narayanan | Prepared a consolidated GFS balance sheet for ███ with securities from all fair value levels. | 0.6 | $270.00 |
| September 25 | M. Narayanan | Prepared summaries of total ███ benefits for ███ by FAS Levels, S&P Ratings, security types and Lehman entities. | 3.2 | $1,440.00 |
| September 25 | M. Narayanan | Researched Bloomberg for security types of those ███ securities that did not have meaningful security types on the GFS balance sheet. | 0.8 | $360.00 |
| September 25 | M. Narayanan | Reviewed the security types assigned to ███ ███ securities and verified them against the GFS balance sheet asset category field. | 0.8 | $360.00 |
| September 25 | P. Ramesh | Analyzed ███ against GFS balance sheets to classify them by asset classes, FAS levels, ███ and entities on ███ | 1.6 | $720.00 |
| September 25 | P. Ramesh | Analyzed trade data for ███ to find a trade that was ███ and brought back around second quarter end, | 0.7 | $315.00 |
| September 25 | P. Ramesh | Prepared tables with ███ assets classified by asset class, fair value level, credit rating and entities for ███ | 1.1 | $495.00 |
| September 25 | P. Ramesh | Researched fair value level, credit rating, coupons and maturity for assets in ███ for ███ | 0.6 | $270.00 |
| September 25 | A. Taddei | Research and drafting re: ███ deliverable on balance sheet accounting and ratios. | 3.7 | $2,960.00 |
| September 25 | A. Taddei | Attended meetings with T. Berklayd re: ███ accounting ledger entries. | 0.9 | $720.00 |
| September 25 | A. Taddei | Attended call with J. Leiwant re: ███ progress. | 0.2 | $160.00 |
| September 25 | A. Taddei | Attended call with J. Leiwant re: ███ progress. | 0.3 | $240.00 |
| September 26 | T. Berklayd | Updated and reviewed analysis on ███ trends over time. | 2.1 | $661.50 |
| September 26 | A. Taddei | Analyzed ███ documents for PE, RE "exclusions" from ███ deliverable. | 0.5 | $400.00 |
| September 26 | A. Taddei | Analyzed and drafted deliverable re: ███ limits. | 1.4 | $1,120.00 |
| September 27 | T. Berklayd | Reviewed MTS data for additional ███ trades. | 1.7 | $535.50 |
| September 27 | E. Fairweather | Documented 3rd party ███ transactions. | 2.0 | $1,190.00 |
| September 27 | E. Fairweather | Analyzed ███ transactions in ESSBASE. | 2.9 | $1,725.50 |
| September 27 | M. O'Dowd | Attended meeting with A. Taddei re: ███ | 0.4 | $334.00 |
| September 27 | A. Taddei | Attended call with P. Marcus re: ███ | 0.5 | $400.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 27 | A. Taddei | Analyzed potential uses of funds raised through ███████ transactions. | 2.9 | $2,320.00 |
| September 27 | A. Taddei | Attended call with T. Berklayd re: ████████ accounting entries. | 0.4 | $320.00 |
| September 28 | T. Berklayd | Analyzed and summarized ████████ and 108 on a segregated basis. | 3.9 | $1,228.50 |
| September 28 | T. Berklayd | Attended meeting with A. Taddei re: ████████ limit analysis. | 1.8 | $567.00 |
| September 28 | T. Berklayd | Prepared memorandum on the ████████ of ████████ limits. | 1.7 | $535.50 |
| September 28 | T. Berklayd | Researched ████████ and ████ 108 data for ████ | 1.1 | $346.50 |
| September 28 | A. Chalunkal | Researched CaseLogistix for the Master ████ agreements between Lehman US and their Europe based operations. | 3.7 | $1,165.50 |
| September 28 | A. Chalunkal | Researched CaseLogistix for ████ contract between Lehman (Europe)and other UK based firms. | 3.6 | $1,134.00 |
| September 28 | W. Hrycay | Edited memo regarding Lehman use of ████████ facilities. | 1.1 | $654.50 |
| September 28 | M. Narayanan | Attended meeting with P. Ramesh re: duplicate entries in the ████ tables . | 0.5 | $225.00 |
| September 28 | M. Narayanan | Prepared a table and chart with only ████████ benefits by security type across time from ████ to ████ | 0.5 | $225.00 |
| September 28 | M. Narayanan | Prepared a table with percentage of ████████ benefits by security type across time from ████ to ████ | 0.8 | $360.00 |
| September 28 | M. Narayanan | Prepared tables with ████████ benefits for securities by security type, entity, FAS levels and ████████ for ████ ████ and ████ | 2.3 | $1,035.00 |
| September 28 | M. Narayanan | Researched the GFS balance sheet to find a unique field in the GFS balance sheet to identify the ████████ securities. | 0.6 | $270.00 |
| September 28 | M. Narayanan | Researched the GFS reporting tool on Lehman Live to extract the GFS balance sheets for dates ████ ████ and ████ | 0.9 | $405.00 |
| September 28 | M. Narayanan | Researched the ████████ spreadsheets for ████ ████ and ████ to extract ████ benefits only for ████████ securities. | 1.5 | $675.00 |
| September 28 | P. Ramesh | Analyzed ████████ assets to classify by fair value level, credit rating, and asset classes. | 0.9 | $405.00 |
| September 28 | P. Ramesh | Analyzed the effect of duplicate entries in the ████ tables. | 0.6 | $270.00 |
| September 28 | P. Ramesh | Attended meeting with M. Narayanan re: duplicate entries in the ████ tables . | 0.5 | $225.00 |
| September 28 | P. Ramesh | Emailed P. Daley re: GFS data request. | 0.2 | $90.00 |
| September 28 | P. Ramesh | Researched GFS system for balance sheet data for various dates. | 2.1 | $945.00 |
| September 28 | P. Ramesh | Researched re: ████ trends. | 0.6 | $270.00 |
| September 28 | P. Ramesh | Revised tables containing ████ and ████████ classified by fair value level, credit rating and asset class, to filter out ████ | 2.0 | $900.00 |
| September 28 | A. Taddei | Analyzed net ████████████ and tie in to gross for M. Basil. | 4.3 | $3,440.00 |
| September 28 | A. Taddei | Analyzed application of limits for ████████ and did limit draft work. | 4.8 | $3,840.00 |
| September 28 | A. Taddei | Attended meeting with T. Berklayd re: ████████ limit analysis. | 1.8 | $1,440.00 |
| September 29 | T. Berklayd | Attended meeting with A. Taddei re: ████ trend analysis. | 1.3 | $409.50 |
| September 29 | T. Berklayd | Attended meeting with P. Ramesh and M. Narayanan re: analysis of GFS data. | 0.5 | $157.50 |
| September 29 | T. Berklayd | Performed analysis of ████ benefit on a daily basis. | 1.1 | $346.50 |
| September 29 | T. Berklayd | Researched information on ████████ limits between ████ and ████ | 2.2 | $693.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 29 | T. Berklayd | Researched Lehman's ███████ filings. | 0.3 | $94.50 |
| September 29 | T. Berklayd | Reviewed net leverage analysis prepared by K. Balmer. | 0.9 | $283.50 |
| September 29 | T. Berklayd | Reviewed team 2 proof with regards to ███████ | 0.4 | $126.00 |
| September 29 | T. Berklayd | Updated and reviewed deliverable on ███████ limits. | 2.1 | $661.50 |
| September 29 | A. Chalunkal | Researched CaseLogistix for a the Master ██████ agreements between Lehman US and their Europe based operations. | 2.9 | $913.50 |
| September 29 | S. Fliegler | Analyzed documents and data re: ███████ and daily ██████ balances. | 1.9 | $1,130.50 |
| September 29 | S. Fliegler | Attended call with A. Pfeiffer et. al. re: debrief on ██████ call with M. Basil. | 0.9 | $535.50 |
| September 29 | S. Fliegler | Attended call with A. Taddei re: update on ██████ analysis. | 0.2 | $119.00 |
| September 29 | S. Fliegler | Attended call with M. Baseil et. al. re: update on ██████ analysis. | 0.8 | $476.00 |
| September 29 | J. Leiwant | Analyzed potential ██████ transactions and their impact on Lehman's ███████ | 0.9 | $535.50 |
| September 29 | J. Leiwant | Attended call with A. Pfeiffer, et al re: ██████ | 1.0 | $595.00 |
| September 29 | J. Leiwant | Reviewed and responded to emails related to ██████ | 0.4 | $238.00 |
| September 29 | J. Leiwant | Reviewed documents related to ██████ | 0.6 | $357.00 |
| September 29 | P. Marcus | Attended call with A. Pfeiffer et al re: ██████ transactions. | 1.0 | $835.00 |
| September 29 | M. Narayanan | Attended a meeting with P. Ramesh re: duplicate ██████ entries on ███████ | 0.7 | $315.00 |
| September 29 | M. Narayanan | Attended meeting with P. Ramesh and T. Berklayd re: analysis of GFS data. | 0.5 | $225.00 |
| September 29 | M. Narayanan | Prepared a summary table of ██████ benefits by credit rating and FAS levels for ███ ████ Feb ████ and ███████ | 1.1 | $495.00 |
| September 29 | M. Narayanan | Researched the ██████ GFS balance sheet to extract duplicate entries by account and product numbers that had different FAS levels and ratings. | 1.1 | $495.00 |
| September 29 | M. Narayanan | Researched the ██████ GFS balance sheet to extract duplicate entries by account and product numbers that had different FAS levels and ratings. | 2.1 | $945.00 |
| September 29 | M. Narayanan | Researched the ██████ list for ███████ to map it with the list of duplicate entries from the GFS balance sheet. | 1.2 | $540.00 |
| September 29 | M. Narayanan | Researched the ██████ list for ███████ to map it with the list of duplicate entries from the GFS balance sheet. | 2.0 | $900.00 |
| September 29 | A. Pfeiffer | Attended call with A. Taddei re: ██████ | 0.3 | $250.50 |
| September 29 | A. Pfeiffer | Attended call with J. Pimbley, P. Marcus, M. Vitti et al re: ██████ memo. | 1.0 | $835.00 |
| September 29 | A. Pfeiffer | Attended call with M. Basil et al re: to ██████ | 0.8 | $668.00 |
| September 29 | A. Pfeiffer | Attended call with R. Byman and M. Basil to follow up on ██████ discussion. | 0.4 | $334.00 |
| September 29 | A. Pfeiffer | Prepared for M. Basil call related to ██████ | 0.5 | $417.50 |
| September 29 | A. Pfeiffer | Reviewed gross and ███████ | 1.6 | $1,336.00 |
| September 29 | J. Pimbley | Attended part of call with A. Pfeiffer and others re: ██████ | 0.7 | $668.50 |
| September 29 | P. Ramesh | Attended meeting with M. Narayanan and T. Berklayd re: analysis of GFS data. | 0.5 | $225.00 |
| September 29 | P. Ramesh | Attended meeting with M. Narayanan re: duplicate entries in the ██████ tables for ██████ 30, | 0.7 | $315.00 |
| September 29 | P. Ramesh | Prepared tables with fair value levels, credit rating and security type classified across various categories, across time. | 1.4 | $630.00 |
| September 29 | P. Ramesh | Researched re: duplicate entries in the ██████ assets for ██████ ███ and ███████ | 1.2 | $540.00 |
| September 29 | P. Ramesh | Researched re: duplicate entries in the ██████ tables for ███████ 30, | 1.0 | $450.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| September 29 | P. Ramesh | Reviewed daily update of documents received. | 0.3 | $135.00 |
| September 29 | P. Ramesh | Revised █████ tables and analyzed duplicate entries for █████ | 2.9 | $1,305.00 |
| September 29 | A. Taddei | Analyzed and calculated Leverage and █████ over time with and without █████ | 3.3 | $2,640.00 |
| September 29 | A. Taddei | Attended meeting with T. Berklyd re: █████ net balance sheet ratio analysis. | 1.3 | $1,040.00 |
| September 29 | A. Taddei | Prepared the major █████ introductory piece on balance sheet accounting and ratios. | 5.9 | $4,720.00 |
| September 29 | A. Taddei | Attended call with A. Pfeiffer re: █████ | 0.3 | $240.00 |
| September 29 | A. Taddei | Attended call with M. Basil, A. Pfeiffer, et al re: █████ | 0.8 | $640.00 |
| September 29 | M. Vitti | Attended call with J. Pimbley, P. Marcus, A. Pfeiffer et al re: █████ memo. | 1.0 | $835.00 |
| September 30 | T. Berklayd | Analyzed the difference in daily and monthly █████ | 2.9 | $913.50 |
| September 30 | T. Berklayd | Analyzed the impact of █████ on █████ | 3.1 | $976.50 |
| September 30 | T. Berklayd | Attended a meeting with P. Ramesh and M. Narayanan re: █████ benefits across time. | 0.3 | $94.50 |
| September 30 | T. Berklayd | Attended meeting with A. Taddei re: █████ accounting analysis. | 0.8 | $252.00 |
| September 30 | T. Berklayd | Updated and reviewed █████ accounting memorandum. | 2.1 | $661.50 |
| September 30 | A. Bhargava | Attended call with A. Taddei et al re: data availability on GFS for █████ information. | 0.3 | $135.00 |
| September 30 | E. Fairweather | Attended meeting with A. Taddei re: █████ accounting analysis. | 0.8 | $476.00 |
| September 30 | E. Fairweather | Documented 3rd party █████ transactions. | 3.1 | $1,844.50 |
| September 30 | E. Fairweather | Analyzed █████ transactions in ESSBASE. | 2.8 | $1,666.00 |
| September 30 | S. Fliegler | Attended call with M. O'Dowd re: consolidating journal entries and system matters for █████ calculations of subsidiaries. | 0.4 | $238.00 |
| September 30 | S. Fliegler | Attended call with M. O'Dowd re: trial balance data provided for each subsidiary. | 0.4 | $238.00 |
| September 30 | P. Marcus | Analysis of █████ transactions. | 1.2 | $1,002.00 |
| September 30 | C. Morgan | Attended call with A. Taddei re: Barclays data request to support █████ analysis. | 0.3 | $178.50 |
| September 30 | M. Narayanan | Attended a meeting with P. Ramesh and T. Berklayd re: █████ benefits across time. | 0.3 | $135.00 |
| September 30 | M. Narayanan | Attended call with A. Taddei, P. Ramesh et al re: GFS data request for █████ project. | 0.3 | $135.00 |
| September 30 | M. Narayanan | Emailed P. Ramesh and T. Berklayd the final reconciliation of █████ benefits from different sources for █████ | 0.3 | $135.00 |
| September 30 | M. Narayanan | Formatted the trend analysis tables for █████ benefits. | 0.5 | $225.00 |
| September 30 | M. Narayanan | Researched the █████ benefits data to reconcile the total benefit amount for █████ to the daily benefit amounts data. | 1.4 | $630.00 |
| September 30 | M. Narayanan | Researched the █████ benefits data to reconcile the total benefit amount for █████ to the daily benefit amounts data. | 2.2 | $990.00 |
| September 30 | M. O'Dowd | Attended call with S. Fliegler re: consolidating journal entries and system matters for █████ calculations of subsidiaries. | 0.4 | $334.00 |
| September 30 | M. O'Dowd | Attended call with S. Fliegler re: trial balance data provided for each subsidiary. | 0.4 | $334.00 |
| September 30 | M. O'Dowd | Attended meeting with T. Berklayd to review journal entries for █████ | 0.8 | $668.00 |
| September 30 | M. O'Dowd | Prepared email to T. Fleming re: data availability regarding consolidation matters. | 0.6 | $501.00 |
| September 30 | P. Ramesh | Analyzed discrepancies between █████ amounts mentioned in daily data vs. quarterly data. | 3.9 | $1,755.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 30 | P. Ramesh | Attended call with A. Bhargava, C. Morgan, A. Taddei and M. Narayanan re: GFS data request for ▉▉▉▉▉ project. | 0.3 | $135.00 |
| September 30 | P. Ramesh | Attended meeting with M. Narayanan and T. Berklayd re: ▉▉▉ ▉▉ benefits across time. | 0.3 | $135.00 |
| September 30 | P. Ramesh | Read emails from A. Taddei, C. Morgan and P. Daley regarding GFS data request. | 0.2 | $90.00 |
| September 30 | P. Ramesh | Researched ▉▉▉▉▉▉ that were part of ▉▉▉▉▉ | 0.6 | $270.00 |
| September 30 | P. Ramesh | Reviewed daily update of documents received. | 0.3 | $135.00 |
| September 30 | A. Taddei | Attended meetings with T. Berklayd re: ▉▉▉▉ | 0.8 | $640.00 |
| September 30 | A. Taddei | Attended call with P. Daily re: ▉▉▉▉ | 0.5 | $400.00 |
| September 30 | A. Taddei | Analyzed and began graphing and drafting ▉▉▉▉ ▉▉▉▉ | 3.8 | $3,040.00 |
| Total for Matter #1200: Liquidity, Credit, other Financial Analysis | | | 617.3 | $336,395.00 |
| | | Less 10% Discount | | ($33,639.50) |
| | | Discounted Fees for | | $302,755.50 |

# DUFF&PHELPS

**Matter #1300: Non-Working Travel Time**

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| September 1 | A. Busse | Non-working travel time from New York to Morristown. | 2.0 | $630.00 |
| September 1 | E. Laykin | Non-working travel time from LA to NYC for onsite work on Lehman matter. | 6.0 | $5,010.00 |
| September 1 | Z. Saeed | Non-working travel time from Morristown to Jenner for meeting with M. Hankin. | 1.1 | $495.00 |
| September 1 | M. Vitti | Nonworking travel time for meeting in NY re: ▮▮▮▮interview. | 2.5 | $2,087.50 |
| September 2 | A. Busse | Non-working travel time from New York to Morristown. | 2.0 | $630.00 |
| September 2 | W. Hrycay | Traveled to and from meeting with A. Kopelman. | 1.3 | $773.50 |
| September 3 | A. Busse | Non-working travel time from New York to Chicago. | 3.0 | $945.00 |
| September 3 | C. Joshi | Non-working travel from New York to Chicago for Lehman Examiner project. | 3.0 | $1,785.00 |
| September 3 | D. Welch | Non-working travel to DC regarding journal entry analysis for ▮▮▮▮analysis. | 2.3 | $1,035.00 |
| September 4 | A. Fleming | Non-working travel to Chicago from working onsite in NY. | 3.0 | $1,350.00 |
| September 4 | M. Goering | Non-working travel time from NY to Munich (Chicago trip equivalent). | 3.0 | $945.00 |
| September 4 | C. Morgan | Non-working travel to San Antonio from NY after week on site at Lehman. | 4.1 | $2,439.50 |
| September 8 | M. Goering | Non-working travel from Munich to NY (Chicago trip equivalent). | 3.0 | $945.00 |
| September 8 | I. Lunderskov | Non-working travel time from Chicago to New York for on-site work. | 3.0 | $945.00 |
| September 8 | C. Morgan | Non-working travel from Houston to NY to be on site at Lehman. | 5.0 | $2,975.00 |
| September 9 | J. Levitske | Non-working travel from Chicago office to Lehman NYC office. | 5.8 | $4,843.00 |
| September 10 | Z. Saeed | Non-working travel to New York City from Morristown. | 1.6 | $720.00 |
| September 10 | M. Vitti | Nonworking travel time for meeting in NY for ▮▮▮▮interview. | 2.3 | $1,920.50 |
| September 11 | M. Goering | Non-working travel from NY to Chicago. | 3.0 | $945.00 |
| September 11 | J. Levitske | Non-working travel to from Lehman NYC office to Chicago. | 6.0 | $5,010.00 |
| September 11 | I. Lunderskov | Non-working travel time returning to Washington D.C. | 2.5 | $787.50 |
| September 11 | C. Morgan | Non-working travel to Houston after week on site at Lehman in NY. | 4.1 | $2,439.50 |
| September 14 | M. Goering | Non-working travel time from Chicago to NY. | 3.0 | $945.00 |
| September 14 | C. Joshi | Non-working travel from Chicago to New York for Lehman Examiner project. | 3.0 | $1,785.00 |
| September 14 | J. Levitske | Non-working travel from Chicago to Lehman NYC office. | 6.0 | $5,010.00 |
| September 14 | I. Lunderskov | Non-working travel time from Washington D.C. to New York. | 2.5 | $787.50 |
| September 14 | C. Morgan | Non-working travel from Houston to NY to be on site at Lehman. | 5.1 | $3,034.50 |
| September 15 | E. Laykin | Non-working travel time from NYC to LA for onsite work for Lehman matter. | 6.0 | $5,010.00 |
| September 15 | J. Leiwant | Non-working travel returning to Morristown from New York. | 1.3 | $773.50 |
| September 15 | J. Leiwant | Non-Working travel time From Morristown to New York for Omnibus hearing and onsite work. | 2.1 | $1,249.50 |
| September 16 | A. Fleming | Non-working travel from Chicago to NY to work on team 4 deliverables at the Lehman office. | 3.0 | $1,350.00 |
| September 16 | S. Fliegler | Non-working travel time to D&P NY office. | 0.5 | $297.50 |
| September 16 | J. Leiwant | Non-working travel time to New York for onsite work at Lehman (1.3); non-working travel time for return to NJ (1.0). | 2.3 | $1,368.50 |
| September 16 | R. Sha | Non-working travel from Los Angeles to Lehman Offices in New York. | 6.0 | $3,570.00 |
| September 17 | S. Fliegler | Non-working travel time to D&P NY office. | 0.5 | $297.50 |
| September 17 | M. Goering | Non-working travel time from NY to Chicago. | 3.0 | $945.00 |
| September 17 | C. Joshi | Non-working travel from New York to Chicago for Lehman Examiner project. | 3.0 | $1,785.00 |
| September 17 | J. Leiwant | Non-working travel from Morristown to New York for meetings and onsite work at Lehman offices. | 1.0 | $595.00 |

DUFF&PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 17 | C. Morgan | Non-working travel from NY to Houston after week on site at Lehman. | 5.1 | $3,034.50 |
| September 18 | A. Fleming | Non-working travel from NY to Chicago re: team 4 deliverables at the Lehman office. | 3.0 | $1,350.00 |
| September 18 | E. Laykin | Non-working travel time from NYC to LA re: NYC onsite visit for work on Lehman matter. | 6.0 | $5,010.00 |
| September 18 | J. Leiwant | Non-Working travel returning from New York. | 1.6 | $952.00 |
| September 18 | J. Levitske | Non-working travel from Lehman NYC to Chicago. | 4.5 | $3,757.50 |
| September 18 | I. Lunderskov | Non-working travel time returning from New York to Chicago. | 3.0 | $945.00 |
| September 21 | D. Eliades | Non-working travel to and from NJ to Barclays office in NYC. | 2.6 | $1,170.00 |
| September 21 | A. Fleming | Non-working travel from Chicago to NY to work on team 4 deliverables at the Lehman office. | 3.0 | $1,350.00 |
| September 21 | C. Joshi | Non-working travel from Chicago to New York for Lehman Examiner project. | 3.0 | $1,785.00 |
| September 21 | I. Lunderskov | Non-working travel time from Chicago to New York. | 3.0 | $945.00 |
| September 21 | C. Morgan | Non-working travel from Houston to NY to be on site at Barclays. | 5.0 | $2,975.00 |
| September 22 | D. Eliades | Non-working travel to and from NJ to Barclays office in NYC. | 2.6 | $1,170.00 |
| September 22 | D. Welch | Non-working travel to New York regarding work on Lehman case. | 1.9 | $855.00 |
| September 23 | D. Eliades | Non-working travel to and from NJ to Barclays office in NYC. | 3.6 | $1,620.00 |
| September 24 | D. Eliades | Non-working travel to and from NJ to Barclays office in NYC. | 2.6 | $1,170.00 |
| September 24 | C. Joshi | Non-working travel from Chicago to New York for Lehman Examiner project. | 3.0 | $1,785.00 |
| September 24 | D. Welch | Non-working travel to DC regarding work on Lehman case. | 2.2 | $990.00 |
| September 25 | D. Eliades | Non-working travel to and from NJ to Barclays office in NYC. | 2.6 | $1,170.00 |
| September 25 | A. Fleming | Non-working travel to Chicago from working onsite in NY. | 3.3 | $1,485.00 |
| September 25 | M. Goering | Non-working travel from NY to Chicago. | 3.0 | $945.00 |
| September 25 | I. Lunderskov | Non-working travel time returning from New York to Chicago. | 3.0 | $945.00 |
| September 25 | C. Morgan | Non-working travel to Houston from NY after week on site at Barclays. | 5.1 | $3,034.50 |
| September 28 | D. Eliades | Non-working travel to and from NJ to Barclays office in NYC. | 2.6 | $1,170.00 |
| September 28 | A. Fleming | Traveled from Chicago to NY to work on team 4 deliverables at the Lehman office. | 3.0 | $1,350.00 |
| September 28 | C. Joshi | Non-working travel from Chicago to New York for Lehman Examiner project. | 3.0 | $1,785.00 |
| September 28 | J. Levitske | Non-working travel from Chicago to Barclay's/Lehman New York City. | 3.5 | $2,922.50 |
| September 28 | I. Lunderskov | Non-working travel time from Chicago to New York. | 3.0 | $945.00 |
| September 28 | C. Morgan | Travel from Houston to NY to be on site at Barclays. | 5.0 | $2,975.00 |
| September 29 | D. Eliades | Non-working travel to and from NJ to Barclays office in NYC. | 2.6 | $1,170.00 |
| September 30 | D. Eliades | Non-working travel to and from NJ to Barclays office in NYC. | 2.6 | $1,170.00 |
| Total for Matter #1300: Non-Working Travel Time | | | 215.9 | $120,390.50 |
| | | Less 10% Discount | | ($12,039.05) |
| | | Discounted Fees for | | $108,351.45 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 1 | A. Besio | Analyzed ███████ | 2.5 | $1,487.50 |
| September 1 | A. Besio | Identified and reviewed documents related to ██████ | 7.3 | $4,343.50 |
| September 1 | R. Daly | Analyzed the broad characteristics of the ████████████ loan. | 3.4 | $1,530.00 |
| September 1 | R. Daly | Analyzed the broad characteristics of the ███████████credit facility. | 2.1 | $945.00 |
| September 1 | R. Daly | Analyzed the ██████████of two ████████████funds pertinent to the ████████████loan. | 1.9 | $855.00 |
| September 1 | R. Daly | Analyzed the historical positions and marks of the ████████ credit facility. | 3.2 | $1,440.00 |
| September 1 | A. Darbari | Reviewed █████████documents marked for D&P review in Stratify. | 2.8 | $1,260.00 |
| September 1 | G. Irwin | Prepared ██████████memo. | 8.8 | $3,960.00 |
| September 1 | R. Patierno | Researched and printed key documents for solvency folder. | 1.8 | $567.00 |
| September 1 | R. Patierno | Researched key documents related to solvency. | 1.3 | $409.50 |
| September 2 | A. Besio | Analyzed ████████████and the impact of seller financing. | 2.6 | $1,547.00 |
| September 2 | A. Besio | Identified and reviewed documents related to ████████ | 5.4 | $3,213.00 |
| September 2 | R. Daly | Analyzed SEC filings related to █████████common stock IPO. | 1.9 | $855.00 |
| September 2 | R. Daly | Analyzed the broad characteristics of the █████████████term loan. | 3.4 | $1,530.00 |
| September 2 | R. Daly | Analyzed the movement of ████████common stock and compared its performance to ████████████. | 1.1 | $495.00 |
| September 2 | R. Daly | Prepared a write up of my findings related to the ███████████ term loan. | 3.2 | $1,440.00 |
| September 2 | A. Darbari | Reviewed ████documents marked for D&P review in Stratify. | 4.5 | $2,025.00 |
| September 2 | A. Darbari | Reviewed █████████documents marked for D&P review in Stratify. | 2.5 | $1,125.00 |
| September 2 | G. Irwin | Prepared █████████memo. | 9.7 | $4,365.00 |
| September 2 | P. Marcus | Analyzed debtor entities. | 0.6 | $501.00 |
| September 2 | P. Marcus | Analyzed ████████████data. | 1.7 | $1,419.50 |
| September 2 | C. Morgan | Reviewed and collected data responsive to requests from solvency team. | 2.2 | $1,309.00 |
| September 2 | R. Patierno | Researched, reviewed and printed key documents related to solvency. | 2.2 | $693.00 |
| September 3 | A. Besio | Analyzed ██████████ | 3.8 | $2,261.00 |
| September 3 | A. Besio | Identified and reviewed documents related to ██████ | 9.0 | $5,355.00 |
| September 3 | R. Daly | Analyzed certain securities to identify the parties involved in each. | 2.1 | $945.00 |
| September 3 | R. Daly | Analyzed the performance of credit default swaps that have characteristics that are similar to ████████████ | 3.0 | $1,350.00 |
| September 3 | R. Daly | Prepared a write up of my findings related to the ████████████ ████████ | 3.1 | $1,395.00 |
| September 3 | A. Darbari | Reviewed █████real estate investment valuation walkthrough template. | 2.9 | $1,305.00 |
| September 3 | A. Darbari | Reviewed █████real estate pricing documents in Stratify. | 4.3 | $1,935.00 |
| September 3 | G. Irwin | Prepared █████████memo. | 8.1 | $3,645.00 |
| September 3 | R. Lee | Analyzed sales v. carrying mark based on new information received. | 4.0 | $1,800.00 |
| September 3 | P. Marcus | Attended call with A. Pfeiffer and M. Vitti re: solvency proof outlines and next steps. | 0.3 | $250.50 |
| September 3 | R. Patierno | Researched, reviewed key documents for key documents folder. | 1.8 | $567.00 |
| September 3 | A. Pfeiffer | Attended call with M. Vitti and P. Marcus re: solvency proof outlines and next steps. | 0.3 | $250.50 |
| September 3 | A. Pfeiffer | Debriefed after call with M. Hankin re: solvency debtor by debtor analysis. | 0.6 | $501.00 |
| September 3 | M. Vitti | Analysis related to proof outline. | 1.7 | $1,419.50 |

# DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 3 | M. Vitti | Attended call with A. Pfeiffer and P. Marcus re: solvency proof outlines and next steps. | 0.3 | $250.50 |
| September 3 | M. Vitti | Attended call with M. Hankin re: status of solvency analyses. | 0.4 | $334.00 |
| September 3 | M. Vitti | Prepared solvency section of proof outline. | 1.7 | $1,419.50 |
| September 4 | A. Besio | Analyzed ███████████ | 4.9 | $2,915.50 |
| September 4 | A. Besio | Attended call with J. Pimbley regarding ██████████analysis. | 0.5 | $297.50 |
| September 4 | A. Darbari | Reviewed ████████documents marked for D&P review in Stratify. | 3.7 | $1,665.00 |
| September 4 | A. Darbari | Reviewed ████real estate pricing documents in Stratify. | 3.5 | $1,575.00 |
| September 4 | G. Irwin | Prepared ████████memo. | 6.0 | $2,700.00 |
| September 4 | R. Lee | Analyzed ███████████ based on new information received. | 2.0 | $900.00 |
| September 4 | J. Leiwant | Reconciled open deliverables related to solvency and compared to budget. | 1.2 | $714.00 |
| September 4 | P. Marcus | Analyzed ████████ | 1.1 | $918.50 |
| September 4 | C. Morgan | Collected and produced tier 1 capital ration data production from Barclays. | 1.0 | $595.00 |
| September 4 | R. Patierno | Researched, reviewed key documents for solvency documents folder. | 1.7 | $535.50 |
| September 4 | A. Pfeiffer | Debriefed after solvency call with M. Hankin et al | 0.6 | $501.00 |
| September 4 | M. Vitti | Analysis related to proof outline. | 2.0 | $1,670.00 |
| September 4 | M. Vitti | Attended call with J. Pimbley, P. Marcus, and J. DAlmeida and M. Hankin of Jenner re: valuation for team 2. | 1.3 | $1,085.50 |
| September 5 | G. Irwin | Prepared ████████memo. | 8.5 | $3,825.00 |
| September 8 | A. Besio | Analyzed ████████models and Lehman ███models. | 9.1 | $5,414.50 |
| September 8 | J. Dalmeida | Analyzed financial inventory held by various debtor entities. | 3.8 | $2,850.00 |
| September 8 | J. Dalmeida | Attended call with S. Fleigler re: debtor entity solvency analysis. | 0.4 | $300.00 |
| September 8 | R. Daly | Analyzed documents related to ██████████████. | 2.8 | $1,260.00 |
| September 8 | R. Daly | Analyzed documents related to the ███████████ ██████████loans. | 1.3 | $585.00 |
| September 8 | R. Daly | Analyzed the ownership of debt positions by legal entity. | 2.7 | $1,215.00 |
| September 8 | R. Daly | Prepared charts of various █████████positions and marks over time. | 1.9 | $855.00 |
| September 8 | A. Darbari | Reviewed ████real estate investment valuation walkthrough template. | 3.8 | $1,710.00 |
| September 8 | A. Darbari | Reviewed ████real estate pricing documents in Stratify. | 3.3 | $1,485.00 |
| September 8 | S. Fliegler | Analyzed memos from K. Balmer and ████documents re: ██████ and ████ | 1.3 | $773.50 |
| September 8 | S. Fliegler | Assessed documents received by Barclays for completeness re: Lehman capital ratios. | 0.5 | $297.50 |
| September 8 | S. Fliegler | Attended call with J. D'Almeida re: debtor entity solvency analysis. | 0.4 | $238.00 |
| September 8 | S. Fliegler | Attended meeting with M. Vitti re: status of capital adequacy analysis. | 0.7 | $416.50 |
| September 8 | G. Irwin | Prepared ████████memo. | 3.1 | $1,395.00 |
| September 8 | G. Irwin | Reviewed CaseLogistix for documents related to ████ | 4.7 | $2,115.00 |
| September 8 | R. Lee | Analyzed ████████valuation models. | 4.5 | $2,025.00 |
| September 8 | R. Lee | Reviewed ████Review comments on ██████pricing models. | 1.5 | $675.00 |
| September 8 | C. Morgan | Reviewed available sources of information for material pursuant to solvency data requests. | 1.3 | $773.50 |
| September 8 | M. Vitti | Analyzed topics discussed in weekly team leader call. | 0.5 | $417.50 |
| September 8 | M. Vitti | Attended meeting with S. Fliegler re: status of capital adequacy analysis. | 0.7 | $584.50 |
| September 8 | M. Vitti | Attended weekly team leader call. | 1.0 | $835.00 |
| September 9 | A. Besio | Analyzed ████████models and Lehman ███models. | 8.6 | $5,117.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 9 | M. Daley | Attended call with E. Laykin and C. Morgan to review status of outstanding data requests and upcoming move. | 0.5 | $417.50 |
| September 9 | J. Dalmeida | Analyzed financial inventory held by various debtor entities. | 2.4 | $1,800.00 |
| September 9 | J. Dalmeida | Attended call with P. Daley and C. Morgan regarding status of Barclay's requests. | 0.5 | $375.00 |
| September 9 | R. Daly | Analyzed the broad characteristics of the ██████████ Inc. convertible senior note position. | 3.8 | $1,710.00 |
| September 9 | R. Daly | Prepared a write up of my findings related to ██████ ██████████ Inc. convertible senior note position. | 1.0 | $450.00 |
| September 9 | R. Daly | Prepared a write up of my findings related to ██████████ term loans. | 2.7 | $1,215.00 |
| September 9 | A. Darbari | Reviewed ██████████ documents marked for D&P review in Stratify. | 4.3 | $1,935.00 |
| September 9 | A. Darbari | Summarized ██████ steps for Lehman ██████████ investments. | 4.5 | $2,025.00 |
| September 9 | S. Fliegler | Analyzed and updated assessment of Lehman's use of ██████ in its ██████████ | 0.9 | $535.50 |
| September 9 | W. Hrycay | Drafted revised proof outline. | 2.4 | $1,428.00 |
| September 9 | G. Irwin | Prepared ██████████ memo. | 4.4 | $1,980.00 |
| September 9 | E. Laykin | Attended call with P. Daley re: data needs and Barclays responsiveness. | 0.5 | $417.50 |
| September 9 | R. Lee | Analyzed ██████████ valuation models to support sales mark analysis. | 1.0 | $450.00 |
| September 9 | I. Lunderskov | Ran GQuest reports. | 1.1 | $346.50 |
| September 9 | P. Marcus | Analyzed ██████████ transactions. | 0.5 | $417.50 |
| September 9 | C. Morgan | Attended call with P. Daley and J. D'Almeida to review and prioritize solvency team data requests. | 0.5 | $297.50 |
| September 9 | C. Morgan | Prepared formal requests for Barclays to produce high priority ██████████ data. | 1.2 | $714.00 |
| September 9 | C. Morgan | Prepared formal requests for Barclays to produce high priority Sarbanes Oxley data. | 1.2 | $714.00 |
| September 10 | A. Besio | Analyzed ██████ models and Lehman ██ models. | 9.2 | $5,474.00 |
| September 10 | R. Daly | Analyzed ██████████ and current yields as they compared to benchmarking data for certain ██████████ securities. | 3.2 | $1,440.00 |
| September 10 | R. Daly | Analyzed documents related to the ██████████ position. | 3.2 | $1,440.00 |
| September 10 | R. Daly | Prepared a write up of my findings related to ██████████ | 3.3 | $1,485.00 |
| September 10 | R. Daly | Prepared portions of the ██████████ proof memo. | 2.6 | $1,170.00 |
| September 10 | A. Darbari | Reviewed ██ real estate investment valuation walkthrough template. | 3.2 | $1,440.00 |
| September 10 | A. Darbari | Reviewed ██ real estate pricing documents in Stratify. | 4.3 | $1,935.00 |
| September 10 | S. Fliegler | Attended call with C. Joshi re: debtor entity financial statements. | 0.5 | $297.50 |
| September 10 | S. Fliegler | Attended call with C. Joshi re: status of inventory of debtor balance sheet data. | 0.8 | $476.00 |
| September 10 | S. Fliegler | Attended call with P. Marcus re: debtor entity analysis work plan. | 0.3 | $178.50 |
| September 10 | S. Fliegler | Reviewed summary documents from staff re: debtor entity solvency analysis. | 0.3 | $178.50 |
| September 10 | G. Irwin | Prepared ██████████ memo. | 7.2 | $3,240.00 |
| September 10 | C. Joshi | Attended call with S. Fliegler re: debtor entity financial statements. | 1.3 | $773.50 |
| September 10 | R. Lee | Analyzed ██████████ valuation models to support sales mark analysis. | 6.0 | $2,700.00 |
| September 10 | I. Lunderskov | Ran GQuest reports. | 1.6 | $504.00 |
| September 10 | P. Marcus | Attended call with S. Fliegler re: debtor entity analysis work plan. | 0.3 | $250.50 |
| September 11 | A. Besio | Analyzed ██████ models and Lehman ██ models. | 8.9 | $5,295.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 11 | J. Dalmeida | Attended call with P. Marcus, M. Vitti regarding team 2 deliverables and asset valuation. | 0.3 | $225.00 |
| September 11 | J. Dalmeida | Attended weekly meeting with M. Hankin, P. Marcus, M. Vitti. | 0.8 | $600.00 |
| September 11 | J. Dalmeida | Prepared weekly update for team 2. | 0.8 | $600.00 |
| September 11 | R. Daly | Analyzed level 3 securities to identify ███████ positions. | 3.8 | $1,710.00 |
| September 11 | R. Daly | Analyzed yield to maturities for certain ███████ securities. | 2.6 | $1,170.00 |
| September 11 | R. Daly | Prepared summary tables for the ██████ proof memo. | 2.4 | $1,080.00 |
| September 11 | A. Darbari | Critiqued ██████ steps for Lehman ██████ investments. | 3.5 | $1,575.00 |
| September 11 | A. Darbari | Reviewed ██████ documents marked for D&P review in Stratify. | 3.7 | $1,665.00 |
| September 11 | S. Fliegler | Attended call with M. Hankin re: team 2 proof and deliverables. | 0.8 | $476.00 |
| September 11 | S. Fliegler | Attended call with M. Vitti re: debtor entity analysis work plan. | 0.2 | $119.00 |
| September 11 | S. Fliegler | Attended call with P. Marcus re: debtor entity analysis work plan. | 0.3 | $178.50 |
| September 11 | S. Fliegler | Debriefed with M. Vitti re: team 2 proofs and deliverables. | 0.2 | $119.00 |
| September 11 | S. Fliegler | Reviewed available debtor entity balance sheet data for solvency analysis. | 0.4 | $238.00 |
| September 11 | S. Fliegler | Reviewed balance sheet data re: non-LBHI debtor entities for solvency. | 0.7 | $416.50 |
| September 11 | G. Irwin | Prepared ██████ memo. | 6.9 | $3,105.00 |
| September 11 | R. Lee | Analyzed ██████ models to identify key model inputs and assess their reasonableness. | 4.0 | $1,800.00 |
| September 11 | P. Marcus | Attended call with M. Hankin et al re: weekly solvency team update. | 0.8 | $668.00 |
| September 11 | P. Marcus | Attended call with M. Vitti and J. D'Almeida re: asset valuations. | 0.3 | $250.50 |
| September 11 | P. Marcus | Attended call with S. Fliegler re: debtor entity analysis work plan. | 0.3 | $250.50 |
| September 11 | A. Pfeiffer | Attended call with M. Hankin re: solvency proof outline preparation. | 0.8 | $668.00 |
| September 11 | A. Pfeiffer | Attended meeting with M. Vitti re: debtor by debtor analysis related to solvency. | 0.5 | $417.50 |
| September 11 | A. Pfeiffer | Prepared for valuation call with M. Hankin. | 0.6 | $501.00 |
| September 11 | J. Pimbley | Attended team 2 call with M. Hankin of Jenner and M. Vitti and P. Marcus. | 0.8 | $764.00 |
| September 11 | M. Vitti | Attended call with P. Marcus and J. DAlmeida re: asset valuations. | 0.3 | $250.50 |
| September 11 | M. Vitti | Attended call with S. Fliegler re: debtor entity analysis work plan. | 0.2 | $167.00 |
| September 11 | M. Vitti | Attended follow up call with P. Marcus, J. DAlmeida regarding team 2 deliverables. | 0.6 | $501.00 |
| September 11 | M. Vitti | Attended meeting with A. Pfeiffer re: debtor by debtor analysis related to solvency. | 0.5 | $417.50 |
| September 11 | M. Vitti | Attended team 2 call with M. Hankin of Jenner and J. Pimbley and P. Marcus. | 0.7 | $584.50 |
| September 11 | M. Vitti | Attended weekly meeting with M. Hankin, P. Marcus, J. d'Almeida. | 1.3 | $1,085.50 |
| September 11 | M. Vitti | Debriefed with S. Fliegler re: team 2 proofs and deliverables. | 0.2 | $167.00 |
| September 12 | S. Fliegler | Prepared outline for non-LBHI debtor entity analysis. | 1.3 | $773.50 |
| September 13 | M. Vitti | Reviewed analyses of ██████ | 0.5 | $417.50 |
| September 14 | T. Berklayd | Attended call with A. Taddei and M. O'Dowd et al re: ██████ accounting treatment. | 1.4 | $441.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 14 | A. Besio | Analyzed ███████ models and Lehman ███ models. | 5.2 | $3,094.00 |
| September 14 | R. Daly | Analyzed the terms and characteristics of certain ██████████ securities. | 4.3 | $1,935.00 |
| September 14 | R. Daly | Analyzed yield to maturities for certain ██████████ securities. | 3.3 | $1,485.00 |
| September 14 | R. Daly | Reviewed an analysis of ██████████ securities. | 2.2 | $990.00 |
| September 14 | A. Darbari | Reviewed ████████ documents marked for D&P review in Stratify. | 3.2 | $1,440.00 |
| September 14 | A. Darbari | Reviewed ██ real estate investment valuation walkthrough template. | 3.7 | $1,665.00 |
| September 14 | S. Fliegler | Assessed debtor entity balance sheets and inventory positions. | 4.6 | $2,737.00 |
| September 14 | S. Fliegler | Attended call with A. Taddei and M. O'Dowd re: ████████ accounting treatment. | 1.4 | $833.00 |
| September 14 | S. Fliegler | Attended call with P. Marcus re: debtor entity balance sheet analysis. | 0.6 | $357.00 |
| September 14 | S. Fliegler | Attended meeting with M. Vitti re: status of debtor entity balance sheet analysis. | 0.9 | $535.50 |
| September 14 | S. Fliegler | Summarized findings from debtor entity analysis. | 3.1 | $1,844.50 |
| September 14 | W. Hrycay | Prepared proof outline re: capital adequacy. | 4.0 | $2,380.00 |
| September 14 | G. Irwin | Prepared ████████ memo. | 10.7 | $4,815.00 |
| September 14 | C. Joshi | Provided financial statements (balance sheets) for debtor entities from Hyperion for solvency analysis. | 2.6 | $1,547.00 |
| September 14 | C. Joshi | Reviewed financial statements for extracting additional financial statements for debtor entities. | 0.8 | $476.00 |
| September 14 | R. Lee | Analyzed and tested ███████ valuation models on ██████████ asset. | 2.0 | $900.00 |
| September 14 | I. Lunderskov | Pulled Hyperion TrialBal ████ reports. | 1.2 | $378.00 |
| September 14 | P. Marcus | Analyzed solvency of debtor entities. | 1.2 | $1,002.00 |
| September 14 | P. Marcus | Attended call with S. Fliegler re: debtor entities. | 0.6 | $501.00 |
| September 14 | C. Morgan | Coordinated backup and transfer of equity control data. | 0.6 | $357.00 |
| September 14 | R. Patierno | Researched and reviewed key documents related to solvency. | 2.3 | $724.50 |
| September 14 | A. Pfeiffer | Researched potential resolutions to debtor entity balance sheet/ALI issues. | 0.7 | $584.50 |
| September 14 | A. Pfeiffer | Reviewed debtor by debtor analysis. | 0.8 | $668.00 |
| September 14 | A. Taddei | Attended call with S. Fliegler and M. O'Dowd re: ████████ accounting treatment. | 1.2 | $960.00 |
| September 14 | M. Vitti | Attended meeting with S. Fleigler re: status of debtor entity balance sheet analysis. | 0.9 | $751.50 |
| September 15 | A. Besio | Analyzed ████████ models and Lehman ███ models. | 7.8 | $4,641.00 |
| September 15 | J. Dalmeida | Attended call with S. Fliegler re: analysis of GFS data for debtor entity analysis. | 1.0 | $750.00 |
| September 15 | R. Daly | Analyzed the ██████████ position. | 3.3 | $1,485.00 |
| September 15 | R. Daly | Prepared a write up of my findings related to ██████████ convertible senior note position. | 1.9 | $855.00 |
| September 15 | R. Daly | Reviewed an analysis of the ██████████ | 1.6 | $720.00 |
| September 15 | A. Darbari | Reviewed ██ real estate investment valuation walkthrough template. | 3.2 | $1,440.00 |
| September 15 | A. Darbari | Reviewed ██ real estate pricing documents in Stratify. | 3.9 | $1,755.00 |
| September 15 | S. Fliegler | Attended call with J. D'Almeida re: analysis of GFS data for debtor entity analysis. | 1.0 | $595.00 |
| September 15 | S. Fliegler | Attended call with P. Marcus re: debtor entities. | 0.3 | $178.50 |
| September 15 | S. Fliegler | Attended call with P. Marcus re: updates and edits to debtor entity balance sheet analysis. | 1.3 | $773.50 |
| September 15 | S. Fliegler | Attended call with S. Maresca re: S&P ████████ of debtor entities. | 0.2 | $119.00 |
| September 15 | S. Fliegler | Attended meeting with M. Vitti re: updates to debtor entity balance sheet analysis. | 0.6 | $357.00 |
| September 15 | S. Fliegler | Prepared for meeting re: ██████ with Jenner. | 0.3 | $178.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 15 | S. Fliegler | Reviewed GFS data and debtor entity balance sheets for solvency analysis. | 3.4 | $2,023.00 |
| September 15 | S. Fliegler | Updated proof outline re: debtor entity analysis. | 3.2 | $1,904.00 |
| September 15 | G. Irwin | Prepared ███████ memo. | 6.0 | $2,700.00 |
| September 15 | R. Lee | Summarized findings on review of ███████ models. | 3.0 | $1,350.00 |
| September 15 | P. Marcus | Analyzed solvency of debtor entities. | 2.4 | $2,004.00 |
| September 15 | P. Marcus | Attended call with S. Fliegler re: debtor entities. | 0.3 | $250.50 |
| September 15 | P. Marcus | Attended call with S. Fliegler re: debtor entities. | 1.3 | $1,085.50 |
| September 15 | S. Maresca | Analyzed total equity, total assets, relevant ratios, and I/C transfers for debtor entity analysis. | 3.6 | $1,134.00 |
| September 15 | S. Maresca | Attended call with S. Fliegler re: S&P ███████ of debtor entities. | 0.2 | $63.00 |
| September 15 | R. Patierno | Researched and printed key documents for solvency binders. | 1.3 | $409.50 |
| September 15 | M. Vitti | Attended meeting with S. Fliegler re: updates to debtor entity balance sheet analysis. | 0.6 | $501.00 |
| September 16 | A. Besio | Analyzed Lehman's ███ exposures. | 0.8 | $476.00 |
| September 16 | A. Besio | Analyzed ███████ models and Lehman ███ models. | 7.2 | $4,284.00 |
| September 16 | J. Dalmeida | Attended call with M. Vitti and P. Marcus re: proof outline. | 0.6 | $450.00 |
| September 16 | R. Daly | Analyzed the ███████ deal. | 3.8 | $1,710.00 |
| September 16 | R. Daly | Analyzed the nature of certain debt positions. | 2.1 | $945.00 |
| September 16 | R. Daly | Prepared a write up of my findings related to the ███████ ███████ | 2.0 | $900.00 |
| September 16 | A. Darbari | Reviewed ███████ documents marked for D&P review in Stratify. | 4.2 | $1,890.00 |
| September 16 | A. Darbari | Summarized ███████ steps for Lehman ███████ investments. | 4.7 | $2,115.00 |
| September 16 | S. Fliegler | Attended call with P. Marcus re: next steps in debtor entity solvency analysis. | 0.2 | $119.00 |
| September 16 | S. Fliegler | Attended call with W. Hrycay regarding capital adequacy proof. | 0.3 | $178.50 |
| September 16 | S. Fliegler | Attended debrief meeting with M. Hankin re: next steps of team 2 proof outline. | 0.2 | $119.00 |
| September 16 | S. Fliegler | Attended meeting with A. Pfeiffer et al re: ███████ | 0.8 | $476.00 |
| September 16 | S. Fliegler | Attended meeting with M. Basil et al re: work plan and analysis of ███████ | 2.4 | $1,428.00 |
| September 16 | S. Fliegler | Attended partial call with M. Hankin re: next steps of team 2 proof outline. | 0.6 | $357.00 |
| September 16 | S. Fliegler | Prepared for meeting re: ███████ with Jenner. | 1.3 | $773.50 |
| September 16 | W. Hrycay | Attended call with M. Vitti regarding capital adequacy proof. | 0.2 | $119.00 |
| September 16 | W. Hrycay | Edited draft of capital adequacy proof. | 3.1 | $1,844.50 |
| September 16 | G. Irwin | Prepared ███████ memo. | 6.1 | $2,745.00 |
| September 16 | P. Marcus | Analyzed solvency of debtor entities. | 0.3 | $250.50 |
| September 16 | P. Marcus | Attended call with M. Hankin et al re: proof outline. | 0.9 | $751.50 |
| September 16 | P. Marcus | Attended call with M. Vitti and J. D'Almeida re: proof outline. | 0.6 | $501.00 |
| September 16 | P. Marcus | Attended call with S. Fliegler re: next steps in debtor entity solvency analysis. | 0.2 | $167.00 |
| September 16 | P. Marcus | Prepared solvency proof outline. | 1.8 | $1,503.00 |
| September 16 | S. Maresca | Analyzed S&P ███████ of debtor entities for reason behind rating difference from LBHI. | 3.6 | $1,134.00 |
| September 16 | C. Morgan | Attended call with Z. Saeed re: and clarify request for historical ███████ | 0.2 | $119.00 |
| September 16 | C. Morgan | Prepared clarification of solvency team requests for ███████ models. | 0.4 | $238.00 |
| September 16 | C. Morgan | Prepared documentation for Barclays re: request for models and trading data. | 0.5 | $297.50 |
| September 16 | C. Morgan | Reviewed available data sources for potential systems responsive to requests for models. | 0.6 | $357.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 16 | A. Pfeiffer | Attended meeting with M. Basil et al re: work plan and analysis of ███████████ | 2.4 | $2,004.00 |
| September 16 | A. Pfeiffer | Attended meeting with M. Hankin re: solvency proof outline. | 0.9 | $751.50 |
| September 16 | A. Pfeiffer | Attended meeting with S. Fliegler et al re: ██████████ | 0.8 | $668.00 |
| September 16 | Z. Saeed | Attended call with C. Morgan re: request for historical ██████ models. | 0.2 | $90.00 |
| September 16 | J. Thompson | Attended call with G. Fuentes and S. Jacobey regarding ██████████ deliverable. | 0.9 | $535.50 |
| September 16 | M. Vitti | Attended call with B. Hrycay regarding capital adequacy proof. | 0.2 | $167.00 |
| September 16 | M. Vitti | Attended call with P. Marcus and J. DAlmeida re: proof outline. | 0.6 | $501.00 |
| September 17 | A. Besio | Analyzed ███████████ | 3.3 | $1,963.50 |
| September 17 | A. Besio | Analyzed the ████ of sold ████ assets. | 0.9 | $535.50 |
| September 17 | J. Dalmeida | Prepared proof outline related to balance sheet test. | 7.3 | $5,475.00 |
| September 17 | R. Daly | Analyzed the terms and characteristics of the ██████ ████████ ████ | 2.2 | $990.00 |
| September 17 | R. Daly | Reviewed the ██████████ memo for quality purposes. | 2.9 | $1,305.00 |
| September 17 | A. Darbari | Reviewed ████ real estate investment valuation walkthrough template. | 3.7 | $1,665.00 |
| September 17 | A. Darbari | Reviewed ████ real estate pricing documents in Stratify. | 3.9 | $1,755.00 |
| September 17 | S. Fliegler | Assessed new documents received from Jenner re: ██████████ | 1.3 | $773.50 |
| September 17 | S. Fliegler | Updated proof outline re: debtor entity analysis. | 1.8 | $1,071.00 |
| September 17 | W. Hrycay | Attended call with Jenner regarding capital adequacy proof. | 0.1 | $59.50 |
| September 17 | W. Hrycay | Attended call with M. Vitti regarding capital adequacy proof. | 0.2 | $119.00 |
| September 17 | W. Hrycay | Updated draft of Capital Adequacy Proof. | 1.4 | $833.00 |
| September 17 | G. Irwin | Prepared ████████ memo. | 8.2 | $3,690.00 |
| September 17 | R. Lee | Analyzed and updated GRE sales mark analysis based on new information received. | 3.0 | $1,350.00 |
| September 17 | P. Marcus | Analyzed solvency of debtor entities. | 0.7 | $584.50 |
| September 17 | P. Marcus | Attended call with M. Vitti re: proof outline | 0.5 | $417.50 |
| September 17 | P. Marcus | Prepared sections of the proof outline. | 2.4 | $2,004.00 |
| September 17 | P. Marcus | Reviewed sections of the proof outline. | 2.6 | $2,171.00 |
| September 17 | S. Maresca | Analyzed bankruptcy filings for reason behind debtor entity filings. | 2.6 | $819.00 |
| September 17 | S. Maresca | Analyzed S&P ██████████ of debtor entities for reason behind bankruptcy filing. | 0.8 | $252.00 |
| September 17 | S. Maresca | Prepared summary of findings regarding LBCC, LBDP, LBFP, and LBCS credit rating analysis. | 2.3 | $724.50 |
| September 17 | C. Morgan | Read and responded to emails re: various solvency requests for Barclays data. | 0.6 | $357.00 |
| September 17 | A. Pfeiffer | Reviewed draft solvency proof outline. | 1.9 | $1,586.50 |
| September 17 | M. Vitti | Analysis related to the proof outline. | 3.8 | $3,173.00 |
| September 17 | M. Vitti | Attended call with B. Hrycay regarding capital adequacy proof. | 0.2 | $167.00 |
| September 17 | M. Vitti | Attended call with P. Marcus re: proof outline | 0.5 | $417.50 |
| September 18 | A. Besio | Analyzed the ████ of sold ████ assets. | 1.5 | $892.50 |
| September 18 | A. Besio | Attended call with the solvency team re: next steps for valuation and solvency investigations. | 1.0 | $595.00 |
| September 18 | R. Daly | Analyzed a price ████ matrix ██████████ file. | 3.2 | $1,440.00 |
| September 18 | R. Daly | Analyzed documents related to ██████████ | 2.5 | $1,125.00 |
| September 18 | A. Darbari | Reviewed ██████████ documents marked for D&P review in Stratify. | 3.9 | $1,755.00 |
| September 18 | A. Darbari | Reviewed ████ steps for Lehman ██████████ investments. | 3.9 | $1,755.00 |
| September 18 | S. Fliegler | Assessed new documents received from Jenner re: ██████████ | 1.8 | $1,071.00 |
| September 18 | S. Fliegler | Attended call with A. Pfeiffer re: status of team 2 deliverables. | 1.0 | $595.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|------------|-------------|------|-----|
| September 18 | S. Fliegler | Attended debrief with A. Taddei re: status of ████ analysis. | 0.2 | $119.00 |
| September 18 | G. Irwin | Reviewed documents related to seller financing and LTV of remain and sold ████ positions. | 3.2 | $1,440.00 |
| September 18 | P. Marcus | Analyzed solvency of debtor entities. | 1.8 | $1,503.00 |
| September 18 | C. Morgan | Prepared request for clarification of Sarbanes Oxley GPS data set produced by Barclays. | 0.9 | $535.50 |
| September 18 | A. Pfeiffer | Reviewed proof outline for solvency. | 1.5 | $1,252.50 |
| September 18 | A. Taddei | Attended debrief with S. Fliegler re: status of ████ analysis. | 0.2 | $160.00 |
| September 21 | R. Daly | Analyzed the broad characteristics and background of the ████ ████ | 3.1 | $1,395.00 |
| September 21 | R. Daly | Analyzed the pricing file "Loans PxTesting_053108 - final.xls". | 3.6 | $1,620.00 |
| September 21 | R. Daly | Analyzed the terms of the ████ ████ | 2.0 | $900.00 |
| September 21 | A. Darbari | Reviewed ████ documents marked for D&P review in Stratify. | 3.8 | $1,710.00 |
| September 21 | A. Darbari | Reviewed ██ real estate investment valuation walkthrough template. | 3.6 | $1,620.00 |
| September 21 | S. Fliegler | Attended call with C. Joshi re: balance sheet sources for solvency analysis. | 0.2 | $119.00 |
| September 21 | S. Fliegler | Attended call with J. Duvoisin re: Stratify search for positions in ████ ████ | 0.2 | $119.00 |
| September 21 | S. Fliegler | Attended call with P. Marcus re: next steps for debtor entity analysis. | 0.2 | $119.00 |
| September 21 | S. Fliegler | Reconciled data received from Hyperion data run versus Essbase data run. | 0.4 | $238.00 |
| September 21 | G. Irwin | Analyzed reasonableness of seller financing marks. | 2.7 | $1,215.00 |
| September 21 | C. Joshi | Attended call with S. Fliegler re: balance sheet sources for solvency analysis. | 0.2 | $119.00 |
| September 21 | C. Joshi | Attended meeting with C. Lawson re: balance sheet sources for solvency analysis. | 0.3 | $178.50 |
| September 21 | J. Leiwant | Reviewed solvency and capital adequacy sections of the team 2 proof outline. | 2.1 | $1,249.50 |
| September 21 | P. Marcus | Attended call with M. Hankin et al re: weekly solvency team update. | 0.5 | $417.50 |
| September 21 | P. Marcus | Attended call with S. Fliegler re: debtor entities. | 0.2 | $167.00 |
| September 21 | S. Maresca | Researched regarding ████ of debtor entities. | 1.7 | $535.50 |
| September 21 | C. Morgan | Prepared requests for clarification of Barclays productions of data responsive to solvency team requests. | 2.2 | $1,309.00 |
| September 21 | R. Patierno | Researched and reviewed key document related to solvency. | 1.7 | $535.50 |
| September 21 | M. Vitti | Attended weekly team 2 call. | 0.5 | $417.50 |
| September 21 | M. Vitti | Attended weekly team leader's call. | 0.9 | $751.50 |
| September 22 | R. Daly | Analyzed customary terms of ████ | 3.2 | $1,440.00 |
| September 22 | R. Daly | Prepared a write up of my findings related to the ████ ████ | 3.9 | $1,755.00 |
| September 22 | A. Darbari | Reviewed ██ real estate investment valuation walkthrough template. | 3.9 | $1,755.00 |
| September 22 | A. Darbari | Reviewed ██ real estate pricing documents in Stratify. | 3.5 | $1,575.00 |
| September 22 | S. Fliegler | Analyzed documents regarding Lehman's ability to post collateral to ████ and ██ | 1.4 | $833.00 |
| September 22 | S. Fliegler | Attended call with M. Vitti re: ████ ████ | 0.2 | $119.00 |
| September 22 | S. Fliegler | Provided overview of ████ to R. Erlich. | 0.3 | $178.50 |
| September 22 | W. Hrycay | Organized documents for attorneys related to solvency proof outline. | 0.2 | $119.00 |
| September 22 | G. Irwin | Analyzed reasonableness of top equity positions. | 5.6 | $2,520.00 |
| September 22 | C. Morgan | Performed analysis of available data sources for information responsive to outstanding solvency requests. | 1.8 | $1,071.00 |

# DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 22 | C. Morgan | Reviewed sources and provided supporting documentation to A&M re: requests for scenario analysis. | 1.1 | $654.50 |
| September 22 | M. Vitti | Attended call with B. Hrycay re: ███████████████ | 0.2 | $167.00 |
| September 23 | R. Daly | Analyzed ████████████ models. | 2.4 | $1,080.00 |
| September 23 | R. Daly | Prepared a package of support documents related to the ████████████ memo. | 3.0 | $1,350.00 |
| September 23 | R. Daly | Prepared a write up of the ██████████ procedure for ██████ ██████ | 1.7 | $765.00 |
| September 23 | A. Darbari | Reviewed ████████████ documents marked for D&P review in Stratify. | 4.2 | $1,890.00 |
| September 23 | A. Darbari | Summarized ██████████ steps for Lehman ████████████ investments. | 4.7 | $2,115.00 |
| September 23 | S. Fliegler | Attended call with C. Joshi re: debtor entity balance sheet data. | 0.5 | $297.50 |
| September 23 | W. Hrycay | Organized documents for attorneys related to solvency proof outline. | 2.8 | $1,666.00 |
| September 23 | G. Irwin | Analyzed reasonableness of top equity positions. | 5.2 | $2,340.00 |
| September 23 | C. Joshi | Attended call with S. Fliegler re: debtor entity balance sheet data. | 0.5 | $297.50 |
| September 23 | R. Lee | Researched CaseLogistix for documents re: ████ & ████ selldown. | 3.0 | $1,350.00 |
| September 23 | R. Lee | Researched CaseLogistix for documents re: seller financing. | 3.0 | $1,350.00 |
| September 23 | R. Patierno | Researched key documents related to asset valuation. | 1.6 | $504.00 |
| September 24 | R. Daly | Incorporated edits/suggestions/comments into the ████████████ memo. | 2.7 | $1,215.00 |
| September 24 | R. Daly | Prepared a package of support documents related to the ████████████ memo. | 1.4 | $630.00 |
| September 24 | A. Darbari | Reviewed ████ real estate investment valuation walkthrough template. | 4.2 | $1,890.00 |
| September 24 | A. Darbari | Reviewed ████ real estate pricing documents in Stratify. | 4.1 | $1,845.00 |
| September 24 | S. Fliegler | Attended meeting with V. Thaker re: update to debtor entity analysis. | 0.6 | $357.00 |
| September 24 | S. Fliegler | Reconciled data received from Hyperion data run versus LEHMAP data run. | 0.7 | $416.50 |
| September 24 | W. Hrycay | Organized documents for attorneys related to solvency proof outline. | 0.7 | $416.50 |
| September 24 | R. Lee | Analyzed ████████ & ████ selldown and its sales marks. | 3.0 | $1,350.00 |
| September 24 | R. Lee | Analyzed monthly sales volume in ████ positions in ████ & ████ | 2.5 | $1,125.00 |
| September 24 | R. Lee | Reviewed ████████ report re: Lehman's ████ sales marks. | 2.5 | $1,125.00 |
| September 24 | P. Marcus | Analyzed debtor entities. | 1.0 | $835.00 |
| September 24 | P. Marcus | Reviewed asset valuation proof outline. | 2.1 | $1,753.50 |
| September 24 | V. Thaker | Attended meeting with S. Fliegler re: debtor-entity balance sheet analysis. | 0.6 | $270.00 |
| September 25 | J. Dalmeida | Attended weekly meeting with M. Hankin, P. Marcus, M. Vitti re: solvency and valuation status. | 1.5 | $1,125.00 |
| September 25 | J. Dalmeida | Prepared weekly update for team 2. | 0.4 | $300.00 |
| September 25 | A. Darbari | Critiqued ██████ steps for Lehman ████████████ investments. | 2.5 | $1,125.00 |
| September 25 | A. Darbari | Reviewed ████████████ documents marked for D&P review in Stratify. | 4.5 | $2,025.00 |
| September 25 | S. Fliegler | Attended call with S. Maresca re: analysis of LBFP and LBDP. | 0.1 | $59.50 |
| September 25 | S. Fliegler | Attended call with S. Rivera re: debtor entity data on LEHMAP. | 0.2 | $119.00 |
| September 25 | S. Fliegler | Reconciled balance sheet data re: non-LBHI debtor entities. | 1.8 | $1,071.00 |
| September 25 | S. Fliegler | Reviewed analysis re: Lehman ████████████████ for ████ and ████ | 0.3 | $178.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 25 | W. Hrycay | Attended weekly meeting with M. Hankin, P. Marcus, M. Vitti re: solvency and valuation status. | 1.5 | $892.50 |
| September 25 | W. Hrycay | Organized documents for attorneys related to solvency proof outline. | 0.6 | $357.00 |
| September 25 | W. Hrycay | Reviewed ████ process memo. | 0.7 | $416.50 |
| September 25 | R. Lee | Analyzed the impact on Lehman's P&L related to different type of ████████████ | 5.0 | $2,250.00 |
| September 25 | J. Leiwant | Attended call with M. Hankin, et al re: solvency and valuation status. | 1.5 | $892.50 |
| September 25 | J. Leiwant | Attended call with P. Marcus re: follow up from call with M. Hankin. | 0.5 | $297.50 |
| September 25 | J. Leiwant | Debriefed from valuation and solvency call. | 0.1 | $59.50 |
| September 25 | P. Marcus | Attended call with J. Leiwant to debrief from M. Hankin call. | 0.5 | $417.50 |
| September 25 | S. Maresca | Attended call with S. Fliegler re: analysis of LBFP and LBDP. | 0.1 | $31.50 |
| September 25 | C. Morgan | Reviewed and collected GTS Finance shared drive requested by Solvency team. | 0.6 | $357.00 |
| September 25 | C. Morgan | Reviewed and provided Barclays response to solvency team request for CATS trading report. | 0.8 | $476.00 |
| September 25 | S. Rivera | Attended call with S. Fliegler re: debtor entity data on LEHMAP. | 0.2 | $119.00 |
| September 25 | M. Vitti | Attended weekly meeting with M. Hankin, P. Marcus, J. DAlmeida. | 1.5 | $1,252.50 |
| September 27 | A. Darbari | Reviewed ████████ documents marked for D&P review in Stratify. | 3.9 | $1,755.00 |
| September 27 | A. Darbari | Reviewed ████ real estate Investment Valuation Walkthrough Template. | 3.9 | $1,755.00 |
| September 28 | A. Darbari | Reviewed ████ real estate Investment Valuation Walkthrough Template. | 3.9 | $1,755.00 |
| September 28 | A. Darbari | Reviewed ███ real estate Pricing Documents in Stratify. | 3.6 | $1,620.00 |
| September 28 | R. Lee | Analyzed ██ & ████ seller financing activities and its impact on sales mark analysis. | 4.0 | $1,800.00 |
| September 28 | C. Morgan | Coordinated with Barclays and Solvency team to set up a call with former Lehman IMD staff. | 0.8 | $476.00 |
| September 28 | R. Patierno | Researched and reviewed key documents for solvency folder. | 1.9 | $598.50 |
| September 29 | J. Dalmeida | Attended weekly call with M. Hankin, P. Marcus, M. Vitti. | 1.0 | $750.00 |
| September 29 | R. Daly | Prepared a write up summary of reviewed ██████████ positions. | 1.7 | $765.00 |
| September 29 | A. Darbari | Reviewed ████████ documents marked for D&P review in Stratify. | 4.1 | $1,845.00 |
| September 29 | A. Darbari | Summarized ████████ Steps for Lehman ████████ Investments | 4.1 | $1,845.00 |
| September 29 | S. Fliegler | Attended call with M. O'Dowd and P. Marcus re: debtor entities | 0.2 | $119.00 |
| September 29 | S. Fliegler | Attended call with M. O'Dowd re: analysis of Essbase and Hyperion debtor entity balance sheet data. | 0.5 | $297.50 |
| September 29 | S. Fliegler | Attended follow-up call with A. Taddei re: analysis of ████ vs. ████ balances. | 0.2 | $119.00 |
| September 29 | S. Fliegler | Reconciled balance sheet data for debtor entities solvency analysis. | 0.7 | $416.50 |
| September 29 | W. Hrycay | Organized materials for attorneys cited in the ████████ and ████████ portion of proof outline. | 0.9 | $535.50 |
| September 29 | W. Hrycay | Reviewed and responded to emails and answered questions. | 0.4 | $238.00 |
| September 29 | P. Marcus | Analyzed solvency of debtor entities. | 1.1 | $918.50 |
| September 29 | P. Marcus | Attended call with M. Hankin et al re: weekly solvency team update. | 1.0 | $835.00 |
| September 29 | P. Marcus | Attended call with M. Vitti re: debrief from weekly team 3 call. | 0.2 | $167.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 29 | P. Marcus | Attended call with S. Fliegler and M. O'Dowd re: debtor entities | 0.2 | $167.00 |
| September 29 | S. Maresca | Prepared memo regarding LBDP and LBFP ratings and business model. | 4.2 | $1,323.00 |
| September 29 | S. Maresca | Researched regarding LBDP and LBFP ratings and criteria. | 4.2 | $1,323.00 |
| September 29 | C. Morgan | Researched available data sources for documentation on ███████ price calculation formula. | 1.4 | $833.00 |
| September 29 | M. O'Dowd | Attended call with S. Fliegler and P. Marcus re: debtor entities | 0.2 | $167.00 |
| September 29 | M. Vitti | Attended call with P. Marcus re: debrief from weekly team 3 call. | 0.2 | $167.00 |
| September 29 | M. Vitti | Attended weekly meeting with M. Hankin, P. Marcus, J DAlmeida. | 1.0 | $835.00 |
| September 29 | M. Vitti | Attended weekly team leader call. | 1.0 | $835.00 |
| September 30 | R. Daly | Prepared a write up of the ████████ ███████ position. | 3.4 | $1,530.00 |
| September 30 | S. Fliegler | Attended call with M. O'Dowd re: analysis of Essbase and Hyperion debtor entity balance sheet data. | 0.7 | $416.50 |
| September 30 | S. Fliegler | Completed reconciliation of debtor entity balance sheet data. | 1.1 | $654.50 |
| September 30 | W. Hrycay | Reviewed and responded to emails and answered questions re: interviews. | 0.5 | $297.50 |
| September 30 | G. Irwin | Analyzed top ███████ positions. | 3.4 | $1,530.00 |
| September 30 | C. Joshi | Prepared data extract related to securities and other inventory positions for valuation solvency analysis by J. dAlmeida. | 1.1 | $654.50 |
| September 30 | R. Lee | Analyzed monthly sales volume in █████ positions in ██ & ██ & sales mark analysis. | 4.0 | $1,800.00 |
| September 30 | P. Marcus | Analyzed solvency of debtor entities. | 0.6 | $501.00 |
| Total for Matter #1500: Solvency and Capital Adequacy | | | 811.0 | $422,758.00 |
| | | Less 10% Discount | | ($42,275.80) |
| | | Discounted Fees for | | $380,482.20 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 1 | A. Bhargava | Emailed GFS IT team and GFS business users re: follow-up questions and new data requests re: GFS data related to ████ and ████ | 1.5 | $675.00 |
| September 1 | A. Bhargava | Emailed U. Krishnan re: GFS data restore for the balance sheet trade section within GFS. | 0.6 | $270.00 |
| September 1 | A. Bhargava | Reviewed all the questions/responses re: GFS balance sheet trades section and ████ and ████ information. | 1.5 | $675.00 |
| September 1 | A. Bhargava | Reviewed and documented all open GFS related questions. | 0.6 | $270.00 |
| September 1 | M. Daley | Attended call with H. McArn re: production responses. | 0.4 | $334.00 |
| September 1 | B. Mcgrath | Attended call with R. Owens and D. Zeldin re: ████ access/ setup. | 0.6 | $189.00 |
| September 1 | B. Mcgrath | Attended meeting led by C. Morgan et al re: weekly status meeting with Barclays. | 1.5 | $472.50 |
| September 1 | B. Mcgrath | Checked system and data status. | 0.8 | $252.00 |
| September 1 | B. Mcgrath | Closed completed SharePoint tickets. | 0.3 | $94.50 |
| September 1 | B. Mcgrath | Emailed P. Maher re: language change. | 0.1 | $31.50 |
| September 1 | B. Mcgrath | Entered data request for TMS. | 0.2 | $63.00 |
| September 1 | B. Mcgrath | Entered TAC request for Rapid SQL. | 0.1 | $31.50 |
| September 1 | B. Mcgrath | Prepared meeting agenda for weekly Barclays status meeting. | 0.9 | $283.50 |
| September 1 | B. Mcgrath | Printed materials for Barclays status meeting. | 0.2 | $63.00 |
| September 1 | B. Mcgrath | Recorded data request in SharePoint. | 0.5 | $157.50 |
| September 1 | B. Mcgrath | Researched network management database. | 0.4 | $126.00 |
| September 1 | B. Mcgrath | Revised the language of ticket 1762051. | 0.3 | $94.50 |
| September 1 | B. Mcgrath | Submitted data requests for SharePoint sites. | 0.4 | $126.00 |
| September 1 | B. Mcgrath | Transferred data to external hard drive for J. D'Almeida. | 0.5 | $157.50 |
| September 1 | B. Mcgrath | Updated and closed SharePoint tickets. | 0.7 | $220.50 |
| September 1 | B. Mcgrath | Updated SharePoint tickets. | 0.7 | $220.50 |
| September 1 | C. Morgan | Attended call with P. Delucca re: high priority Barclays data requests. | 1.6 | $952.00 |
| September 1 | C. Morgan | Attended meeting with D. Hayes, I. Grinn, P. Delucca, et al re: open Barclays data requests. | 1.5 | $892.50 |
| September 1 | C. Morgan | Prepared documentation re: Barclays production status per call with P. Delucca. | 1.2 | $714.00 |
| September 1 | C. Morgan | Reviewed and processed requests from multiple teams for access to review Barclays produced data. | 1.3 | $773.50 |
| September 1 | C. Morgan | Reviewed data storage station setup and configuration for storage of Barclays data. | 1.0 | $595.00 |
| September 1 | C. Morgan | Revised documentation and notes and follow up items from call with P. Delucca. | 0.7 | $416.50 |
| September 2 | A. Bhargava | Attended call with U. Krishnan re: all open GFS questions and contact information for the business users for GFS. | 0.5 | $225.00 |
| September 2 | A. Bhargava | Attended meeting with C. Morgan, B. McGrath and Barclays ████ IT team re: database access for DMT. | 0.6 | $270.00 |
| September 2 | A. Bhargava | Emailed U. Krishnan follow-up questions re: GFS reconciliation with GQuest and data sources for GFS. | 0.8 | $360.00 |
| September 2 | A. Bhargava | Reviewed data requests re: ████ reports and collateral transfer among Lehman Brothers debtor entities. | 0.4 | $180.00 |
| September 2 | A. Bhargava | Reviewed the data request re: GFS client accounts and counterparty information. | 1.2 | $540.00 |
| September 2 | M. Daley | Attended call with C. Morgan, B. McGrath and Barclays ████ IT team re: database access for DMT. | 0.6 | $501.00 |
| September 2 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.1 | $83.50 |
| September 2 | B. Mcgrath | Attended call with C. Morgan and P. Maher re: data requests status. | 1.3 | $409.50 |
| September 2 | B. Mcgrath | Emailed J. Kao re: FilesAnywere upload. | 0.2 | $63.00 |
| September 2 | B. Mcgrath | Emailed S. Gupta re: accessing WebCCNet. | 0.2 | $63.00 |
| September 2 | B. Mcgrath | Entered data request for GFS. | 0.2 | $63.00 |
| September 2 | B. Mcgrath | Entered TAC request for WebCCNet. | 0.2 | $63.00 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 2 | B. Mcgrath | Prepared meeting agenda for weekly data request meeting. | 0.5 | $157.50 |
| September 2 | B. Mcgrath | Recorded data request in SharePoint. | 0.3 | $94.50 |
| September 2 | B. Mcgrath | Recorded TAC request in SharePoint. | 0.1 | $31.50 |
| September 2 | B. Mcgrath | Researched ███ corporate loans cash Px. | 0.8 | $252.00 |
| September 2 | B. Mcgrath | Researched ████████ control. | 0.7 | $220.50 |
| September 2 | B. Mcgrath | Researched WebCCNet. | 0.5 | $157.50 |
| September 2 | B. Mcgrath | Submitted CATS data request. | 0.2 | $63.00 |
| September 2 | B. Mcgrath | Submitted data request for access to link on LehmanLive. | 0.2 | $63.00 |
| September 2 | B. Mcgrath | Submitted data request for Barclays share drive. | 0.2 | $63.00 |
| September 2 | B. Mcgrath | Transferred data from global directory to external hard drive. | 0.6 | $189.00 |
| September 2 | B. Mcgrath | Transferred data to FilesAnywhere. | 0.6 | $189.00 |
| September 2 | B. Mcgrath | Updated and closed SharePoint tickets. | 0.7 | $220.50 |
| September 2 | B. Mcgrath | Uploaded ████████ personal share to FilesAnywhere. | 0.6 | $189.00 |
| September 2 | B. Mcgrath | Uploaded global accounts request to FilesAnywhere. | 0.2 | $63.00 |
| September 2 | C. Morgan | Attended call with D. Hayes re: prioritizing outstanding data requests. | 0.5 | $297.50 |
| September 2 | C. Morgan | Attended call with E. Laykin to review open DMT issues. | 1.0 | $595.00 |
| September 2 | C. Morgan | Attended call with P. Delucca to review status of high priority data requests. | 1.0 | $595.00 |
| September 2 | C. Morgan | Attended call with P. Maher re: open data collections. | 1.4 | $833.00 |
| September 2 | C. Morgan | Attended call with R. Maxim re: fixed income division control group data store. | 0.6 | $357.00 |
| September 2 | C. Morgan | Performed analysis of ████████ personal share data collection. | 1.6 | $952.00 |
| September 2 | C. Morgan | Performed backups of data collections retrieved from Barclays. | 0.4 | $238.00 |
| September 2 | C. Morgan | Prepared agenda and other materials for calls with Barclays re: priority data requests. | 1.0 | $595.00 |
| September 2 | C. Morgan | Prepared materials agenda for call with Barclays data collection. | 1.7 | $1,011.50 |
| September 2 | C. Morgan | Reviewed materials responsive to solvency team requests for price testing data. | 1.3 | $773.50 |
| September 3 | A. Bhargava | Attended call with U. Krishnan re: all open GFS questions related to ████████ analysis and positions data on GFS. | 0.6 | $270.00 |
| September 3 | A. Bhargava | Attended meeting with C. Morgan and L. Lai re: ████████ reports and GFS trades section. | 0.5 | $225.00 |
| September 3 | A. Bhargava | Emailed J. Guarino and U. Krishnan from Barclays re: detailed ████████ report data in GFS. | 0.4 | $180.00 |
| September 3 | A. Bhargava | Researched information related to data requests re: ████████ analysis and corresponding data on GFS. | 0.9 | $405.00 |
| September 3 | J. Kao | Attended call with C. Morgan to review Barclays data request reconciliation. | 0.4 | $126.00 |
| September 3 | B. Mcgrath | Accessed DB2 and Rapid SQL for demo. | 0.3 | $94.50 |
| September 3 | B. Mcgrath | Attended call with C. Morgan and R. Owens re: ███ access. | 0.5 | $157.50 |
| September 3 | B. Mcgrath | Attended call with Lehman help desk re: Unix ID's and passwords for DMT. | 0.2 | $63.00 |
| September 3 | B. Mcgrath | Closed completed SharePoint tickets. | 0.6 | $189.00 |
| September 3 | B. Mcgrath | Emailed Barclays TSA re: open TAC & remedy report. | 0.2 | $63.00 |
| September 3 | B. Mcgrath | Emailed J. D'Almeida re: valuation & control group upload. | 0.2 | $63.00 |
| September 3 | B. Mcgrath | Emailed J. Kao and J. D'Almeida re: FilesAnywere upload. | 0.2 | $63.00 |
| September 3 | B. Mcgrath | Emailed J. Kao re: FilesAnywere upload. | 0.2 | $63.00 |
| September 3 | B. Mcgrath | Enter TAC request for Unix ID's. | 0.2 | $63.00 |
| September 3 | B. Mcgrath | Formatted external hard drive. | 0.2 | $63.00 |
| September 3 | B. Mcgrath | QCed Barclays chart of reports requested. | 0.6 | $189.00 |
| September 3 | B. Mcgrath | Ran open TAC & remedy report. | 0.4 | $126.00 |
| September 3 | B. Mcgrath | Recorded TAC request in SharePoint. | 0.1 | $31.50 |
| September 3 | B. Mcgrath | Researched list of custodian email boxes restored. | 0.4 | $126.00 |
| September 3 | B. Mcgrath | Researched XCOPY. | 0.7 | $220.50 |
| September 3 | B. Mcgrath | Setup WebEX for ███ demo. | 0.3 | $94.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 3 | B. Mcgrath | Started transfer of ▮▮ control drive to RAID disk. | 0.5 | $157.50 |
| September 3 | B. Mcgrath | Started valuation team upload to FilesAnywhere. | 0.4 | $126.00 |
| September 3 | B. Mcgrath | Submitted remedy request for WebCCNet. | 0.2 | $63.00 |
| September 3 | B. Mcgrath | Transferred personal file share to FilesAnywhere. | 0.5 | $157.50 |
| September 3 | B. Mcgrath | Updated and closed SharePoint tickets. | 0.8 | $252.00 |
| September 3 | B. Mcgrath | Uploaded valuation & control group drive to FilesAnywhere. | 0.5 | $157.50 |
| September 3 | C. Morgan | Attended call with B. McGrath and R. Owens re: ▮▮ access. | 0.5 | $297.50 |
| September 3 | C. Morgan | Attended call with J. Kao to review Barclays data request reconciliation. | 0.4 | $238.00 |
| September 3 | C. Morgan | Attended meeting with A. Bhargava and L. Lai re: discussions on ▮▮ reports and GFS trades section. | 0.5 | $297.50 |
| September 3 | C. Morgan | Drafted memo re: analysis of ▮▮ personal share data collection. | 1.4 | $833.00 |
| September 3 | C. Morgan | Performed copy of various Barclays data collections for distribution to teams. | 1.3 | $773.50 |
| September 3 | C. Morgan | Prepared backups of fixed income and equity division control group data sets. | 1.3 | $773.50 |
| September 3 | C. Morgan | Prepared backups of high priority Barclays data productions. | 0.7 | $416.50 |
| September 3 | C. Morgan | Prepared updated reconciliation report of all Barclays formal request memos. | 1.1 | $654.50 |
| September 3 | C. Morgan | Read and responded to email requests for systems access and data productions. | 2.1 | $1,249.50 |
| September 4 | A. Bhargava | Emailed Barclays GFS team re: set-up meeting for the GFS open questions; documented all questions for J. Guarino and all responses received from the GFS team. | 0.8 | $360.00 |
| September 4 | A. Bhargava | Emailed C. Joshi re: status related to data request concerning "Fair Value Level" data in GFS. | 0.3 | $135.00 |
| September 4 | A. Bhargava | Emailed C. Morgan re: status updates, open questions and achievements related to all tasks for the previous week. | 0.4 | $180.00 |
| September 4 | A. Bhargava | Emailed J. Pimbley, C. Morgan et al re: ▮▮ and ▮▮ information from MTS; reviewed Barclays response to the query regarding ▮▮ and ▮▮ information. | 0.7 | $315.00 |
| September 4 | A. Bhargava | Researched Lehman Systems re: overnight account ▮▮ and contra accounts. | 0.3 | $135.00 |
| September 4 | A. Bhargava | Reviewed all open data requests re: GFS and GQuest data; documented the new data requests for GFS. | 1.1 | $495.00 |
| September 4 | B. Mcgrath | Drafted DMT weekly update. | 0.8 | $252.00 |
| September 4 | B. Mcgrath | Emailed A. Bhargava and J. d'Almeida re: uploaded data requests. | 0.2 | $63.00 |
| September 4 | B. Mcgrath | Emailed J. Kao re: FilesAnywere upload. | 0.2 | $63.00 |
| September 4 | B. Mcgrath | Transferred data to raid drives. | 2.6 | $819.00 |
| September 4 | B. Mcgrath | Uploaded data requests to FilesAnywhere. | 0.8 | $252.00 |
| September 4 | C. Morgan | Prepared priority list of requests for Barclays. | 1.3 | $773.50 |
| September 4 | C. Morgan | Prepared weekly DMT status report. | 1.1 | $654.50 |
| September 4 | C. Morgan | Responded to emails re: status of various Barclays data requests. | 0.9 | $535.50 |
| September 4 | C. Morgan | Reviewed and documented priorities for DMT team. | 1.3 | $773.50 |
| September 8 | A. Bhargava | Reviewed all the information sent by Barclays re: GFS data questions (1.1); compiled all GFS information from different sources (0.4). | 1.5 | $675.00 |
| September 8 | E. Laykin | Attended call with C. Morgan re: DMT tasks. | 0.4 | $334.00 |
| September 8 | E. Laykin | Attended weekly team leader call. | 1.0 | $835.00 |
| September 8 | C. Morgan | Attended call with D. Hayes to review options for moving into Barclays office space. | 0.5 | $297.50 |
| September 8 | C. Morgan | Attended call with E. Laykin to review DMT location move options. | 0.4 | $238.00 |
| September 8 | C. Morgan | Attended call with K. Gargiulo re: Lehman office space. | 0.5 | $297.50 |
| September 8 | C. Morgan | Attended meeting with D. Hayes and E. Lewis is discuss open Barclays requests. | 0.6 | $357.00 |

DUFF&PHELPS

**Matter #1600: Systems Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 8 | C. Morgan | Prepared list of priorities for DMT on site team and reviewed open data requests. | 0.6 | $357.00 |
| September 8 | C. Morgan | Read and responded to emails re: Barclays data requests. | 1.1 | $654.50 |
| September 8 | C. Morgan | Reviewed list of email custodians to locate potential source of data responsive to requests issued to Barclays. | 0.4 | $238.00 |
| September 8 | C. Morgan | Reviewed materials provided by Barclays in response to requests for data. | 1.5 | $892.50 |
| September 9 | A. Bhargava | Emailed R. Policke and D. Hayes re: open questions for TMS and MTS data and Lehman account level information. | 0.4 | $180.00 |
| September 9 | A. Bhargava | Researched re: organization charts and data pertaining to debtor entity. | 0.6 | $270.00 |
| September 9 | A. Bhargava | Reviewed all open data requests re: GFS and GQuest data (0.5); followed-up re: ████ and ████████ information on GFS (0.3). | 0.8 | $360.00 |
| September 9 | A. Bhargava | Reviewed the information pertaining to CUSIPs associated with multiple debtor and non-debtor entities in GFS and reviewed the data to be retrieved from MTS/TMS for these CUSIPs. | 1.9 | $855.00 |
| September 9 | I. Lunderskov | Attended meeting with C. Morgan et al re: management of Barclays data productions. | 1.1 | $346.50 |
| September 9 | B. Mcgrath | Attended call with C. Morgan et al re: weekly data request status meeting. | 0.9 | $283.50 |
| September 9 | B. Mcgrath | Checked properties of equity control drives. | 0.5 | $157.50 |
| September 9 | B. Mcgrath | Closed completed TAC requests in SharePoint. | 0.2 | $63.00 |
| September 9 | B. Mcgrath | Emailed A. Bhargava re: link to data within FilesAnywhere. | 0.1 | $31.50 |
| September 9 | B. Mcgrath | Entered data request for CUSIP data in TMS. | 0.3 | $94.50 |
| September 9 | B. Mcgrath | Entered data requests in SharePoint. | 0.4 | $126.00 |
| September 9 | B. Mcgrath | Entered new date request for ████ | 0.3 | $94.50 |
| September 9 | B. Mcgrath | Finalized data request meeting agenda. | 0.3 | $94.50 |
| September 9 | B. Mcgrath | Formatted drives. | 0.6 | $189.00 |
| September 9 | B. Mcgrath | Submitted new language for ████████ data request. | 0.3 | $94.50 |
| September 9 | B. Mcgrath | Transferred data to FilesAnywhere. | 0.3 | $94.50 |
| September 9 | B. Mcgrath | Transferred external hard drives from Barclays in Jersey City to Lehman NY office. | 1.6 | $504.00 |
| September 9 | B. Mcgrath | Transferred external hard drives to Barclays in Jersey City. | 0.7 | $220.50 |
| September 9 | B. Mcgrath | Updated and closed out requests in SharePoint. | 0.6 | $189.00 |
| September 9 | C. Morgan | Attended call with M. Melendez and P. Maher, et al re: status of open Barclays data requests. | 0.9 | $535.50 |
| September 9 | C. Morgan | Attended meeting with I. Lunderskov et al re: management of Barclays data productions. | 1.1 | $654.50 |
| September 9 | C. Morgan | Created backup plan for equity control drives provided by Barclays. | 0.9 | $535.50 |
| September 9 | C. Morgan | Prepared agenda for call with Barclays to review outstanding data requests. | 0.9 | $535.50 |
| September 9 | C. Morgan | Read and responded to emails re: high priority outstanding Barclays data requests. | 1.9 | $1,130.50 |
| September 9 | C. Morgan | Researched and repaired issues re: creating backups and distribution copies of collected Barclays data. | 1.3 | $773.50 |
| September 9 | C. Morgan | Reviewed data productions provided by Barclays and established priority for backups and drive rotation with DMT staff. | 0.5 | $297.50 |
| September 10 | A. Bhargava | Attended call with C. Joshi re: open GFS and GQuest questions. | 0.4 | $180.00 |
| September 10 | A. Bhargava | Coordinated with Barclays IT team re: GFS data questions re: security tracking analysis and ████ and ████████ information. | 0.6 | $270.00 |
| September 10 | A. Bhargava | Reviewed all open data requests for follow-up with Barclays. | 0.4 | $180.00 |

# DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 10 | A. Bhargava | Reviewed all the responses sent by Barclays re: GFS open questions as a follow-up mail to be sent to Barclays GFS team (1.4); Documented all the responses received from J. Guarino and U. Krishnan (0.6). | 2.0 | $900.00 |
| September 10 | C. Joshi | Attended call with A. Bhargava re: open GFS and GQuest questions. | 0.4 | $238.00 |
| September 10 | C. Joshi | Attended call with C. Morgan to review compensation team data requests. | 0.7 | $416.50 |
| September 10 | B. Mcgrath | Created work product binders for meeting. | 2.5 | $787.50 |
| September 10 | B. Mcgrath | Entered data request for CUSIP data in TMS. | 0.3 | $94.50 |
| September 10 | B. Mcgrath | Entered data requests for GQuest. | 0.7 | $220.50 |
| September 10 | B. Mcgrath | Recorded data request in SharePoint. | 0.4 | $126.00 |
| September 10 | B. Mcgrath | Researched global trading strategies. | 0.5 | $157.50 |
| September 10 | B. Mcgrath | Researched investment management division. | 0.6 | $189.00 |
| September 10 | B. Mcgrath | Researched premiere client account. | 0.5 | $157.50 |
| September 10 | B. Mcgrath | Researched ███████ shares. | 0.7 | $220.50 |
| September 10 | B. Mcgrath | Reviewed and closed SharePoint tickets. | 0.7 | $220.50 |
| September 10 | B. Mcgrath | Setup WebEx of █████Control drives for J. D'Almeida. | 0.2 | $63.00 |
| September 10 | B. Mcgrath | Submitted data request for premiere client accounts. | 0.3 | $94.50 |
| September 10 | B. Mcgrath | Transferred data to the global directory. | 0.2 | $63.00 |
| September 10 | C. Morgan | Attended call with C. Joshi to review compensation team data requests. | 0.7 | $416.50 |
| September 10 | C. Morgan | Attended call with P. Daley to review status of open data requests. | 0.5 | $297.50 |
| September 10 | C. Morgan | Attended call with W. Yip re: methodology for backup of Barclays data productions. | 0.6 | $357.00 |
| September 10 | C. Morgan | Attended meeting with K. Gargiulo re: and review options for occupying Lehman office space. | 2.2 | $1,309.00 |
| September 10 | C. Morgan | Collected and produced data from Barclays in response to request for various ████ and ████ documents. | 1.2 | $714.00 |
| September 10 | C. Morgan | Prepared documentation of process proposal for Barclays data productions. | 2.2 | $1,309.00 |
| September 10 | C. Morgan | Prepared memo and follow up documentation re: options for occupying on site space. | 0.7 | $416.50 |
| September 10 | C. Morgan | Read and replied to emails from various teams re: requests for Barclays data. | 0.8 | $476.00 |
| September 10 | C. Morgan | Read and responded to emails from Barclays following up on data requests. | 1.4 | $833.00 |
| September 11 | A. Bhargava | Communicated with Barclays IT team re: GFS data questions re: security tracking analysis and ████ and ██████████information. | 0.8 | $360.00 |
| September 11 | A. Bhargava | Compiled all information received from Barclays and Emailed R. Maxim, et al re: questions/data requests related to GFS data analysis. | 1.1 | $495.00 |
| September 11 | A. Bhargava | Emailed C. Morgan re: open questions related to the ████ and ██████████information and the GFS reporting groups. | 0.4 | $180.00 |
| September 11 | A. Bhargava | Emailed U. Krishnan and P. Maher as a follow-up to the data request related to the GFS ████ and ██████████data. | 0.5 | $225.00 |
| September 11 | A. Bhargava | Reviewed information received from GFS business users from Barclays re: ████ and ██████████information and the balance sheet trades report group. | 1.1 | $495.00 |
| September 11 | E. Laykin | Prepared and reviewed weekly report. | 0.4 | $334.00 |
| September 11 | B. Mcgrath | Attended call with R. Owners re: remote access to ████ | 0.2 | $63.00 |
| September 11 | B. Mcgrath | Drafted the DMT weekly report. | 0.9 | $283.50 |
| September 11 | B. Mcgrath | Emailed Barclays TSA re: closing completed requests. | 0.2 | $63.00 |
| September 11 | B. Mcgrath | Emailed C. Joshi & A. Bhargava re: organization chart and data sheet for LCPI. | 0.2 | $63.00 |
| September 11 | B. Mcgrath | Emailed D. Zeldin and R. Ownes re: remote access to ████ | 0.2 | $63.00 |
| September 11 | B. Mcgrath | Emailed J. Kao re: upload to FilesAnywhere. | 0.2 | $63.00 |
| September 11 | B. Mcgrath | Entered data requests for ██████████share restores. | 0.6 | $189.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 11 | B. Mcgrath | Recorded data request in SharePoint. | 0.4 | $126.00 |
| September 11 | B. Mcgrath | Researched completed data requests. | 0.6 | $189.00 |
| September 11 | B. Mcgrath | Researched LCPI org chart and data sheet in world records. | 0.6 | $189.00 |
| September 11 | B. Mcgrath | Researched the file path for ███████████ share drives. | 0.9 | $283.50 |
| September 11 | B. Mcgrath | Setup WebEx of ███ control drives for J. D'Almeida. | 0.3 | $94.50 |
| September 11 | B. Mcgrath | Transferred data to external drive for J. D'Almeida. | 0.6 | $189.00 |
| September 11 | B. Mcgrath | Updated and closed out requests in SharePoint. | 0.6 | $189.00 |
| September 11 | B. Mcgrath | Updated the language for premiere client accounts. | 0.3 | $94.50 |
| September 11 | B. Mcgrath | Uploaded data to FilesAnywhere. | 0.2 | $63.00 |
| September 11 | C. Morgan | Prepared DMT weekly status report. | 0.8 | $476.00 |
| September 11 | C. Morgan | Prepared formal request of Barclays infrastructure team to amend data transfer policies. | 1.0 | $595.00 |
| September 11 | C. Morgan | Prepared notes and summary of ████ system. | 0.7 | $416.50 |
| September 11 | C. Morgan | Read and responded to emails from various teams re: Barclays data requests. | 0.9 | $535.50 |
| September 11 | C. Morgan | Reviewed and responded to emails from Lehman and Barclays re: space allocation and move of on site resources. | 0.7 | $416.50 |
| September 13 | A. Bhargava | Analyzed the GFS data related to specific CUSIPs re: all positional level and trade data as of ████████ and ████████ | 1.2 | $540.00 |
| September 14 | A. Bhargava | Researched Lehman Systems re: information related to GFS position adjustments per security (1.2); Emailed R. Maxim re: findings related to GFS adjustments (0.3). | 1.5 | $675.00 |
| September 14 | A. Bhargava | Reviewed all data requests sent to Barclays related to GFS, GQuest and TMS data. | 0.5 | $225.00 |
| September 14 | A. Bhargava | Reviewed GFS data extracts sent by Barclays for the ████ and ████████ information (0.9); Emailed V. Venugopalan and Barclays GFS team for questions regarding the reports (0.3). | 1.2 | $540.00 |
| September 14 | E. Laykin | Attended call with C. Morgan and K. Gargiulo re: DMT move logistics. | 0.5 | $417.50 |
| September 14 | E. Laykin | Attended team leader call. | 1.1 | $918.50 |
| September 14 | B. Mcgrath | Attended call with C. Morgan to review processing of several outstanding Barclays data requests. | 0.5 | $157.50 |
| September 14 | B. Mcgrath | Closed ticket in SharePoint. | 0.2 | $63.00 |
| September 14 | B. Mcgrath | Closed completed data requests. | 0.6 | $189.00 |
| September 14 | B. Mcgrath | Emailed A. Bhargava re: results from data request CHG000001762949. | 0.2 | $63.00 |
| September 14 | B. Mcgrath | Emailed C. Morgan re: agenda approval. | 0.3 | $94.50 |
| September 14 | B. Mcgrath | Emailed D. Hayes, M. Melendez re: top priority data request. | 0.1 | $31.50 |
| September 14 | B. Mcgrath | Emailed J. Kao re: upload to FilesAnywhere. | 0.2 | $63.00 |
| September 14 | B. Mcgrath | Emailed M. Goering & J. Kao re: data upload to FilesAnywhere. | 0.3 | $94.50 |
| September 14 | B. Mcgrath | Picked up external hard drive and labels from Duff & Phelps NY. | 0.6 | $189.00 |
| September 14 | B. Mcgrath | Prepared agenda for weekly Barclays meeting. | 0.7 | $220.50 |
| September 14 | B. Mcgrath | Ran GFS CUSIP trade reports for 2000 CUSIPs. | 1.1 | $346.50 |
| September 14 | B. Mcgrath | Researched and pulled ████████ LehmanLive bio. | 0.4 | $126.00 |
| September 14 | B. Mcgrath | Researched Lehman ████████ in LehmanLive. | 0.7 | $220.50 |
| September 14 | B. Mcgrath | Uploaded data request to FilesAnywhere. | 0.5 | $157.50 |
| September 14 | B. Mcgrath | Uploaded data to FIlesAnywhere. | 0.5 | $157.50 |
| September 14 | C. Morgan | Analyzed on site space needs in advance of move to Barclays facility. | 1.0 | $595.00 |
| September 14 | C. Morgan | Attended call with B. McGrath to review processing of several outstanding Barclays data requests. | 0.5 | $297.50 |
| September 14 | C. Morgan | Attended call with E. Laykin and K. Gargiulo re: DMT move logistics. | 0.5 | $297.50 |
| September 14 | C. Morgan | Attended call with M. Petrich to review data encryption methodologies. | 0.4 | $238.00 |
| September 14 | C. Morgan | Prepared materials for call with J. Kim-Chantemsin. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 14 | C. Morgan | Read and responded to emails from various teams re: outstanding Barclays data requests. | 0.9 | $535.50 |
| September 14 | R. Sha | Drafted and sent email re: team relocation moving instructions. | 0.8 | $476.00 |
| September 14 | R. Sha | Drafted questions for K. Gargiulo re: DMT move logistics. | 0.8 | $476.00 |
| September 14 | R. Sha | Reviewed and responded to emails re: DMT facility relocation. | 0.6 | $357.00 |
| September 15 | A. Bhargava | Emailed V. Venugopalan (Barclays GFS team) re: pulling ▮▮▮ and ▮▮▮ information prior to bankruptcy. | 0.7 | $315.00 |
| September 15 | A. Bhargava | Emailed V. Venugopalan (Barclays GFS team), J. Guarino and R. Maxim re: GFS adjustments for the security level information. | 0.5 | $225.00 |
| September 15 | A. Bhargava | Formatted data pulled for GFS and uploaded it to Files anywhere (0.5); distributed to J. Kao for Files anywhere data uploaded (0.2). | 0.7 | $315.00 |
| September 15 | A. Bhargava | Researched TMS data for trade details re: ▮▮▮ and ▮▮▮ information and counterparty information. | 0.6 | $270.00 |
| September 15 | A. Bhargava | Reviewed all open data requests and responses sent related to the GFS data extracts. | 0.6 | $270.00 |
| September 15 | A. Bhargava | Reviewed the responses and data sent by Barclays re: reports pulled from the balance sheet trades section on GFS for the adjustments to GFS data. | 0.6 | $270.00 |
| September 15 | B. Mcgrath | Attended meeting led by C. Morgan et al re: Barclays status meeting. | 1.0 | $315.00 |
| September 15 | B. Mcgrath | Closed completed requests in SharePoint. | 0.5 | $157.50 |
| September 15 | B. Mcgrath | Closed data request in SharePoint. | 0.2 | $63.00 |
| September 15 | B. Mcgrath | Emailed J. Kao re: data request uploads to FilesAnywhere. | 0.3 | $94.50 |
| September 15 | B. Mcgrath | Entered TAC request for ▮▮▮ software. | 0.3 | $94.50 |
| September 15 | B. Mcgrath | Picked up data from Barclays Office in Jersey City, NJ. | 1.8 | $567.00 |
| September 15 | B. Mcgrath | Prepared data inventory tracking spreadsheet. | 0.5 | $157.50 |
| September 15 | B. Mcgrath | Printed meeting agenda and tracking spreadsheet. | 0.3 | $94.50 |
| September 15 | B. Mcgrath | Submitted data request for ▮▮▮ | 0.3 | $94.50 |
| September 15 | B. Mcgrath | Transferred data requests from shared drive to FIlesAnywhere. | 0.5 | $157.50 |
| September 15 | B. Mcgrath | Updated Barclays TSA meeting agenda. | 0.4 | $126.00 |
| September 15 | B. Mcgrath | Updated SharePoint tracking spreadsheet. | 0.6 | $189.00 |
| September 15 | C. Morgan | Attended call with M. Petrich to review IT support of various DMT initiatives. | 0.5 | $297.50 |
| September 15 | C. Morgan | Attended call with R. Sha and E. Laykin re: Lehman to Barclays office logistics. | 0.7 | $416.50 |
| September 15 | C. Morgan | Attended call with W. Yip to review status of data copy policy documentation. | 0.5 | $297.50 |
| September 15 | C. Morgan | Attended meeting with M. Melendez, P. Delucca, I. Grinn, et al re: Barclays status on open data requests. | 1.0 | $595.00 |
| September 15 | C. Morgan | Created plans for and prioritized list of backups of data collected from Barclays. | 1.1 | $654.50 |
| September 15 | C. Morgan | Debriefed from meeting with Barclays TSA. | 1.8 | $1,071.00 |
| September 15 | C. Morgan | Drafted memo re: status of team requests prioritized by team leads. | 1.6 | $952.00 |
| September 15 | C. Morgan | Prepared materials in advance of meeting with Barclays TSA. | 1.0 | $595.00 |
| September 15 | C. Morgan | Prepared memo re: collection of solvency and valuation related data from Barclays. | 1.0 | $595.00 |
| September 15 | C. Morgan | Prepared memo re: Lehman office move logistics and space planning. | 0.4 | $238.00 |
| September 15 | C. Morgan | Read and responded to emails from Barclays re: priority of open requests for data. | 1.2 | $714.00 |
| September 15 | R. Sha | Drafted and sent email to C. Morgan for review re: assignment of Barclays workspaces. | 0.7 | $416.50 |

# DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 15 | R. Sha | Drafted and sent email to K. Gargiulo re: assignment of Barclays workspaces. | 0.8 | $476.00 |
| September 15 | R. Sha | Drafted and sent emails re: DMT move logistics. | 1.4 | $833.00 |
| September 15 | R. Sha | Hosted call with E. Laykin and C. Morgan re: DMT move logistics. | 0.7 | $416.50 |
| September 15 | R. Sha | Prepared office configuration plan re: DMT move logistics. | 0.1 | $59.50 |
| September 15 | W. Yip | Attended call with C. Morgan to review status of data copy policy documentation. | 0.5 | $297.50 |
| September 16 | A. Bhargava | Emailed all teams re: updates regarding GFS data and responses to open questions addressed to Barclays. | 0.5 | $225.00 |
| September 16 | A. Bhargava | Emailed and followed-up with J. Guarino and U. Krishnan from Barclays re: CUSIP level adjustments in GFS. | 0.4 | $180.00 |
| September 16 | A. Bhargava | Reviewed emails/documents received from Barclays re: GFS adjustments. | 0.7 | $315.00 |
| September 16 | A. Bhargava | Reviewed information sent by Barclays and GFS Data re: security level adjustments in GFS. | 1.1 | $495.00 |
| September 16 | A. Bhargava | Reviewed open data requests re: GFS data extracts. | 0.5 | $225.00 |
| September 16 | A. Bhargava | Uploaded and backed up data for GFS (0.3); emailed J. Kao regarding the new files uploaded to files anywhere (0.1). | 0.4 | $180.00 |
| September 16 | B. Mcgrath | Closed completed data requests in SharePoint. | 0.5 | $157.50 |
| September 16 | B. Mcgrath | Emailed I. Grinn re: data request language change. | 0.1 | $31.50 |
| September 16 | B. Mcgrath | Emailed I. Grinn re: TMS change ticket number. | 0.1 | $31.50 |
| September 16 | B. Mcgrath | Emailed J. Kao re: upload to FilesAnywhere. | 0.2 | $63.00 |
| September 16 | B. Mcgrath | Emailed P. Delucca re: updated request tracking spreadsheet. | 0.1 | $31.50 |
| September 16 | B. Mcgrath | Emailed R. Owens re: accessing ▮▮▮remotely. | 0.1 | $31.50 |
| September 16 | B. Mcgrath | Entered data request for TMS. | 0.3 | $94.50 |
| September 16 | B. Mcgrath | Entered TAC request for Unix ID. | 0.1 | $31.50 |
| September 16 | B. Mcgrath | Packed cubicles for move to 1301 6th Avenue. | 1.2 | $378.00 |
| September 16 | B. Mcgrath | Prepared meeting agenda for Barclays meeting. | 0.6 | $189.00 |
| September 16 | B. Mcgrath | Recorded data request in SharePoint. | 0.2 | $63.00 |
| September 16 | B. Mcgrath | Researched Lehman valuation team share drive. | 0.7 | $220.50 |
| September 16 | B. Mcgrath | Reviewed data delivered by P. Delucca. | 0.5 | $157.50 |
| September 16 | B. Mcgrath | Setup M. Gunaratnam and D. O'Sullivan with LEMAP access. | 0.3 | $94.50 |
| September 16 | B. Mcgrath | Updated and closed tickets in SharePoint. | 0.5 | $157.50 |
| September 16 | B. Mcgrath | Updated the Lehman data policy document with production inventory language. | 0.6 | $189.00 |
| September 16 | B. Mcgrath | Uploaded data to FIlesAnywhere. | 0.3 | $94.50 |
| September 16 | C. Morgan | Attended call with M. Petrich re: hardware necessary to support continuing data transfers with Barclays. | 0.8 | $476.00 |
| September 16 | C. Morgan | Attended meeting with K. Gargiulo et al re: logistics of move from Lehman to Barclays. | 1.2 | $714.00 |
| September 16 | C. Morgan | Prepared and submitted memos to Barclays requesting status on open data requests. | 1.8 | $1,071.00 |
| September 16 | C. Morgan | Prepared memo re: ▮▮▮trading system structure for new data mining resource. | 1.0 | $595.00 |
| September 16 | C. Morgan | Read and responded to emails from Barclays and Lehman re: move. | 1.5 | $892.50 |
| September 16 | C. Morgan | Read and responded to emails from Barclays and Lehman to coordinate move. | 1.0 | $595.00 |
| September 16 | C. Morgan | Reviewed open data requests and documented priority for Barclays. | 1.6 | $952.00 |
| September 16 | R. Sha | Coordinated Lehman and Barclays and D&P resources to plan for impending office move. | 1.2 | $714.00 |
| September 16 | R. Sha | Prepared for impending office move. | 1.7 | $1,011.50 |
| September 17 | A. Bhargava | Emailed P. Daley et al re: status updates on all open data requests related to GFS data. | 0.7 | $315.00 |
| September 17 | A. Bhargava | Researched GFS financing section for trade level data and counterparty information for all teams. | 0.6 | $270.00 |

# DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 17 | A. Bhargava | Reviewed the open data requests and data received from Barclays re: open GFS data requests. | 0.5 | $225.00 |
| September 17 | B. Mcgrath | Emailed I. LanAyers re: language change to upload. | 0.1 | $31.50 |
| September 17 | B. Mcgrath | Emailed J. Kao re: upload to FilesAnywhere. | 0.1 | $31.50 |
| September 17 | B. Mcgrath | Entered data request for a data restore. | 0.3 | $94.50 |
| September 17 | B. Mcgrath | Entered data requests to SharePoint. | 0.4 | $126.00 |
| September 17 | B. Mcgrath | Entered TAC request for Rapid SQL. | 0.1 | $31.50 |
| September 17 | B. Mcgrath | Entered TAC request for TocketPC. | 0.1 | $31.50 |
| September 17 | B. Mcgrath | Entered TAC requests for Citrix desktop. | 0.3 | $94.50 |
| September 17 | B. Mcgrath | Packed D&P equipment for the move to 1301 6th Avenue. | 2.1 | $661.50 |
| September 17 | B. Mcgrath | Picked up external hard drive from Barclays IT building in Jersey City. | 1.1 | $346.50 |
| September 17 | B. Mcgrath | Recorded TAC request in SharePoint. | 0.2 | $63.00 |
| September 17 | B. Mcgrath | Researched current location of 60 controller group contacts. | 1.4 | $441.00 |
| September 17 | B. Mcgrath | Updated data request agenda. | 0.4 | $126.00 |
| September 17 | B. Mcgrath | Updated language for change ticket 1763429. | 0.1 | $31.50 |
| September 17 | B. Mcgrath | Uploaded data from CHG000001762051 to FIlesAnywhere. | 0.2 | $63.00 |
| September 17 | C. Morgan | Prepared materials for status meeting with Barclays TSA. | 0.7 | $416.50 |
| September 17 | C. Morgan | Prepared materials necessary to support DMT team move from Lehman to Barclays facility. | 1.6 | $952.00 |
| September 17 | C. Morgan | Prepared memo for all Lehman on site staff re: move logistics. | 0.6 | $357.00 |
| September 17 | C. Morgan | Read and responded to emails re: requests for Lehman and Barclays data. | 1.5 | $892.50 |
| September 17 | R. Sha | Coordinated with Lehman Technology movers to identify and confirm workstation computers for move. | 0.6 | $357.00 |
| September 17 | R. Sha | Packed up office workspaces for workstations at 1271 location that were not in use. | 2.1 | $1,249.50 |
| September 17 | R. Sha | Reviewed and inventoried with team items packed and prepared for move to 1301. | 1.3 | $773.50 |
| September 17 | R. Sha | Reviewed and responded to emails re: DMT facility relocation. | 0.9 | $535.50 |
| September 18 | A. Bhargava | Backed up all the reports/data related to the GFS data extracts. | 0.5 | $225.00 |
| September 18 | A. Bhargava | Emailed I. Lunderskov re: meeting minutes and agenda for prior meeting with S. Farup at Barclays. | 0.2 | $90.00 |
| September 18 | A. Bhargava | Emailed C. Morgan re: status updates on tasks performed in the previous week. | 0.6 | $270.00 |
| September 18 | A. Bhargava | Emailed J. Guarino re: information related to value level 'C' assets in GFS. | 0.5 | $225.00 |
| September 18 | A. Bhargava | Reviewed GFS data availability for team 2 (0.2); Emailed J. d'Almeida re: information available for GFS. | 0.4 | $180.00 |
| September 18 | E. Laykin | Prepared weekly report. | 0.5 | $417.50 |
| September 18 | B. Mcgrath | Created data tickets for formal requests made to Barclays. | 0.6 | $189.00 |
| September 18 | B. Mcgrath | Created spreadsheet tracking location of top interest Lehman/ Barclays employee's. | 0.6 | $189.00 |
| September 18 | B. Mcgrath | Emailed D. Zeldin re: Essbase and TAC issues. | 0.1 | $31.50 |
| September 18 | B. Mcgrath | Entered data requests in SharePoint. | 0.3 | $94.50 |
| September 18 | B. Mcgrath | Entered TAC request for Essbase. | 0.1 | $31.50 |
| September 18 | B. Mcgrath | Entered TAC request for Hyperion. | 0.2 | $63.00 |
| September 18 | B. Mcgrath | Entered TAC request for LEMAP. | 0.2 | $63.00 |
| September 18 | B. Mcgrath | Prepared a first draft of the DMT on-site weekly report. | 1.4 | $441.00 |
| September 18 | B. Mcgrath | Retrieved from ▇▇▇▇ website. | 0.2 | $63.00 |
| September 18 | B. Mcgrath | Reconciled the Barclays formal request tracking sheet with SharePoint tracking tool. | 0.7 | $220.50 |
| September 18 | B. Mcgrath | Recorded TAC requests in SharePoint. | 0.3 | $94.50 |
| September 18 | B. Mcgrath | Researched Lehman, Barclays and Numura employee's. | 0.8 | $252.00 |
| September 18 | B. Mcgrath | Updated asset and description of change ticket 1762767. | 0.2 | $63.00 |
| September 18 | B. Mcgrath | Updated open SharePoint tickets. | 0.2 | $63.00 |
| September 18 | B. Mcgrath | Uploaded data requests to FilesAnywhere. | 0.4 | $126.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 18 | C. Morgan | Prepared and submitted DMT on site team weekly status report. | 1.4 | $833.00 |
| September 18 | C. Morgan | Reviewed and set DMT priorities re: Barclays data collections. | 0.9 | $535.50 |
| September 18 | C. Morgan | Updated Barclays status report of 35 outstanding data requests and submitted for review. | 0.7 | $416.50 |
| September 18 | R. Sha | Coordinated with movers to identify items for moving, packed remaining items. | 1.4 | $833.00 |
| September 18 | R. Sha | Drafted email with move instructions for team. | 1.0 | $595.00 |
| September 18 | R. Sha | Prepared DMT status update for E. Laykin and P. Daley. | 0.4 | $238.00 |
| September 18 | R. Sha | Reviewed seating chart and assignments | 1.2 | $714.00 |
| September 18 | R. Sha | Supervised and coordinated movement of equipment to new office location. | 2.4 | $1,428.00 |
| September 21 | A. Bhargava | Attended call with V. Venugopalan from Barclays re: creating new reports with predefined filters on GFS report groups. | 0.5 | $225.00 |
| September 21 | A. Bhargava | Emailed V. Venugopalan, J Guarino and J. Liz to follow-up on the issues related to the ███████ analysis and the security transfer analysis. | 0.6 | $270.00 |
| September 21 | E. Laykin | Attended team leader call. | 0.9 | $751.50 |
| September 21 | B. Mcgrath | Attended call with Barclays help desk re: installing ████ on desktop. | 0.3 | $94.50 |
| September 21 | B. Mcgrath | Attended call with Barclays help desk re: installing Rapid SCL and DB2 on desktop. | 0.4 | $126.00 |
| September 21 | B. Mcgrath | Attended call with D. Zeldin re: installing Rapid SQL. | 0.2 | $63.00 |
| September 21 | B. Mcgrath | Created agenda for weekly status meeting with Barclays. | 0.7 | $220.50 |
| September 21 | B. Mcgrath | Created spreadsheet to track Barclays formal requests with SAM tickets. | 0.8 | $252.00 |
| September 21 | B. Mcgrath | Downloaded data from Barclays share drive to FilesAnywhere. | 0.3 | $94.50 |
| September 21 | B. Mcgrath | Emailed D. Zeldin re: installing rapid Sal on desktop. | 0.2 | $63.00 |
| September 21 | B. Mcgrath | Emailed J. Kao re: five data deliveries uploaded to FilesAnywhere. | 0.5 | $157.50 |
| September 21 | B. Mcgrath | Emailed J. Kao re: documents uploaded to FilesAnywhere. | 0.3 | $94.50 |
| September 21 | B. Mcgrath | Entered 3 data requests corresponding to D&P formal request #1, 3, and 6. | 0.5 | $157.50 |
| September 21 | B. Mcgrath | Entered data request for boxes to be pulled from storage. | 0.2 | $63.00 |
| September 21 | B. Mcgrath | Entered TAC request for DB2. | 0.2 | $63.00 |
| September 21 | B. Mcgrath | Entered TAC request for LEMAP. | 0.2 | $63.00 |
| September 21 | B. Mcgrath | Entered TAC request for Rapid SQL. | 0.2 | $63.00 |
| September 21 | B. Mcgrath | Entered TAC request for UNIX ID. | 0.2 | $63.00 |
| September 21 | B. Mcgrath | Reconciled outstanding Barclays requests with SharePoint tracking tool. | 0.9 | $283.50 |
| September 21 | B. Mcgrath | Recorded data requests in SharePoint. | 0.7 | $220.50 |
| September 21 | B. Mcgrath | Recorded TAC requests in SharePoint. | 0.1 | $31.50 |
| September 21 | B. Mcgrath | Researched access to ██████ | 0.8 | $252.00 |
| September 21 | B. Mcgrath | Uploaded data to FilesAnywhere. | 0.5 | $157.50 |
| September 21 | C. Morgan | Attended call with P. Valree, Barclays Records Management re: review of produced records. | 0.5 | $297.50 |
| September 21 | C. Morgan | Prepared request for Jenner to review paper records produced by Barclays. | 0.6 | $357.00 |
| September 21 | C. Morgan | Read and responded to requests for various Barclays and Lehman data productions. | 1.7 | $1,011.50 |
| September 21 | C. Morgan | Researched available data sources for systems relevant to several outstanding team data requests. | 1.7 | $1,011.50 |
| September 22 | A. Bhargava | Backed up all the reports/data on Files anywhere related to the GFS data extracts. | 0.5 | $225.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 22 | A. Bhargava | Emailed all open GFS issues to P. Daley and C. Morgan re: formal data request to A&M (0.7); Followed-up via email to P. Daley re: additional information for the formal data request (0.1). | 0.8 | $360.00 |
| September 22 | A. Bhargava | Emailed S. Farup and D. Hayes re: meeting set-up regarding GFS related issues. | 0.3 | $135.00 |
| September 22 | A. Bhargava | Emailed U. Krishnan and V. Venugopalan from Barclays re: creating new reports with predefined filters on GFS report groups. | 0.3 | $135.00 |
| September 22 | A. Bhargava | Reviewed the GFS reports/data sent by U. Krishnan from Barclays for the balance sheet positions and balance sheet trades related data. | 1.5 | $675.00 |
| September 22 | E. Laykin | Attended call with Barclays re: data issues. | 1.4 | $1,169.00 |
| September 22 | B. Mcgrath | Attended meeting led by C. Morgan et al re: Barclays status meeting. | 1.4 | $441.00 |
| September 22 | B. Mcgrath | Drafted action items and meeting minutes from Barclays status meeting. | 1.3 | $409.50 |
| September 22 | B. Mcgrath | Emailed compensation team re: data transfer to global directory. | 0.1 | $31.50 |
| September 22 | B. Mcgrath | Emailed D. Hayes re: Barclays credentials for D&P employees. | 0.1 | $31.50 |
| September 22 | B. Mcgrath | Emailed D. Zeldin re: open TAC requests. | 0.1 | $31.50 |
| September 22 | B. Mcgrath | Emailed E. Lewis re: usernames accessing LehmanLive link. | 0.1 | $31.50 |
| September 22 | B. Mcgrath | Entered TAC request for DMS for five users. | 0.3 | $94.50 |
| September 22 | B. Mcgrath | Prepared Barclays status meeting agenda. | 1.2 | $378.00 |
| September 22 | B. Mcgrath | Printed materials for status meeting. | 0.3 | $94.50 |
| September 22 | B. Mcgrath | Recorded data requests in SharePoint. | 0.3 | $94.50 |
| September 22 | B. Mcgrath | Recorded TAC request in SharePoint. | 0.2 | $63.00 |
| September 22 | B. Mcgrath | Researched Lehman employee bios. | 0.3 | $94.50 |
| September 22 | B. Mcgrath | Transferred compensation data to external hard drive. | 0.3 | $94.50 |
| September 22 | B. Mcgrath | Updated and closed completed SharePoint tickets. | 1.5 | $472.50 |
| September 22 | B. Mcgrath | Updated language of data requests. | 0.5 | $157.50 |
| September 22 | B. Mcgrath | Updated meeting agenda. | 0.4 | $126.00 |
| September 22 | C. Morgan | Attended meeting with D. Hayes, M. Melendez, I. Grinn, et al re: Barclays TSA status on open data requests. | 1.4 | $833.00 |
| September 22 | C. Morgan | Performed set up of various on site infrastructure needs in Barclays office space. | 0.8 | $476.00 |
| September 22 | C. Morgan | Prepared and distributed notes from meeting with Barclays TSA to internal participants. | 0.6 | $357.00 |
| September 22 | C. Morgan | Prepared materials in advance of meeting with Barclays TSA. | 0.8 | $476.00 |
| September 22 | C. Morgan | Prepared updates to requests of Barclays to produce documentation, per updates from TSA. | 1.6 | $952.00 |
| September 22 | C. Morgan | Reviewed and prioritized open Barclays data requests. | 1.3 | $773.50 |
| September 23 | A. Bhargava | Emailed U. Krishnan (re: data issues pulling reports on GFS in connection with security transfer analysis. | 0.4 | $180.00 |
| September 23 | A. Bhargava | Extracted data from CD provided by Jenner re: ███████ analysis for team 4. | 0.9 | $405.00 |
| September 23 | A. Bhargava | Researched GFS and Lehman systems for further information related to ███████information (2.5); Emailed C. McShea re: findings for the ███████information and GFS field definitions (0.2). | 2.7 | $1,215.00 |
| September 23 | A. Bhargava | Uploaded all the data to Files anywhere for data back-up related to GFS data extracts for the ███████analysis. | 0.4 | $180.00 |
| September 23 | B. Mcgrath | Checked status of open TAC requests. | 0.4 | $126.00 |
| September 23 | B. Mcgrath | Closed and updated open TAC requests. | 0.6 | $189.00 |
| September 23 | B. Mcgrath | Emailed TSA change re: updating and approving language change. | 0.1 | $31.50 |
| September 23 | B. Mcgrath | Entered a data request for private equity minutes and presentations. | 0.2 | $63.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| September 23 | B. Mcgrath | Entered data request for LAURA. | 0.2 | $63.00 |
| September 23 | B. Mcgrath | Entered data request for user guides and source codes. | 0.2 | $63.00 |
| September 23 | B. Mcgrath | Entered TAC requests for TicketPC. | 0.2 | $63.00 |
| September 23 | B. Mcgrath | Recorded data request in SharePoint | 0.1 | $31.50 |
| September 23 | B. Mcgrath | Recorded data request in SharePoint. | 0.4 | $126.00 |
| September 23 | B. Mcgrath | Recorded TAC request in SharePoint. | 0.1 | $31.50 |
| September 23 | B. Mcgrath | Researched Bondun analytics. | 0.7 | $220.50 |
| September 23 | B. Mcgrath | Researched Lehman excel macros in LehmanLive. | 0.8 | $252.00 |
| September 23 | B. Mcgrath | Researched PriceCO function. | 0.7 | $220.50 |
| September 23 | B. Mcgrath | Researched private equity ███████████ minutes and presentations. | 0.6 | $189.00 |
| September 23 | B. Mcgrath | Transferred encrypted CD's to the global directory. | 0.6 | $189.00 |
| September 23 | B. Mcgrath | Transferred global accounts data to FilesAnywhere. | 0.4 | $126.00 |
| September 23 | B. Mcgrath | Updated language of CATS data request. | 0.2 | $63.00 |
| September 23 | B. Mcgrath | Updated status of data requests. | 0.7 | $220.50 |
| September 23 | C. Morgan | Attended call with D. Hayes to review status of several high priority requests of the Barclays TSA. | 0.7 | $416.50 |
| September 23 | C. Morgan | Attended call with M. Melendez re: production of supporting documentation for 10Ks and 10Qs. | 0.8 | $476.00 |
| September 23 | C. Morgan | Read and responded to emails re: team 5 report requests. | 0.4 | $238.00 |
| September 23 | C. Morgan | Researched available sources for data related to ███████████ | 1.4 | $833.00 |
| September 23 | C. Morgan | Reviewed available data sources for systems that may contain data responsive various solvency and valuation team requests. | 1.4 | $833.00 |
| September 24 | A. Bhargava | Attended call with A. Talluri of Barclays re: market value and ███ information for securities on ███ | 0.3 | $135.00 |
| September 24 | A. Bhargava | Emailed and followed-up with T. Berklayd re: data to be retrieved from Bloomberg for 3150 CUSIPs for team 3 and 795 CUSIPs re: security transfer analysis. | 0.4 | $180.00 |
| September 24 | A. Bhargava | Researched the ███ system for data related to the market value and ███ transactions for specific securities. | 0.7 | $315.00 |
| September 24 | A. Bhargava | Researched Essbase for legal entity odes associated with specific legal entities. | 0.4 | $180.00 |
| September 24 | A. Bhargava | Reviewed the data tables structures for the ███ data tables re: market value and ███ analysis for specific CUSIPs. | 0.8 | $360.00 |
| September 24 | B. Mcgrath | Attended call with Barclays help desk re: installing Rapid SCL and DB2 on desktop. | 0.4 | $126.00 |
| September 24 | B. Mcgrath | Attended call with C. Morgan et al re: data & system status update. | 0.7 | $220.50 |
| September 24 | B. Mcgrath | Downloaded data from Barclays share drive to FilesAnywhere. | 0.3 | $94.50 |
| September 24 | B. Mcgrath | Drafted action items and meeting minutes from Barclays status call. | 0.7 | $220.50 |
| September 24 | B. Mcgrath | Emailed Barclays TSA re: telecall agenda. | 0.1 | $31.50 |
| September 24 | B. Mcgrath | Emailed J. Kao re: data uploaded to FIlesAnywhere. | 0.2 | $63.00 |
| September 24 | B. Mcgrath | Entered data request for ███ data. | 0.2 | $63.00 |
| September 24 | B. Mcgrath | Entered data request for legal entity codes. | 0.3 | $94.50 |
| September 24 | B. Mcgrath | Entered data request in SharePoint. | 0.2 | $63.00 |
| September 24 | B. Mcgrath | Prepared status call agenda. | 1.0 | $315.00 |
| September 24 | B. Mcgrath | Recorded data request in SharePoint. | 0.2 | $63.00 |
| September 24 | B. Mcgrath | Researched IRP share drive. | 0.7 | $220.50 |
| September 24 | B. Mcgrath | Researched the CFO Group share drive. | 0.7 | $220.50 |
| September 24 | B. Mcgrath | Reviewed status of TicketPC TAC requests. | 0.1 | $31.50 |
| September 24 | B. Mcgrath | Setup TicketPC for C. Joshi, D. Eliades, and A. Fleming. | 0.6 | $189.00 |
| September 24 | B. Mcgrath | Updated asset and language of change tickets. | 0.4 | $126.00 |
| September 24 | B. Mcgrath | Uploaded share drives to Global Directory for J. dAlmeida. | 0.7 | $220.50 |
| September 24 | C. Morgan | Attended call with M. Melendez, I. Grinn, et al re: Barclays TSA status of open data production requests. | 0.7 | $416.50 |

# DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 24 | C. Morgan | Prepared materials in advance of meeting with Barclays TSA data production team. | 1.0 | $595.00 |
| September 24 | C. Morgan | Prepared memo re: outstanding Barclays data requests. | 0.5 | $297.50 |
| September 24 | C. Morgan | Prepared memo re: several recently delivered data productions from Barclays. | 0.7 | $416.50 |
| September 24 | C. Morgan | Read and responded to emails from Barclays re: outstanding data and systems access requests. | 0.7 | $416.50 |
| September 24 | C. Morgan | Reviewed A&M data production request list. | 0.3 | $178.50 |
| September 24 | C. Morgan | Reviewed and reconciled multiple iterations of counterparty account data productions from Barclays. | 0.7 | $416.50 |
| September 25 | A. Bhargava | Emailed C. Morgan re: status updates on tasks performed in the previous week. | 0.4 | $180.00 |
| September 25 | A. Bhargava | Emailed draft data request to B. McGrath, related for access to positions and trade data in the Magics and Loannet system, corresponding to specific securities. | 0.6 | $270.00 |
| September 25 | A. Bhargava | Emailed team 2 and team 3 re: information received for the GFS field names and market values to be used. | 0.4 | $180.00 |
| September 25 | J. Leiwant | Attended call with C. Morgan re: systems capabilities. | 0.2 | $119.00 |
| September 25 | B. Mcgrath | Attended call with Barclays help desk re: Lehman account issues. | 0.3 | $94.50 |
| September 25 | B. Mcgrath | Created 1st draft of the DMT weekly report. | 0.9 | $283.50 |
| September 25 | B. Mcgrath | Created contact list for Barclays building. | 0.5 | $157.50 |
| September 25 | B. Mcgrath | Emailed D. Zeldin re: access to Rapid SQL. | 0.2 | $63.00 |
| September 25 | B. Mcgrath | Emailed J. Kao re: data uploaded to FIlesAnywhere. | 0.2 | $63.00 |
| September 25 | B. Mcgrath | Entered data request for CUSIP trade information. | 0.4 | $126.00 |
| September 25 | B. Mcgrath | Ran GFS trade reports for 725 CUSIPs. | 3.2 | $1,008.00 |
| September 25 | B. Mcgrath | Recorded data request in SharePoint. | 0.2 | $63.00 |
| September 25 | B. Mcgrath | Transferred data from Barclays shared drive to FilesAnywhere. | 0.7 | $220.50 |
| September 25 | B. Mcgrath | Transferred data to FilesAnywhere. | 0.5 | $157.50 |
| September 25 | B. Mcgrath | Updated language of data requests. | 0.3 | $94.50 |
| September 25 | C. Morgan | Attended call with J. Leiwant re: systems capabilities. | 0.2 | $119.00 |
| September 25 | C. Morgan | Prepared DMT on site team weekly status report. | 0.7 | $416.50 |
| September 25 | C. Morgan | Read and responded to email from Barclays re: request for historical ▮▮▮▮ models. | 0.4 | $238.00 |
| September 25 | C. Morgan | Read and responded to emails re: Barclays and LBHI requests for data and systems access. | 0.9 | $535.50 |
| September 25 | C. Morgan | Read and responded to emails re: DMT status on various tasks underway in support of team analysis. | 1.1 | $654.50 |
| September 25 | C. Morgan | Reviewed and prioritized DMT tasks for coming week. | 0.4 | $238.00 |
| September 25 | C. Morgan | Reviewed information provided by Barclays responsive to request for ▮▮▮▮ demonstrating methodology used to reconcile financial statements. | 0.8 | $476.00 |
| September 28 | A. Bhargava | Attended call with J. Thompson re: data related to securitized assets on GQuest and GFS. | 0.2 | $90.00 |
| September 28 | A. Bhargava | Emailed J. d'Almeida re: GFS data for the ▮▮▮▮ securities ▮▮▮▮ and other Lehman systems. | 0.3 | $135.00 |
| September 28 | A. Bhargava | Emailed U. Krishnan and V. Venugopalan re: GFS follow-up for the security transfer analysis. | 0.7 | $315.00 |
| September 28 | A. Bhargava | Researched GFS for information related to the ▮▮▮▮ securities and ▮▮▮▮ details for team 2. | 1.6 | $720.00 |
| September 28 | A. Bhargava | Researched GFS re: data related to securitized assets on GFS. | 0.7 | $315.00 |
| September 28 | A. Bhargava | Researched LoanIQ for information related to ▮▮▮▮ securities and ▮▮▮▮ details for all teams. | 0.8 | $360.00 |
| September 28 | E. Laykin | Attended call with C. Morgan re: Barclays updates. | 0.3 | $250.50 |
| September 28 | E. Laykin | Reviewed and responded to email re: Lehman risk. | 0.3 | $250.50 |
| September 28 | B. Mcgrath | Attended call with Barclays help desk re: Lehman account and password issues. | 0.7 | $220.50 |
| September 28 | B. Mcgrath | Closed completed data requests in SharePoint. | 0.5 | $157.50 |

# DUFF&PHELPS

**Matter #1600: Systems Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 28 | B. Mcgrath | Emailed J. Kao re: Data requests uploaded to FilesAnywhere. | 0.2 | $63.00 |
| September 28 | B. Mcgrath | Entered data request for Loannet. | 0.3 | $94.50 |
| September 28 | B. Mcgrath | Entered data request for Magics. | 0.3 | $94.50 |
| September 28 | B. Mcgrath | Entered data requests. | 0.6 | $189.00 |
| September 28 | B. Mcgrath | Entered TAC request for GCCM. | 0.2 | $63.00 |
| September 28 | B. Mcgrath | Prepared Barclays meeting agenda. | 1.0 | $315.00 |
| September 28 | B. Mcgrath | Reconciled data requests with official requests. | 1.2 | $378.00 |
| September 28 | B. Mcgrath | Recorded data requests in SharePoint. | 0.3 | $94.50 |
| September 28 | B. Mcgrath | Recorded GCCM TAC request in SharePoint. | 0.1 | $31.50 |
| September 28 | B. Mcgrath | Updated data requests in SharePoint. | 0.7 | $220.50 |
| September 28 | B. Mcgrath | Updated language of data requests. | 0.5 | $157.50 |
| September 28 | B. Mcgrath | Uploaded data to FilesAnywhere. | 0.3 | $94.50 |
| September 28 | C. Morgan | Attended call with D. Hayes, Barclays TSA re: status of several high priority data requests. | 0.3 | $178.50 |
| September 28 | C. Morgan | Prepared agenda and materials in advance of meeting with Barclays TSA. | 1.0 | $595.00 |
| September 28 | C. Morgan | Read and responded to requests for various Barclays and Lehman data productions. | 1.2 | $714.00 |
| September 28 | J. Thompson | Attended call with A. Bhargava re: data related to securitized assets on GQuest and GFS. | 0.2 | $119.00 |
| September 29 | A. Bhargava | Attended call with U. Krishnan re: follow-up re: next steps for GFS for the security level data analysis. | 0.4 | $180.00 |
| September 29 | A. Bhargava | Emailed and followed-up re: U. Krishnan re: security transfer analysis data using ISIN numbers. | 0.7 | $315.00 |
| September 29 | A. Bhargava | Reviewed ███ data and system tables for values related to market value and trade information re: security transfer analysis. | 1.3 | $585.00 |
| September 29 | A. Bhargava | Reviewed queries and ███ data pulled by D. Elidaes re: security transfer analysis. | 2.9 | $1,305.00 |
| September 29 | M. Daley | Attended call with Barclays IT and C. Morgan re: outstanding tickets and production of requested data. | 1.3 | $1,085.50 |
| September 29 | M. Daley | Attended call with C. Morgan to review Barclays status on open data and access requests. | 0.4 | $334.00 |
| September 29 | B. Mcgrath | Attended meeting with C. Morgan et al re: bi-weekly Barclays status update. | 1.3 | $409.50 |
| September 29 | B. Mcgrath | Emailed J. Kao re: Data request uploaded to FilesAnywhere. | 0.1 | $31.50 |
| September 29 | B. Mcgrath | Researched and downloaded ███████ Lehman resume. | 0.2 | $63.00 |
| September 29 | B. Mcgrath | Uploaded data to FilesAnywhere. | 0.2 | $63.00 |
| September 29 | C. Morgan | Attended call with P. Daley to re view Barclays status on open data and access requests. | 0.4 | $238.00 |
| September 29 | C. Morgan | Attended meeting with D. Hayes, I. Grinn, M. Melendez, et at, Barclays TSA to review status on all open data and systems access requests. | 1.3 | $773.50 |
| September 29 | C. Morgan | Prepared memo re: current status of high priority Barclays data requests. | 1.1 | $654.50 |
| September 29 | C. Morgan | Read and responded to emails from Barclays requesting clarification of various data and systems access requests. | 0.7 | $416.50 |
| September 29 | C. Morgan | Read and responded to emails re: HR and Compensation data requests. | 0.5 | $297.50 |
| September 29 | C. Morgan | Reviewed and prioritized list of open Barclays requests. | 1.2 | $714.00 |
| September 29 | C. Morgan | Reviewed list from team leads on open high priority Barclays data requests. | 0.6 | $357.00 |
| September 30 | A. Bhargava | Analyzed data related to ███ securities. | 1.9 | $855.00 |
| September 30 | A. Bhargava | Emailed J. Pimbley re: response to questions regarding GFS data availability and procedures for pulling ████████ reports in GFS. | 0.4 | $180.00 |
| September 30 | A. Bhargava | Researched GFS for information related to trade level data per counterparty(1.1); Pulled sample data for JP Morgan counterparty and distributed (0.5). | 1.6 | $720.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 30 | A. Bhargava | Researched GFS for ▮▮▮▮▮ level information, to prepare for the meeting with A. Taddei et al | 0.8 | $360.00 |
| September 30 | A. Bhargava | Reviewed queries and ▮▮▮ data pulled by D. Eliades re: security transfer analysis. | 0.9 | $405.00 |
| September 30 | B. Mcgrath | Closed completed DBS TAC request in SharePoint. | 0.1 | $31.50 |
| September 30 | B. Mcgrath | Created a listed of ticketed to be closed of by Barclays TSA. | 0.6 | $189.00 |
| September 30 | B. Mcgrath | Created agenda for Barclays TSA call. | 1.1 | $346.50 |
| September 30 | B. Mcgrath | Emailed I. Grinn re: closing data tickets. | 0.1 | $31.50 |
| September 30 | B. Mcgrath | Emailed J. Kao re: data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| September 30 | B. Mcgrath | Emailed P. Delucca re: link to ▮▮▮▮ reports. | 0.2 | $63.00 |
| September 30 | B. Mcgrath | Entered access request for LIAM. | 0.2 | $63.00 |
| September 30 | B. Mcgrath | Entered data request for DBS data. | 0.3 | $94.50 |
| September 30 | B. Mcgrath | Entered data request for GFS data. | 0.3 | $94.50 |
| September 30 | B. Mcgrath | Entered data request for GFS restore. | 0.2 | $63.00 |
| September 30 | B. Mcgrath | Entered GFS data request in SharePoint. | 0.2 | $63.00 |
| September 30 | B. Mcgrath | Entered TAC request for Cameo. | 0.2 | $63.00 |
| September 30 | B. Mcgrath | Entered TAC request for eDoc reports. | 0.1 | $31.50 |
| September 30 | B. Mcgrath | Picked up data restore from Barclays in Jersey City NJ. | 1.0 | $315.00 |
| September 30 | B. Mcgrath | Recorded Cameo TAC in SharePoint. | 0.2 | $63.00 |
| September 30 | B. Mcgrath | Recorded DBS data request in SharePoint. | 0.2 | $63.00 |
| September 30 | B. Mcgrath | Recorded eDoc TAC request in SharePoint. | 0.1 | $31.50 |
| September 30 | B. Mcgrath | Recorded GFS data request in SharePoint. | 0.2 | $63.00 |
| September 30 | B. Mcgrath | Recorded LIAM request in SharePoint. | 0.2 | $63.00 |
| September 30 | B. Mcgrath | Researched the valuation and control group. | 0.3 | $94.50 |
| September 30 | B. Mcgrath | Updated and closed SharePoint requests. | 0.7 | $220.50 |
| September 30 | B. Mcgrath | Updated language and type for two data requests. | 0.5 | $157.50 |
| September 30 | B. Mcgrath | Uploaded data to FilesAnywhere. | 0.3 | $94.50 |
| September 30 | C. Morgan | Submitted request for Barclays to restore and preserve two additional months of GFS trading data. | 0.7 | $416.50 |
| September 30 | C. Morgan | Drafted and submitted emails to Barclays and team 5 re: ▮▮▮▮ ▮▮▮ reports. | 0.8 | $476.00 |
| September 30 | C. Morgan | Prepared findings re: Barclays TSA structure and process following call with D. Hayes. | 0.9 | $535.50 |
| September 30 | C. Morgan | Prepared notes and follow up action items from meeting with Barclays re: outstanding data requests. | 0.8 | $476.00 |
| September 30 | C. Morgan | Read and responded to emails re: several high priority Barclays and Neuberger Berman data requests. | 1.2 | $714.00 |
| September 30 | C. Morgan | Researched available systems for potential sources responsive to request for ▮▮▮▮ balance sheet information. | 0.5 | $297.50 |
| September 30 | C. Morgan | Researched systems potentially responsive to Solvency team request for trade data. | 0.8 | $476.00 |
| September 30 | C. Morgan | Researched systems responsive to requests for documentation supporting AP transactions. | 0.3 | $178.50 |
| September 30 | C. Morgan | Reviewed and responded to emails from Barclays re: compensation and trade data file shares. | 0.4 | $238.00 |
| September 30 | C. Morgan | Reviewed and revised agenda for meeting with Barclays TSA. | 0.3 | $178.50 |
| September 30 | C. Morgan | Reviewed Neuberger Berman privacy stipulation. | 0.6 | $357.00 |
| Total for Matter #1600: Systems Analysis | | | 372.5 | $174,423.50 |
| | | Less 10% Discount | | ($17,442.35) |
| | | Discounted Fees for | | $156,981.15 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 1 | W. Hrycay | Attended call regarding research items with V. Thaker re: ███ interview. | 0.5 | $297.50 |
| September 1 | W. Hrycay | Edited questions for ███ interview. | 1.1 | $654.50 |
| September 1 | W. Hrycay | Prepared a memo with questions for ███ interview. | 1.3 | $773.50 |
| September 1 | W. Hrycay | Reviewed documents from attorney related to ███ interview. | 2.2 | $1,309.00 |
| September 1 | J. Pimbley | Reviewed draft memo describing ███ interview and give comments to Jenner. | 1.8 | $1,719.00 |
| September 1 | V. Thaker | Attended call regarding research items with B. Hrycay re: ███ interview. | 0.5 | $225.00 |
| September 1 | V. Thaker | Conducted document research related to items for ███ interview. | 5.6 | $2,520.00 |
| September 1 | V. Thaker | Reviewed emails in preparation for ███ interview. | 0.1 | $45.00 |
| September 1 | M. Vitti | Attended meeting with M. Hankin, E. McKenna and Z. Saeed re: upcoming ███ interview. | 2.8 | $2,338.00 |
| September 1 | M. Vitti | Prepared for ███ interview. | 2.9 | $2,421.50 |
| September 2 | K. Balmer | Attended ███ interview. | 4.0 | $3,340.00 |
| September 2 | K. Balmer | Received and responded to emails regarding ███ interview, ███ of ███ transfer analysis, MD&A disclosure, scheduling, ███ analysis, potential ███ review, call with Barclays personnel scheduling. | 0.3 | $250.50 |
| September 2 | J. Dalmeida | Attended call with M. Hankin, ███ re: introductory interview. | 0.5 | $375.00 |
| September 2 | W. Hrycay | Attended meeting with A. Kopelman regarding ███ interview. | 4.5 | $2,677.50 |
| September 2 | W. Hrycay | Drafted questions after meeting with A. Kopelman. | 1.0 | $595.00 |
| September 2 | W. Hrycay | Reviewed materials for meeting with A. Kopelman. | 1.3 | $773.50 |
| September 2 | A. Pfeiffer | Analyzed matters for upcoming ███ interviews. | 1.4 | $1,169.00 |
| September 2 | A. Pfeiffer | Reviewed matters arising from today's ███ interview. | 0.5 | $417.50 |
| September 2 | J. Pimbley | Prepared for interview of ███ by reviewing Jenner outline and providing comments. | 0.8 | $764.00 |
| September 2 | J. Pimbley | Reviewed Jenner draft memo of ███ interview and provided comments. | 0.9 | $859.50 |
| September 2 | Z. Saeed | Completed demos that would be presented to ███ during the interview. | 3.3 | $1,485.00 |
| September 2 | Z. Saeed | Created CD that was sent to ███ attorneys for her prep for the interview. | 0.7 | $315.00 |
| September 2 | Z. Saeed | Prepared files for ███ interview as requested by M. Hankin. | 2.3 | $1,035.00 |
| September 2 | M. Vitti | Analyzed information in preparation for upcoming ███ interview | 9.8 | $8,183.00 |
| September 3 | K. Balmer | Attended call to debrief from ███ interview with A. Pfeiffer, et al | 0.6 | $501.00 |
| September 3 | W. Hrycay | Edited questions for ███ interview regarding Lehman policies and procedures. | 3.8 | $2,261.00 |
| September 3 | W. Hrycay | Edited questions for ███ interview regarding ███ | 1.4 | $833.00 |
| September 3 | W. Hrycay | Edited questions for ███ interview regarding the bankruptcy of Lehman. | 4.0 | $2,380.00 |
| September 3 | J. Leiwant | Attended call with A. Pfeiffer, K. Balmer et al re: ███ interview. | 0.6 | $357.00 |
| September 3 | P. Marcus | Attended call with K. Balmer et al re: ███ interview. | 0.6 | $501.00 |
| September 3 | P. Marcus | Reviewed documents related to the ███ interview. | 0.5 | $417.50 |
| September 3 | A. Pfeiffer | Attended call with K. Balmer et al re: ███ interview. | 0.6 | $501.00 |
| September 3 | J. Pimbley | Attended call with K. Balmer, A. Pfeiffer et al for debrief of ███ interview. | 0.6 | $573.00 |
| September 3 | M. Vitti | Analyzed information in preparation for upcoming ███ interview | 3.0 | $2,505.00 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 4 | W. Hrycay | Edited questions for ███ interview. | 2.4 | $1,428.00 |
| September 4 | A. Pfeiffer | Attended call with M. Hankin et al re: preliminary views on valuation of several asset categories and prep for ███ interviews. | 1.3 | $1,085.00 |
| September 4 | M. Vitti | Analyzed information in preparation for upcoming valuation controller interviews | 1.4 | $1,169.00 |
| September 6 | W. Hrycay | Edited questions for ███ interview. | 0.8 | $476.00 |
| September 7 | K. Balmer | Reviewed and amended interview questions for upcoming interviews pursuant to ███ | 2.9 | $2,421.50 |
| September 7 | W. Hrycay | Edited questions for ███ interview. | 2.1 | $1,249.50 |
| September 7 | C. Lawson | Reviewed interview questions for upcoming interviews pursuant to ███ | 2.9 | $2,175.00 |
| September 8 | J. Dalmeida | Reviewed documents for ███ interview. | 1.8 | $1,350.00 |
| September 8 | S. Fliegler | Reviewed ███ analysis in preparation for ███ interview. | 0.6 | $357.00 |
| September 8 | W. Hrycay | Reviewed documents from attorney related to ███ interview. | 0.6 | $357.00 |
| September 8 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 3.1 | $1,395.00 |
| September 8 | J. Pimbley | Attended call with J. Epstein of Jenner to prepare for interview with ███ | 0.8 | $764.00 |
| September 8 | J. Pimbley | Reviewed documents in preparation for interview of ███ | 0.8 | $764.00 |
| September 8 | M. Vitti | Analysis related to upcoming ███ interview. | 1.3 | $1,085.50 |
| September 8 | M. Vitti | Attended call with M. Hankin re: preparing for upcoming ███ interview. | 1.1 | $918.50 |
| September 9 | A. Busse | Reviewed emails re: upcoming interviews. | 0.4 | $126.00 |
| September 9 | M. Goering | Researched ███ in interview notes. | 0.7 | $220.50 |
| September 9 | W. Hrycay | Attended call with Jenner attorneys regarding ███ interview. | 0.8 | $476.00 |
| September 9 | W. Hrycay | Edited questions for ███ interview. | 2.5 | $1,487.50 |
| September 9 | T. Kabler | Reviewed memos by team, questions for interviews and preliminary conclusions. | 2.0 | $1,670.00 |
| September 9 | P. Marcus | Reviewed interview outlines for valuation related witnesses. | 1.1 | $918.50 |
| September 9 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 3.4 | $1,530.00 |
| September 9 | J. Pimbley | Attended de-brief with J. Epstein and M. Groman focused on editing the flash summary. | 1.3 | $1,241.50 |
| September 9 | J. Pimbley | Attended interview of ███ with J. Epstein and M. Groman of Jenner. | 4.5 | $4,297.50 |
| September 9 | J. Pimbley | Reviewed spreadsheet documents in preparation for interview of ███ | 1.5 | $1,432.50 |
| September 9 | Z. Saeed | Reviewed ███ Interview outline to prepare for the interview. | 1.6 | $720.00 |
| September 9 | M. Vitti | Analyzed information in preparation for upcoming ███ interview | 5.4 | $4,509.00 |
| September 9 | M. Vitti | Attended initial ███ interview. | 0.4 | $334.00 |
| September 10 | A. Busse | Prepared questions for ███ interview. | 0.9 | $283.50 |
| September 10 | S. Fliegler | Reviewed notes on ███ interview regarding internal controls. | 0.2 | $119.00 |
| September 10 | W. Hrycay | Conducted correspondence with S. Sato regarding ███ interview. | 0.6 | $357.00 |
| September 10 | W. Hrycay | Edited questions for ███ interview and answered attorney questions. | 3.8 | $2,261.00 |
| September 10 | W. Hrycay | Reviewed additional ███ documents provided by attorney. | 1.8 | $1,071.00 |
| September 10 | C. Lawson | Reviewed documents in preparation for interview of ███ | 2.8 | $2,100.00 |
| September 10 | A. Pfeiffer | Attended call with M. Vitti re: debrief from ███ interview. | 0.7 | $584.50 |
| September 10 | J. Pimbley | Prepared for interview of ███ | 0.7 | $668.50 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 10 | Z. Saeed | Attended interview of ███ | 3.1 | $1,395.00 |
| September 10 | M. Vitti | Attended call with A. Pfeiffer re: debrief from ███ interview. | 0.7 | $584.50 |
| September 10 | M. Vitti | Attended interview of ███ | 3.1 | $2,588.50 |
| September 10 | M. Vitti | Debriefed after ███ interview. | 1.7 | $1,419.50 |
| September 10 | M. Vitti | Prepare for ███ interview | 2.0 | $1,670.00 |
| September 11 | K. Balmer | Reviewed information pursuant to interview with ███ | 2.2 | $1,837.00 |
| September 11 | M. Goering | Drafted questions for interview and discussion with ███ ███ re: compensation fileshares. | 0.9 | $283.50 |
| September 11 | W. Hrycay | Attended de-briefing from interview with ███ | 0.3 | $178.50 |
| September 11 | W. Hrycay | Attended meeting with A. Kopelman regarding ███ interview. | 2.8 | $1,666.00 |
| September 11 | W. Hrycay | Attended witness interview of ███ | 2.9 | $1,725.50 |
| September 11 | W. Hrycay | Drafted notes regarding ███ interview. | 0.4 | $238.00 |
| September 11 | C. Lawson | Attended interview of ███ | 2.2 | $1,650.00 |
| September 11 | C. Lawson | Reviewed information pursuant to interview with ███ | 2.6 | $1,950.00 |
| September 11 | A. Pfeiffer | Reviewed ███ interview notes and documents. | 1.1 | $918.50 |
| September 11 | J. Pimbley | Prepared for interview of ███ | 1.9 | $1,814.50 |
| September 11 | J. Pimbley | Prepared for interview of ███ | 3.2 | $3,056.00 |
| September 12 | J. Pimbley | Prepared for interview of ███ | 3.8 | $3,629.00 |
| September 13 | W. Hrycay | Edited ███ flash summary. | 1.9 | $1,130.50 |
| September 13 | W. Hrycay | Reviewed and analyzed additional materials provided by Jenner attorneys. | 0.7 | $416.50 |
| September 14 | A. Besio | Assisted with the preparation of ███ interview. | 4.4 | $2,618.00 |
| September 14 | J. Duvoisin | Researched CaseLogistix for documents related to ███ | 2.8 | $1,260.00 |
| September 14 | M. Goering | Read and reviewed ███ interview notes. | 0.7 | $220.50 |
| September 14 | W. Hrycay | Edited outline for ███ interview. | 2.6 | $1,547.00 |
| September 14 | W. Hrycay | Reviewed and analyzed additional materials provided by Jenner attorneys. | 2.8 | $1,666.00 |
| September 14 | T. Kabler | Attended call with S. Fliegler re: talking points for meeting with ███ | 0.2 | $167.00 |
| September 14 | T. Kabler | Reviewed memos and determined questions for ███ interview. | 0.4 | $334.00 |
| September 14 | R. Lee | Researched CaseLogistix to identify key documents for interview prep with ███ | 5.0 | $2,250.00 |
| September 14 | P. Marcus | Attended call with M. Vitti re: valuation related interviews. | 0.4 | $334.00 |
| September 14 | J. Pimbley | Prepared for interview with ███ | 0.6 | $573.00 |
| September 14 | J. Pimbley | Prepared for interview with ███ | 1.4 | $1,337.00 |
| September 14 | Z. Saeed | Prepared and revised demonstrable for ███ interview. | 3.4 | $1,530.00 |
| September 14 | M. Vitti | Analyzed information related to upcoming ███ interview. | 5.1 | $4,258.50 |
| September 14 | M. Vitti | Attended call with P. Marcus re: valuation related interviews. | 0.4 | $334.00 |
| September 15 | A. Busse | Prepared ███ interview questions. | 0.9 | $283.50 |
| September 15 | J. Dalmeida | Attended meeting with W. Hrycay regarding ███ interview. | 0.8 | $600.00 |
| September 15 | W. Hrycay | Attended meeting with J. D'Almeida regarding ███ interview. | 0.8 | $476.00 |
| September 15 | W. Hrycay | Edited outline for ███ interview. | 1.1 | $654.50 |
| September 15 | W. Hrycay | Edited outline for ███ interview. | 4.0 | $2,380.00 |
| September 15 | W. Hrycay | Reviewed and selected materials for ███ interview. | 2.0 | $1,190.00 |
| September 15 | W. Hrycay | Reviewed and selected materials for ███ interview. | 3.2 | $1,904.00 |
| September 15 | C. Lawson | Attended interview of ███ | 2.3 | $1,725.00 |
| September 15 | C. Lawson | Reviewed documents in preparation for interview of ███ | 1.4 | $1,050.00 |
| September 15 | C. Lawson | Reviewed documents in preparation for interview of ███ | 1.1 | $825.00 |
| September 15 | C. Lawson | Reviewed information pursuant to interview with ███ | 1.2 | $900.00 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| September 15 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 1.4 | $630.00 |
| September 15 | A. Pfeiffer | Prepared for ███████ interview. | 0.4 | $334.00 |
| September 15 | J. Pimbley | Prepared for interview with ███████ | 1.8 | $1,719.00 |
| September 15 | M. Vitti | Analyzed information related to upcoming ███████ interview. | 5.3 | $4,425.50 |
| September 16 | K. Balmer | Reviewed documents for ███████ and ███████ interviews. | 3.0 | $2,505.00 |
| September 16 | K. Balmer | Reviewed information pursuant to interview with ███████ | 0.9 | $751.50 |
| September 16 | T. Berklayd | Prepared follow up materials for S. Ascher to aid in interviews on the subject of aggressiveness of ███████ | 6.2 | $1,953.00 |
| September 16 | A. Besio | Coordinated the preparation of future interviews. | 1.0 | $595.00 |
| September 16 | W. Hrycay | Attended call with T. Philliburt regarding ███████ interview materials. | 0.3 | $178.50 |
| September 16 | W. Hrycay | Drafted questions for ███████ interview. | 2.4 | $1,428.00 |
| September 16 | W. Hrycay | Reviewed and selected materials for ███████ interview. | 4.0 | $2,380.00 |
| September 16 | W. Hrycay | Reviewed materials selected by T. Philliburt for ███████ interview. | 2.1 | $1,249.50 |
| September 16 | C. Lawson | Attended interview of ███████ | 2.1 | $1,575.00 |
| September 16 | C. Lawson | Reviewed information pursuant to interview with ███████ | 1.3 | $975.00 |
| September 16 | A. Pfeiffer | Prepared for ███████ interview. | 1.3 | $1,085.50 |
| September 16 | A. Pfeiffer | Reviewed key ███████ documents to prepare for ███████ interview. | 1.6 | $1,336.00 |
| September 16 | J. Pimbley | Attended de-brief of interview of ███████ at Jenner with P. Trostle, G. Folland, and others. | 1.6 | $1,528.00 |
| September 16 | J. Pimbley | Attended interview of ███████ at Jenner with P. Trostle, G. Folland, et al | 7.0 | $6,685.00 |
| September 16 | J. Pimbley | Prepared for interview with ███████ | 0.8 | $764.00 |
| September 16 | A. Taddei | Attended meeting S. Ascher and W. Wallenstein re: ███████ chronology for interviews. | 1.8 | $1,440.00 |
| September 17 | T. Berklayd | Prepared follow-up materials for S. Ascher to aid in interviews on the subject of aggressiveness of ███████ | 4.2 | $1,323.00 |
| September 17 | A. Besio | Prepared for ███████ interview. | 3.6 | $2,142.00 |
| September 17 | A. Besio | Coordinated the preparation of future interviews. | 0.7 | $416.50 |
| September 17 | A. Chaudhary | Attended debrief of interview of ███████ with J. Epstein and J. Pimbley. | 0.4 | $180.00 |
| September 17 | A. Chaudhary | Attended interview of ███████ with J. Epstein and J. Pimbley | 3.0 | $1,350.00 |
| September 17 | S. Fliegler | Attended debrief of presentation by ███████ with A. Pfeiffer. | 0.7 | $416.50 |
| September 17 | S. Fliegler | Attended debrief of presentation by ███████ with S. Prysak et al. | 0.7 | $416.50 |
| September 17 | S. Fliegler | Attended presentation by ███████ | 2.3 | $1,368.50 |
| September 17 | W. Hrycay | Drafted questions for ███████ interview. | 4.0 | $2,380.00 |
| September 17 | W. Hrycay | Reviewed and selected materials for ███████ interview. | 3.4 | $2,023.00 |
| September 17 | T. Kabler | Reviewed interview questions and other documents related to ███████ review. | 1.7 | $1,419.50 |
| September 17 | P. Marcus | Reviewed documents related to the ███████ interview. | 0.6 | $501.00 |
| September 17 | A. Pfeiffer | Attended debrief of presentation by ███████ with S. Fliegler. | 0.7 | $584.50 |
| September 17 | A. Pfeiffer | Attended meeting with ███████ of ███ | 2.3 | $1,920.50 |
| September 17 | A. Pfeiffer | Debriefed with S. Prysak of Jenner after ███████ interview. | 0.7 | $584.50 |
| September 17 | A. Pfeiffer | Prepared for ███████ interview. | 0.6 | $501.00 |
| September 17 | J. Pimbley | Attended de-brief of interview of ███████ with J. Epstein and A. Chaudhary of Jenner. | 0.4 | $382.00 |
| September 17 | J. Pimbley | Attended interview of ███████ with J. Epstein and A. Chaudhary. | 3.0 | $2,865.00 |
| September 17 | J. Pimbley | Prepared for interview of ███████ | 0.4 | $382.00 |
| September 17 | J. Pimbley | Prepared for telephone interview of ███████ | 1.5 | $1,432.50 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 17 | A. Taddei | Attended meeting with T. Berklayd re: preparing ▉ memo for ▉ interview. | 0.9 | $720.00 |
| September 18 | A. Besio | Prepared for ▉ interview. | 2.5 | $1,487.50 |
| September 18 | A. Besio | Prepared for ▉ interview. | 0.3 | $178.50 |
| September 18 | J. Dalmeida | Attended call with M. Hankin, ▉ re: introductory interview with ▉ | 0.5 | $375.00 |
| September 18 | J. Duvoisin | Prepared findings related to ▉ questions. | 0.8 | $360.00 |
| September 18 | J. Duvoisin | Reviewed ▉ pricing models for additional questions for ▉ | 3.4 | $1,530.00 |
| September 18 | S. Fliegler | Attended call with J. Pimbley re: debrief on ▉ interview. | 1.0 | $595.00 |
| September 18 | S. Fliegler | Prepared questions for Jenner re: interview of Lehman's ▉ | 1.5 | $892.50 |
| September 18 | W. Hrycay | Attended debriefing call regarding ▉ interview. | 1.0 | $595.00 |
| September 18 | W. Hrycay | Drafted questions for ▉ interview. | 3.1 | $1,844.50 |
| September 18 | W. Hrycay | Reviewed and selected materials for ▉ interview. | 1.1 | $654.50 |
| September 18 | T. Kabler | Attended call with S. Fliegler re: debrief on meeting with ▉ | 0.4 | $334.00 |
| September 18 | J. Leiwant | Attended call with J. Pimbley et al re: ▉ interview summary. | 1.0 | $595.00 |
| September 18 | P. Marcus | Attended call with J. Pimbley re: ▉ interview. | 1.0 | $835.00 |
| September 18 | A. Pfeiffer | Debriefed after ▉ interview. | 0.7 | $584.50 |
| September 18 | A. Pfeiffer | Debriefed with J. Pimbley et al after ▉ interview. | 1.0 | $835.00 |
| September 18 | J. Pimbley | Attended call to interview ▉ with M. Hankin. | 0.5 | $477.50 |
| September 18 | J. Pimbley | Attended call with A. Pfeiffer and others to de-brief from the ▉ interview. | 1.0 | $955.00 |
| September 18 | J. Pimbley | Prepared for ▉ interview. | 1.5 | $1,432.50 |
| September 18 | J. Pimbley | Prepared for ▉ interview. | 1.6 | $1,528.00 |
| September 18 | Z. Saeed | Attended call with E. McKenna regarding preparation for the first ▉ interview. | 0.8 | $360.00 |
| September 18 | V. Thaker | Aggregated documents for first interview with ▉ | 8.0 | $3,600.00 |
| September 18 | M. Vitti | Analyzed information related to upcoming ▉ interview. | 2.5 | $2,087.50 |
| September 20 | K. Balmer | Reviewed and analyzed documents re: ▉ interview, ▉ and ▉ | 0.3 | $250.50 |
| September 20 | J. Pimbley | Debriefed the interview of ▉ by reading the raw notes and sending email comments and conclusions. | 0.9 | $859.50 |
| September 20 | J. Pimbley | Debriefed the interview of ▉ by reading the raw notes and sending email comments and conclusions. | 0.4 | $382.00 |
| September 20 | J. Pimbley | Prepared questions for the interview of ▉. | 1.8 | $1,719.00 |
| September 21 | K. Balmer | Attended ▉ interview meeting. | 1.7 | $1,419.50 |
| September 21 | K. Balmer | Debriefed from ▉ interview. | 0.4 | $334.00 |
| September 21 | K. Balmer | Prepared for ▉ interview. | 1.6 | $1,336.00 |
| September 21 | K. Balmer | Reviewed and analyzed documents re: ▉ interview. | 2.8 | $2,338.00 |
| September 21 | A. Besio | Prepared for ▉ interview. | 5.5 | $3,272.50 |
| September 21 | A. Besio | Prepared for ▉ interview. | 2.3 | $1,368.50 |
| September 21 | A. Besio | Coordinated the preparation of future interviews. | 0.5 | $297.50 |
| September 21 | J. Dalmeida | Prepared questions for interview of ▉ | 1.3 | $975.00 |
| September 21 | J. Duvoisin | Edited valuation & control schedules for ▉ interview. | 0.7 | $315.00 |
| September 21 | S. Fliegler | Prepared interview questions for Jenner re: Lehman corporate ▉ | 1.7 | $1,011.50 |
| September 21 | M. Goering | Drafted questions for compensation team interview with ▉ ▉ | 0.8 | $252.00 |
| September 21 | W. Hrycay | Performed miscellaneous tasks related to ▉ interview. | 0.6 | $357.00 |
| September 21 | W. Hrycay | Reviewed documents for witness interview. | 0.6 | $357.00 |
| September 21 | W. Hrycay | Reviewed flash summary of ▉ interview. | 0.3 | $178.50 |
| September 21 | W. Hrycay | Reviewed flash summary of ▉ interview. | 0.3 | $178.50 |

DUFF&PHELPS

**Matter #1700: Witness Interviews**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 21 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 3.2 | $1,440.00 |
| September 21 | J. Pimbley | Attended interview of ▮ | 3.8 | $3,629.00 |
| September 21 | J. Pimbley | Attended meeting with J. Epstein and M. Groman to prepare for interview with ▮ | 1.5 | $1,432.50 |
| September 21 | J. Pimbley | Debriefed from interview of ▮ by collaborating with M. Groman to write and disseminate the flash summary. | 1.2 | $1,146.00 |
| September 21 | J. Pimbley | Prepared for interview with ▮ | 0.2 | $191.00 |
| September 21 | Z. Saeed | Analyzed seller financing documents second interview with ▮ | 1.5 | $675.00 |
| September 21 | Z. Saeed | Performed research regarding seller financing to send documents for ▮ second interview. | 1.6 | $720.00 |
| September 21 | Z. Saeed | Prepared questions for ▮ interview regarding ▮ | 1.6 | $720.00 |
| September 21 | Z. Saeed | Prepared questions for ▮ interview regarding ▮ positions. | 2.4 | $1,080.00 |
| September 21 | Z. Saeed | Researched documents for ▮ second interview. | 2.1 | $945.00 |
| September 21 | V. Thaker | Prepared questions for interview with ▮ | 7.5 | $3,375.00 |
| September 21 | M. Vitti | Analyzed information related to upcoming ▮ interview. | 2.7 | $2,254.50 |
| September 22 | A. Besio | Prepared for ▮ interview. | 0.5 | $297.50 |
| September 22 | A. Besio | Prepared for ▮ interview. | 6.4 | $3,808.00 |
| September 22 | A. Besio | Coordinated the preparation of future interviews. | 0.5 | $297.50 |
| September 22 | J. Duvoisin | Edited exhibits for ▮ interview. | 1.1 | $495.00 |
| September 22 | S. Fliegler | Updated and distributed interview questions for Lehman corporate ▮ | 1.0 | $595.00 |
| September 22 | J. Leiwant | Attended call with M. Vitti re: open deliverables related to witness interviews. | 0.2 | $119.00 |
| September 22 | J. Leiwant | Reviewed ▮ flash summary. | 0.1 | $59.50 |
| September 22 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 4.9 | $2,205.00 |
| September 22 | J. Pimbley | Prepared for interview with ▮ | 0.7 | $668.50 |
| September 22 | J. Pimbley | Prepared for interview with ▮ | 1.2 | $1,146.00 |
| September 22 | Z. Saeed | Analyzed platform for ▮ | 1.7 | $765.00 |
| September 22 | Z. Saeed | Analyzed ▮ documents for ▮ interview. | 2.8 | $1,260.00 |
| September 22 | Z. Saeed | Analyzed the ▮ model to prepare questions for ▮ second interview. | 2.4 | $1,080.00 |
| September 22 | Z. Saeed | Compiled and sent documents to E. McKenna for second interview. | 1.3 | $585.00 |
| September 22 | M. Vitti | Attended call with J. Leiwant re: open deliverables related to witness interviews. | 0.2 | $167.00 |
| September 23 | A. Besio | Prepared for ▮ interview. | 7.4 | $4,403.00 |
| September 23 | J. Dalmeida | Reviewed documents related to interview of ▮ | 1.4 | $1,050.00 |
| September 23 | J. Dalmeida | Reviewed interview outline for ▮ | 0.8 | $600.00 |
| September 23 | TC. Fleming | Attended call with T. Kabler re: interview with ▮ | 0.7 | $525.00 |
| September 23 | T. Kabler | Attended call with TC Fleming re: interview with ▮ | 0.7 | $584.50 |
| September 23 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 5.7 | $2,565.00 |
| September 23 | J. Pimbley | Attended interview of ▮ with J. Epstein and M. Groman. | 2.8 | $2,674.00 |
| September 23 | J. Pimbley | Debriefed from interview of ▮ primarily by reviewing and revising the flash summary. | 0.6 | $573.00 |
| September 23 | J. Pimbley | Prepared for interview with ▮ | 1.9 | $1,814.50 |
| September 23 | J. Pimbley | Prepared for interview with ▮ | 0.9 | $859.50 |
| September 23 | Z. Saeed | Attended call with E. McKenna regarding the files to be sent to ▮ for the second interview. | 1.4 | $630.00 |
| September 23 | Z. Saeed | Prepared questions for ▮ regarding ▮ | 1.7 | $765.00 |
| September 24 | K. Balmer | Reviewed and analyzed documents re: ▮ interview, ▮ and ▮ | 0.6 | $501.00 |

## DUFF&PHELPS

**Matter #1700: Witness Interviews**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 24 | A. Besio | Prepared for ███ interview. | 6.2 | $3,689.00 |
| September 24 | A. Besio | Coordinated the preparation of future interviews. | 1.0 | $595.00 |
| September 24 | J. Dalmeida | Reviewed documents for ███ interview. | 2.2 | $1,650.00 |
| September 24 | W. Hrycay | Reviewed flash summary of ███ interview. | 0.2 | $119.00 |
| September 24 | G. Irwin | Reviewed documents related to ███ Interview. | 3.8 | $1,710.00 |
| September 24 | J. Leiwant | Reviewed draft flash summary of ███ interview. | 0.2 | $119.00 |
| September 24 | A. Pfeiffer | Analyzed ███ interview and flash summary. | 0.7 | $584.50 |
| September 24 | A. Pfeiffer | Analyzed ███ interview and flash summary. | 0.6 | $501.00 |
| September 24 | A. Pfeiffer | Analyzed Morton interview and flash summary. | 0.7 | $584.50 |
| September 24 | A. Pfeiffer | Analyzed ███ interview and documents. | 1.1 | $918.50 |
| September 24 | A. Pfeiffer | Analyzed ███ interview and flash summary. | 0.5 | $417.50 |
| September 24 | J. Pimbley | Attended interview of ███ with P. Trostle and G. Folland. | 2.8 | $2,674.00 |
| September 24 | J. Pimbley | Debriefed from the interview of ███ with P. Trostle, G. Folland, and S. Ascher. | 0.9 | $859.50 |
| September 24 | J. Pimbley | Debriefed further from the interview of ███ by reviewing and editing the flash summary and by searching for related documents regarding ███ that I emailed to colleagues. | 1.1 | $1,050.50 |
| September 24 | J. Pimbley | Prepared for interview with ███ | 3.0 | $2,865.00 |
| September 24 | Z. Saeed | Researched documents that would link ███ to the ███ files. | 2.7 | $1,215.00 |
| September 25 | A. Besio | Prepared for ███ interview. | 11.3 | $6,723.50 |
| September 25 | J. Dalmeida | Prepared interview outline for ███ | 4.1 | $3,075.00 |
| September 25 | J. Dalmeida | Reviewed documents for ███ interview. | 2.6 | $1,950.00 |
| September 25 | G. Irwin | Prepared questions for ███ Interview. | 8.6 | $3,870.00 |
| September 25 | J. Leiwant | Reviewed flash summary of ███ interview. | 0.2 | $119.00 |
| September 25 | P. Marcus | Attended call with M. Hankin et al re: interviews related to valuations. | 1.5 | $1,252.50 |
| September 25 | D. O'Sullivan | Researched ███ correspondence on CaseLogistix and Stratify. | 2.6 | $819.00 |
| September 25 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 2.4 | $1,080.00 |
| September 25 | J. Pimbley | Attended interview of ███ with J. Epstein and M. Groman. | 3.0 | $2,865.00 |
| September 25 | J. Pimbley | Debriefed from interview of ███ by collaborating on the flash summary with M. Groman. | 0.5 | $477.50 |
| September 25 | J. Pimbley | Prepared for interview with ███ | 2.4 | $2,292.00 |
| September 25 | Z. Saeed | Reviewed documents provided by E. McKenna for ███ third interview. | 5.1 | $2,295.00 |
| September 25 | V. Thaker | Developed questions for ███ interview. | 2.6 | $1,170.00 |
| September 25 | M. Vitti | Analyzed information related to upcoming ███ interview. | 2.2 | $1,837.00 |
| September 26 | A. Besio | Prepared for ███ interview. | 0.4 | $238.00 |
| September 26 | J. Pimbley | Prepared for interview with ███ | 1.0 | $955.00 |
| September 27 | D. O'Sullivan | Researched ███ correspondence on CaseLogistix and Stratify. | 2.5 | $787.50 |
| September 27 | J. Pimbley | Debriefed the interview of ███ by requesting the summary of the interview and reviewing and disseminating. | 0.6 | $573.00 |
| September 27 | J. Pimbley | Prepared for interview of ███ | 0.8 | $764.00 |
| September 27 | M. Vitti | Analyzed information related to upcoming ███ interview. | 9.0 | $7,515.00 |
| September 28 | A. Besio | Prepared for ███ interview. | 2.0 | $1,190.00 |
| September 28 | A. Besio | Prepared for ███ interview. | 3.4 | $2,023.00 |
| September 28 | A. Chaudhary | Attended the interview of ███ with P. Trostle and J. Pimbley. | 2.8 | $1,260.00 |
| September 28 | A. Chaudhary | Debriefed from the interview of ███ with P. Trostle and J. Pimbley | 0.2 | $90.00 |
| September 28 | R. Daly | Analyzed emails written by ███ for potential interview. | 3.2 | $1,440.00 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| September 28 | W. Hrycay | Coordinated planning regarding ███ interview. | 0.6 | $357.00 |
| September 28 | W. Hrycay | Drafted outline for ███ interview. | 2.2 | $1,309.00 |
| September 28 | W. Hrycay | Reviewed and selected materials for ███ interview. | 4.0 | $2,380.00 |
| September 28 | G. Irwin | Reviewed documents for ███ Interview. | 2.8 | $1,260.00 |
| September 28 | G. Irwin | Reviewed documents for ███ Interview. | 4.9 | $2,205.00 |
| September 28 | J. Leiwant | Reviewed flash summary from ███ interview. | 0.3 | $178.50 |
| September 28 | D. O'Sullivan | Researched ███ correspondence on CaseLogistix and Stratify. | 11.6 | $3,654.00 |
| September 28 | J. Pimbley | Attended interview of ███ with P. Trostle and A. Chaudhary. | 2.8 | $2,674.00 |
| September 28 | J. Pimbley | Debriefed from the interview of ███ with P. Trostle and A. Chaudhary. | 0.2 | $191.00 |
| September 28 | J. Pimbley | Prepared for interview of ███ | 0.4 | $382.00 |
| September 28 | J. Pimbley | Prepared for interview of ███ | 2.8 | $2,674.00 |
| September 28 | J. Pimbley | Prepared for interview of ███ | 0.6 | $573.00 |
| September 28 | Z. Saeed | Analyzed ███ for ███ interview. | 2.1 | $945.00 |
| September 28 | Z. Saeed | Reviewed the documents provided by E. McKenna for the 3rd ███ ███ interview. | 6.3 | $2,835.00 |
| September 28 | V. Thaker | Developed questions for ███ interview. | 2.4 | $1,080.00 |
| September 28 | V. Thaker | Reviewed documents aggregated for third ███ interview. | 4.0 | $1,800.00 |
| September 29 | A. Besio | Prepared for ███ interview. | 8.1 | $4,819.50 |
| September 29 | A. Besio | Prepared for ███ interview. | 3.3 | $1,963.50 |
| September 29 | A. Busse | Prepared interview topics for ███ | 0.3 | $94.50 |
| September 29 | A. Chaudhary | Attended interview of ███ with J. Epstein and J. Pimbley. | 2.0 | $900.00 |
| September 29 | J. Dalmeida | Reviewed documents relevant for the ███ interview. | 2.1 | $1,575.00 |
| September 29 | R. Daly | Analyzed emails written by ███ for potential interview. | 0.9 | $405.00 |
| September 29 | W. Hrycay | Coordinated planning regarding ███ interview. | 0.5 | $297.50 |
| September 29 | W. Hrycay | Drafted outline for ███ interview. | 2.4 | $1,428.00 |
| September 29 | W. Hrycay | Reviewed and selected materials for ███ interview related to ███ | 1.6 | $952.00 |
| September 29 | W. Hrycay | Reviewed and selected materials for ███ interview related to ███ | 3.6 | $2,142.00 |
| September 29 | G. Irwin | Reviewed documents for ███ interview. | 1.5 | $675.00 |
| September 29 | G. Irwin | Reviewed documents for ███ Interview. | 3.0 | $1,350.00 |
| September 29 | G. Irwin | Reviewed documents for ███ Interview. | 5.9 | $2,655.00 |
| September 29 | R. Lee | Researched CaseLogistix & Stratify documents re: interview prep with ███ | 6.0 | $2,700.00 |
| September 29 | R. Lee | Reviewed documents re: interview prep with ███ | 4.0 | $1,800.00 |
| September 29 | D. O'Sullivan | Researched ███ and ███ in CaseLogistix. | 2.7 | $850.50 |
| September 29 | D. O'Sullivan | Researched ███ correspondence on CaseLogistix and Stratify. | 3.4 | $1,071.00 |
| September 29 | A. Pfeiffer | Reviewed ███ interview summary. | 0.5 | $417.50 |
| September 29 | J. Pimbley | Attended interview of ███ with J. Epstein and A. Chaudhary. | 2.0 | $1,910.00 |
| September 29 | J. Pimbley | Debriefed from the interview of ███ with conversation with J. Epstein and A. Chaudhary (0.2) and reviewed and edited Flash Summary (0.9). | 1.1 | $1,050.50 |
| September 29 | J. Pimbley | Prepared for interview of ███ | 0.5 | $477.50 |
| September 29 | J. Pimbley | Prepared for interview of ███ | 0.8 | $764.00 |
| September 29 | Z. Saeed | Attended meeting with V. Thaker and M. Vitti re: preparation for second ███ interview. | 1.5 | $675.00 |
| September 29 | Z. Saeed | Reviewed A. Besio's ███ memo regarding questions arising for ███ as a result of that analysis. | 2.2 | $990.00 |
| September 29 | Z. Saeed | Reviewed emails sent by M. Vitti regarding third set of documents to be sent to ███ | 0.9 | $405.00 |
| September 29 | V. Thaker | Attended meeting with Z. Saeed and M. Vitti re: preparation for second ███ interview. | 1.5 | $675.00 |

## DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| September 29 | V. Thaker | Developed questions and interview outline for second ▮▮▮ interview. | 5.5 | $2,475.00 |
| September 29 | M. Vitti | Analyzed information related to upcoming ▮▮▮ interview. | 3.7 | $3,089.50 |
| September 29 | M. Vitti | Analyzed information related to upcoming ▮▮▮ interview. | 3.1 | $2,588.50 |
| September 29 | M. Vitti | Attended meeting with Z. Saeed and V. Thaker re: preparation for 2nd ▮▮▮ interview. | 1.5 | $1,252.50 |
| September 30 | A. Besio | Prepared for ▮▮▮ interview. | 11.6 | $6,902.00 |
| September 30 | A. Busse | Attended call with T. Fleming, R. Erlich and M. Goering re: compensation update and ▮▮▮ interview. | 0.4 | $126.00 |
| September 30 | A. Chaudhary | Attended interview of ▮▮▮ with P. Trostle and J. Pimbley. | 3.2 | $1,440.00 |
| September 30 | A. Chaudhary | Debriefed from the interview of ▮▮▮ with P. Trostle and J. Pimbley. | 0.4 | $180.00 |
| September 30 | J. Dalmeida | Reviewed documents relevant for the ▮▮▮ interview. | 3.3 | $2,475.00 |
| September 30 | R. Daly | Analyzed emails written by ▮▮▮ for potential interview. | 3.0 | $1,350.00 |
| September 30 | M. Gunaratnam | Reviewed documents relating to ▮▮▮ on CaseLogistix for ▮▮▮ interview. | 5.5 | $1,732.50 |
| September 30 | W. Hrycay | Drafted outline for ▮▮▮ interview. | 3.4 | $2,023.00 |
| September 30 | W. Hrycay | Reviewed and selected materials for ▮▮▮ interview related to Chrysler pricing. | 2.8 | $1,666.00 |
| September 30 | W. Hrycay | Reviewed and selected materials for ▮▮▮ interview related to ▮▮▮ | 0.9 | $535.50 |
| September 30 | W. Hrycay | Reviewed and selected materials for ▮▮▮ interview related to ▮▮▮ | 2.9 | $1,725.50 |
| September 30 | G. Irwin | Reviewed documents for ▮▮▮ Interview. | 4.0 | $1,800.00 |
| September 30 | R. Lee | Researched CaseLogistix & Stratify documents re: interview prep with ▮▮▮ | 6.0 | $2,700.00 |
| September 30 | J. Leiwant | Reviewed flash summary from ▮▮▮ interview. | 0.2 | $119.00 |
| September 30 | P. Marcus | Reviewed interview summaries of valuation related people. | 0.8 | $668.00 |
| September 30 | D. O'Sullivan | Researched ▮▮▮ and ▮▮▮ in CaseLogistix. | 3.2 | $1,008.00 |
| September 30 | J. Pimbley | Attended interview of ▮▮▮ with P. Trostle and A. Chaudhary. | 3.2 | $3,056.00 |
| September 30 | J. Pimbley | Debriefed from the interview of ▮▮▮ with P. Trostle and A. Chaudhary. | 0.4 | $382.00 |
| September 30 | J. Pimbley | Debriefed from the interview of ▮▮▮ and emailed comments. | 0.6 | $573.00 |
| September 30 | J. Pimbley | Prepared for interview of ▮▮▮ | 1.5 | $1,432.50 |
| September 30 | Z. Saeed | Reviewed and sent documents to E. McKenna for the third interview. | 1.4 | $630.00 |
| September 30 | Z. Saeed | Reviewed R. Lee's ▮▮▮ analysis for ▮▮▮ interview. | 2.4 | $1,080.00 |
| September 30 | V. Thaker | Developed questions and interview outline for second ▮▮▮ interview. | 6.0 | $2,700.00 |
| September 30 | M. Vitti | Analyzed information related to upcoming ▮▮▮ interview. | 7.0 | $5,845.00 |
| September 30 | M. Vitti | Analyzed information related to upcoming ▮▮▮ interview. | 4.0 | $3,340.00 |

| | | | | |
|---|---|---|---|---|
| Total for Matter #1700: Witness Interviews | | | 740.9 | $470,875.50 |
| | | Less 10% Discount | | ($47,087.55) |
| | | Discounted Fees for | | $423,787.95 |