HURON CONSULTING GROUP
Tax Services Providers
1120 Avenue of the Americas, 8th Floor
New York, New York 10036

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------- x
                                      :

| | | |
|---|---|---|
| **In re** | **:** | **Chapter 11** |
| | **:** | **Case No. 08-13555** |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* **:** | | **(Jointly Administered)** |
| **Debtors.** | | |
| | **:** | |

-------------------------------------------------------------- x

## SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION AND <u>REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. §§ 330 AND 331</u>

### FIRST INTERIM APPLICATION

| | |
|---|---|
| **NAME OF APPLICANT:** | Huron Consulting Group |
| **TIME PERIOD:** | June 1, 2009 through and including September 30, 2009 |
| **ROLE IN THE CASE:** | Tax Services Provider to the Debtors |
| **CURRENT APPLICATION:** | Total Fees Requested: $1,322,011.00 |
| | Total Expenses Requested: $98,894.10 |
| **PRIOR APPLICATIONS:** | First Interim Fee App filed August 13, 2009 |

## Second Interim Application
### Compensation Period June 1, 2009 through September 30, 2009

**Gross Fee Detail**

| | June 1 - September 30 Total Hours | Hourly Rate | | Gross Fees |
|---|---:|---|---:|---:|
| Barissi, Barbara A. | 61.60 | $ | 250.00 | $ 15,400.00 |
| Fourt, Ann | 0.50 | | 185.00 | 92.50 |
| Joyce, Tom | 170.00 | | 250.00 | 42,500.00 |
| O'Neil, Jacqueline M. | 139.00 | | 350.00 | 48,650.00 |
| Pervanger, Dorothy | 679.10 | | 185.00 | 125,633.50 |
| Ruehle, Tim | 147.60 | | 250.00 | 36,900.00 |
| Shellhammer, Jennifer | 0.50 | | 125.00 | 62.50 |
| **Total Project 1118** | **1,198.30** | | | **$ 269,238.50** |
| Barissi, Barbara A. | 858.00 | $ | 145.00 | $ 124,410.00 |
| Barissi, Matthew V. | 120.50 | | 145.00 | 17,472.50 |
| Billings-Middleton, Brenda L | 398.40 | | 145.00 | 57,768.00 |
| Duncan, Dixie | 198.00 | | 145.00 | 28,710.00 |
| Blair, Leslie C. | 442.00 | | 145.00 | 64,090.00 |
| de Souza-Lawrence, Pauline | 217.55 | | 145.00 | 31,544.75 |
| Fourt, Ann | 798.60 | | 145.00 | 115,797.00 |
| Joyce, Tom | 106.50 | | 145.00 | 15,442.50 |
| Lukenda, James | 7.30 | | 145.00 | 1,058.50 |
| O'Neil, Jacqueline M. | 446.00 | | 145.00 | 64,670.00 |
| Pawlak, Robert | 7.25 | | 145.00 | 1,051.25 |
| Pervanger, Dorothy | 244.00 | | 145.00 | 35,380.00 |
| Ruehle, Tim | 609.60 | | 145.00 | 88,392.00 |
| Shellhammer, Jennifer | 452.00 | | 145.00 | 65,540.00 |
| Underwood, Edan | 781.40 | | 145.00 | 113,303.00 |
| Wakerley, Scott | 656.30 | | 145.00 | 95,163.50 |
| Zographos, Frances | 555.40 | | 145.00 | 80,533.00 |
| **Total Project 5471** | **6,898.80** | | | **$ 1,000,326.00** |
| Barissi, Barbara A. | 20.00 | $ | 145.00 | $ 2,900.00 |
| Billings-Middleton, Brenda L | 26.80 | | 145.00 | 3,886.00 |
| O'Neil, Jacqueline M. | 58.50 | | 145.00 | 8,482.50 |
| Ruehle, Tim | 68.80 | | 145.00 | 9,976.00 |
| Shellhammer, Jennifer | 19.60 | | 145.00 | 2,842.00 |
| Underwood, Edan | 43.40 | | 145.00 | 6,293.00 |
| Wakerley, Scott | 54.90 | | 145.00 | 7,960.50 |
| Zographos, Frances | 69.70 | | 145.00 | 10,106.50 |
| **Total Project State Tax** | **361.70** | | | **$ 52,446.50** |
| **Total Gross Fees** | **8,458.80** | **$** | **156.29** | **$ 1,322,011.00** |

HURON CONSULTING GROUP
Tax Services Providers
1120 Avenue of the Americas, 8th Floor
New York, New York 10036

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------- x
                                                                :
**In re**                                                       :         **Chapter 11**
                                                                :         **Case No. 08-13555**
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* :                   **(Jointly Administered)**
**Debtors.**                                                    :
                                                                .
                                                                .
                                                                :
--------------------------------------------------------------- x

### SECOND INTERIM APPLICATION OF HURON CONSULTING GROUP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

       Huron Consulting Group ("Huron" or the "Firm"), consultants to Lehman Brothers

Holdings Inc. ("LBHI") and its subsidiaries that are debtors and debtors in possession in these

proceedings (collectively, the "Debtors"), for its first interim application (the "Application"),

pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "Bankruptcy Code")

and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), for

allowance of compensation for professional services performed by Huron during the period

commencing June 1, 2009, through and including September 30, 2009 (the "Compensation Period"),

and for reimbursement of its actual and necessary expenses incurred during the Compensation

Period, respectfully represents:

## Background

1. Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), the Debtors commenced with this Court voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2. On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3. On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by Oder, dated January 20, 2009 [Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner.

4. On August 13, 2009, Huron submitted its First Application for Interim Allowance of compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred From January 26, 2009 through May 31, 2009 (the "First Huron Application").

5. On May 26, 2009, the Court entered an order appointing a fee committee (the "Fee Committee") and approving a fee protocol (the "Fee Protocol"). After a hearing on August 5, 2009, and upon the recommendation of the Fee Committee, on August, 13, 2009, the Court entered an order approving the First Huron Application (the "First Interim Order").

## Jurisdiction

6. This Court has subject matter jurisdiction to consider and determine this

4

matter pursuant to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Lehman's Business

7.      Prior to the events leading up to these chapter 11 cases, Lehman was the fourth largest investment bank in the United States. For more than 150 years, Lehman has been a leader in the global financial markets by serving the financial needs of corporations, governmental units, institutional clients and individuals worldwide.

8.      Additional information regarding the Debtors' businesses, capital structures, and the circumstances leading to the commencement of these chapter 11 cases is contained in the Affidavit of Ian T. Lowitt Pursuant to Rule 1007-2 of the Local Bankruptcy Rules for the Southern District of New York in Support of First-Day Motions and Applications, filed on September 15, 2008 [Docket No. 2].

## Retention of Huron Consulting

9.      By an order dated March 12, 2009 (the "Retention Order"), the Court approved the application dated February 23, 2009 filed by the Debtors seeking authorization pursuant to section 327(a) and 328(a) of the Bankruptcy Code *nunc pro tunc* to January 23, 2009 to employ Huron as Tax Services Providers (the "Retention Application"). These matters are more fully described in the Declaration of Robert J Pawlak, a managing director of Huron, sworn to February 23, 2009 and in accordance with the terms and conditions set forth in the agreements between the Debtors and Huron, including without limitations, the provisions described in the engagement letter, dated as of December 17, 2008 (the "Engagement Letter"), as modified by paragraph 21 of the Pawlak Declaration.

## Summary of Requested Professional Compensation
## And Reimbursement of Expenses

10.     This Application has been prepared in accordance with (a) the Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines"), (b) the United

States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. § 330 adopted on January 30, 1996 (the "UST Guidelines"), and

(c) the Second Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and

Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and

Reimbursement of Expenses of Professionals entered by the Court on March 13, 2009 (the "Interim

Compensation Order" and, collectively with the Local Guidelines and the UST Guidelines, the

"Guidelines").

11.     By this Application, Huron seeks allowance in full of interim compensation

for professional services rendered to the Debtors during the Compensation Period, in the aggregate

amount of $1,322,011.00, and for reimbursement of actual, necessary expenses incurred in

connection with such services in the aggregate amount of $98,894.10. During the Compensation

Period, Huron expended a total of 8,458.80 hours for which compensation is sought.

12.     Huron previously requested compensation from the Court in the amount of

$606,674.20 for professional services from January 26, 2009 through May 31, 2009 and reimbursement of

expenses totaling $115, 258.89.

13.     In accordance with the Interim Compensation Order, Huron has received

payments totaling $935,614.26 for the Second Compensation Period, consisting of $863,399.40,

representing 80% of the fees, and $72,214.86, representing 100% of the expenses, invoiced for

$935,614.26.  Huron has not yet received payment for either the fees and expenses invoiced for

6

September or the holdback of fees related to the First Huron Application allowed pursuant to the First Interim Order.

14.    During the Compensation Period, other than pursuant to the Interim Compensation Order, Huron has received no payment and no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. Except as set forth in the Pawlak Declaration, Huron has not shared or agreed to share any of its compensation in connection with this matter with any other person, as permitted by section 504 of the Bankruptcy Code.

15.    The compensation arrangements provided for in the Engagement Letter are consistent with and typical of arrangements entered into by Huron and other tax firms with respect to rendering comparable services for clients similar to the Debtors, both in and outside of bankruptcy.  Considering the Services that Huron will provide, and the market prices for Huron's services, the Debtors submit that the Fee Structure (including reasonable reimbursements) is reasonable under the standards set forth in section 328(a) of the Bankruptcy Code and fulfills the requirements of Rule 2014-1 of the Local Rules.

16.    Prior to the filing of this Application, Huron sent the Debtors, Weil, Gotshal & Manges LLP, the U.S. Trustee and counsel to the Creditors' Committee monthly fee statements setting forth Huron's fees for professional services rendered and expenses incurred beginning June 1, 2009 through September 30, 2009.  No party objected to any element of any of Huron's monthly statements.

15.    Pursuant to the UST Guidelines, annexed to the U.S. Trustee summary section preceding this Application is a schedule setting forth all Huron professionals who have performed services in these chapter 11 cases during the Compensation Period, their title and the total number of hours performed.

7

16.    Pursuant to the Local Guidelines, a certification regarding compliance with the same is annexed hereto as Exhibit A.

17.    Annexed hereto as Exhibit B is a schedule specifying the categories of actual, necessary expenses for which Huron is seeking reimbursement and the total amount for each such expense category.  Pursuant to prior agreements with the Debtor, the expenses include daily per diem charges for meal.  Although not used very often, per diems are allowable in the bankruptcy court because by definition, per diems represent reasonable and necessary costs as defined by IRS regulations (See Internal Revenue Service Revenue Procedure 2008-59 provides rules under which the amount of ordinary and necessary business expenses of an employee for meal and incidental expenses, incurred while traveling away from home are deemed substantiated under § 1.275-5 of the Income Tax Regulations when a payor (the employer, its agent, or a third party) provides a per diem allowance under a reimbursement or other expense allowance arrangement to pay for the expense.  As a result of the number of consultants engaged on the Lehman case, and to simplify record keeping, Huron chose to utilize this method for addressing the travel away from home meal and incidental expenses.  The Lehman estate will benefit from this arrangement, because the per diem allowance of $49 per day for all meals and incidentals is less than the local practice in the Southern District of New York for which a limit of $50 an evening meal is considered within the reasonable range. Huron's application of the per diem procedure identifies each specific consultant to whom Huron paid a per diem and the date for which the per diem was paid.  This constitutes compliance with the fee procedures.

18.    Pursuant to the UST Guidelines, annexed hereto as Exhibit C is a summary of the number of hours and amounts billed by Huron during the Compensation Period, organized by

task.  Huron maintains computerized records of the time spent by all Huron professionals in

connection with the Debtors' chapter 11 cases.

19.    To the extent that time or disbursement charges for services rendered or

expenses incurred relate to the Compensation Period, but were not processed prior to the

preparation of this Application, Huron reserves the right to request compensation for such services

and reimbursement of such expenses in a future application.

## Summary of Services

20.    The Debtors sought and received the Court's approval to retain Huron

because Huron is a respected and experienced consulting services firm, well recognized in the

fields of tax and bankruptcy and is frequently engaged by companies that have chapter 11 cases

pending in United States bankruptcy courts. The Debtors believe that Huron possesses extensive

tax expertise useful in these cases, and that Huron is well-qualified to advise the Debtors.

Furthermore, the Debtors selected Huron because of their expertise in providing tax services to

debtors and creditors in chapter 11 and other distressed situations. *See e.g., In re The 1031 Tax

Group, LLC,* Case No. 07-11448 (MG) (Bankr. S.D.N.Y. July 3, 2007) [Doc. No. 334]; *In re

Delta Air Lines, Inc., et al.,* Case No. 05-17923 (ASA) (Bankr. S.D.N.Y. Jan. 23, 2007) [Doc. No.

4234]; *In re Northwest Airlines Corporation, et al.,* Case No. 05-17930 (ALG) (Bankr. S.D.N.Y.

Oct. 27, 2005) [Doc. No. 822]; *In re The Delaco Company,* Case No. 04-10899 (CB) (Bankr.

S.D.N.Y. Mar. 3, 2004) [Doc. No. 48]; *In re Global Crossing Ltd., et at.,* Case No. 02-40187

(REG) (Bankr. S.D.N.Y. July 15, 2002) [Doc. No. 1446].

21.    Furthermore, Huron has indicated a desire and willingness to act in these

chapter 11 cases and render the necessary professional services as tax services providers for the

Debtors, on the terms set forth in the Engagement Letter and described herein, and to subject

itself to the jurisdiction of the Court.

9

22.    By the Retention Order, the Debtors received the Court's approval to retain Huron as Tax Services Providers to LBHI pursuant to section 327(a) and 328(a)of the Bankruptcy Code, *nunc pro tunc* to the January 23, 2009 to perform certain tax services, all as more fully described in the Declaration of Robert J Pawlak, a managing director of Huron, sworn February 23, 2009, and in accordance with the terms and conditions set forth in the agreements between the Debtors and Huron, including without limitations, the provisions described in the engagement letter, dated as of December 17, 2008.

23.    During this compensation period, Huron personnel assisted the management of Lehman Brothers Holding Incorporated (LBHI) and Alvarez and Marsal (A&M) with the preparation and processing of the 2008 International tax returns, Forms 5471, 8858 and 8865.  The preparation of these forms is required to be filed by the Internal Revenue Service.

24.    These professional services included meetings and training with the Lehman management team to provide an orderly transition of the International tax compliance responsibilities to the Huron tax group.  This transition included a thorough review of prior year returns and workpapers, the completion of training on Lehman systems, and the development of a 2008 workpaper standardization and process.  In addition, there were meetings and discussions with the Lehman Tax Management team to discuss International tax transactions, 482 Transfer Pricing, and Tax Compliance Strategies.  Also, the Huron Managing Tax Director accompanied Lehman Management on a trip to Asia for meetings with Controlled Foreign Corporation entities for meetings in order to gather information necessary for the complete and accurate filings of these International tax returns.   During this period, the Huron tax team initiated the preparation and review of the International tax returns, Forms 5471, 8858, and 8865.  It is estimated there are 800plus Lehman Brothers  International tax returns that must be completed by the September 15 due date.  There were 129 returns completed through the end of May, 2009.

10

25.    The following is a summary of the significant professional services rendered by Huron during the Compensation Period. This summary is organized in accordance with Huron's internal system of project or work codes.

Task    Description

10      Project Planning – 721.55 hours

Project planning including providing communication to Lehman management team with weekly status updates, developing oversight structure of tax project, and developing 2008 Workpaper standardization and process.

15      Quality Control – 19.05 hours

Project oversight to ensure quality control including discussions with client to solicit feedback and ensure Lehman management expectations are met.

20      International Tax planning – 736.95 hours

International tax planning including meetings and discussions with Lehman Tax Management team to discuss International tax transactions, 482 Transfer Pricing, foreign source income analysis, foreign tax analysis, and other miscellaneous International tax planning matters.

30      Client Meetings – 455.75 hours

Client meetings including attending Tax compliance strategy meetings between Lehman Management and A&M with discussions of process, areas of simplification and areas of continuing difficulties (domestic and international), Pursuant to notice from Jeff Ciongoli we will use the bankruptcy date (9/12/08) GL information to complete the non-A&M Controlled entities that require filings for 2008.  Weekly status meeting with Lehman management, Lehman interns, and Huron tax team to discuss project status, developing issues, and on-going standardized procedures.

40      Review Prior year returns and workpapers – 88.3 hours

Review prior year returns and workpapers including review of hard copy and soft copy files to obtain transitional knowledge required to complete project and to ensure compliance with Lehman established procedures and processes.

50      Earning and Profits analysis – 96.0 hours

Earnings and Profits analysis including review and analysis of entity file, roll-over of prior year data, incorporation of current year data, to allow for a reconciliation of

E&P ending balance with Schedule J in return preparation process.

60    Compliance Preparation – 2891.5 hours

Compliance preparation including the preparation of Forms 5471, 8858, and 8865, and their related workpapers, calculations and required schedules.  In addition, this time is also segregated by Court Administrator as follows:

      61    Compliance Preparation – A&M
      62    Compliance Preparation – PwC
      63    Compliance Preparation – KPMG
      64    Compliance Preparation – Oebashi
      65    Compliance Preparation – Other
      66    Compliance Preparation – Monico Jacobs
      69    Compliance Preparation – Unknown

70    Compliance Review – 1629.2

Compliance review and analysis of Forms 5471, 8858, and 8865, and their related workpapers, calculations and required schedules.  In addition, this time is also segregated by Court Administrator as follows:

      71    Compliance Review – A&M
      72    Compliance Review – PwC
      73    Compliance Review – KPMG
      74    Compliance Review – Oebashi
      75    Compliance Review – Other
      76    Compliance Review – Monico Jacobs
      79    Compliance Review – Unknown

80    Other – 1174.45 hours

Other required tasks associated with this project including project administration, team scheduling and assignments, team communication regarding processes, uploading of entity data, Essbase pulls from company GL system, researching differences and discrepancies in company data, supervision of interns, and other miscellaneous administrative tasks and matters.

85    IT Issues – 300.65 hours

IT Issues including working with Lehman IT department regarding remote access to Lehman in-house systems, and working with InSource (Tax software vendor) regarding Foreign Income sourcing issues, reclass issues, E&P adjustments and other miscellaneous system issues in order to avoid errors on the International entities tax returns.  InSource indicated Lehman is their largest International 5471 customer and it is always a time consuming process to correct errors from rolling over the data and the uploading of current year data.

90      Time and expense reporting – 208.05 hours

Time and expense reporting including the preparation of detail time records to the tenth of an hour for time incurred in the execution of this engagement as required by the Bankruptcy court.

95      Travel time - Billable – 137.35

During the Allowance Period, Huron utilized the services of professionals from other offices in order to provide the Debtors with the most effective assistance considering the size and complexity of the cases.  Huron professionals traveled to Debtors' facilities in New Jersey. Travel time is billable as it exceeds the normal and customary 2 hour commute.

26.     The foregoing professional services performed by Huron were necessary and appropriate to the administration of the Debtors' chapter 11 cases. These services were in the best interests of the Debtors and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance and nature of the problems, issues and tasks involved. The services were performed in an efficient manner.

27.     The professional services performed by Huron on behalf of the Debtors during the Compensation Period required an aggregate expenditure of 8,458.80 recorded hours by Huron's professionals. During the Compensation Period, Huron billed the Debtors for time expended by professionals based on a blended hourly rate of $156.29 per hour.

28.     As set forth in Exhibit B hereto, Huron has incurred or disbursed $98,894.10 in expenses in providing professional services to the Debtors during the Compensation Period. These expense amounts are intended to cover direct operating costs, which costs are not incorporated into the Huron's hourly billing rates.

**The Requested Compensation and Expense Reimbursement
Should be Allowed**

29.     Section 331 of the Bankruptcy Code provides for compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award

13

of such compensation. 11 U.S.C. § 331. Section 330 provides that a court may award a professional

employed under section 327 of the Bankruptcy Code reasonable compensation for "actual necessary

services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded,
> the court should consider the nature, the extent, and the value of such
> services, taking into account all relevant factors, including—
>
> (A)  the time spent on such services;
>
> (B)  the rates charged for such services;
>
> (C)  whether the services were necessary to the administration of, or
> beneficial at the time at which the service was rendered toward the
> completion of, a case under this title;
>
> (D)  whether the services were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of the problem,
> issue, or task addressed; and
>
> (E) whether the compensation is reasonable based on the customary
> compensation charged by comparably skilled practitioners in cases other
> than cases under this title.

30.     In the instant case, Huron respectfully submits that the services for which it

seeks compensation and the expenditures for which it seeks reimbursement in this Application were

necessary for and beneficial to the orderly administration of the Debtors' estates. Such services and

expenditures were necessary to and in the best interests of the Debtors' estates and creditors. Huron

further submits that the compensation requested herein is reasonable in light of the nature, extent,

and value of such services to the Debtors, their estates and all parties in interest.

31.     In sum, approval of the compensation for professional services and

reimbursement of expenses sought herein is warranted.

## Conclusion

WHEREFORE Huron respectfully requests (i) an allowance of compensation for professional services rendered during the Compensation Period in the amount of $1,322,011.00 and reimbursement of actual and necessary expenses Huron incurred during the Compensation Period in the amount of $98,894.10; (ii) authorization for the Debtors to pay to Huron that portion of the compensation amount not yet paid; (iii) that the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice to Huron's right to seek additional compensation for services performed and expenses incurred during the Compensation Period that were not processed at the time of this Application; and (iv) such other and further relief as is just.

Dated: December 15, 2009
New York, New York

_____
Robert J Pawlak
Huron Consulting Group
1120 Avenue of the Americas, 8th Floor
New York, New York 10036

## <u>INDEX OF EXHIBITS</u>

Exhibit A                                         Certification of Robert J Pawlak
Exhibit B                                         Schedule of Expenses
Exhibit C                                         Detail of Services by Work Code

## EXHIBIT A

HURON CONSULTING GROUP       Tax
Services Providers
1120 Avenue of the Americas, 8th Floor
New York, New York 10036

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                      :
**In re**                                             :         **Chapter 11**
                                                      :         **Case No. 08-13555**
**LEHMAN BROTHERS HOLDINGS INC.,** *et al., :*        **(Jointly Administered)**
                                    **Debtors.**
                                                      .
                                                      : :
-------------------------------------------------------------x

### CERTIFICATION UNDER UNITED STATES TRUSTEE GUIDELINES IN RESPECT OF FIRST INTERIM APPLICATION OF HURON CONSULTING GROUP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

I, Robert J. Pawlak, hereby certify that:

I.      I am a managing director with the applicant firm, Huron Consulting Group

("Huron"), and am the professional designated by Huron with responsibility for compliance with

the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New

York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines"), the

United States Trustee Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST

Guidelines") and the Second Amended Order Pursuant to Sections 105(a) and 331 of the

Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly

Compensation and Reimbursement of Expenses of Professionals entered by the Court on March

13, 2009 (the "Interim Compensation Order", and collectively

with the Local Guidelines and UST Guidelines, the "Guidelines") in the chapter 11 cases of

Lehman Brothers Holdings Inc. and its subsidiaries that are debtors and debtors in possession in

these proceedings (collectively, the "Debtors").

  II.  This certification is made in respect of Huron's application, dated, December

15, 2009 (the "Application"), for compensation and reimbursement of expenses for the period

commencing June 1, 2009 through and including September 30, 2009 (the "Compensation

Period") in accordance with the Local Guidelines.

  III.  In respect of section B.1 of the Local Guidelines, I certify that:

    a.  I have read the Application;

    b.  to the best of my knowledge, information and belief formed after

reasonable inquiry, the fees and expense reimbursements sought fall within the

Guidelines;

    c.  the fees and expense reimbursements sought are billed at rates not

exceeding those customarily charged by Huron and generally accepted by Huron's

clients; and

  IV.  In respect of section B.2 of the Local Guidelines and as required by the Interim

Compensation Order, I certify that Huron has complied with those provisions requiring it to

provide Weil, Gotshal & Manges LLP, the Debtors, counsel for the statutory committee of

unsecured creditors appointed in these cases and the United States Trustee for the Southern

District of New York, on a monthly basis, a statement of Huron's fees and expenses accrued

during the previous month.

  V.  Although the Debtors have not reviewed this Application, they have

reviewed Huron's monthly statements of fees and expenses, to which there have been no

objections, and approved the amounts requested.

VI.    In respect of section B.3 of the Local Guidelines, I certify that Weil, Gotshal & Manges LLP, the Debtors, counsel for the statutory committee of unsecured creditors and the United States Trustee for the Southern District of New York are each being provided with a copy of the Application.

New York, New York
Dated: December 15, 2009

Robert J Pawlak
Huron Consulting Group
1120 Avenue of the Americas, 8th Floor
New York, New York 10036

EXHIBIT B

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY HURON CONSULTING GROUP
COMMENCING JUNE 1, 2009 THROUGH SEPTEMBER 30, 2009

| Date | Professional | Description | Amount |
|------|--------------|-------------|--------|
| 5/21/2009 | Leslie C Blair | Hotel/Lodging | $ 826.31 |
| 6/1/2009 | Barbara A Barissi | Airfare | 414.20 |
| 6/1/2009 | Barbara A Barissi | Airfare | 259.20 |
| 6/1/2009 | Barbara A Barissi | Airfare | 15.00 |
| 6/1/2009 | Ann Fourt | Per Diem | 49.00 |
| 6/1/2009 | Barbara A Barissi | Ground Transportation | 20.00 |
| 6/1/2009 | Leslie C Blair | Ground Transportation | 206.00 |
| 6/1/2009 | Ann Fourt | Ground Transportation | 40.00 |
| 6/1/2009 | Ann Fourt | Ground Transportation | 203.80 |
| 6/1/2009 | Pervanger, Dorothy | Airfare | 30.00 |
| 6/1/2009 | Pervanger, Dorothy | Mileage | 147.40 |
| 6/1/2009 | Pervanger, Dorothy | Airfare | 414.20 |
| 6/1/2009 | Pervanger, Dorothy | Ground Transporation | 11.00 |
| 6/1/2009 | Pervanger, Dorothy | Per Diem | 224.00 |
| 6/1/2009 | Pervanger, Dorothy | Hotel/Lodging | 816.32 |
| 6/2/2009 | Jennifer Shellhammer | Per Diem | 49.00 |
| 6/2/2009 | Ann Fourt | Per Diem | 49.00 |
| 6/2/2009 | Jennifer Shellhammer | Ground Transportation | 14.00 |
| 6/3/2009 | Leslie C Blair | Hotel/Lodging | 204.08 |
| 6/3/2009 | Jennifer Shellhammer | Per Diem | 49.00 |
| 6/3/2009 | Ann Fourt | Per Diem | 49.00 |
| 6/3/2009 | Jennifer Shellhammer | Ground Transportation | 14.00 |
| 6/4/2009 | Ann Fourt | Per Diem | 49.00 |
| 6/4/2009 | Leslie C Blair | Ground Transportation | 206.00 |
| 6/4/2009 | Leslie C Blair | Ground Transportation | 227.00 |
| 6/5/2009 | Barbara A Barissi | Hotel/Lodging | 816.32 |
| 6/5/2009 | Ann Fourt | Hotel/Lodging | 816.32 |
| 6/5/2009 | Ann Fourt | Per Diem | 49.00 |
| 6/5/2009 | Ann Fourt | Ground Transportation | 17.65 |
| 6/8/2009 | Jennifer Shellhammer | Per Diem | 49.00 |
| 6/8/2009 | Leslie C Blair | Per Diem | 49.00 |
| 6/8/2009 | Jennifer Shellhammer | Ground Transportation | 14.00 |
| 6/8/2009 | Leslie C Blair | Ground Transportation | 20.00 |
| 6/8/2009 | Scott Wakerley | Airfare | 30.00 |
| 6/8/2009 | Scott Wakerley | Per Diem | 199.00 |
| 6/8/2009 | Scott Wakerley | Ground Transportation | 11.00 |
| 6/8/2009 | Scott Wakerley | Parking & Tolls | 40.00 |
| 6/8/2009 | Scott Wakerley | Other | 5.00 |
| 6/8/2009 | Scott Wakerley | Mileage | 51.70 |
| 6/8/2009 | Frances Zographos | Airfare | 30.00 |
| 6/9/2009 | Jennifer Shellhammer | Per Diem | 49.00 |
| 6/9/2009 | Leslie C Blair | Per Diem | 24.00 |
| 6/9/2009 | Leslie C Blair | Per Diem | 205.62 |
| 6/10/2009 | Jennifer Shellhammer | Airfare | 235.60 |
| 6/10/2009 | Jennifer Shellhammer | Per Diem | 49.00 |
| 6/10/2009 | Leslie C Blair | Per Diem | 49.00 |

| 6/10/2009 | Barbara A Barissi | Ground Transportation | 40.00 |
|---|---|---|---|
| 6/11/2009 | Jennifer Shellhammer | Per Diem | 49.00 |
| 6/11/2009 | Leslie C Blair | Per Diem | 49.00 |
| 6/12/2009 | Barbara A Barissi | Airfare | 15.00 |
| 6/12/2009 | Barbara A Barissi | Hotel/Lodging | 2,254.83 |
| 6/12/2009 | Leslie C Blair | Hotel/Lodging | 816.32 |
| 6/12/2009 | Leslie C Blair | Hotel/Lodging | 854.12 |
| 6/12/2009 | Barbara A Barissi | Per Diem | 567.00 |
| 6/12/2009 | Jennifer Shellhammer | Per Diem | 49.00 |
| 6/12/2009 | Leslie C Blair | Per Diem | 49.00 |
| 6/12/2009 | Barbara A Barissi | Ground Transportation | 20.00 |
| 6/12/2009 | Jennifer Shellhammer | Ground Transportation | 14.00 |
| 6/12/2009 | Jennifer Shellhammer | Ground Transportation | 15.00 |
| 6/12/2009 | Leslie C Blair | Ground Transportation | 20.00 |
| 6/12/2009 | Barbara A Barissi | Parking & Tolls | 129.00 |
| 6/12/2009 | Frances Zographos | Hotel/Lodging | 816.32 |
| 6/12/2009 | Frances Zographos | Per Diem | 199.00 |
| 6/12/2009 | Frances Zographos | Ground Transportation | 110.00 |
| 6/14/2009 | Timothy Ruehle | Mileage | 47.30 |
| 6/14/2009 | Timothy Ruehle | Per Diem | 98.00 |
| 6/14/2009 | Timothy Ruehle | Ground Transportation | 37.75 |
| 6/15/2009 | Jacqueline M. O'Neil | Airfare | 215.20 |
| 6/15/2009 | Edan Underwood | Airfare | 349.20 |
| 6/15/2009 | Jacqueline M. O'Neil | Hotel/Lodging | 240.75 |
| 6/15/2009 | Edan Underwood | Hotel/Lodging | 816.32 |
| 6/15/2009 | Jacqueline M. O'Neil | Per Diem | 98.00 |
| 6/15/2009 | Ann Fourt | Per Diem | 49.00 |
| 6/15/2009 | Edan Underwood | Per Diem | 245.00 |
| 6/15/2009 | Jacqueline M. O'Neil | Ground Transportation | 82.00 |
| 6/15/2009 | Ann Fourt | Ground Transportation | 40.00 |
| 6/15/2009 | Edan Underwood | Ground Transportation | 127.34 |
| 6/15/2009 | Edan Underwood | Parking & Tolls | 50.00 |
| 6/16/2009 | Timothy Ruehle | Hotel/Lodging | 198.05 |
| 6/16/2009 | Ann Fourt | Per Diem | 49.00 |
| 6/17/2009 | Ann Fourt | Per Diem | 49.00 |
| 6/18/2009 | Ann Fourt | Per Diem | 49.00 |
| 6/19/2009 | Ann Fourt | Hotel/Lodging | 816.32 |
| 6/19/2009 | Timothy Ruehle | Hotel/Lodging | 816.32 |
| 6/19/2009 | Timothy Ruehle | Mileage | 47.30 |
| 6/19/2009 | Ann Fourt | Per Diem | 49.00 |
| 6/19/2009 | Timothy Ruehle | Per Diem | 196.00 |
| 6/19/2009 | Ann Fourt | Ground Transportation | 185.40 |
| 6/19/2009 | Ann Fourt | Ground Transportation | 17.65 |
| 6/19/2009 | Timothy Ruehle | Ground Transportation | 28.00 |
| 6/21/2009 | Leslie C Blair | Ground Transportation | 248.00 |
| 6/21/2009 | Leslie C Blair | Ground Transportation | 139.00 |
| 6/22/2009 | Jennifer Shellhammer | Per Diem | 49.00 |
| 6/22/2009 | Leslie C Blair | Per Diem | 49.00 |
| 6/22/2009 | Jennifer Shellhammer | Ground Transportation | 14.00 |
| 6/22/2009 | Leslie C Blair | Ground Transportation | 20.00 |
| 6/23/2009 | Jacqueline M. O'Neil | Hotel/Lodging | 421.80 |
| 6/23/2009 | Jacqueline M. O'Neil | Per Diem | 147.00 |
| 6/23/2009 | Jennifer Shellhammer | Per Diem | 49.00 |
| 6/23/2009 | Leslie C Blair | Per Diem | 49.00 |

| | | | |
|---|---|---|---|
| 6/23/2009 | Jacqueline M. O'Neil | Ground Transportation | 88.00 |
| 6/23/2009 | Leslie C Blair | Ground Transportation | 20.00 |
| 6/23/2009 | Leslie C Blair | Ground Transportation | 20.00 |
| 6/24/2009 | Jennifer Shellhammer | Per Diem | 49.00 |
| 6/24/2009 | Leslie C Blair | Per Diem | 49.00 |
| 6/25/2009 | Leslie C Blair | Hotel/Lodging | 852.29 |
| 6/25/2009 | Jennifer Shellhammer | Per Diem | 49.00 |
| 6/25/2009 | Leslie C Blair | Per Diem | 24.00 |
| 6/25/2009 | Leslie C Blair | Ground Transportation | 22.00 |
| 6/26/2009 | Leslie C Blair | Hotel/Lodging | 814.88 |
| 6/26/2009 | Jennifer Shellhammer | Per Diem | 49.00 |
| 6/26/2009 | Leslie C Blair | Per Diem | 49.00 |
| 6/26/2009 | Jennifer Shellhammer | Ground Transportation | 14.00 |
| 6/26/2009 | Leslie C Blair | Ground Transportation | 20.00 |
| 6/26/2009 | Frances Zographos | Airfare | 306.12 |
| 6/27/2009 | Leslie C Blair | Ground Transportation | 133.00 |
| 6/27/2009 | Frances Zographos | Other | 90.24 |
| 6/29/2009 | Barbara A Barissi | Airfare | 339.20 |
| 6/29/2009 | Ann Fourt | Per Diem | 49.00 |
| 6/29/2009 | Ann Fourt | Ground Transportation | 45.00 |
| 6/29/2009 | Ann Fourt | Ground Transportation | 185.40 |
| 6/29/2009 | Barbara A Barissi | Ground Transportation | 20.00 |
| 6/29/2009 | Leslie C Blair | Ground Transportation | 103.00 |
| 6/29/2009 | Timothy Ruehle | Other | 94.00 |
| 6/29/2009 | VERIZON | Other | 48.00 |
| 6/30/2009 | Jacqueline M. O'Neil | Hotel/Lodging | 204.08 |
| 6/30/2009 | Jacqueline M. O'Neil | Per Diem | 98.00 |
| 6/30/2009 | Ann Fourt | Per Diem | 49.00 |
| 6/30/2009 | Jacqueline M. O'Neil | Ground Transportation | 86.00 |
| 6/30/2009 | Ann Fourt | Ground Transportation | 20.00 |
| 7/1/2009 | Fourt, Ann | Per Diem | 49.00 |
| 7/2/2009 | Barissi, Barbara A. | Ground Transportation | 20.00 |
| 7/2/2009 | Fourt, Ann | Ground Transportation | 17.65 |
| 7/2/2009 | Barissi, Barbara A. | Hotel/Lodging | 612.24 |
| 7/2/2009 | Fourt, Ann | Hotel/Lodging | 612.24 |
| 7/2/2009 | Barissi, Barbara A. | Parking & Tolls | 70.00 |
| 7/2/2009 | Barissi, Barbara A. | Per Diem | 176.00 |
| 7/2/2009 | Fourt, Ann | Per Diem | 49.00 |
| 7/6/2009 | Blair, Leslie C. | Ground Transportation | 20.00 |
| 7/6/2009 | Shellhammer, Jennifer | Ground Transportation | 80.00 |
| 7/6/2009 | Shellhammer, Jennifer | Ground Transportation | 20.00 |
| 7/6/2009 | Blair, Leslie C. | Per Diem | 49.00 |
| 7/6/2009 | Shellhammer, Jennifer | Per Diem | 49.00 |
| 7/6/2009 | Zographos, Frances | Hotel/Lodging | 1,346.44 |
| 7/6/2009 | Zographos, Frances | Per Diem | 343.00 |
| 7/6/2009 | Zographos, Frances | Ground Transportation | 141.25 |
| 7/6/2009 | Zographos, Frances | Other | 35.00 |
| 7/7/2009 | Blair, Leslie C. | Per Diem | 49.00 |
| 7/7/2009 | Shellhammer, Jennifer | Per Diem | 49.00 |
| 7/8/2009 | Blair, Leslie C. | Per Diem | 49.00 |
| 7/8/2009 | Shellhammer, Jennifer | Per Diem | 49.00 |
| 7/9/2009 | Blair, Leslie C. | Ground Transportation | 177.00 |
| 7/9/2009 | Blair, Leslie C. | Ground Transportation | 133.00 |
| 7/9/2009 | Blair, Leslie C. | Per Diem | 49.00 |

| Date | Name | Category | Amount |
|---|---|---|---|
| 7/9/2009 | Shellhammer, Jennifer | Per Diem | 49.00 |
| 7/10/2009 | Shellhammer, Jennifer | Ground Transportation | 14.00 |
| 7/10/2009 | Blair, Leslie C. | Per Diem | 49.00 |
| 7/10/2009 | Shellhammer, Jennifer | Per Diem | 49.00 |
| 7/11/2009 | Blair, Leslie C. | Hotel/Lodging | 880.79 |
| 7/11/2009 | Blair, Leslie C. | Per Diem | 49.00 |
| 7/12/2009 | Blair, Leslie C. | Ground Transportation | 20.00 |
| 7/12/2009 | Blair, Leslie C. | Per Diem | 49.00 |
| 7/13/2009 | Underwood, Edan | Airfare | 449.20 |
| 7/13/2009 | Fourt, Ann | Ground Transportation | 45.00 |
| 7/13/2009 | Fourt, Ann | Ground Transportation | 185.40 |
| 7/13/2009 | Underwood, Edan | Ground Transportation | 218.00 |
| 7/13/2009 | Underwood, Edan | Hotel/Lodging | 2,244.88 |
| 7/13/2009 | Fourt, Ann | Per Diem | 49.00 |
| 7/13/2009 | Underwood, Edan | Per Diem | 588.00 |
| 7/14/2009 | Fourt, Ann | Per Diem | 49.00 |
| 7/15/2009 | Fourt, Ann | Per Diem | 49.00 |
| 7/16/2009 | Fourt, Ann | Per Diem | 49.00 |
| 7/17/2009 | Fourt, Ann | Ground Transportation | 17.65 |
| 7/17/2009 | O'Neil, Jacqueline M. | Ground Transportation | 206.00 |
| 7/17/2009 | O'Neil, Jacqueline M. | Ground Transportation | 88.00 |
| 7/17/2009 | O'Neil, Jacqueline M. | Ground Transportation | 740.69 |
| 7/17/2009 | Fourt, Ann | Hotel/Lodging | 816.32 |
| 7/17/2009 | O'Neil, Jacqueline M. | Hotel/Lodging | 218.33 |
| 7/17/2009 | O'Neil, Jacqueline M. | Other | 57.39 |
| 7/17/2009 | Fourt, Ann | Per Diem | 49.00 |
| 7/17/2009 | O'Neil, Jacqueline M. | Per Diem | 98.00 |
| 7/17/2009 | Accounts Payable, Corporate | Other | 50.00 |
| 7/19/2009 | Fourt, Ann | Ground Transportation | 45.00 |
| 7/19/2009 | Fourt, Ann | Per Diem | 26.00 |
| 7/20/2009 | Fourt, Ann | Per Diem | 49.00 |
| 7/21/2009 | Fourt, Ann | Per Diem | 49.00 |
| 7/22/2009 | Fourt, Ann | Per Diem | 49.00 |
| 7/23/2009 | Zographos, Frances | Other | 35.95 |
| 7/23/2009 | Fourt, Ann | Per Diem | 49.00 |
| 7/24/2009 | Fourt, Ann | Per Diem | 49.00 |
| 7/25/2009 | Fourt, Ann | Ground Transportation | 40.00 |
| 7/25/2009 | Fourt, Ann | Ground Transportation | 157.50 |
| 7/25/2009 | Fourt, Ann | Hotel/Lodging | 1,020.40 |
| 7/25/2009 | Fourt, Ann | Per Diem | 49.00 |
| 7/25/2009 | Ruehle, Tim | Other | 60.18 |
| 7/26/2009 | Barissi, Barbara A. | Airfare | 414.20 |
| 7/26/2009 | Barissi, Barbara A. | Ground Transportation | 20.00 |
| 7/26/2009 | Ruehle, Tim | Other | 65.52 |
| 7/27/2009 | Zographos, Frances | Per Diem | 46.00 |
| 7/29/2009 | Shellhammer, Jennifer | Ground Transportation | 16.00 |
| 7/29/2009 | Shellhammer, Jennifer | Ground Transportation | 20.00 |
| 7/29/2009 | Shellhammer, Jennifer | Per Diem | 49.00 |
| 7/30/2009 | Joyce, Tom | Other | 855.55 |
| 7/30/2009 | Shellhammer, Jennifer | Per Diem | 49.00 |
| 7/31/2009 | O'Neil, Jacqueline M. | Ground Transportation | 188.80 |
| 7/31/2009 | O'Neil, Jacqueline M. | Ground Transportation | 204.30 |
| 7/31/2009 | Shellhammer, Jennifer | Ground Transportation | 16.00 |
| 7/31/2009 | O'Neil, Jacqueline M. | Hotel/Lodging | 203.72 |

| | | | |
|---|---|---|---|
| 7/31/2009 | O'Neil, Jacqueline M. | Hotel/Lodging | 1,020.40 |
| 7/31/2009 | O'Neil, Jacqueline M. | Per Diem | 77.67 |
| 7/31/2009 | O'Neil, Jacqueline M. | Per Diem | 98.00 |
| 7/31/2009 | Shellhammer, Jennifer | Per Diem | 49.00 |
| 7/31/2009 | O'Neil, Jacqueline M. | Other | 19.90 |
| 8/1/2009 | Blair, Leslie C. | Ground Transportation | 20.00 |
| 8/2/2009 | Shellhammer, Jennifer | Ground Transportation | 85.80 |
| 8/3/2009 | Blair, Leslie C. | Ground Transportation | 124.00 |
| 8/3/2009 | Barissi, Barbara A. | Hotel/Lodging | 1,629.76 |
| 8/3/2009 | Accounts Payable, Corporate | Other | 60.00 |
| 8/4/2009 | Shellhammer, Jennifer | Ground Transportation | 18.00 |
| 8/4/2009 | Shellhammer, Jennifer | Business Meals | 49.00 |
| 8/5/2009 | Shellhammer, Jennifer | Business Meals | 49.00 |
| 8/6/2009 | Shellhammer, Jennifer | Business Meals | 49.00 |
| 8/7/2009 | Blair, Leslie C. | Ground Transportation | 139.00 |
| 8/7/2009 | Shellhammer, Jennifer | Ground Transportation | 19.00 |
| 8/7/2009 | Shellhammer, Jennifer | Ground Transportation | 25.00 |
| 8/7/2009 | Blair, Leslie C. | Hotel/Lodging | 611.16 |
| 8/7/2009 | Shellhammer, Jennifer | Business Meals | 49.00 |
| 8/7/2009 | Pervanger, Dorothy | Ground Transporation | 22.00 |
| 8/7/2009 | Pervanger, Dorothy | Ground Transporation | 1.90 |
| 8/7/2009 | Pervanger, Dorothy | Business Meals | 64.00 |
| 8/7/2009 | Pervanger, Dorothy | Airfare | 15.00 |
| 8/7/2009 | Pervanger, Dorothy | Airfare | 459.20 |
| 8/7/2009 | Pervanger, Dorothy | Mileage | 40.70 |
| 8/9/2009 | Barissi, Barbara A. | Ground Transportation | 20.00 |
| 8/9/2009 | Fourt, Ann | Ground Transportation | 45.00 |
| 8/9/2009 | Fourt, Ann | Ground Transportation | 20.00 |
| 8/9/2009 | Ruehle, Tim | Ground Transportation | 32.75 |
| 8/9/2009 | Barissi, Barbara A. | Hotel/Lodging | 1,222.32 |
| 8/9/2009 | Ruehle, Tim | Ground Transportation | 23.65 |
| 8/9/2009 | Barissi, Barbara A. | Business Meals | 735.00 |
| 8/9/2009 | Fourt, Ann | Business Meals | 26.00 |
| 8/10/2009 | Underwood, Edan | Airfare | 707.20 |
| 8/10/2009 | Underwood, Edan | Ground Transportation | 256.00 |
| 8/10/2009 | Underwood, Edan | Hotel/Lodging | 408.12 |
| 8/10/2009 | Fourt, Ann | Business Meals | 49.00 |
| 8/10/2009 | Underwood, Edan | Business Meals | 147.00 |
| 8/11/2009 | Blair, Leslie C. | Hotel/Lodging | 450.26 |
| 8/11/2009 | Blair, Leslie C. | Business Meals | 30.57 |
| 8/11/2009 | Fourt, Ann | Business Meals | 49.00 |
| 8/12/2009 | Fourt, Ann | Business Meals | 49.00 |
| 8/13/2009 | Fourt, Ann | Business Meals | 49.00 |
| 8/14/2009 | Fourt, Ann | Business Meals | 49.00 |
| 8/15/2009 | Fourt, Ann | Business Meals | 49.00 |
| 8/15/2009 | Pervanger, Dorothy | Business Meals | 343.00 |
| 8/16/2009 | Fourt, Ann | Business Meals | 49.00 |
| 8/17/2009 | Underwood, Edan | Airfare | 652.20 |
| 8/17/2009 | Shellhammer, Jennifer | Ground Transportation | 20.00 |
| 8/17/2009 | Underwood, Edan | Ground Transportation | 268.57 |
| 8/17/2009 | Underwood, Edan | Hotel/Lodging | 1,020.40 |
| 8/17/2009 | Fourt, Ann | Business Meals | 49.00 |
| 8/17/2009 | Ruehle, Tim | Business Meals | 343.00 |
| 8/17/2009 | Shellhammer, Jennifer | Business Meals | 49.00 |

| 8/17/2009 | Underwood, Edan | Business Meals | 294.00 |
| 8/18/2009 | Joyce, Tom | Ground Transportation | 166.60 |
| 8/18/2009 | Fourt, Ann | Business Meals | 49.00 |
| 8/18/2009 | Shellhammer, Jennifer | Business Meals | 49.00 |
| 8/18/2009 | Joyce, Tom | Hotel/Lodging | 204.08 |
| 8/18/2009 | Joyce, Tom | Business Meals | 98 |
| 8/19/2009 | Fourt, Ann | Business Meals | 49.00 |
| 8/19/2009 | Shellhammer, Jennifer | Business Meals | 49.00 |
| 8/20/2009 | Zographos, Frances | Other | 57.88 |
| 8/20/2009 | Fourt, Ann | Business Meals | 49.00 |
| 8/20/2009 | Shellhammer, Jennifer | Business Meals | 49.00 |
| 8/21/2009 | Fourt, Ann | Ground Transportation | 45.00 |
| 8/21/2009 | Fourt, Ann | Ground Transportation | 185.40 |
| 8/21/2009 | O'Neil, Jacqueline M. | Ground Transportation | 529.95 |
| 8/21/2009 | Shellhammer, Jennifer | Ground Transportation | 49.00 |
| 8/21/2009 | Fourt, Ann | Hotel/Lodging | 2,448.96 |
| 8/21/2009 | O'Neil, Jacqueline M. | Hotel/Lodging | 1,834.92 |
| 8/21/2009 | O'Neil, Jacqueline M. | Business Meals | 1,018.13 |
| 8/21/2009 | Fourt, Ann | Business Meals | 49.00 |
| 8/21/2009 | Shellhammer, Jennifer | Business Meals | 49.00 |
| 8/22/2009 | Ruehle, Tim | Other | 17.50 |
| 8/23/2009 | Blair, Leslie C. | Ground Transportation | 124.00 |
| 8/23/2009 | Ruehle, Tim | Ground Transportation | 23.00 |
| 8/23/2009 | Ruehle, Tim | Hotel/Lodging | 2,662.99 |
| 8/23/2009 | Ruehle, Tim | Other | 18.75 |
| 8/23/2009 | Ruehle, Tim | Business Meals | 392.00 |
| 8/23/2009 | Pervanger, Dorothy | Ground Transporation | 35.00 |
| 8/23/2009 | Pervanger, Dorothy | Business Meals | 392.00 |
| 8/23/2009 | Pervanger, Dorothy | Airfare | 40.00 |
| 8/23/2009 | Pervanger, Dorothy | Hotel/Lodging | 3,265.28 |
| 8/23/2009 | Pervanger, Dorothy | Mileage | 40.70 |
| 8/23/2009 | Pervanger, Dorothy | Airfare | 393.20 |
| 8/24/2009 | Barissi, Barbara A. | Airfare | 309.20 |
| 8/24/2009 | Barissi, Barbara A. | Ground Transportation | 25.00 |
| 8/24/2009 | Barissi, Barbara A. | Ground Transportation | 20.00 |
| 8/25/2009 | Blair, Leslie C. | Ground Transportation | 155.00 |
| 8/25/2009 | Shellhammer, Jennifer | Ground Transportation | 20.00 |
| 8/25/2009 | Blair, Leslie C. | Hotel/Lodging | 408.12 |
| 8/25/2009 | Shellhammer, Jennifer | Business Meals | 49.00 |
| 8/26/2009 | Shellhammer, Jennifer | Business Meals | 49.00 |
| 8/26/2009 | Accounts Payable, Chicago | Other | 59.87 |
| 8/26/2009 | Accounts Payable, Corporate | Other | 49.00 |
| 8/27/2009 | Shellhammer, Jennifer | Business Meals | 49.00 |
| 8/28/2009 | Barissi, Barbara A. | Ground Transportation | 25.00 |
| 8/28/2009 | Barissi, Barbara A. | Ground Transportation | 20.00 |
| 8/28/2009 | Shellhammer, Jennifer | Ground Transportation | 20.00 |
| 8/28/2009 | Barissi, Barbara A. | Hotel/Lodging | 816.32 |
| 8/28/2009 | Blair, Leslie C. | Hotel/Lodging | 814.88 |
| 8/28/2009 | Barissi, Barbara A. | Business Meals | 245.00 |
| 8/28/2009 | Shellhammer, Jennifer | Business Meals | 49.00 |
| 8/30/2009 | Barissi, Barbara A. | Airfare | 150.00 |
| 8/30/2009 | Ruehle, Tim | Airfare | 155.99 |
| 8/30/2009 | Fourt, Ann | Ground Transportation | 48.00 |
| 8/30/2009 | Ruehle, Tim | Ground Transportation | 30.75 |

| 8/30/2009 | Ruehle, Tim | Hotel/Lodging | 1,632.64 |
| 8/30/2009 | Ruehle, Tim | Ground Transportation | 47.30 |
| 8/30/2009 | Ruehle, Tim | Parking & Tolls | 137.83 |
| 8/30/2009 | Fourt, Ann | Business Meals | 26.00 |
| 8/30/2009 | Ruehle, Tim | Other | 90.00 |
| 8/31/2009 | Underwood, Edan | Airfare | 409.20 |
| 8/31/2009 | Barissi, Barbara A. | Ground Transportation | 25.00 |
| 8/31/2009 | Underwood, Edan | Ground Transportation | 105.00 |
| 8/31/2009 | Underwood, Edan | Hotel/Lodging | 204.08 |
| 8/31/2009 | Fourt, Ann | Business Meals | 49.00 |
| 8/31/2009 | Underwood, Edan | Business Meals | 49.00 |
| 9/1/2009 | Edan Underwood | Hotel/Lodging | 612.24 |
| 9/1/2009 | Edan Underwood | Ground Transportation | 160.00 |
| 9/1/2009 | Edan Underwood | Business Meals | 196.00 |
| 9/1/2009 | Ann Fourt | Business Meals | 49.00 |
| 9/1/2009 | Jennifer Shellhammer | Ground Transportation | 72.00 |
| 9/2/2009 | Ann Fourt | Business Meals | 49.00 |
| 9/2/2009 | Jennifer Shellhammer | Business Meals | 147.00 |
| 9/2/2009 | Jennifer Shellhammer | Ground Transportation | 20.00 |
| 9/3/2009 | SPRINT | Other | 60.00 |
| 9/3/2009 | Timothy Ruehle | Business Meals | 293.00 |
| 9/3/2009 | Ann Fourt | Business Meals | 49.00 |
| 9/4/2009 | DOROTHY PERVANGER | Ground Transporation | 80.00 |
| 9/4/2009 | DOROTHY PERVANGER | Business Meals | 236.00 |
| 9/4/2009 | DOROTHY PERVANGER | Airfare | 30.00 |
| 9/4/2009 | DOROTHY PERVANGER | Hotel/Lodging | 816.32 |
| 9/4/2009 | DOROTHY PERVANGER | Ground Transporation | 147.40 |
| 9/4/2009 | Ann Fourt | Business Meals | 49.00 |
| 9/4/2009 | Ann Fourt | Ground Transportation | 17.65 |
| 9/4/2009 | Ann Fourt | Hotel/Lodging | 1,020.40 |
| 9/4/2009 | Ann Fourt | Ground Transportation | 204.30 |
| 9/4/2009 | Barbara A Barissi | Ground Transportation | 25.00 |
| 9/4/2009 | Barbara A Barissi | Business Meals | 245.00 |
| 9/4/2009 | Barbara A Barissi | Hotel/Lodging | 816.32 |
| 9/5/2009 | Jennifer Shellhammer | Ground Transportation | 72.00 |
| 9/5/2009 | Barbara A Barissi | Airfare | 547.20 |
| 9/5/2009 | Jennifer Shellhammer | Ground Transportation | 20.00 |
| 9/6/2009 | Jennifer Shellhammer | Hotel/Lodging | 611.16 |
| 9/7/2009 | Ann Fourt | Business Meals | 26.00 |
| 9/7/2009 | Ann Fourt | Ground Transportation | 45.00 |
| 9/8/2009 | Ann Fourt | Business Meals | 49.00 |
| 9/9/2009 | Ann Fourt | Business Meals | 49.00 |
| 9/10/2009 | Ann Fourt | Business Meals | 49.00 |
| 9/10/2009 | Ann Fourt | Ground Transportation | 55.00 |
| 9/10/2009 | Ann Fourt | Ground Transportation | 40.00 |
| 9/10/2009 | Ann Fourt | Ground Transportation | 249.10 |
| 9/10/2009 | Ann Fourt | Hotel/Lodging | 635.04 |
| 9/10/2009 | Jennifer Shellhammer | Ground Transportation | 175.00 |
| 9/10/2009 | Barbara A Barissi | Other | 37.09 |
| 9/14/2009 | Jennifer Shellhammer | Business Meals | 245.00 |
| 9/14/2009 | Jennifer Shellhammer | Ground Transportation | 20.00 |
| 9/14/2009 | Jennifer Shellhammer | Ground Transportation | 25.00 |
| 9/14/2009 | Jennifer Shellhammer | Ground Transportation | 10.00 |
| 9/15/2009 | Timothy Ruehle | Airfare | 440.20 |

| Date | Name | Category | Amount |
|---|---|---|---|
| 9/15/2009 | Timothy Ruehle | Business Meals | (26.00) |
| 9/16/2009 | Jennifer Shellhammer | Hotel/Lodging | 501.00 |
| 9/16/2009 | Jennifer Shellhammer | Ground Transportation | 20.00 |
| 9/16/2009 | Timothy Ruehle | Other | 54.16 |
| 9/18/2009 | Jacqueline M. O'Neil | Business Meals | 661.00 |
| 9/18/2009 | Jacqueline M. O'Neil | Ground Transporation | 709.00 |
| 9/18/2009 | Jacqueline M. O'Neil | Business Meals | 388.48 |
| 9/18/2009 | Jacqueline M. O'Neil | Ground Transportation | 122.00 |
| 9/18/2009 | Jacqueline M. O'Neil | Hotel/Lodging | 2,845.66 |
| 9/18/2009 | Jennifer Shellhammer | Ground Transportation | 36.00 |
| 9/20/2009 | Timothy Ruehle | Ground Transportation | 38.00 |
| 9/20/2009 | Timothy Ruehle | Mileage | 47.30 |
| 9/21/2009 | Timothy Ruehle | Hotel/Lodging | 249.68 |
| 9/23/2009 | Accounts Payable | Other | 78.21 |
| 9/23/2009 | FRANCES ZOGRAPHOS | Other | 26.90 |
| 9/24/2009 | Jennifer Shellhammer | Ground Transportation | 124.00 |
| 9/25/2009 | Timothy Ruehle | Business Meals | 257.00 |
| 9/25/2009 | Timothy Ruehle | Hotel/Lodging | 998.72 |
| 9/25/2009 | Timothy Ruehle | Ground Transportation | 18.00 |
| 9/25/2009 | Timothy Ruehle | Mileage | 47.30 |
| 9/28/2009 | Timothy Ruehle | Airfare | 449.20 |
| 9/29/2009 | Jennifer Shellhammer | Ground Transportation | 103.00 |
| 9/30/2009 | Jennifer Shellhammer | Meal per diem | 98.00 |
| 9/30/2009 | Jennifer Shellhammer | Meal per diem | 147.00 |
| 9/30/2009 | Jennifer Shellhammer | Ground Transportation | 60.00 |
| 9/30/2009 | Jennifer Shellhammer | Ground Transportation | 20.00 |
| 9/30/2009 | Zographos, Frances | Airfare | 249.20 |
| 9/30/2009 | Zographos, Frances | Hotel/Lodging | 998.72 |
| 9/30/2009 | Zographos, Frances | Meal per diem | 196.00 |
| 9/30/2009 | Zographos, Frances | Ground Transportation | 35.50 |
| 9/30/2009 | Jacqueline M. O'Neil | Ground Transportation | 854.20 |
| 9/30/2009 | Jacqueline M. O'Neil | Hotel/Lodging | 1,744.52 |
| 9/30/2009 | Jacqueline M. O'Neil | Business Meals | 463.38 |
| 9/30/2009 | Jacqueline M. O'Neil | Business Meals | 351.58 |
| 9/30/2009 | SPRINT | Other | 60.00 |
| 9/30/2009 | VERIZON | Other | 49.00 |
| 9/30/2009 | SCOTT WAKERLEY | Airfare | 464.70 |
| 9/30/2009 | SCOTT WAKERLEY | Hotel/Lodging | 998.72 |
| 9/30/2009 | SCOTT WAKERLEY | Business Meals | 236.00 |
| 9/30/2009 | SCOTT WAKERLEY | Ground Transportation | 103.70 |
| 9/30/2009 | SCOTT WAKERLEY | Parking | 40.00 |
| 9/30/2009 | THOMAS JOYCE | Ground Transportation | 205.70 |
| 9/30/2009 | THOMAS JOYCE | Hotel/Lodging | 612.24 |
| 9/30/2009 | THOMAS JOYCE | Business Meals | 196.00 |
| 9/30/2009 | THOMAS JOYCE | Ground Transportation | 192.50 |
| 9/30/2009 | THOMAS JOYCE | Hotel/Lodging | 784.84 |
| 9/30/2009 | THOMAS JOYCE | Business Meals | 196.00 |
| 9/30/2009 | THOMAS JOYCE | Ground Transportation | 223.55 |
| 9/30/2009 | THOMAS JOYCE | Hotel/Lodging | 408.16 |
| 9/30/2009 | THOMAS JOYCE | Business Meals | 147.00 |
| **TOTAL** | | | $    98,894.10 |

EXHIBIT C

DETAIL OF SERVICES BY WORK CODE

FOR SERVICES RENDERED COMMENCING JUNE 1, 2009 THROUGH SEPTEMBER 30, 2009

| Category | Professional | Date | Description | Time | Rate | Total |
|----------|-------------|------|-------------|------|------|-------|
| Project Planning | Barissi, Barbara A. | 6/1/2009 | Discussion and follow-up with Jacque regarding project status  scheduling  and upcoming meeting with client on Wednesday. | 0.80 | $ 145.00 | $ 116.00 |
| Project Planning | Barissi, Barbara A. | 6/1/2009 | Meeting with Dorothy Pervanger and Scott Wakerley to discuss overview of project. | 1.50 | 145.00 | 217.50 |
| Project Planning | Blair, Leslie C. | 6/1/2009 | Research and correspondence re:  new entities for 2008` Correspondence re:  time entry  new entities for 2008  UK entities  computer use  set up of E&P files` | 4.20 | 145.00 | 609.00 |
| Project Planning | Underwood, Edan | 6/1/2009 | Call with Leslie to discuss new entities and entities needing research and how to proceed with gathering necessary information to determine if a filing is required and all information for new entities. | 0.50 | 145.00 | 72.50 |
| Project Planning | Wakerley, Scott | 6/1/2009 | Meeting with Barb Barissi to discuss overview of project | 2.00 | 145.00 | 290.00 |
| Quality Control | Lukenda, James | 6/1/2009 | Lehman - call with E Cooper  re conflict check matters  clarification and response on open questions. | 0.40 | 145.00 | 58.00 |
| Compliance Preparation | Shellhammer, Jennifer | 6/1/2009 | Saving 07 541 Files from Sharepoint | 3.80 | 145.00 | 551.00 |
| Compliance Preparation - A and M | Fourt, Ann | 6/1/2009 | review Snowbird YK trial balance discrepancy for Edan Underwood  re-run query  create csv files  zero out & re-upload to InSource  notify Edan. | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A and M | Underwood, Edan | 6/1/2009 | Trouble-shooting imported balances that don't tie to TB or Essbase queries for Snowbird YK and related email correspondence with Tim and Ann. | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - PwC | Underwood, Edan | 6/1/2009 | Formatting consolidated workpapers  trial balance summaries and correspondence with Aqiyla related to entity #479 LB Holdings PLC | 3.30 | 145.00 | 478.50 |
| Compliance Preparation - PwC | Underwood, Edan | 6/1/2009 | Researching LB PLC Hldgs consolidated group issues  pulling prior year workpapers off of Sharepoint  reviewing prior year preparer/reviewer notes--E&P balances don't tie properly within.  Drafting 2008 preparer notes. | 3.00 | 145.00 | 435.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/1/2009 | Complete review of Moray Y.K. Form 5471 Entity Nr. 3A. | 2.90 | 145.00 | 420.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/1/2009 | Finalize Daisy Y.K. Form 5471 Entity Nr. 42C. | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/1/2009 | Initial review of Snowbird Y.K. Form 5471 Entity Nr. 70C. | 2.80 | 145.00 | 406.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/1/2009 | Initial review of Zennia Y.K. Form 5471 Entity Nr. 44C. | 2.20 | 145.00 | 319.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/1/2009 | Review Alfonsino income statement Entity Nr. 47A. | 1.10 | 145.00 | 159.50 |
| Other | Barissi, Barbara A. | 6/1/2009 | Quick update with Hilda Cupeles-Nieves regarding computer resources available  time required to respond follow up on Lehman email for prior two weeks. | 2.20 | 145.00 | 319.00 |
| Other | Fourt, Ann | 6/1/2009 | e-mail Ali Kalu re Subpart F tracking Excel file used last year. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 6/1/2009 | print out 2 copies of 5471 preparer guide for 2 new staffers starting today  discuss procedure for getting badges  check with Jenn Shellhammer. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 6/1/2009 | review Ali Kalu to Huron documents in new directory - e-mails and 2007 information applicable to 2008 returns.  Found two files relating to Subpart F income compilation  e-mailed Hilda re procedure used last year to ensure Subpart F income reported on 1120s for domestic returns.   E-mailed Tim Ruehle re the issue in response to his question. | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 6/1/2009 | review dividends paid workpaper that Ali Kalu put together last week  gain understanding of how workpaper is laid out and organized  payee not identified.  Propose having intern identify entity controllers and e-mail for payee entity  follow up if no response received. | 1.25 | 145.00 | 181.25 |
| Other | Fourt, Ann | 6/1/2009 | with Dorothy Pevanger & Scott Wakerley  orientation and PC setup  map network printer  go through InSource log on  check Essbase configuration  etc. | 2.50 | 145.00 | 362.50 |
| Other | Wakerley, Scott | 6/1/2009 | Meeting with Ann Fourt to review 5471 Preparer Guide & Essbase queries` | 1.20 | 145.00 | 174.00 |
| IT Issues | Wakerley, Scott | 6/1/2009 | Testing workstation for installation and access to Essbase | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Blair, Leslie C. | 6/1/2009 | Prepare detail time reporting` | 0.80 | 145.00 | 116.00 |
| Time and Expense reporting | Underwood, Edan | 6/1/2009 | Categorizing time spent on compliance among bankruptcy administrators. | 0.50 | 145.00 | 72.50 |
| Travel time - Billable | Barissi, Barbara A. | 6/1/2009 | Travel to/from Jersey City NJ from Grand Rapids  MI - Excess Commute time` | 2.00 | 145.00 | 290.00 |
| Travel time - Billable | Shellhammer, Jennifer | 6/1/2009 | Travel from DC to NJ | 1.50 | 145.00 | 217.50 |
| Travel time - Billable | Wakerley, Scott | 6/1/2009 | Travel to/from Jersey City  NJ and Newaygo  MI - Excess Commute time | 2.00 | 145.00 | 290.00 |
| Project Planning | Pervanger, Dorothy | 6/1/2009 | Project overview with Barb Barissi | 1.50 | 185.00 | 277.50 |
| IT Issues | Pervanger, Dorothy | 6/1/2009 | IT access issues and review discussions w/ Ann Fourt | 3.00 | 185.00 | 555.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travel time - Billable | Pervanger, Dorothy | 6/1/2009 | Travel to/from Jersey City, NJ and Kalamazoo, MI - Excess Commute time | 2.00 | 185.00 | 370.00 |
| Review PY Returns/workpapers | Joyce, Tom | 6/1/2009 | Find and review 2007 1118 and tie workpapers to 1118 | 2.00 | 250.00 | 500.00 |
| Project Planning | O'Neil, Jacqueline M. | 6/1/2009 | Discuss staffing for 1118 work and scheduling | 2.00 | 350.00 | 700.00 |
| Project Planning | Barissi, Barbara A. | 6/2/2009 | Follow up discussion with Jacque on the Weekly Status Reports for the prior two weeks  review and update for week ending 5/16 - start new report. | 1.20 | 145.00 | 174.00 |
| Project Planning | Joyce, Tom | 6/2/2009 | Meeting with J O'Neill and B Barbassi regarding preparation of 5471s | 0.50 | 145.00 | 72.50 |
| Project Planning | O'Neil, Jacqueline M. | 6/2/2009 | Discuss staffing for June and travel to NJ | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 6/2/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers | 1.50 | 145.00 | 217.50 |
| Project Planning | Underwood, Edan | 6/2/2009 | Updating the New/Needing Research list to indicate which entities were CTB in 2008 and cross-ref entities that Ann has discovered as new for 2008 by Essbase query and related email correspondence. Requesting confirmation that they are Lehman CFC's rather than Barclay's or Neubeger. | 2.80 | 145.00 | 406.00 |
| Project Planning | Wakerley, Scott | 6/2/2009 | Meeting with Barb Barissi to discuss 5471 preparation procedures and legal entity listing | 1.00 | 145.00 | 145.00 |
| International Tax Planning | Joyce, Tom | 6/2/2009 | Review draft memo on Section 6038 filing requirements for LBIE | 1.50 | 145.00 | 217.50 |
| Client Meetings | Barissi, Barbara A. | 6/2/2009 | Meeting with John Shanahan  Bruce Brier  Darryl Steinberg to discuss E&Y reps including time to review and analyze draft memo prepared by E&Y. | 3.60 | 145.00 | 522.00 |
| Client Meetings | Joyce, Tom | 6/2/2009 | Meeting with J Shanahan  D Steinberg  J O'Neill  B Barissi on 5471 filing requirements for LBIE | 3.00 | 145.00 | 435.00 |
| Client Meetings | O'Neil, Jacqueline M. | 6/2/2009 | Meeting with A&M  LB and Huron to discuss Final year for 5471 question and E&Y Memo | 3.00 | 145.00 | 435.00 |
| Review PY Returns/workpap | Joyce, Tom | 6/2/2009 | Find and review 2007 5471 for LBIE and foreign parent companies | 1.50 | 145.00 | 217.50 |
| E&P Analysis | Joyce, Tom | 6/2/2009 | Review Section 6038 filing requirements for LBIE | 1.50 | 145.00 | 217.50 |
| Compliance Preparation | Shellhammer, Jennifer | 6/2/2009 | Saving 07 5471 Files  and formatting for printing. | 5.80 | 145.00 | 841.00 |
| Compliance Preparation - A and M | Blair, Leslie C. | 6/2/2009 | 2008 preparation - finalize workpapers  check reviewed folder ` | 1.30 | 145.00 | 188.50 |
| Compliance Preparation - A and M | Underwood, Edan | 6/2/2009 | Clearing review notes on Japan YK entity returns per Tim's final review | 4.00 | 145.00 | 580.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/2/2009 | Clear review comments for Osprey International Y.K. Form 5471 Entity Nr. 53A. | 0.40 | 145.00 | 58.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/2/2009 | Clear review comments for Perseus Y.K. Entity Nr. 12D. | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/2/2009 | Clear review comments for Snowbird Y.K. Form 5471 Entity Nr. 70C. | 1.30 | 145.00 | 188.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/2/2009 | Complete review of Cygnus Y.K. Form 5471 Entity Nr. 10D. | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/2/2009 | Initial review of Milford Y.K. Form 5471 Entity Nr. 67C. | 2.80 | 145.00 | 406.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/2/2009 | Review Bay International Y.K. Form 5471 Entity Nr. 246. | 1.70 | 145.00 | 246.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/2/2009 | Review Osprey International Y.K. Form 5471 Entity Nr. 53A. | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/2/2009 | Review Windermere Y.K. Form 5471 Entity Nr. 69C. | 0.90 | 145.00 | 130.50 |
| Other | Barissi, Barbara A. | 6/2/2009 | Review and Approve Intern time  compile computer / seating chart for Hilda to determine shared computers  follow-up with interns on work flow. | 1.40 | 145.00 | 203.00 |
| Other | Blair, Leslie C. | 6/2/2009 | Correspondence re:  new entities found in Essbase  per capita tax  ctb entities` Research and correspondence re:  new entities for 2008` | 4.40 | 145.00 | 638.00 |
| Other | Fourt, Ann | 6/2/2009 | discovered directory created called 'Insource Exports 2008' that appears to be dormant entities files created by interns  loose files are still in Dormant Entities folder in 2008 folder.  Determined what this folder was by consulting Barb Barissi  notified Jenn Shellhammer to assign one of the interns a cleanup project to inventory all files in the | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 6/2/2009 | follow up e-mail to John Shanahan about G entities (7 of them) with NB or BC in the name on Ali's dormant list -- do we need to prepare 5471s? | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 6/2/2009 | Found prior year file that included query to ID new entities in DBS via Essbase query copied to 2008 folder  created query to update comparison from Sep 08 to June 09  found 13 new entities  e-mailed Edan Underwood re new entities found.  E-mailed John Shanahan to follow up on entities as to whether 5471s needed or not.  Essbase queries for 6 enti | 2.25 | 145.00 | 326.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Fourt, Ann | 6/2/2009 | with Dorothy Pevanger & Scott Wakerley  explain return preparation process and file location  Essbase demonstration  InSource demonstration  intercompany balance research  E&P spreadsheet use  summary trial balance file. | 3.00 | 145.00 | 435.00 |
| Other | Fourt, Ann | 6/2/2009 | with Tehmeena Manji re Dividends Paid research for entity controllers from Ali's Excel file; assist with follow up questions on how to organize Excel tabs  sort by e-mail recipient. | 1.50 | 145.00 | 217.50 |
| Other | Joyce, Tom | 6/2/2009 | Get building new building ID` | 0.75 | 145.00 | 108.75 |
| Other | Joyce, Tom | 6/2/2009 | Set up Lehman computer` | 0.75 | 145.00 | 108.75 |
| Other | Wakerley, Scott | 6/2/2009 | Meeting with Ann Fourt to review Essbase  I/C analysis  dividends paid  & 5471 preparation | 2.00 | 145.00 | 290.00 |
| Other | Wakerley, Scott | 6/2/2009 | Reviewed return for Alfonsino International Y.K. to gain understanding of 5471 preparation process | 2.40 | 145.00 | 348.00 |
| Other | Wakerley, Scott | 6/2/2009 | Reviewing preparation process documented in 5471 preparation guide & Essbase queries | 1.80 | 145.00 | 261.00 |
| IT Issues | Barissi, Barbara A. | 6/2/2009 | Clean up Lehman email - over the size limit  discssions with Ann regarding Shared drive limitation issues and impact on work flow. | 1.80 | 145.00 | 261.00 |
| IT Issues | Fourt, Ann | 6/2/2009 | attempt to map Scott & Dorothy to new A&M shared network drive; was not able to. E-mailed Hilda with screenshot of error message. | 0.75 | 145.00 | 108.75 |
| IT Issues | Fourt, Ann | 6/2/2009 | call to Help Desk re access for Dorothy Pevanger & Scott Wakerley to shared network drives  e-mail from Hilda saying no new staff to get access to shared drives  discussion about new A&M shared network drive and moving all of Huron 2008 files to new network drive. | 1.25 | 145.00 | 181.25 |
| IT Issues | Fourt, Ann | 6/2/2009 | consider design of file structure for new A&M directory for 2008 international files  inventory folders and files to be moved. | 0.50 | 145.00 | 72.50 |
| IT Issues | O'Neil, Jacqueline M. | 6/2/2009 | Issues with Tocket PC - cannot get this to work | 2.00 | 145.00 | 290.00 |
| IT Issues | Shellhammer, Jennifer | 6/2/2009 | Setting up Dorothy Pervanger  Scott Wakerley  and Tom Joyce with badges  tocket. | 0.80 | 145.00 | 116.00 |
| IT Issues | Wakerley, Scott | 6/2/2009 | Pick up access badge and Tocket number generator | 1.00 | 145.00 | 145.00 |
| IT Issues | Wakerley, Scott | 6/2/2009 | Trouble shooting Shardriv access with Ann Fourt & attempting to map drives | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Barissi, Barbara A. | 6/2/2009 | Review time entry requirements with Scott and Dorothy. | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 6/2/2009 | Detail time reporting` | 0.30 | 145.00 | 43.50 |
| Time and Expense reporting | O'Neil, Jacqueline M. | 6/2/2009 | Search for missing 2007 5471 files and control sheet issues | 2.00 | 145.00 | 290.00 |
| Time and Expense reporting | Wakerley, Scott | 6/2/2009 | Review documents for time entry and legal entity assignments | 0.80 | 145.00 | 116.00 |
| Travel time - Billable | Joyce, Tom | 6/2/2009 | Travel to/from Jersey City  NJ from Leesburg  VA - Excess Commute time | 2.00 | 145.00 | 290.00 |
| Travel time - Billable | O'Neil, Jacqueline M. | 6/2/2009 | travel | 1.00 | 145.00 | 145.00 |
| Travel time - Billable | Shellhammer, Jennifer | 6/2/2009 | Travel from DC to NJ | 1.50 | 145.00 | 217.50 |
| E&P Analysis | Pervanger, Dorothy | 6/2/2009 | Review Lehman 2007 Form 1118 and related calculations | 4.00 | 185.00 | 740.00 |
| Compliance Preparation | Pervanger, Dorothy | 6/2/2009 | Review compliance processes | 2.00 | 185.00 | 370.00 |
| IT Issues | Pervanger, Dorothy | 6/2/2009 | IT access issues and review discussions w/ Ann Fourt | 2.40 | 185.00 | 444.00 |
| IT Issues | Pervanger, Dorothy | 6/2/2009 | Pick up access badge and Tocket token | 0.60 | 185.00 | 111.00 |
| Project Planning | Joyce, Tom | 6/2/2009 | Meeting with J O'Neill and B Barbissi regarding preparation of 1118 | 1.00 | 250.00 | 250.00 |
| Review PY Returns/workpapers | Barissi, Barbara A. | 6/2/2009 | Discussion with Tom Joyce regarding 2007 Form 1118 and supporting workpapers | 0.80 | 250.00 | 200.00 |
| Review PY Returns/workpapers | Barissi, Barbara A. | 6/2/2009 | Review workpaper file from John Shanahan regarding the calculation of the Foreign Tax credit to prepare for meeting tomorrow with John Triolo. | 0.70 | 250.00 | 175.00 |
| Project Planning | Barissi, Barbara A. | 6/3/2009 | Discussion with Jacque  review and revise agenda for Weekly Tax Update meeting tomorrow. | 0.70 | 145.00 | 101.50 |
| Project Planning | Barissi, Barbara A. | 6/3/2009 | Follow up with Edan on assignments of returns  and updated Legal Entity list. | 0.30 | 145.00 | 43.50 |
| Project Planning | Blair, Leslie C. | 6/3/2009 | Agenda for team meeting` | 0.80 | 145.00 | 116.00 |
| Project Planning | Underwood, Edan | 6/3/2009 | Assign (and re-assign) LB UK PLC returns | 0.50 | 145.00 | 72.50 |
| Project Planning | Underwood, Edan | 6/3/2009 | Email correspondence with Jacque & John regarding agenda items for weekly team meeting | 0.30 | 145.00 | 43.50 |
| Project Planning | Underwood, Edan | 6/3/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers | 1.00 | 145.00 | 145.00 |
| Project Planning | Wakerley, Scott | 6/3/2009 | Meeting with Barb Barissi to discuss remote access and 5471 preparation remotely | 0.30 | 145.00 | 43.50 |
| Quality Control | Lukenda, James | 6/3/2009 | Lehman-review work statement addendum for additional returns  disucss with CT et al. | 0.50 | 145.00 | 72.50 |
| Review PY Returns/workpapers | Pervanger, Dorothy | 6/3/2009 | Review 0056 2007 5471 files | 1.50 | 145.00 | 217.50 |
| Compliance Preparation | Shellhammer, Jennifer | 6/3/2009 | Save 07 Returns and format for printing. | 5.70 | 145.00 | 826.50 |
| Compliance Preparation - A and M | Blair, Leslie C. | 6/3/2009 | 2008 preparation - finalize workpapers  check reviewed folder ` Review work papers of Elmwood and Hills Funding` | 3.10 | 145.00 | 449.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - A and M | Fourt, Ann | 6/3/2009 | complete preparation of Birch YK 098 and submit for review. | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A and M | Fourt, Ann | 6/3/2009 | resume preparing Heron Intl YK 049A | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A and M | Underwood, Edan | 6/3/2009 | Clearing review notes on Japan YK entity returns per Tim's final review | 3.80 | 145.00 | 551.00 |
| Compliance Preparation - PwC | Fourt, Ann | 6/3/2009 | assist Edan Underwood with interco. balances not tying to trial balances for four entities: 00D4 00L3 00M5 and 00H7. It appears that GL balances for 00D4 may have changed. Have not had time to research the other three entities. | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - PwC | Fourt, Ann | 6/3/2009 | with Scott & Dorothy re questions on Essbase queries and InSource use for preparing returns. E-mail Scott and Dorothy files needed to prepare Lehman Brothers Commodities LT 0031 and Lehman Brothers Limited 0056 PWC administrator since they do not have access to the shared network drives; create TB files for each and send to them. | 3.50 | 145.00 | 507.50 |
| Compliance Preparation - PwC | Pervanger, Dorothy | 6/3/2009 | Prep activities for Entity 056 Lehman brothers Limited (UK) | 2.60 | 145.00 | 377.00 |
| Compliance Preparation - PwC | Underwood, Edan | 6/3/2009 | Retrieving Essbase for corrected I/C balances and comparing to trial balance for LB Hlgs PLC consolidated group which includes 13 entities related email correspondence with Ann and Tim | 2.80 | 145.00 | 406.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/3/2009 | Preparation of Lehman Brothers Commodities Ltd - 0031 workpapers and return | 7.30 | 145.00 | 1,058.50 |
| Compliance Review - A and M | O'Neil, Jacqueline M. | 6/3/2009 | review - tarpin yk | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/3/2009 | Initial review of Meisho Y.K. Form 5471 Entity Nr. 507. | 2.50 | 145.00 | 362.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/3/2009 | Initial review of Michigan Y.K. Form 5471 Entity Nr. 63C. | 2.10 | 145.00 | 304.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/3/2009 | Initial review of Yosemite Y.K. Form 5471 Entity Nr. 64C. | 2.70 | 145.00 | 391.50 |
| Other | Barissi, Barbara A. | 6/3/2009 | Discussion with Ann regarding changes to UK entities from prior run Discussion with Scott Wakerley and Dorothy Pervanger on 5471 process flow discussion with Jenn Shellhammer on status of returns for interns that left missing Weekly Mansion file and workload for interns including status of div'ds paid worksheet discussion with John Shanahan r | 1.50 | 145.00 | 217.50 |
| Other | Blair, Leslie C. | 6/3/2009 | Research and correspondence re: new entities for 2008` Correspondence re: items for agenda UK entities new staff intern work ticket for Tom ` | 3.80 | 145.00 | 551.00 |
| Other | Fourt, Ann | 6/3/2009 | with Iyndia Bey and Dorothy Pervanger re 1118 process and file locations. | 2.50 | 145.00 | 362.50 |
| Other | Fourt, Ann | 6/3/2009 | with Tehmeena Manji re questions on Dividends Paid project compiling info for e-mail to entity controllers. | 0.25 | 145.00 | 36.25 |
| Other | Wakerley, Scott | 6/3/2009 | Reviewing preparation process documented in 5471 preparation guide & Essbase queries | 1.00 | 145.00 | 145.00 |
| IT Issues | Barissi, Barbara A. | 6/3/2009 | Revise computer allocation summary for Hilda Cupeless-Nieves discussion with Hilda regarding computer allocation creation of new shared drive for 2008 tax workpapers process to transfer files shared rights for Huron team. | 1.80 | 145.00 | 261.00 |
| IT Issues | Fourt, Ann | 6/3/2009 | assist with reconfiguring Tim Ruehle's TocketPC remote access to different physical PC with Jenn Shellhammer call Tim to notify him; he is now receiving error message Jenn will have to resolve with Help Desk. | 0.75 | 145.00 | 108.75 |
| IT Issues | O'Neil, Jacqueline M. | 6/3/2009 | IT - issues with new drive and saving of files | 1.00 | 145.00 | 145.00 |
| IT Issues | Ruehle, Tim | 6/3/2009 | Reestablish connection with new Lehman PC after present PC was reassigned to a new LBHI employee. | 0.70 | 145.00 | 101.50 |
| IT Issues | Shellhammer, Jennifer | 6/3/2009 | Follow up on IT issues for new hires. | 1.20 | 145.00 | 174.00 |
| IT Issues | Shellhammer, Jennifer | 6/3/2009 | Submit TAC requests for Tom Joyce. Follow up on open TAC requests. Correspond with Yael Burmen to expedite open requests. | 1.20 | 145.00 | 174.00 |
| IT Issues | Wakerley, Scott | 6/3/2009 | Testing ticket access and InSource log in via hotel.to ensure remote access is working | 0.70 | 145.00 | 101.50 |
| Time and Expense reporting | Barissi, Barbara A. | 6/3/2009 | Prepare detail time reporting | 0.90 | 145.00 | 130.50 |
| Time and Expense reporting | Blair, Leslie C. | 6/3/2009 | Detail time reporting | 0.30 | 145.00 | 43.50 |
| Time and Expense reporting | O'Neil, Jacqueline M. | 6/3/2009 | Time and billing review - end of month | 3.00 | 145.00 | 435.00 |
| Travel time - Billable | Shellhammer, Jennifer | 6/3/2009 | Travel from NJ to DC | 1.50 | 145.00 | 217.50 |
| Client Meetings | Pervanger, Dorothy | 6/3/2009 | Meeting with John Shanahan, Barb Barissi, Tom Joyce, John Triolo, Iyndia Bey staff re: 1118 | 2.50 | 185.00 | 462.50 |
| Client Meetings | Pervanger, Dorothy | 6/3/2009 | Meeting with Iyndia Bey re: FSI files and reports | 2.00 | 185.00 | 370.00 |
| E&P Analysis | Pervanger, Dorothy | 6/3/2009 | Meeting with Tom Joyce re: 1118 and FSI Calculation w/p | 1.00 | 185.00 | 185.00 |
| E&P Analysis | Pervanger, Dorothy | 6/3/2009 | Review InSource for 2007 Form 1118 and Consolidated Reporting | 0.60 | 185.00 | 111.00 |
| E&P Analysis | Pervanger, Dorothy | 6/3/2009 | Notes from 1118 meetings | 2.00 | 185.00 | 370.00 |
| IT Issues | Pervanger, Dorothy | 6/3/2009 | Test Ticket access w/Jenn Shellhammer | 0.40 | 185.00 | 74.00 |
| Client Meetings | Ruehle, Tim | 6/3/2009 | Conf Call re Form 1118 project. | 1.10 | 250.00 | 275.00 |

| Client Meetings | Barissi, Barbara A. | 6/3/2009 | Preparation and attendance for meeting with lyndia Bey, John Triolo, John Shanahan to discuss calculation of Foreign Tax Credit. | 2.50 | 250.00 | 625.00 |
|---|---|---|---|---|---|---|
| Client Meetings | Joyce, Tom | 6/3/2009 | Meeting with J Shanahan, B Barissi, D Pervanger, J Triolo, I Bey staff re: 1118 | 3.00 | 250.00 | 750.00 |
| Review PY Returns/workpapers | Joyce, Tom | 6/3/2009 | Find and review 2007 1118 and tie workpapers to 1118 | 4.00 | 250.00 | 1,000.00 |
| E&P Analysis | Joyce, Tom | 6/3/2009 | Meeting with D Pervanger re: 1118 and FSI Calculation w/p | 1.00 | 250.00 | 250.00 |
| Project Planning | O'Neil, Jacqueline M. | 6/3/2009 | Review 1118 issues and planning | 2.00 | 350.00 | 700.00 |
| Client Meetings | O'Neil, Jacqueline M. | 6/3/2009 | 1118 Meeting with lyndia and John Triolo | 3.00 | 350.00 | 1,050.00 |
| Project Planning | Barissi, Barbara A. | 6/4/2009 | Prepare Weekly Status report for weeks ending 5/23 and 5/30  send to Jacque for review. | 1.20 | 145.00 | 174.00 |
| Project Planning | Blair, Leslie C. | 6/4/2009 | Meeting with John and Hilda to discuss project status` Research and correspondence re: new entities for 2008` Correspondence re: new path  new entities  Tom's TAC request` | 1.50 | 145.00 | 217.50 |
| Project Planning | Underwood, Edan | 6/4/2009 | Meeting with client to discuss weekly agenda and related email correspondence | 1.80 | 145.00 | 261.00 |
| Project Planning | Underwood, Edan | 6/4/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders ` | 0.30 | 145.00 | 43.50 |
| Project Planning | Wakerley, Scott | 6/4/2009 | Meeting with Barb Barissi to discuss remote access and 5471 preparation remotely | 0.30 | 145.00 | 43.50 |
| Client Meetings | Barissi, Barbara A. | 6/4/2009 | Chair Weekly Status meeing with John Shanahan and Hilda Cupeles-Nieves | 1.50 | 145.00 | 217.50 |
| Client Meetings | Fourt, Ann | 6/4/2009 | meet with John Shanahan to go over 13 new legal entities found with DBS query; borrower folder with Neuberger & Berman org charts. | 1.00 | 145.00 | 145.00 |
| Client Meetings | Fourt, Ann | 6/4/2009 | weekly staff meeting to discuss status of project and issues encountered. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Joyce, Tom | 6/4/2009 | Meeting with J Shanahan  H Cupeles-Nieves and Huron Tax Team for weekly status update | 1.50 | 145.00 | 217.50 |
| Client Meetings | O'Neil, Jacqueline M. | 6/4/2009 | Team Meeting - Agenda planning | 1.00 | 145.00 | 145.00 |
| Client Meetings | Ruehle, Tim | 6/4/2009 | Compliance team meeting to discuss status of project  and work plan for week. | 0.50 | 145.00 | 72.50 |
| Client Meetings | Shellhammer, Jennifer | 6/4/2009 | Meeting with Huron Team and Lehman Team to discuss open issues and project status. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Wakerley, Scott | 6/4/2009 | Meeting with Huron Team for weekly status update | 1.60 | 145.00 | 232.00 |
| Review PY Returns/workpapers | Pervanger, Dorothy | 6/4/2009 | Review 0056 2007 5471 files | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Shellhammer, Jennifer | 6/4/2009 | Formatting 2007 5471 Returns for printing. | 3.80 | 145.00 | 551.00 |
| Compliance Preparation - A and M | Blair, Leslie C. | 6/4/2009 | 2008 preparation - review notes into spreadsheet for Hills Funding and Elmwood finalize workpapers for Foxglove  print prior year for Foxglove  High Yield  LBAA  and Robin ` | 3.20 | 145.00 | 464.00 |
| Compliance Preparation - A and M | Fourt, Ann | 6/4/2009 | with Aqiyla Job re questions in clearing Jacque O'Neil's review points for Alfonsino YK. .50 hour re 5471 procedures clarification after staff meeting and answering other questions about E&P calculations. | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - A and M | Underwood, Edan | 6/4/2009 | Clearing review notes on Japan YK entity returns for Tim's final review | 2.30 | 145.00 | 333.50 |
| Compliance Preparation - PwC | Pervanger, Dorothy | 6/4/2009 | Prep activities for Entity 056 Lehman brothers Limited (UK) | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - PwC | Underwood, Edan | 6/4/2009 | Populating consolidated I/C analysis workpaper for LB Holding PLC (16 entities) | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - PwC | Underwood, Edan | 6/4/2009 | Retrieving Essbase for corrected I/C balances and comparing to trial balance for LB Hlgs PLC consolidated group which includes 13 entities related email correspondence with Ann and Tim | 2.30 | 145.00 | 333.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/4/2009 | Preparation of LB Redditch No 2 Ltd - 00E9 workpapers and return | 4.80 | 145.00 | 696.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/4/2009 | Preparation of Lehman Brothers Commodities Ltd - 0031  workpapers and return | 2.50 | 145.00 | 362.50 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/4/2009 | Pull returns and workpapers for Daisy YK for Tom Joyce review  move completed returns to file for review  review legal entity list for Japan returns to identify completed returns  reviewed  waiting for review  In process returns. | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and M | O'Neil, Jacqueline M. | 6/4/2009 | Review - yellowtail yk | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/4/2009 | Clear review comments for Meisho Y.K. Form 5471 Entity Nr. 507. | 0.70 | 145.00 | 101.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/4/2009 | Clear review comments for Michigan Y.K. Form 5471 Entity Nr. 63C  including diagnosis and repair of 2007 sourcing issue causing an error in the 2008 Subpart F income calculations.. | 3.20 | 145.00 | 464.00 |
| Other | Blair, Leslie C. | 6/4/2009 | Meeting with John and Hilda to discuss project status` Research and correspondence re: new entities for 2008` | 2.60 | 145.00 | 377.00 |
| Other | Fourt, Ann | 6/4/2009 | continue researching discrepancies with Edan Underwood's discrepancies with intercompany balances not tying to trial balances for 00D4  00L3  00M5 and 00H7. | 2.00 | 145.00 | 290.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Fourt, Ann | 6/4/2009 | meet with Adrian Waithe re Neuberger & Berman new entities to determine whether filing obligation exists for 5471s  compile list of information needed to be collected  e-mail Adrian with information  go through org charts borrowed from John Shanahan for N&B entities. | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 6/4/2009 | research N&B entities on list for John Shanahan & Adrian Waithe  review org chargs re N&B sale and proposed new entities. | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 6/4/2009 | update 5471 Preparer Guide for changes in procedures identified in staff meeting. | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 6/4/2009 | with Tehmeena Manji re questions on Dividends Paid project. | 0.25 | 145.00 | 36.25 |
| IT Issues | Barissi, Barbara A. | 6/4/2009 | Clearing out Lehman email files  can not send as over the space limitation. | 2.30 | 145.00 | 333.50 |
| IT Issues | Barissi, Barbara A. | 6/4/2009 | Help Tim Ruehle with Tocket PC to get connection working again. | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 6/4/2009 | assist Dorothy Pervanger and Scott Wakerley with mapping to shared network drives for read only access  mapped new network drive for them. | 0.75 | 145.00 | 108.75 |
| IT Issues | Fourt, Ann | 6/4/2009 | prepare & send out e-mail asking team to test their access to new shared network drive; tested access for on-site team members and mapped their drives for them.  Barb Barissi and Edan Underwood cannot access the new shared network drive. | 1.50 | 145.00 | 217.50 |
| IT Issues | Ruehle, Tim | 6/4/2009 | Work w/ client personnel to re-establish Tocket PC remote system access after LBHI computer was switched out for a different machine.. | 1.60 | 145.00 | 232.00 |
| IT Issues | Wakerley, Scott | 6/4/2009 | Trouble shooting Shardriv access with Ann Fourt & attempting to map drives | 0.40 | 145.00 | 58.00 |
| Time and Expense reporting | Blair, Leslie C. | 6/4/2009 | Detail time reporting | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Shellhammer, Jennifer | 6/4/2009 | Prepare detail time Entry | 0.80 | 145.00 | 116.00 |
| Travel time - Billable | Joyce, Tom | 6/4/2009 | Travel to/from Jersey City  NJ from Leesburg  VA - Excess Commute time | 2.00 | 145.00 | 290.00 |
| Client Meetings | Pervanger, Dorothy | 6/4/2009 | Meeting with Hilda Cupeles-Nieves: Availability & Access to InfoDoc | 0.60 | 185.00 | 111.00 |
| Client Meetings | Pervanger, Dorothy | 6/4/2009 | Meeting with John Shanahan, Barb Barissi, Tom Joyce, Tim Ruehle Re: ongoing 1118 process review | 1.00 | 185.00 | 185.00 |
| Client Meetings | Pervanger, Dorothy | 6/4/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron Tax Team for weekly status update | 1.50 | 185.00 | 277.50 |
| E&P Analysis | Pervanger, Dorothy | 6/4/2009 | Review InSource for 2007 Form 1118 and Consolidated Reporting | 0.20 | 185.00 | 37.00 |
| E&P Analysis | Pervanger, Dorothy | 6/4/2009 | Notes from 1118 meetings | 1.60 | 185.00 | 296.00 |
| E&P Analysis | Pervanger, Dorothy | 6/4/2009 | Search for 2007 documents | 0.60 | 185.00 | 111.00 |
| Other | Pervanger, Dorothy | 6/4/2009 | Forms review | 0.90 | 185.00 | 166.50 |
| IT Issues | Pervanger, Dorothy | 6/4/2009 | Shared drive issues - discussions with Ann Fourt | 0.30 | 185.00 | 55.50 |
| Time and Expense reporting | Pervanger, Dorothy | 6/4/2009 | Review detailed time reporting requirements with Barb Barissi | 0.50 | 185.00 | 92.50 |
| Client Meetings | Barissi, Barbara A. | 6/4/2009 | Meeting with John Shanahan, Tim Ruele, Dorothy Pervanger, Tom Joyce to discuss summary review notes for preparing Form 1118 including search for original document binders from Prior year for INFOPAC reports required for 2008 calculation. | 1.50 | 250.00 | 375.00 |
| Client Meetings | Ruehle, Tim | 6/4/2009 | Conf Call J. Shannahan, T. Joyce, B. Barissi re 1118 project. | 0.60 | 250.00 | 150.00 |
| Client Meetings | Joyce, Tom | 6/4/2009 | Meeting with J Shanahan, B Barissi, D Pervanger, T Ruehle Re: ongoing 1118 process review | 1.00 | 250.00 | 250.00 |
| Client Meetings | Joyce, Tom | 6/4/2009 | Discussion with J Shanahan regarding impact REMIC income has on calculation of FTC | 0.50 | 250.00 | 125.00 |
| Review PY Returns/workpapers | Barissi, Barbara A. | 6/4/2009 | Review Consolidated 1118 with attachments. | 1.00 | 250.00 | 250.00 |
| Review PY Returns/workpapers | Joyce, Tom | 6/4/2009 | Find and review 2007 1118 and tie workpapers to 1118 | 2.00 | 250.00 | 500.00 |
| Foreign Source Income Analysis | Joyce, Tom | 6/4/2009 | Research impact receipt of REMIC income has on calculation of FTC | 1.00 | 250.00 | 250.00 |
| Project Planning | Barissi, Barbara A. | 6/5/2009 | Email follow up to Pat Gofa for Weekly Status reports for May 16  May 23 and May 30. | 0.50 | 145.00 | 72.50 |
| Project Planning | Barissi, Barbara A. | 6/5/2009 | Email follow up to team regarding treatment of UK local taxes paid on 5471 return preparation process. | 0.40 | 145.00 | 58.00 |
| Project Planning | Underwood, Edan | 6/5/2009 | Creating template for weekly status report and emailing it along with most current legal entity listing to Barb | 0.50 | 145.00 | 72.50 |
| Project Planning | Underwood, Edan | 6/5/2009 | Cross-referencing legal entity list for CFC's incorrectly placed in the domestic cube | 0.50 | 145.00 | 72.50 |
| Project Planning | Underwood, Edan | 6/5/2009 | Review of 2007 and 2008 UK tax expense/paid projection and call with John Shanahan and Jacky Dolby to walk through the projections and discuss process of discloing tax paid on Form 5471's | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 6/5/2009 | Updating legal entity list lead schedule to add a column for "Reviewer" which included opening each entities' automated folder and reviewing the "Preparer/Reviewer" file  Oebashi administered return assignments and preparer lead schedule. | 5.00 | 145.00 | 725.00 |
| Client Meetings | Barissi, Barbara A. | 6/5/2009 | Conference call with John Shanahan  Jackie Dolby  Edan Underwood  Jacque O'Neil regarding 2008 and 2007 UK tax paid. | 0.50 | 145.00 | 72.50 |
| Review PY Returns/workpapers | Pervanger, Dorothy | 6/5/2009 | Review 0056 2007 5471 files | 0.80 | 145.00 | 116.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation | Shellhammer, Jennifer | 6/5/2009 | Saving and formatting 07 5471 Returns and Workpapers. | 4.50 | 145.00 | 652.50 |
| Compliance Preparation - A and M | Blair, Leslie C. | 6/5/2009 | 2008 preparation - review notes for Bullhead Windermere Cap Serv High Yield create E&P templates for new entities` | 3.90 | 145.00 | 565.50 |
| Compliance Preparation - A and M | Fourt, Ann | 6/5/2009 | assist Aqiyla Job with Virgo YK review points on E&P vs InSource` | 1.75 | 145.00 | 253.75 |
| Compliance Preparation - PwC | Pervanger, Dorothy | 6/5/2009 | Prep activities for Entity 056 Lehman brothers Limited (UK) | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/5/2009 | Preparation of LB Redditch No 2 Ltd - 00E9 workpapers and return | 4.00 | 145.00 | 580.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/5/2009 | Address review comments for Windermere Y.K. Form 5471 Entity Nr. 69C. | 0.20 | 145.00 | 29.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/5/2009 | Check documentation for United Capital Inc.. | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/5/2009 | Initial review of Y.K. SSB Funding Form 5471 Entity Nr. 43C. | 2.30 | 145.00 | 333.50 |
| Other | Barissi, Barbara A. | 6/5/2009 | Continue to clean up Lehman email still getting notices out of space limitations. | 1.90 | 145.00 | 275.50 |
| Other | Barissi, Barbara A. | 6/5/2009 | Wrap up meeting with Scott Wakerley to questions on 2 5471s he prepared. | 0.80 | 145.00 | 116.00 |
| Other | Blair, Leslie C. | 6/5/2009 | Research and correspondence re: new entities for 2008` Correspondence re: new entity information new international tax drive entity data sheets | 3.80 | 145.00 | 551.00 |
| Other | Fourt, Ann | 6/5/2009 | review Dividends Paid worksheet compile e-mail distribution list to entity controllers discovered some controllers no longer with Lehman give back to Tehmeena for further research.` | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 6/5/2009 | run queries for Oebashi Japan entities excluding LB Star GK and Sky 1 Sky 2 and Sky 3 entities create CSV file upload to InSource (9 companies). Could not locate 3 companies in InSource: 061C LB Real Estate Japan Ltd 0927 Lehman Brothers Japan HOB and 058B Lehman Brothers Japan Incorporated.` | 2.50 | 145.00 | 362.50 |
| IT Issues | Fourt, Ann | 6/5/2009 | E-mail Hilda re access to new shared network drive set up - 2 users cannot access` | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 6/5/2009 | investigate Tim Ruehle's new machine not having Essbase - restart reboot get machine ID number send e-mail to Jenn asking for ASAP TAC request to get Essbase installed on his machine check for Essbase after fix (yes it's working)` | 0.75 | 145.00 | 108.75 |
| IT Issues | Fourt, Ann | 6/5/2009 | look at Barb Barissi's laptop - not booting up not registering power` | 0.25 | 145.00 | 36.25 |
| IT Issues | Joyce, Tom | 6/5/2009 | Write memo of section 6038 application to filing requirements for LBIE | 2.50 | 145.00 | 362.50 |
| Time and Expense reporting | Barissi, Barbara A. | 6/5/2009 | Prepare detail time reporting | 0.70 | 145.00 | 101.50 |
| Time and Expense reporting | Blair, Leslie C. | 6/5/2009 | Detail time reporting | 0.30 | 145.00 | 43.50 |
| Time and Expense reporting | Fourt, Ann | 6/5/2009 | expense report entry for week` | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 6/5/2009 | prepare detail time entry for week` | 1.50 | 145.00 | 217.50 |
| Time and Expense reporting | Joyce, Tom | 6/5/2009 | Total Time/Expense reporting | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Underwood, Edan | 6/5/2009 | Detail time report preparation | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Wakerley, Scott | 6/5/2009 | Prepare detail time entry | 0.80 | 145.00 | 116.00 |
| Travel time - Billable | Wakerley, Scott | 6/5/2009 | Travel to/from Jersey City NJ and Newaygo MI - Excess Commute time | 2.00 | 145.00 | 290.00 |
| Client Meetings | Pervanger, Dorothy | 6/5/2009 | Meeting with Hilda Cupeles-Nieves, Barb Barissi, Ann Fourt re: FSI reports from E Doc; search for reports | 0.80 | 185.00 | 148.00 |
| Client Meetings | Fourt, Ann | 6/5/2009 | meet with Hilda Barb and Dorothy re 1118 issues` | 0.50 | 185.00 | 92.50 |
| Review PY Returns/workpapers | Pervanger, Dorothy | 6/5/2009 | Review Lehman 2007 FSI-related calculations | 0.50 | 185.00 | 92.50 |
| E&P Analysis | Pervanger, Dorothy | 6/5/2009 | Search for 2007 documents | 1.00 | 185.00 | 185.00 |
| Travel time - Billable | Pervanger, Dorothy | 6/5/2009 | Travel to/from Jersey City, NJ and Kalamazoo, MI - Excess Commute time | 2.00 | 185.00 | 370.00 |
| Other | Barissi, Barbara A. | 6/5/2009 | Looking for py workpapers with Dorothy Pervanger and John Shanahan in order to identify reports need to run for the preparation and calculation of the 1118. | 1.70 | 250.00 | 425.00 |
| IT Issues | Joyce, Tom | 6/5/2009 | Find and review 2007 1118 and tie workpapers to 1118 | 1.00 | 250.00 | 250.00 |
| IT Issues | Pervanger, Dorothy | 6/6/2009 | Set up home computer for remote acess and testing applications | 0.60 | 185.00 | 111.00 |
| Time and Expense reporting | Pervanger, Dorothy | 6/6/2009 | Prepare detail time reporting | 2.00 | 185.00 | 370.00 |
| Time and Expense reporting | Pervanger, Dorothy | 6/7/2009 | Prepare detail time reporting | 1.50 | 185.00 | 277.50 |
| Project Planning | Barissi, Barbara A. | 6/8/2009 | Discussion with Pauline and Jacque regarding Tax Package for interns to pull together for the prepares to increase the efficiency of preparing the 5471s. | 1.30 | 145.00 | 188.50 |
| Project Planning | Barissi, Barbara A. | 6/8/2009 | Orientation with Fran Zographos on project status. | 1.00 | 145.00 | 145.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Project Planning | Barissi, Barbara A. | 6/8/2009 | Update with Ann on status of InSource uploads and discussion with Edan on return assignments to balance the workload between preparers. | 1.20 | 145.00 | 174.00 |
| Project Planning | Underwood, Edan | 6/8/2009 | Call with Barb regarding count of cumulative returns started  completed  and not started and reassignment of returns  next group of returns to import. | 0.60 | 145.00 | 87.00 |
| Project Planning | Underwood, Edan | 6/8/2009 | Email correspondence with John and Ann related to newly identified BC and NB entities in Essbase post Sept 2008. | 0.40 | 145.00 | 58.00 |
| Project Planning | Underwood, Edan | 6/8/2009 | Research and email correspondence with Ann related to Oebashi returns that do not have Insource binders but that are consolidated within workpapers only. | 0.80 | 145.00 | 116.00 |
| Project Planning | Underwood, Edan | 6/8/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers | 1.00 | 145.00 | 145.00 |
| Project Planning | Zographos, Frances | 6/8/2009 | Meeting with Barb Barissi to discuss overview of project | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Shellhammer, Jennifer | 6/8/2009 | Save and format 07 5471 Returns and preparing for printing. | 4.50 | 145.00 | 652.50 |
| Compliance Preparation - A and M | Billings-Middleton, Brenda | 6/8/2009 | Begin preparation of checklists for completed returns including Dahlia YK  Jasmine Keian  KK Mamiama as requested by reviewer. | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - A and M | Blair, Leslie C. | 6/8/2009 | 2008 preparation - finalize workpapers for HY  Foxglove  InSource for Robin  preparer notes for Robin  Cap Serv  review notes from Tim on Windermere  Bullhead.` | 3.10 | 145.00 | 449.50 |
| Compliance Preparation - A and M | Fourt, Ann | 6/8/2009 | begin prep of LB Capital 012C` | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - A and M | Fourt, Ann | 6/8/2009 | complete Heron International YK 049A  including call to InSource tech support due to diagnostic error re E&P (though numbers on return are correct)  update preparer notes to reviewer  move folder & files to Ready to Review folder` | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - A and M | Fourt, Ann | 6/8/2009 | complete preparing Hikawa Kosan #0245` | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - A and M | Underwood, Edan | 6/8/2009 | Researching how Japan Oebashi entities and their branches were imported into Insource by reviewing 2007 E&P analysis workpapers and comparing them to working trial balances in Insource binders for 5 entities and related email correspondence with Ann | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - PwC | Fourt, Ann | 6/8/2009 | research entity 00L3 for Edan  discrepancy in TB between interco. query bal and TB` | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - Pv | Pervanger, Dorothy | 6/8/2009 | Prep activities for Entity 056 Lehman brothers Limited (UK) | 3.40 | 145.00 | 493.00 |
| Compliance Preparation - Pv | Underwood, Edan | 6/8/2009 | Populating consolidated I/C analysis workpaper and auditing and correcting formulas for LB Holding PLC (16 entities) | 4.50 | 145.00 | 652.50 |
| Compliance Preparation - Pv | Underwood, Edan | 6/8/2009 | Retrieving Essbase for E&P analysis and I/C analysis for LB Hlgs PLC consolidated group which includes 13 entities  formatting and populating workpapers | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and | Ruehle, Tim | 6/8/2009 | Clear review comments for Keian Y.K. Form 5471 Entity Nr. 505` | 2.50 | 145.00 | 362.50 |
| Compliance Review - A and | Ruehle, Tim | 6/8/2009 | Initial review of Merchants Real Estate Company Ltd. Form 5471 Entity Nr. 496` | 2.90 | 145.00 | 420.50 |
| Compliance Review - A and | Ruehle, Tim | 6/8/2009 | Initial review of Y.K. Shinno Form 5471 Entity Nr. 38C` | 2.80 | 145.00 | 406.00 |
| Other | Barissi, Barbara A. | 6/8/2009 | Follow-up email to team on project status reporting and summer hours. | 0.80 | 145.00 | 116.00 |
| Other | Billings-Middleton, Brenda | 6/8/2009 | Review all correspondence related to in progress returns  developing issues and follow up to IT questions. | 2.00 | 145.00 | 290.00 |
| Other | Blair, Leslie C. | 6/8/2009 | Research and correspondence re:  new entities for 2008` Correspondence re:  return time entry  P&L intercompany analysis  review folders  entity assignments  ` Discussion with Fran ` | 3.30 | 145.00 | 478.50 |
| Other | Fourt, Ann | 6/8/2009 | compile tentative list of Thailand entities for next group of TB Essbase pulls for InSource upload` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 6/8/2009 | e-mails to Edan & John Shanahan re N&B entities found in new entities search in Essbase` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 6/8/2009 | organize Dividends Paid worksheet for Tehmeena Manji to input responses from entity controllers re recipients of dividends  e-mail Tehmeena` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 6/8/2009 | research entity controller contact info for Lehman Bros Bank and LB Bancorp Inc. move Yeo's entities to Bendre's entities` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 6/8/2009 | revise Essbase Zoom In instructions for intercompany transaction research - use YTD to get numbers to tie out.` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 6/8/2009 | update dividends research distribution list rec'd from Tehmeena` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 6/8/2009 | with Barb Barissi about return assignment issues  work flow and dividends paid issues; reassign 8 UK PLC returns to Scott from Ann` | 1.00 | 145.00 | 145.00 |
| Other | O'Neil, Jacqueline M. | 6/8/2009 | Review of example prep with standardized templates with Pauline and conf. call. | 2.00 | 145.00 | 290.00 |
| Other | Zographos, Frances | 6/8/2009 | Review prior year files and legal entity lists and org charts to get familiar with co. structure.  Reviewed files set up by Jenn Shellhammer to review tax return prep process and documentations. Reviewed network files and organizations charts. | 2.60 | 145.00 | 377.00 |
| IT Issues | Joyce, Tom | 6/8/2009 | Question raised by Ann about how to treat accrued but unpaid dividends | 1.50 | 145.00 | 217.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IT Issues | Shellmarker, Jennifer | 6/8/2009 | Escort Fran Zographos to 70 Hudson for badge to enter Lehman buildings. | 1.20 | 145.00 | 174.00 |
| IT Issues | Wakerley, Scott | 6/8/2009 | Setting up remote access through generic tocket for home office workstation | 0.50 | 145.00 | 72.50 |
| IT Issues | Zographos, Frances | 6/8/2009 | Pick up access badge and Tocket number generator | 0.20 | 145.00 | 29.00 |
| IT Issues | Zographos, Frances | 6/8/2009 | Testing tocket access and InSource log in via hotel. | 0.10 | 145.00 | 14.50 |
| IT Issues | Zographos, Frances | 6/8/2009 | Testing username and password to obtain access to Lehman network involving two calls to the Help Desk and troubleshooting password | 0.10 | 145.00 | 14.50 |
| Time and Expense reporting | Barissi, Barbara A. | 6/8/2009 | Prepare Invoice summary for May  email follow-up to Bob Pawlak and Jacque O'Neil. | 1.20 | 145.00 | 174.00 |
| Time and Expense reporting | Fourt, Ann | 6/8/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Fourt, Ann | 6/8/2009 | revise task code for May 13 time` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Joyce, Tom | 6/8/2009 | Total Time/Expense reporting for month of May | 1.00 | 145.00 | 145.00 |
| Travel time - Billable | Blair, Leslie C. | 6/8/2009 | DC to JC | 2.10 | 145.00 | 304.50 |
| Travel time - Billable | Shellhammer, Jennifer | 6/8/2009 | Travel from DC to NJ | 1.50 | 145.00 | 217.50 |
| Travel time - Billable | Zographos, Frances | 6/8/2009 | Travel to/from Jersey City  NJ and City / State - Excess Commute time | 2.00 | 145.00 | 290.00 |
| E&P Analysis | Pervanger, Dorothy | 6/8/2009 | Search for 2007 documents | 0.20 | 185.00 | 37.00 |
| IT Issues | Pervanger, Dorothy | 6/8/2009 | De bug home computer for remote access | 0.60 | 185.00 | 111.00 |
| Other | Barissi, Barbara A. | 6/8/2009 | Working with Tehmeena to find prior year binders for Reverse Dollar Rolls and Prime Broker reports, needed to request from off-site storage as reports are necessary to calculate and prepare cy 1118. | 1.50 | 250.00 | 375.00 |
| Project Planning | Underwood, Edan | 6/9/2009 | Assign (and re-assign) LB UK PLC returns  and Oebashi returns and related email correspondence | 1.30 | 145.00 | 188.50 |
| Project Planning | Underwood, Edan | 6/9/2009 | Email correspondence with Barb  John and Ann regarding status of Thailand entity trial balances and related year ends. | 0.50 | 145.00 | 72.50 |
| Project Planning | Underwood, Edan | 6/9/2009 | Research and email corresondence with John and Ann regarding deconsolidated /consolidated status of #058B LB Japan Inc.; status of NB and BC entities identified post Sept 2008. | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 6/9/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating and adding two new preparers | 1.50 | 145.00 | 217.50 |
| Review PY Returns/workpapers | Pervanger, Dorothy | 6/9/2009 | Review 0056 2007 5471 files | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Shellhammer, Jennifer | 6/9/2009 | Filing 2007 5471 Returns | 3.50 | 145.00 | 507.50 |
| Compliance Preparation | Shellhammer, Jennifer | 6/9/2009 | Save 2007 5471 Files and format for printing. | 5.60 | 145.00 | 812.00 |
| Compliance Preparation - A and M | Billings-Middleton, Brenda | 6/9/2009 | Complete all outstanding preparer checklists and updates for5 completed Japan return including Ark Funding  Jasmine  KK Mamiama  Keian  Dahliams. Adjust negative gross receipts on two returns to clear reviewer update notes. | 8.00 | 145.00 | 1,160.00 |
| Compliance Preparation - A and M | Blair, Leslie C. | 6/9/2009 | Read notes on Bullhead  Windermere  research for liquidated entities - High Yield Robin | 1.70 | 145.00 | 246.50 |
| Compliance Preparation - A and M | Fourt, Ann | 6/9/2009 | Birch YK - go over review questions in phone call from Barb` | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - A and M | Fourt, Ann | 6/9/2009 | Check for GL activity in Thailand entities  Sep to Nov 2008 per Barb request  run queries  e-mail Barb  begin compiling year-ends` | 1.75 | 145.00 | 253.75 |
| Compliance Preparation - A and M | Fourt, Ann | 6/9/2009 | combine GL balances for 083 Lehman Brothers Japan KK with 927 Lehman Brothers Japan Inc. HOB and 058B Lehamna Brothers Japan Inc.  revise Oebashi Japan TB Summary for Preparers file  create csv file  upload to InSource. Detail TB balances don't total to summary research to resolve (didn't copy/paste special value).` | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - PwC | Pervanger, Dorothy | 6/9/2009 | Prep activities for Entity 056 Lehman brothers Limited (UK) | 4.00 | 145.00 | 580.00 |
| Compliance Preparation - PwC | Underwood, Edan | 6/9/2009 | Researching LB PLC Hldgs consolidated group issues --E&P balances don't tie properly within workpapers or to the return.  I/C balances retried from Essbase query do not tie to trial balance--this includes 13 separate entities | 4.00 | 145.00 | 580.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/9/2009 | Preparation of LB Redditch No 2 Ltd - 00E9 workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/9/2009 | Preparation of Lehman Brothers Commodities Ltd - 0031  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/9/2009 | Prepared E&P analysis and E&P adjustments spreadsheets for Hercules YK - 022D | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/9/2009 | Prepared intercompany analysis spreadsheets Hercules YK - 022D | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/9/2009 | Prepared WTB summary and detail spreadsheets Hercules YK - 022D | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Oebashi | Wakerley, Scott | 6/9/2009 | Preparation of LB Real Estate Japan Ltd - 019C & sub 061C  workpapers and return | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - Oebashi | Wakerley, Scott | 6/9/2009 | Preparation of Lehman Brothers Japan KK - 0083 & subs 0927  058B -  workpapers and return | 2.00 | 145.00 | 290.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Review - A and M | Barissi, Barbara A. | 6/9/2009 | Print 2007 and 2008 Focus One - Park Funding - Tower Funding - Duckhorn returns in order to review. | 0.80 | 145.00 | 116.00 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/9/2009 | Review Birch YK  discussion with Ann on tax refund amount compared to net income agreed to move forward with GL amounts as is  no creditable tax paid. | 2.50 | 145.00 | 362.50 |
| Compliance Review - A and M | Blair, Leslie C. | 6/9/2009 | Reviewers checklist for Elmwood  reclass negative gross receipts  finalize workpapers` | 1.30 | 145.00 | 188.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/9/2009 | Finalize K.K. Mamiana Mansion Form 5471 Entity Nr. 78A` | 1.70 | 145.00 | 246.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/9/2009 | Finalize Michigan Y.K. Form 5471 Entity Nr. 63C.` | 1.60 | 145.00 | 232.00 |
| Other | Barissi, Barbara A. | 6/9/2009 | Follow up with Jenn on printing of 2007 return workpapers from saved SharePoint files.  Very time consuming as it is no longer 1 file  but several and there are over 500 returns Mumbai did not complete. | 0.40 | 145.00 | 58.00 |
| Other | Barissi, Barbara A. | 6/9/2009 | Respond and clean up Lehman email - over the limit message. | 0.80 | 145.00 | 116.00 |
| Other | Barissi, Barbara A. | 6/9/2009 | Review and approve Intern time  disc w/ Tehmeena and Aqiyla on discrepancies  follow-up email to Hilda. | 0.70 | 145.00 | 101.50 |
| Other | Barissi, Barbara A. | 6/9/2009 | Update with Brenda on reassigning of returns  missing preparer checklist  project status  scheduling  working with Scott Wakerley to get completed files on Privshar as Scott does not have access. | 0.80 | 145.00 | 116.00 |
| Other | Blair, Leslie C. | 6/9/2009 | Correspondence re:  new entities  entity assignment  time reporting  `Process overview with Tehmeena and Fran.` | 5.10 | 145.00 | 739.50 |
| Other | Fourt, Ann | 6/9/2009 | compile weekly activity report for Barb in new format for last week` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 6/9/2009 | correct account description for account 12720SUM I/C DEBT on intercompany GL  accounts to check list  ask Leslie to add it to agenda for Thursday's meeting | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 6/9/2009 | follow up re N&B 0G01 to 0G08 with John Shanahan  e-mail to Edan & Leslie  info still needed  attached Excel file` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 6/9/2009 | run Essbase query for TB for 019C LB Real Estate Japan Ltd KK and 061C LB Real Estate Japan Ltd and combine into one TB for upload into InSource; create csv; e-mail Edan Underwood; verify her interpretation that the two companies' GLs should be combined.  Total assets in upload does not agree to detail GL upload  research difference  phone call to | 3.25 | 145.00 | 471.25 |
| Other | O'Neil, Jacqueline M. | 6/9/2009 | Misc. Discussions with Team re: staffing  system  file management  billing  and travel | 2.00 | 145.00 | 290.00 |
| Other | Zographos, Frances | 6/9/2009 | Meeting with Leslie Blair to review 5471 Preparer Guide & Essbase queries | 1.00 | 145.00 | 145.00 |
| Other | Zographos, Frances | 6/9/2009 | Meeting with Leslie Blair to review Essbase  I/C analysis  dividends paid  & 5471 preparation | 1.50 | 145.00 | 217.50 |
| Other | Zographos, Frances | 6/9/2009 | Reviewing preparation process documented in 5471 preparation guide & Essbase queries | 0.50 | 145.00 | 72.50 |
| Other | Zographos, Frances | 6/9/2009 | Review prior year files and legal entity lists and org charts to get familiar with co. structure | 0.90 | 145.00 | 130.50 |
| IT Issues | Barissi, Barbara A. | 6/9/2009 | Discussion with Ann on InSource gl account coded as asset  needs to be liability  Ann needs Administrator rights to fix  follow up with Hilda Cupeles-Nieves. | 0.60 | 145.00 | 87.00 |
| IT Issues | Fourt, Ann | 6/9/2009 | assist Tehmeena Manji with mapping network drives  e-mail and phone call` | 0.50 | 145.00 | 72.50 |
| IT Issues | Shellhammer, Jennifer | 6/9/2009 | Correspondence with Ann Fourt and Yael Burmen on access to Network drives for new hires. | 0.30 | 145.00 | 43.50 |
| IT Issues | Shellhammer, Jennifer | 6/9/2009 | Mapping Fran Zographos and Tehmeena Manji's International Tax Drive  along with Share/Privshar. | 0.80 | 145.00 | 116.00 |
| IT Issues | Wakerley, Scott | 6/9/2009 | Mapping network drives for acces to share data | 0.30 | 145.00 | 43.50 |
| Time and Expense reporting | Barissi, Barbara A. | 6/9/2009 | Prepare detail time entry | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Barissi, Barbara A. | 6/9/2009 | Review and revise billing template for Scott and Dorothy | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 6/9/2009 | Time reporting` | 0.90 | 145.00 | 130.50 |
| Time and Expense reporting | Fourt, Ann | 6/9/2009 | enter detail time reporting | 0.25 | 145.00 | 36.25 |
| E&P Analysis | Pervanger, Dorothy | 6/9/2009 | Itemize/detail specifications for reports | 2.00 | 185.00 | 370.00 |
| Compliance Preparation | Pervanger, Dorothy | 6/9/2009 | Review of and Discussions with Brenda Middleton on her 056 prep activities | 1.50 | 185.00 | 277.50 |
| IT Issues | Pervanger, Dorothy | 6/9/2009 | World Reports access issues (No way to access in my generic Tocket) | 0.50 | 185.00 | 92.50 |
| Time and Expense reporting | Pervanger, Dorothy | 6/9/2009 | Review detailed time requirements with Barb Barissi | 0.50 | 185.00 | 92.50 |
| Review PY Returns/workpap | Barissi, Barbara A. | 6/9/2009 | Follow up email on missing reports for Reverse Dollar Rolls and Prime Broker, search Share drive for E copies of reports, discussion with John Shanahan and Hilda Cupeles-Nieves. | 1.20 | 250.00 | 300.00 |
| Project Planning | Barissi, Barbara A. | 6/10/2009 | Follow up with John Shanahan to determine if Thai entities are ready to prepare. | 0.50 | 145.00 | 72.50 |
| Project Planning | Blair, Leslie C. | 6/10/2009 | Agenda for team meeting` | 1.20 | 145.00 | 174.00 |
| Project Planning | Underwood, Edan | 6/10/2009 | Email correspondence with Ann related to Oebashi year ends and trial balance for #17A Japan Investment Pship Inc. | 0.50 | 145.00 | 72.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Project Planning | Underwood, Edan | 6/10/2009 | Email correspondence with Leslie regarding weekly tax meeting agenda--what has been resolved since last week's meeting  new questions  and sequence of the agenda. | 0.80 | 145.00 | 116.00 |
| Project Planning | Underwood, Edan | 6/10/2009 | Researching legal entity list  Essbase  World Records  Insource  and org charts for LB Alpha Funds PLC for potential conflict of interest and related email correspondence | 2.80 | 145.00 | 406.00 |
| Compliance Preparation | Shellhammer, Jennifer | 6/10/2009 | Conference Call with Paulline de Souza Lawrence on finalizing 2008 FINAL returns and workpapers. | 1.40 | 145.00 | 203.00 |
| Compliance Preparation | Shellhammer, Jennifer | 6/10/2009 | Update Printed Entities Report  and save additional 2007 5471's that were not previously on list. | 5.80 | 145.00 | 841.00 |
| Compliance Preparation - A and M | Blair, Leslie C. | 6/10/2009 | Review notes on Zennia  Tower Funding - preparer's checklist.` | 0.90 | 145.00 | 130.50 |
| Compliance Preparation - A and M | Fourt, Ann | 6/10/2009 | Finish compiling year-ends for Thailand entities; research year end for #088A Thailand Asset Country Fund; not in SharePoint  2007 return does not list year-end` | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Billings-Middleton, Brenda | 6/10/2009 | Review and update the completed return for preparation notes.  Clear review notes and final the LB Holdings 1 return.  Work on LB Holdings 2 due to reclass issues. | 8.00 | 145.00 | 1,160.00 |
| Compliance Preparation - PwC | Underwood, Edan | 6/10/2009 | Populating consolidated I/C analysis workpaper and auditing and correcting formulas for LB Holding PLC (16 entities) | 3.50 | 145.00 | 507.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/10/2009 | Completed intercompany analysis spreadsheets for Lehman Brothers Europe - AO4 | 4.50 | 145.00 | 652.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/10/2009 | Ran prior year return and inputted current year data into insource  ran return  checked diagnostics and reviewed prior year and current year balances for Hercules YK - 022D | 3.50 | 145.00 | 507.50 |
| Compliance Preparation - Oebashi | Wakerley, Scott | 6/10/2009 | Preparation of LB Real Estate Japan Ltd - 019C & sub 061C  workpapers and return | 9.00 | 145.00 | 1,305.00 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/10/2009 | Begin review for Focus One - Park Funding - Tower Funding - Duckhorn returns  discuss points with Leslie on Bonita. | 4.30 | 145.00 | 623.50 |
| Compliance Review - A and M | Blair, Leslie C. | 6/10/2009 | Finish review of Hills Funding | 0.90 | 145.00 | 130.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/10/2009 | Initial review of Central Tokyo Properties Inc. Form 5471 Entity Nr. 68B` | 3.80 | 145.00 | 551.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/10/2009 | Initial review of Heron International Y.K. Form 5471 Entity Nr. 49A` | 2.20 | 145.00 | 319.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/10/2009 | Initial review of LB Holdings Intermediate 1 Ltd. Form 5471 Entity Nr. 1C5` | 4.20 | 145.00 | 609.00 |
| Compliance Review - Oebashi | Blair, Leslie C. | 6/10/2009 | Review Hercules` | 1.30 | 145.00 | 188.50 |
| Compliance Review - Oebashi | Fourt, Ann | 6/10/2009 | call from Scott Wakerley re running Essbase queries for entities #083 & #019C  explained to him re intercompany & E&P queries and calendar year query parameters` | 0.25 | 145.00 | 36.25 |
| Compliance Review - Other | Blair, Leslie C. | 6/10/2009 | Review Bonita` | 1.00 | 145.00 | 145.00 |
| Other | Blair, Leslie C. | 6/10/2009 | Agenda for team meeting | 3.70 | 145.00 | 536.50 |
| Other | Fourt, Ann | 6/10/2009 | answered query from Scott Wakerley re how to do Essbase queries for calendar year entities  sent out e-mail to Aqiyla & Scott to explain  asked Leslie to add to agenda to staff meeting for tomorrow` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 6/10/2009 | assist Brenda with difference in bal sheet amts #01C6 LB Holdings Intermediate 2 Ltd between InSource & TB Summary Preparer file; functional currency USD  balances do agree to TB Summary Preparer file.` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 6/10/2009 | check essbase legal entity member database for Lehman Brothers Alpha Funds PLC for Edan; none found in foreign or domestic legal entities` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 6/10/2009 | investigate how to run Essbase query for Sept 30 year end entities; e-mail Hilda` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 6/10/2009 | prepare Thailand Nov year end entities to run queries once green light received; set up calendar year entities as well (not running any queries)` | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 6/10/2009 | realized that some of Oebashi Japan entities have Dec year end  ran queries and uploaded to InSource using Nov year end  need to re-do.  Re-ran  created csv files  uploaded  notified preparers.` | 3.50 | 145.00 | 507.50 |
| Other | Fourt, Ann | 6/10/2009 | updated InSource uploads tracking for last week's uploads` | 0.25 | 145.00 | 36.25 |
| IT Issues | Barissi, Barbara A. | 6/10/2009 | Discuss InSource error with Ann  check with Hilda on Administrator rights and required fix  Reboot computer to test for new share drive for 2008 returns. | 0.70 | 145.00 | 101.50 |
| IT Issues | Fourt, Ann | 6/10/2009 | assist Barb with checking access to new shared drive after access granted` | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 6/10/2009 | e-mail Jenn again about Pauline deSouza's access to A&M international tax shared network drive  e-mail Hilda about no access for Barb & Edan  should I follow up with Yael Berman directly?` | 0.25 | 145.00 | 36.25 |
| IT Issues | Shellhammer, Jennifer | 6/10/2009 | Assist Pauline de Souza Lawrence and Edan Underwood with mapping International Tax drive  and Tocket PC issues. | 0.80 | 145.00 | 116.00 |
| Time and Expense reporting | Blair, Leslie C. | 6/10/2009 | Correspondence re: new entities for 2008  UK entities  agenda  negative gross receipts ` Process overview with Fran ` | 0.50 | 145.00 | 72.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Time and Expense reporting | Fourt, Ann | 6/10/2009 | enter detailed time` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Shellhammer, Jennifer | 6/10/2009 | Prepare detail time Entry | 0.70 | 145.00 | 101.50 |
| Time and Expense reporting | Underwood, Edan | 6/10/2009 | Detail time report preparation` | 0.50 | 145.00 | 72.50 |
| Review PY Returns/workpapers | Pervanger, Dorothy | 6/10/2009 | Update to 2008 - Lehman 2007 FSI-related calculations - initial work | 2.00 | 185.00 | 370.00 |
| E&P Analysis | Pervanger, Dorothy | 6/10/2009 | Create Status Report for FSI data retrieval | 1.20 | 185.00 | 222.00 |
| E&P Analysis | Pervanger, Dorothy | 6/10/2009 | Itemize/detail specifications for reports | 3.00 | 185.00 | 555.00 |
| IT Issues | Pervanger, Dorothy | 6/10/2009 | Sharepoint access checking per Hilda Cupeles-Nievwea | 0.50 | 185.00 | 92.50 |
| E&P Analysis | Pervanger, Dorothy | 6/10/2009 | Notes from 1118 meetings - updated and expanded | 2.30 | 185.00 | 425.50 |
| Project Planning | Underwood, Edan | 6/11/2009 | Cross-referencing legal entity list and Insource with Jenn's print file list to research entities she could not find on legal entity list | 2.50 | 145.00 | 362.50 |
| Project Planning | Underwood, Edan | 6/11/2009 | Meeting with client to discuss weekly agenda and related email correspondence | 1.50 | 145.00 | 217.50 |
| Project Planning | Underwood, Edan | 6/11/2009 | Researching entities per Hilda's request that are potentially in the CFC scope of work | 0.50 | 145.00 | 72.50 |
| Project Planning | Underwood, Edan | 6/11/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers | 1.50 | 145.00 | 217.50 |
| Client Meetings | Joyce, Tom | 6/11/2009 | Weekly tax conference call | 1.50 | 145.00 | 217.50 |
| Client Meetings | Barissi, Barbara A. | 6/11/2009 | Weekly Update meeting with John Shanahan and Hilda Cupeles-Neives and Huron tax team. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Blair, Leslie C. | 6/11/2009 | Team meeting to discuss project status and open issues | 1.60 | 145.00 | 232.00 |
| Client Meetings | Fourt, Ann | 6/11/2009 | staff meeting  conference call via phone` | 1.50 | 145.00 | 217.50 |
| Client Meetings | Ruehle, Tim | 6/11/2009 | Compliance team meeting to discuss status of project  and work plan for week` | 1.60 | 145.00 | 232.00 |
| Client Meetings | Shellhammer, Jennifer | 6/11/2009 | Meeting with Huron team and Lehman to discuss open issues and concerns. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Wakerley, Scott | 6/11/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron team for weekly status update | 1.40 | 145.00 | 203.00 |
| Client Meetings | Zographos, Frances | 6/11/2009 | Attended weekly project status meeting with Huron team and client | 1.50 | 145.00 | 217.50 |
| Compliance Preparation | Shellhammer, Jennifer | 6/11/2009 | Finalize Saving of 2007 5471 Returns and Workpapers. | 5.80 | 145.00 | 841.00 |
| Compliance Preparation | Shellhammer, Jennifer | 6/11/2009 | Formatting 2007 Returns for printing. | 2.70 | 145.00 | 391.50 |
| Compliance Preparation - A and M | Blair, Leslie C. | 6/11/2009 | Clear points on Yosemite  Shinno  SBB  finalize Robin` | 3.10 | 145.00 | 449.50 |
| Compliance Preparation - A and M | Fourt, Ann | 6/11/2009 | begin prep of LB Capital Corporation III #012C` Difficulties with foreign taxes paid. | 6.00 | 145.00 | 870.00 |
| Compliance Preparation - A and M | Fourt, Ann | 6/11/2009 | call from Scott Wakerley re E&P question  discussed project issues` | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A and M | Fourt, Ann | 6/11/2009 | discuss with Barb foreign income tax automatic adjustments in InSource  012C LB Capital Corporation III` | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A and M | Fourt, Ann | 6/11/2009 | responded to add'l questions from Scott Wakerley re Japan local tax returns location Excel spreadsheet summarizing Japan taxes paid  etc.` | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - PwC | Underwood, Edan | 6/11/2009 | Begin data entry of consolidated Holdings PLC returns into Insource | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - PwC | Underwood, Edan | 6/11/2009 | Tying each subsidiary to the consolidated E&P calculation workpapers for consolidated Holdings PLC return | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/11/2009 | Prepared E&P analysis spreadsheets  for Lehman Brothers Europe - AO4 | 6.50 | 145.00 | 942.50 |
| Compliance Preparation - Oebashi | Billings-Middleton, Brenda | 6/11/2009 | Review prior year returns and pulled support for review  prepare essbase pull for trial balance  update and analyze documents for Sunrise Finance and LBCM KK  begin intercompany analysis and E&P analysis. | 8.00 | 145.00 | 1,160.00 |
| Compliance Preparation - Oebashi | Wakerley, Scott | 6/11/2009 | Preparation of LB Real Estate Japan Ltd - 019C & sub 061C  workpapers and return | 6.60 | 145.00 | 957.00 |
| Compliance Preparation - Oebashi | Wakerley, Scott | 6/11/2009 | Preparation of Lehman Brothers Japan KK - 0083 & subs 0927  058B -  workpapers and return | 2.50 | 145.00 | 362.50 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/11/2009 | Continue review of YK Tower Funding  YK Duckhorn  YK Focus One and YK Park Funding - discussion with Ann regarding automatic entries showing debit balance in Account #29015 for tax refund  Entity not on summary Japan list for local tax paid  InSource issues. | 4.50 | 145.00 | 652.50 |
| Compliance Review - A and M | O'Neil, Jacqueline M. | 6/11/2009 | Final Review for Commercial YK and Louise YK | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/11/2009 | Initial review of Hikawa Kosan Y.K. Form 5471 Entity Nr. 245` | 1.90 | 145.00 | 275.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/11/2009 | Initial review of Orca International Y.K. Form 5471 Entity Nr. 267` | 2.30 | 145.00 | 333.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/11/2009 | Resolve consolidation issues  and subpart F calculation errors for Zennia Y.K. Form 5471 Entity Nr. 44C.` | 2.70 | 145.00 | 391.50 |
| Other | Barissi, Barbara A. | 6/11/2009 | Follow up with Ann on E&P flow of worksheet for refund for 5471 local tax retun. | 0.40 | 145.00 | 58.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Barissi, Barbara A. | 6/11/2009 | follow up with Dorothy Pervanger on UK entity changes in balances worksheets through 8/31 prep process questions IC transactions time frame for GL. | 0.30 | 145.00 | 43.50 |
| Other | Blair, Leslie C. | 6/11/2009 | Research and correspondence re: new entities for 2008` Correspondence re: agenda new entities meeting review of Jap entities` Process overview with Fran ` | 3.40 | 145.00 | 493.00 |
| Other | Fourt, Ann | 6/11/2009 | follow up with Jenn on scheduling client site time | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 6/11/2009 | 2 phone calls to Pauline e-mail re adjusting formulas in folders & files moved to new shared network drive` | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 6/11/2009 | map network printer downstairs - default printer out of commission` | 0.50 | 145.00 | 72.50 |
| IT Issues | Joyce, Tom | 6/11/2009 | Emails and phone calls about how to report UK taxes on Sch E after Sch C amount has been adjusted to actual taxes payable | 1.00 | 145.00 | 145.00 |
| IT Issues | Shellhammer, Jennifer | 6/11/2009 | Assisting Hilda Cupeles-Nieves with TAC Request | 0.10 | 145.00 | 14.50 |
| Time and Expense reporting | Barissi, Barbara A. | 6/11/2009 | Prepare detail time entry | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 6/11/2009 | time reporting` | 0.40 | 145.00 | 58.00 |
| Time and Expense reporting | Fourt, Ann | 6/11/2009 | enter time detail` | 0.25 | 145.00 | 36.25 |
| Client Meetings | Pervanger, Dorothy | 6/11/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron Tax Team for weekly status update | 1.50 | 185.00 | 277.50 |
| E&P Analysis | Pervanger, Dorothy | 6/11/2009 | Itemize/detail specifications for reports | 2.00 | 185.00 | 370.00 |
| E&P Analysis | Pervanger, Dorothy | 6/11/2009 | Emails requesting 1118 data to Rose Hausenberg, Sal Barbuzza, Fritzner Altidor, Andrey Ulyanenko and Hilda Cupeles-Nieves | 4.00 | 185.00 | 740.00 |
| E&P Analysis | Pervanger, Dorothy | 6/11/2009 | Email to Zaky Ramadan and conversations with Barb Barissi and Zaky regarding current year data | 0.30 | 185.00 | 55.50 |
| IT Issues | Pervanger, Dorothy | 6/11/2009 | IT access issues and review discussions w/ Ann Fourt | 0.50 | 185.00 | 92.50 |
| IT Issues | Pervanger, Dorothy | 6/11/2009 | TAC for Edoc access - emails with Jenn Shellhammer | 0.30 | 185.00 | 55.50 |
| Review PY Returns/workpapers | Barissi, Barbara A. | 6/11/2009 | Discussion with John Shanahan and Hilda Cupeles-Nieves on missing reports for Reverse Dollar Roll and Prime Broker, follow up with Tehmeena (intern) on additional cabinets and boxes to search. | 0.80 | 250.00 | 200.00 |
| Project Planning | Barissi, Barbara A. | 6/12/2009 | Discussion and follow up with John Shanahan regarding local tax returns and finalization of non-Japan Asia entities so we can upload data into InSource. | 0.50 | 145.00 | 72.50 |
| Project Planning | O'Neil, Jacqueline M. | 6/12/2009 | Planning with Pauline for standardized templates - and roll out to team | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 6/12/2009 | Creating template for weekly status report and emailing it along with most current legal entity listing to Barb | 1.50 | 145.00 | 217.50 |
| Project Planning | Underwood, Edan | 6/12/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers | 0.50 | 145.00 | 72.50 |
| Project Planning | Zographos, Frances | 6/12/2009 | Meeting with Barb Barissi to discuss first week of project | 0.50 | 145.00 | 72.50 |
| Compliance Preparation | Shellhammer, Jennifer | 6/12/2009 | File Folders in Cabinets` | 0.80 | 145.00 | 116.00 |
| Compliance Preparation | Shellhammer, Jennifer | 6/12/2009 | Format 2007 Excel Files for printing. | 4.30 | 145.00 | 623.50 |
| Compliance Preparation | Shellhammer, Jennifer | 6/12/2009 | Format and Print 2007 Returns saved from Sharepoint | 3.50 | 145.00 | 507.50 |
| Compliance Preparation - A and M | Blair, Leslie C. | 6/12/2009 | 2008 preparation - preparer checklist for Yosemite Duckhorn Tower Park review notes for Zennia SBB` | 2.60 | 145.00 | 377.00 |
| Compliance Preparation - A and M | Fourt, Ann | 6/12/2009 | assist Brenda Billings with Sunrise 495 - trial balance in InSource E&P error messages. Issue was GL account 2902500009 foreign deferred tax asset liab acct in Lehman GL asset acct in InSource. E&P issue has to do with sourcing referred Brenda to InSource to fix.` | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A and M | Fourt, Ann | 6/12/2009 | assist Leslie Blair with LB High Yield YK trial balance not tying in InSource to TB summary file; difficulty with upload template; call to InSource transfer to Systems support still having problem after temporarily working with InSource remote access into my PC.` | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - A and M | Fourt, Ann | 6/12/2009 | continue troubleshooting 012C LB Capital III automated journal entries in InSource for foreign taxes that reverse out entry hit retained earnings etc. finish completing return & submit for review e-mail journal entries to Barb for her entity with similar problem.` | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A and M | Fourt, Ann | 6/12/2009 | reply to Tim Ruehle e-mail re Zennia YK duplicate binders in InSource; deleted duplicate binder earlier don't know why it is back. Trying to do topcon compute it won't do.` | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - PwC | Fourt, Ann | 6/12/2009 | call from Scott Wakerley re tax penalty issue` | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - PwC | Fourt, Ann | 6/12/2009 | respond to query from Dorothy Pervanger about natural accounts and negative vs. positive numbers in InSource trial balance entity 056 Lehman Brothers Inc.` | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Pervanger, Dorothy | 6/12/2009 | Prep activities for Entity 056 Lehman brothers Limited (UK) | 6.00 | 145.00 | 870.00 |
| Compliance Preparation - PwC | Underwood, Edan | 6/12/2009 | Comparing TB Summary and Essbase query results against Insource Import results for P&L and BS for 17 Hldgs PLC entities comparing prior year procedure and email correspondence with Ann | 4.00 | 145.00 | 580.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - PwC | Underwood, Edan | 6/12/2009 | Continue data entry of consolidated Holdings PLC returns into Insource and call with RIA to see why historical tax adjustments are not rolling forward from prior year | 3.80 | 145.00 | 551.00 |
| Compliance Preparation - PwC | Underwood, Edan | 6/12/2009 | Searching for ELQ Holdings BV in Sharepoint and Insource  reviewing prior year returns in Insource for 2 Holdings PLC foreign partnerships (8865's) | 2.30 | 145.00 | 333.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/12/2009 | Prepared E&P analysis spreadsheets  for Lehman Brothers Europe - AO4 | 3.70 | 145.00 | 536.50 |
| Compliance Preparation - Oebashi | Wakerley, Scott | 6/12/2009 | Preparation of Lehman Brothers Japan KK - 0083 & subs 0927  058B -  workpapers and return | 10.60 | 145.00 | 1,537.00 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/12/2009 | Discussion with Ann on Foreign taxes paid and required journal entries for Duckhorn who has large tax refund and the impact on E&P and clearing the InSource errors for e-filing. | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/12/2009 | Finalize and clear review comments for Park Fund and Tower Funding. | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/12/2009 | Clear review comments for Y.K. SBB Funding Form 5471 Entity Nr. 43C` | 0.90 | 145.00 | 130.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/12/2009 | Clear review comments for Yosemite Y.K. Form 5471 Entity Nr. 64C` | 2.30 | 145.00 | 333.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/12/2009 | Clear review comments for Zennia Y.K. Form 5471 Entity Nr. 44C  including resolution of International TopCon Compute problem whereby InSource would not properly compute and post to Sch I the current year SubPart F income.` | 2.60 | 145.00 | 377.00 |
| Other | Blair, Leslie C. | 6/12/2009 | Correspondence re:  Zennia  High Yield  migration of privshar  weekly progress  new entities` | 2.40 | 145.00 | 348.00 |
| Other | Fourt, Ann | 6/12/2009 | run Essbase pulls for Nov ye Thai entities  create csv files  attempt upload to InSource 3:45 pm - 5:00 p.m.` | 1.25 | 145.00 | 181.25 |
| IT Issues | Fourt, Ann | 6/12/2009 | test migrating files for effect on linked files with location references  update references in test location` | 1.00 | 145.00 | 145.00 |
| IT Issues | Fourt, Ann | 6/12/2009 | follow up on access issues | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 6/12/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Underwood, Edan | 6/12/2009 | Time reporting in new format | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Wakerley, Scott | 6/12/2009 | Prepare detail time entry | 0.40 | 145.00 | 58.00 |
| Time and Expense reporting | Zographos, Frances | 6/12/2009 | Time and expense report preparation | 0.80 | 145.00 | 116.00 |
| Travel time - Billable | Barissi, Barbara A. | 6/12/2009 | Travel from Jersey City  NJ to Grand Rapids  MI - billable travel time - excess commute. | 2.00 | 145.00 | 290.00 |
| Travel time - Billable | Blair, Leslie C. | 6/12/2009 | JC to DC | 3.00 | 145.00 | 435.00 |
| Travel time - Billable | Shellhammer, Jennifer | 6/12/2009 | Traveling from NJ to DC | 1.50 | 145.00 | 217.50 |
| Travel time - Billable | Zographos, Frances | 6/12/2009 | Travel to/from Jersey City  NJ and City / State - Excess Commute time | 2.00 | 145.00 | 290.00 |
| E&P Analysis | Pervanger, Dorothy | 6/12/2009 | Itemize/detail specifications for reports | 2.00 | 185.00 | 370.00 |
| E&P Analysis | Pervanger, Dorothy | 6/12/2009 | Emails requesting 1118 data to Rose Hausenberg, Sal Barbuzza, Fritzner Altidor, Andrey Ulyanenko and Hilda Cupeles-Nieves | 1.50 | 185.00 | 277.50 |
| E&P Analysis | Pervanger, Dorothy | 6/12/2009 | Email to Zaky Ramadan and conversations with Barb Barissi and Zaky regarding current year data | 0.60 | 185.00 | 111.00 |
| Review PY Returns/workpapers | Barissi, Barbara A. | 6/12/2009 | Discussion with Hilda Cupeles-Nieves on missing binder information, Tehmeena to search additional files. | 0.80 | 250.00 | 200.00 |
| Review PY Returns/workpapers | Barissi, Barbara A. | 6/12/2009 | Meeting and Discussion with Zaky Ramadan and Dorothy Pervanger regarding Consolidated 1065 file that tracks 2008 FSI and FSE for the calculation of the Form 1118. | 1.20 | 250.00 | 300.00 |
| Compliance Preparation - P | Underwood, Edan | 6/13/2009 | Comparing TB Summary and Essbase query results against Insource Import results for P&L and BS for 17 Hldgs PLC entities  comparing prior year procedure after re-upload into Insource by Ann | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - P | Underwood, Edan | 6/13/2009 | Continue data entry of consolidated Holdings PLC returns into Insource and trouble-shooting mapping of EP tax adjustments to Sch H | 6.50 | 145.00 | 942.50 |
| Time and Expense reporting | Pervanger, Dorothy | 6/13/2009 | Prepare detail time reporting | 2.00 | 185.00 | 370.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/14/2009 | Create 5 sets of WPs while testing | 3.00 | 145.00 | 435.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/14/2009 | Standardize WPs for preparers & document process | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - P | Underwood, Edan | 6/14/2009 | Drill down on debt revenue balances  credit expenses balances and dividend income for parent company #479 and reclassing amounts in Insource WTB | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - P | Underwood, Edan | 6/14/2009 | Populating I/C and E&P analysis workpapers for Furno & Del Castano Capital Ptnrs and auditing workpapers for correct formulas | 3.30 | 145.00 | 478.50 |
| Compliance Preparation - P | Underwood, Edan | 6/14/2009 | Researching how partnership distributions have been treated historically (years 2005 through 2007) at the Co.479 parent level and correcting earlier entry into Insource | 2.70 | 145.00 | 391.50 |
| Project Planning | Barissi, Barbara A. | 6/15/2009 | draft updated weekly status report | 0.70 | 145.00 | 101.50 |
| Project Planning | O'Neil, Jacqueline M. | 6/15/2009 | Update on Staffing - budget to Lehman/A&M | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 6/15/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders | 0.50 | 145.00 | 72.50 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/15/2009 | Standardize WPs for preparers & document process | 1.00 | 145.00 | 145.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation | Shellhammer, Jennifer | 6/15/2009 | Formatting 2007 5471 Returns for printing. | 4.60 | 145.00 | 667.00 |
| Compliance Preparation - A and M | Billings-Middleton, Brenda | 6/15/2009 | LB Holdings I and II - workpapers corrupted in file move to new server.  Re-established and confirmed to returns and sent for final review process. | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - A and M | Blair, Leslie C. | 6/15/2009 | 2008 preparation - clear review notes - Yosemite  SBB  discuss Hercules  Cassiopeia` | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - PwC | Fourt, Ann | 6/15/2009 | Upload for Edan Underwood USD balances for 4 UK PLC entities: #0342  Platform Mortgage  #00H5 LB Isle of Man and 2 others. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Pervanger, Dorothy | 6/15/2009 | Finalize 056 Lehman Brothers Limited - waiting on adjustment update - then return will be completed | 2.60 | 145.00 | 377.00 |
| Compliance Preparation - PwC | Pervanger, Dorothy | 6/15/2009 | Prep activities for Entity 056 Lehman Brothers Limited (UK) | 2.10 | 145.00 | 304.50 |
| Compliance Preparation - PwC | Underwood, Edan | 6/15/2009 | Populating Insource with workpaper information for 7 Holdings PLC subsidiaries | 6.10 | 145.00 | 884.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/15/2009 | Preparation of LB Redditch No 2 Ltd - 00E9 workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/15/2009 | Preparation of Marble Arch Resid Sec No 2 Ltd - 01J7  workpapers and return | 3.80 | 145.00 | 551.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/15/2009 | Preparation of Marble Arch Resid Sec No 3 Ltd - 01J8  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/15/2009 | Completed E&Yanalysis and WTB spreadsheets for Lehman Brothers Europe - AO4. | 7.90 | 145.00 | 1,145.50 |
| Compliance Preparation - Oebashi | Billings-Middleton, Brenda | 6/15/2009 | Complete essbase pulls  intercompany work books  begin E&P detailed analysis for Sunrise Finance.  Returns approximately 85% complete. | 5.00 | 145.00 | 725.00 |
| Compliance Review - PwC | Ruehle, Tim | 6/15/2009 | Initial review of LB Holdings Intermediate 1 Ltd. Form 5471 Entity Nr. 1C5` | 0.70 | 145.00 | 101.50 |
| Compliance Review - PwC | Ruehle, Tim | 6/15/2009 | Initial review of LB Holdings Intermediate 2 Ltd. Form 5471 Entity Nr. 1C6` | 0.90 | 145.00 | 130.50 |
| Compliance Review - Oebashi | Ruehle, Tim | 6/15/2009 | Initial review of LB Japan Real Estate K.K. Form 5471 Entity Nr. 19C` | 2.70 | 145.00 | 391.50 |
| Other | Barissi, Barbara A. | 6/15/2009 | review Intern time for week ending 6/12/09  follow up email to Hilda Cupeles-Nieves. | 0.80 | 145.00 | 116.00 |
| Other | Barissi, Barbara A. | 6/15/2009 | Save returns from John Shanahan | 1.00 | 145.00 | 145.00 |
| Other | Blair, Leslie C. | 6/15/2009 | Correspondence re:  new privshar path, local country tax returns, UK PLC | 2.40 | 145.00 | 348.00 |
| Other | Fourt, Ann | 6/15/2009 | check for Edan Underwood on entity 00D4 Seebreeze  TB now has activity  previous TB had no activity  re-run TB  create csv file and upload to InSource. | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 6/15/2009 | identified discrepancy in 91H LBIE Dubai detail TB USD GL not agreeing to summary TB research difference  resolve.  Found new P&L GL account not included in Essbase pull added.` | 1.75 | 145.00 | 253.75 |
| Other | Fourt, Ann | 6/15/2009 | review e-mails from John Shanahan re local tax returns  Taiwan and Thailand  create folders  copy pdf files to folders created. | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 6/15/2009 | with Tim Ruehle to answer questions about Essbase queries and general process  give him Essbase book  discussed Zoom In questions and issues.  Also assist Tim with logging onto InSource  use Leslie Blair's machine; his machine needs administrator privileges to install software updates. | 1.50 | 145.00 | 217.50 |
| IT Issues | Barissi, Barbara A. | 6/15/2009 | Testing new tax drive access and cleaning up Lehman email due to "over the limit" messages. | 1.50 | 145.00 | 217.50 |
| IT Issues | Fourt, Ann | 6/15/2009 | archive e-mail  mailbox over limit - inbox and outbox | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 6/15/2009 | assist Tehmeena Manji with e-mailing files to Jenn Shellhammer; files too big  won't go through e-mail system.  Located WinZip  show her how to use WinZip. | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 6/15/2009 | Migrate 2008 folders and files to A&M shared network drive  update formula references for new file locations for source folders in intercompany analysis file and TB Summary for Preparers file. | 1.50 | 145.00 | 217.50 |
| IT Issues | Pervanger, Dorothy | 6/15/2009 | Problems - InSource Permissions | 1.80 | 145.00 | 261.00 |
| IT Issues | Shellhammer, Jennifer | 6/15/2009 | Follow up on TAC's and IT issues for consultants. | 0.40 | 145.00 | 58.00 |
| IT Issues | Wakerley, Scott | 6/15/2009 | Mapping Network Drives for Access to new Share drives and email correspondence to troubleshoot | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Barissi, Barbara A. | 6/15/2009 | Prepare detail time entry | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 6/15/2009 | Time and expense reporting` | 2.10 | 145.00 | 304.50 |
| Time and Expense reporting | Fourt, Ann | 6/15/2009 | detail time entry | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Fourt, Ann | 6/15/2009 | expense report preparation & submission for 2-week period | 0.75 | 145.00 | 108.75 |
| Time and Expense reporting | Ruehle, Tim | 6/15/2009 | Accumulate and input detailed timekeeping records` | 1.70 | 145.00 | 246.50 |
| Time and Expense reporting | Zographos, Frances | 6/15/2009 | Time and expense report preparation | 0.10 | 145.00 | 14.50 |
| Project Planning | Pervanger, Dorothy | 6/15/2009 | Foreign Source Income Calculation Status Report (process schedule) | 0.30 | 185.00 | 55.50 |
| IT Issues | Pervanger, Dorothy | 6/15/2009 | Shared drive - changes, access, computer problems | 1.00 | 185.00 | 185.00 |
| IT Issues | Pervanger, Dorothy | 6/15/2009 | Updated PDF software on home computer for processing | 0.70 | 185.00 | 129.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Time and Expense reporting | Pervanger, Dorothy | 6/15/2009 | Prepare detail time reporting | 1.00 | 185.00 | 185.00 |
| Project Planning | Barissi, Barbara A. | 6/16/2009 | Discussions and email follow-up with John Shanahan regarding time of Mark adjustments. | 0.80 | 145.00 | 116.00 |
| Project Planning | Barissi, Barbara A. | 6/16/2009 | Discussion with John Shanahan on HongKong entities  follow up with Ann regarding changes from 9/13 to 11/30 in GL data | 1.00 | 145.00 | 145.00 |
| Project Planning | O'Neil, Jacqueline M. | 6/16/2009 | Staff Planning | 2.00 | 145.00 | 290.00 |
| Project Planning | Wakerley, Scott | 6/16/2009 | Reviewing remote access and staff assignments with Barb Barissi | 1.00 | 145.00 | 145.00 |
| Client Meetings | O'Neil, Jacqueline M. | 6/16/2009 | Team Meeting re: new monthly bill and updated budget request from A&M Administrators | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | Shellhammer, Jennifer | 6/16/2009 | Formatting 2007 5471 Returns and prepare for printing. | 6.80 | 145.00 | 986.00 |
| Compliance Preparation - A and M | Blair, Leslie C. | 6/16/2009 | 2008 preparation - finalize work papers for Yosemite  move Hercules for review  check Cassiopeia  Argo  SBB  finalize Foxglove` | 4.10 | 145.00 | 594.50 |
| Compliance Preparation - A and M | Fourt, Ann | 6/16/2009 | assist Aqiyla Job with sourcing question in InSource for Lehman Brothers Holding Japan KK 057B to correct error message in InSource | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - PwC | Fourt, Ann | 6/16/2009 | Beginning prep of consolidated returns (8858s)  created pdfs for org charts and data sheets  reviewed prior year E&P files. | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - PwC | Pervanger, Dorothy | 6/16/2009 | Finalize 056 Lehman Brothers Limited - waiting on adjustment update - then return will be completed | 4.00 | 145.00 | 580.00 |
| Compliance Preparation - PwC | Pervanger, Dorothy | 6/16/2009 | Prep activities for Entity 056 Lehman Brothers Limited (UK) | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - PwC | Underwood, Edan | 6/16/2009 | Continue data entry of consolidated Holdings PLC returns into Insource including Furno & Del Castano Form 8865 and call with RIA to see why binder WTB does not import to tax forms  tax adjustments don't foot and why Form 8865 cannot be generated as a division in 2008. | 9.50 | 145.00 | 1,377.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/16/2009 | Preparation of Marble Arch Resid Sec No 2 Ltd - 01J7  workpapers and return | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/16/2009 | Preparation of Marble Arch Resid Sec No 3 Ltd - 01J8  workpapers and return | 2.80 | 145.00 | 406.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/16/2009 | Preparation of SP Funding 1 Ltd - 01J1  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/16/2009 | Preparation of SP Funding 2 Ltd - 01J2  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/16/2009 | Input E&P and intercompany adjustments into Insource. Verified beg balances for both entities on Balance Sheet and Income statements. Ran prior year returns for entities and compared to beg.balances for this year for Lehman Brothers Europe - AO4 | 7.50 | 145.00 | 1,087.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/16/2009 | Ran prior year return and inputted current year data into insource  ran return  checked diagnostics and reviewed prior year and current year balances for Hercules YK - 022D | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/16/2009 | Discussion with Ann regarding InSource adjustments and calculations required to properly compute tax refund and E&P adjustments. | 0.70 | 145.00 | 101.50 |
| Compliance Review - A and M | O'Neil, Jacqueline M. | 6/16/2009 | Review - Japan YKs | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/16/2009 | 2-nd pass review and clear review comments for Yosemite Y.K. Form 5471 Entity Nr. 64C` | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/16/2009 | Meet with A. Job to discuss review comments and provide tax return completion assistance for & finalize Central Tokyo Properties Inc. Form 5471 Entity Nr. 68B` | 2.10 | 145.00 | 304.50 |
| Compliance Review - PwC | Ruehle, Tim | 6/16/2009 | Clear review comments & finalize LB Holdings Intermediate 1 Ltd. Form 5471 Entity Nr. 1C5` | 0.90 | 145.00 | 130.50 |
| Compliance Review - PwC | Ruehle, Tim | 6/16/2009 | Initial review of LB Holdings Intermediate 2 Ltd. Form 5471 Entity Nr. 1C6` | 3.50 | 145.00 | 507.50 |
| Compliance Review - PwC | Ruehle, Tim | 6/16/2009 | Initial review of Platform Investment Ltd. No 10 Form 5471 Entity Nr. 385  including assistance by RIA technical support staff to diagnose and remedy programming problem that prevented Subpart F income form being properly reported on Sch I and in the Post` | 4.00 | 145.00 | 580.00 |
| Other | Barissi, Barbara A. | 6/16/2009 | Follow up email with Hilda Cupeles-Nieves on intern time  follow-up with interns on access to new International tax drive and access  discussion with Dorothy Pervanger - and follow up email on InSource color coding of entities to Dorothy  Scott Wakerley and Fran Zographos. | 2.50 | 145.00 | 362.50 |
| Other | Blair, Leslie C. | 6/16/2009 | Correspondence re:  local country tax returns, Cassiopeia, Argo, Hercules, Dubia | 3.00 | 145.00 | 435.00 |
| Other | Fourt, Ann | 6/16/2009 | Assist Brenda Billings with creating new reclass AJE in InSource to reclass foreign deferred tax asset from asset to liability on balance sheet in InSource | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 6/16/2009 | assist Dorothy Pervanger with adding GL account to InSource reclass AJE R0003.` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 6/16/2009 | manually create TB for four Sept year end Thai entities  month-by-month trial balance for income accounts. | 3.50 | 145.00 | 507.50 |
| Other | Fourt, Ann | 6/16/2009 | Run Essbase queries to determine activity in 10 Hong Kong entities as of 9/12/08 and 11/30/08 for John Shanahan to decide re 5471 filing  answer e-mail questions. | 1.25 | 145.00 | 181.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Fourt, Ann | 6/16/2009 | Update foreign exchange weighted average Excel spreadsheet for September year end entities; added Oct and Nov 2007 months calculated weighted average for year for Sept year end entities. | 1.75 | 145.00 | 253.75 |
| Other | Fourt, Ann | 6/16/2009 | update GL list for GL accounts to import for TB in InSource; add GL account 5406002006 MTM ON 2006 CSA AWARD since 91H LBIE Dubai had USD blaance in GL account for 2008. | 0.25 | 145.00 | 36.25 |
| IT Issues | Barissi, Barbara A. | 6/16/2009 | InSource changes not allowing TopCon Compute changes in Adjustments email follow up to Ann on how to fix so return properly calculates. Follow up from Hilda Cupeles-Nieves on Administrator changes. | 1.50 | 145.00 | 217.50 |
| IT Issues | O'Neil, Jacqueline M. | 6/16/2009 | IT issues with move of Huron information and Lehman tax drive to new server | 2.00 | 145.00 | 290.00 |
| IT Issues | Pervanger, Dorothy | 6/16/2009 | Problems - InSource Permissions | 1.30 | 145.00 | 188.50 |
| IT Issues | Shellhammer, Jennifer | 6/16/2009 | Update on TAC Requets and open issues. | 0.80 | 145.00 | 116.00 |
| IT Issues | Wakerley, Scott | 6/16/2009 | Contacting InSource to resolve issues with information flow of Form 8858 | 0.80 | 145.00 | 116.00 |
| Time and Expense reporting | Blair, Leslie C. | 6/16/2009 | Time and expense reporting` | 0.40 | 145.00 | 58.00 |
| Time and Expense reporting | Fourt, Ann | 6/16/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Travel time - Billable | O'Neil, Jacqueline M. | 6/16/2009 | travel to NJ | 2.00 | 145.00 | 290.00 |
| IT Issues | Pervanger, Dorothy | 6/16/2009 | InSource - 1118/FSI-related issues | 0.50 | 185.00 | 92.50 |
| Review PY Returns/workpap | Barissi, Barbara A. | 6/16/2009 | Update with Dorothy Pervanger on the project status and missing 2007 reports. | 0.50 | 250.00 | 125.00 |
| Project Planning | Blair, Leslie C. | 6/17/2009 | Meet with Pauline to discuss process` Agenda for team meeting` Correspondence re: items for agenda discussion with Barb InSource dividends paid | 1.60 | 145.00 | 232.00 |
| Project Planning | O'Neil, Jacqueline M. | 6/17/2009 | discussion with SVP Tax re: entities ready for preparation | 4.00 | 145.00 | 580.00 |
| Client Meetings | Fourt, Ann | 6/17/2009 | Meet with Hilda Cupeles to discuss InSource user privileges and administrator rights issue e-mail to Barb & Jacque to update. Check InSource access with Tim Ruehle get screen shot of his access menu compare to mine e-mail Huron team and Hilda about problems. | 1.25 | 145.00 | 181.25 |
| Client Meetings | Ruehle, Tim | 6/17/2009 | Meeting w/ prep team to introduce and discuss the revised 5471 preparation package; training session on using the trial balance and intercompany analysis and dividend analysis tools.` | 2.60 | 145.00 | 377.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/17/2009 | Standardize WPs for preparers & document process | 1.50 | 145.00 | 217.50 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/17/2009 | Train Interns & Review initial use of WPs | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | Joyce, Tom | 6/17/2009 | Review Daisy YK | 2.50 | 145.00 | 362.50 |
| Compliance Preparation | Shellhammer, Jennifer | 6/17/2009 | Formatting 07 5471 Returns and preparing for print. | 4.60 | 145.00 | 667.00 |
| Compliance Preparation - A | Blair, Leslie C. | 6/17/2009 | 2008 preparation - questions on SBB Hercules and Yosemite` | 2.30 | 145.00 | 333.50 |
| Compliance Preparation - A | Fourt, Ann | 6/17/2009 | assist Aqiyla Job with local taxes paid for Thai return entity in E&P spreadsheet and dividends paid input in E&P spreadsheet. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Fourt, Ann | 6/17/2009 | Continue prep of consolidated group Resetfan Ltd #01A3; look for paper consolidated file for 2007 consolidated return could not find. Work on Resetfan separate entity. | 7.25 | 145.00 | 1,051.25 |
| Compliance Preparation - PwC | Underwood, Edan | 6/17/2009 | Continue data entry of consolidated Holdings PLC returns into Insource including 1 parent and 13 subsidiary tax returns. | 8.00 | 145.00 | 1,160.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/17/2009 | Preparation of SP Funding 1 Ltd - 01J1 workpapers and return | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/17/2009 | Preparation of SP Funding 2 Ltd - 01J2 workpapers and return | 3.30 | 145.00 | 478.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/17/2009 | Preparation of SP Funding 3 Ltd - 01J3 workpapers and return | 3.20 | 145.00 | 464.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/17/2009 | Input into Insource: Interco accounts missing general corporate information sourcing information for Cassiopeia YK 009D | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/17/2009 | Ran consolidation for AO4 and 918 inputted Schedule M items compared E&P adjustments P&L to Essbase and Insource and identified differences for Lehman Brothers Euorpe Ltd - AO4 | 7.00 | 145.00 | 1,015.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/17/2009 | Verified P&L and balance sheet imports and and input M information. Printed 5471 and schedules and reviewed for accuracy for Cassiopeia YK 009D. | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and M | O'Neil, Jacqueline M. | 6/17/2009 | Review - Louise YK with intern | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/17/2009 | Initial review of Phuket Capital Resorts Co. Ltd. Form 5471 Entity Nr. 57C.` | 1.50 | 145.00 | 217.50 |
| Compliance Review - PwC | Ruehle, Tim | 6/17/2009 | Clear review notes & finalize Platform Investment Ltd. No 10 Form 5471 Entity Nr. 385.` | 2.50 | 145.00 | 362.50 |
| Other | Barissi, Barbara A. | 6/17/2009 | Follow up with Dorothy and Ann on exchange rate process used for UK entities follow up and discussion requred regarding the dividend activity post 9/12 prior to 11/30 and integrity of that data and consistency of reporting information. | 2.50 | 145.00 | 362.50 |
| Other | Blair, Leslie C. | 6/17/2009 | Meet with Pauline to discuss process | 3.30 | 145.00 | 478.50 |
| Other | Zographos, Frances | 6/17/2009 | Conference call with Tim Ruehl and Pauline Lawrence to go over tax preparation process for Thailand entities | 1.70 | 145.00 | 246.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IT Issues | Barissi, Barbara A. | 6/17/2009 | InSource modification to allow adjustments and access to TopCon compute  follow up with InSource Helpdesk to ensure proper coding  discussions regarding InSource reports and where primary information is feeding from. | 1.50 | 145.00 | 217.50 |
| IT Issues | Fourt, Ann | 6/17/2009 | attempt to map Jacque O'Neil's PC to new International Tax shared network drive  she does not have access  sent e-mail to Yael Berman asking her to give Jacque access since I was unable to test her access before migration. | 0.25 | 145.00 | 36.25 |
| IT Issues | O'Neil, Jacqueline M. | 6/17/2009 | IT drive issues - no connectivity to new drive | 2.00 | 145.00 | 290.00 |
| IT Issues | Ruehle, Tim | 6/17/2009 | Telephone meeting with RIA OneSource technical assistance representative to resolve Subpart F computation errors.` | 0.90 | 145.00 | 130.50 |
| Time and Expense reporting | Barissi, Barbara A. | 6/17/2009 | Prepare detailed time reporting | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 6/17/2009 | Prepare detail time reporting | 0.30 | 145.00 | 43.50 |
| Time and Expense reporting | Fourt, Ann | 6/17/2009 | detail time reporting | 0.25 | 145.00 | 36.25 |
| E&P Analysis | Pervanger, Dorothy | 6/17/2009 | Essbase query list for FSI data | 1.60 | 185.00 | 296.00 |
| E&P Analysis | Pervanger, Dorothy | 6/17/2009 | Analyze missing 2007 data for alternate sources | 1.00 | 185.00 | 185.00 |
| Foreign Source Income Analysis | Pervanger, Dorothy | 6/17/2009 | Review prior year process | 2.00 | 185.00 | 370.00 |
| E&P Analysis | Pervanger, Dorothy | 6/17/2009 | Notes from 1118 meetings - updated and expanded | 4.60 | 185.00 | 851.00 |
| Project Planning | Barissi, Barbara A. | 6/17/2009 | Conference call and discussion with Tom Joyce, Dorothy Pervanger, and team to review project process to date, InSource access issues, availability of data, and access to py reports. | 1.50 | 250.00 | 375.00 |
| Project Planning | Barissi, Barbara A. | 6/17/2009 | Review and discussion with Dorothy regarding the updated 2008 1118 process document which lists procedures and contacts for obtaining required information to calculate the 1118. | 1.50 | 250.00 | 375.00 |
| Project Planning | Joyce, Tom | 6/17/2009 | 1118 Conference Call | 0.75 | 250.00 | 187.50 |
| Project Planning | Barissi, Barbara A. | 6/18/2009 | Discussion and update with Tom Joyce regarding project status. | 1.00 | 145.00 | 145.00 |
| Project Planning | O'Neil, Jacqueline M. | 6/18/2009 | discussion w/SVP re: disclosures required for Sch. M on 5471s | 2.00 | 145.00 | 290.00 |
| Client Meetings | Joyce, Tom | 6/18/2009 | Weekly Tax conference call | 2.00 | 145.00 | 290.00 |
| Client Meetings | Barissi, Barbara A. | 6/18/2009 | Tax Update meeting with John Shanahan and Hilda Cupeles-Nieves regarding project status. | 2.50 | 145.00 | 362.50 |
| Client Meetings | Blair, Leslie C. | 6/18/2009 | Weekly team meeting | 2.10 | 145.00 | 304.50 |
| Client Meetings | de Souza-Lawrence, Paulin | 6/18/2009 | Weekly meeting with John Shanahan & Hilda | 2.00 | 145.00 | 290.00 |
| Client Meetings | Fourt, Ann | 6/18/2009 | staff meeting to discuss ongoing issues of project. | 2.00 | 145.00 | 290.00 |
| Client Meetings | O'Neil, Jacqueline M. | 6/18/2009 | Team Meeting - update | 2.00 | 145.00 | 290.00 |
| Client Meetings | Ruehle, Tim | 6/18/2009 | Compliance team meeting to discuss status of project  and work plan for week` | 2.30 | 145.00 | 333.50 |
| Client Meetings | Wakerley, Scott | 6/18/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron team for weekly status update | 2.00 | 145.00 | 290.00 |
| Client Meetings | Zographos, Frances | 6/18/2009 | Attended weekly project status meeting with Huron team and client | 2.00 | 145.00 | 290.00 |
| Review PY Returns/workpapers | Zographos, Frances | 6/18/2009 | Reviewed Argo YK (08D) prior year's 5471 and work papers. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/18/2009 | Standardize WPs for preparers & document process | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/18/2009 | Train Interns & Review initial use of WPs | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | Shellhammer, Jennifer | 6/18/2009 | Format 2007 Returns and prepare for printing. | 6.50 | 145.00 | 942.50 |
| Compliance Preparation - A and M | Blair, Leslie C. | 6/18/2009 | 2008 preparation - Hills Funding final  Yosemite questions  HY` | 1.90 | 145.00 | 275.50 |
| Compliance Preparation - PwC | Fourt, Ann | 6/18/2009 | phone call to Tom Joyce  e-mails re dividends paid issue for UK Plc entities post-9/12/08 not being picked up with 9/12/08 cutoff for financials. | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - PwC | Underwood, Edan | 6/18/2009 | Continue data entry of consolidated Holdings PLC returns into Insource and researching org structure for correct entry of direct owner information and Sch G questions 1 & 3. | 8.00 | 145.00 | 1,160.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/18/2009 | Preparation of SP Funding 3 Ltd - 01J3  workpapers and return | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/18/2009 | Preparation of SP Residuals 2 Ltd - 01J6  workpapers and return | 1.70 | 145.00 | 246.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/18/2009 | Preparation of SP Residuals 4 Ltd - 01G9  workpapers and return | 1.70 | 145.00 | 246.50 |
| Compliance Preparation - Pv | Wakerley, Scott | 6/18/2009 | Preparation of SP Residuals Ltd - 01J5  workpapers and return | 1.70 | 145.00 | 246.50 |
| Compliance Preparation - Pv | Zographos, Frances | 6/18/2009 | Completed E&P analysis by essbase query  reviewing any E&P adj's.  Completed interco-analysis and ran essbase queries for Argo YK 008D. | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - Pv | Zographos, Frances | 6/18/2009 | Entered reclasses and verified E&P adjustments in Insource. Reviewed sourcing workpaper and input into Insource. Entered Sch M information from excel into Insource for Argo YK 008D. | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - Pv | Zographos, Frances | 6/18/2009 | Input into Insource:  Interco accounts  missing general corporate information  sourcing information for Cassiopeia YK 009D | 1.00 | 145.00 | 145.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - Pi | Zographos, Frances | 6/18/2009 | Insource:  Input data into insource. Reviewed company info and made updates and changes. Verified company information and exchange rates.  Verified P&L and Balance Sheet imports Argo YK 008D. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Pi | Zographos, Frances | 6/18/2009 | Prepared WTB spreadsheets and reviewed for Dividends and also checked for taxes paid in local returns Argo YK 008D. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Pi | Zographos, Frances | 6/18/2009 | Printed Form 5471 and schedules and reviewed and compared Beg balances from last year's return for Argo YK 008D. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Pi | Zographos, Frances | 6/18/2009 | Reviewed prior years 5471 and workpapers for Cassiopea YK 009D | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - Pi | Zographos, Frances | 6/18/2009 | Verified P&L and balance sheet imports and and input M information.  Printed 5471 and schedules and reviewed for accuracy for Cassiopeia YK 009D. | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and | O'Neil, Jacqueline M. | 6/18/2009 | Review of Japan YKs - Alfonsino  Commercial YK | 4.00 | 145.00 | 580.00 |
| Compliance Review - A and | Ruehle, Tim | 6/18/2009 | Review Hercules Y.K. Form 5471 Entity Nr. 22D. | 1.80 | 145.00 | 261.00 |
| Compliance Review - A and | Ruehle, Tim | 6/18/2009 | Telecon B. Barissi re review process & assist w/ review of Y.K. Duckhorn Entity Nr. 74C` | 0.40 | 145.00 | 58.00 |
| Compliance Review - Oebas | Ruehle, Tim | 6/18/2009 | Initial review of Lehman Brothers Japan K.K. Form 5471 Entity Nr. 83` | 2.50 | 145.00 | 362.50 |
| Other | Barissi, Barbara A. | 6/18/2009 | Follow up and discussion with Tim Ruehle regarding review process of returns and supporting InSource reports. | 1.00 | 145.00 | 145.00 |
| Other | Barissi, Barbara A. | 6/18/2009 | Review and analysis of 9/13 - 11/30 activity of UK entities  discussion and update with Brenda who was at CPE and unable to attend meeting | 1.50 | 145.00 | 217.50 |
| Other | Blair, Leslie C. | 6/18/2009 | Research and correspondence re:  new entities for 2008 | 2.50 | 145.00 | 362.50 |
| Other | Fourt, Ann | 6/18/2009 | e-mail Hilda new entities found by Essbase comparison in ealry June per her request in today's meeting. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 6/18/2009 | Figure out how to run chart of accounts for Tim Ruehle  create balance sheet and P&L chart of accounts in Excel for Tim  3.3 MB file. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 6/18/2009 | meet with John Shanahan and Tehmeena Manji to go over Dividends Paid entities amounts paid  how to identify recipients of dividends paid  created new spreadsheet for Tehmeena  showed her how to populate it. | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 6/18/2009 | Meet with Tehmeena Manji to discuss status of Dividends paid project  update info create matrix to summarize information and for John Shanahan to review once populated. | 1.00 | 145.00 | 145.00 |
| IT Issues | Barissi, Barbara A. | 6/18/2009 | Follow up on InSource modifications made by Hilda. | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 6/18/2009 | attempt to map John Shanahan's PC to new international tax shared network drive  does not have access  notified Hilda of no access. received e-mail later he was granted access. re-mapped his PC once he re-booted. | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 6/18/2009 | e-mail Nadya Romero about Essbase query that won't run for Dividends paid query;  reply received  try out response  put sample query into Training Material folder for others. | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 6/18/2009 | finally able to map John Shanahan's PC to new international tax shared network drive after multiple attempts. | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 6/18/2009 | map Jacque O'Neil's PC after re-booting and access granted to new International Tax shred network drive. | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 6/18/2009 | Meet with Hilda Cupeles to revise InSource access user privileges & rights  log onto InSource to check AF's InSource access  report back to Hilda; Ann still cannot edit international tax reclass AJEs. | 1.25 | 145.00 | 181.25 |
| IT Issues | Fourt, Ann | 6/18/2009 | with Tim Ruehle re Essbase query question | 0.50 | 145.00 | 72.50 |
| IT Issues | Joyce, Tom | 6/18/2009 | Discussions with A Fourt and B Barissi about payment of post-9/12/09 dividends for CFCs proposed final yearend of 9/12/08 | 1.00 | 145.00 | 145.00 |
| IT Issues | O'Neil, Jacqueline M. | 6/18/2009 | Issues with loss of Access to RIA - administrator rights changes | 2.00 | 145.00 | 290.00 |
| Time and Expense reporting | Blair, Leslie C. | 6/18/2009 | Time and expense reporting` | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 6/18/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Client Meetings | Pervanger, Dorothy | 6/18/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron team for weekly status update | 2.00 | 185.00 | 370.00 |
| E&P Analysis | Pervanger, Dorothy | 6/18/2009 | Analyze missing 2007 data for alternate sources | 2.00 | 185.00 | 370.00 |
| E&P Analysis | Pervanger, Dorothy | 6/18/2009 | Analyze data received | 1.30 | 185.00 | 240.50 |
| E&P Analysis | Pervanger, Dorothy | 6/18/2009 | 1118/FSI - research and review | 1.00 | 185.00 | 185.00 |
| E&P Analysis | Pervanger, Dorothy | 6/18/2009 | Sourcing, Subpart F process analysis | 4.00 | 185.00 | 740.00 |
| Foreign Tax Analysis | Ruehle, Tim | 6/18/2009 | Analysis of foreign dividend payments for 2008 through 12 Sep and form 13 Sep through 31 Dec. | 1.40 | 250.00 | 350.00 |
| Project Planning | O'Neil, Jacqueline M. | 6/19/2009 | Planning for new roll-out for standard prep templates (w/Pauline) | 2.00 | 145.00 | 290.00 |
| Quality Control | Barissi, Barbara A. | 6/19/2009 | Discussion and follow up with Bob Pawlak on project status. | 0.60 | 145.00 | 87.00 |
| Quality Control | Pawlak, Robert | 6/19/2009 | Discussion and follow up with Barbara Barissi on project status. | 0.60 | 145.00 | 87.00 |
| Client Meetings | O'Neil, Jacqueline M. | 6/19/2009 | Discussion with tax dept team re: update to control list and additional info. inserted on legal entity list. | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/19/2009 | Train Interns & Review initial use of WPs | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | Shellhammer, Jennifer | 6/19/2009 | Format 2007 Returns and prepare for printing. | 5.40 | 145.00 | 783.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - A and M | Blair, Leslie C. | 6/19/2009 | 2008 preparation - move to for review folder Cap Serv  Robin  set up folders for UK entites  start work paper set up` Move Hills Funding to FINAL | 5.70 | 145.00 | 826.50 |
| Compliance Preparation - PwC | Fourt, Ann | 6/19/2009 | check on Samui Hotel entity #002D for Aqiyla  balances all zero -- confirmed that balances all zero.` | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - PwC | Fourt, Ann | 6/19/2009 | continue prep of Resetfan Ltd consolidated group #01A3  and Resetfan standalone entity. | 5.00 | 145.00 | 725.00 |
| Compliance Preparation - PwC | Underwood, Edan | 6/19/2009 | Consolidate Insource binders and forms for all members of Holdings PLC and begin tying out top con return to summary of all members. | 3.50 | 145.00 | 507.50 |
| Compliance Preparation - PwC | Underwood, Edan | 6/19/2009 | Creating consolidated TB workpaper including tax adjustments and reclasses to tie against consolidated tax return for LB Holdings PLC #479 | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/19/2009 | Preparation of MARS 4 Resid Ltd - 01K1  workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/19/2009 | Preparation of Mortgage Funding I Ltd - 01J4  workpapers and return | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/19/2009 | Preparation of SP Funding 2 Ltd - 01J2  workpapers and return | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/19/2009 | Preparation of SP Funding 3 Ltd - 01J3  workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/19/2009 | Preparation of SP Residuals 2 Ltd - 01J6  workpapers and return | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/19/2009 | Review YK Duckhorn - liquidated in 2008  follow up with John Shanahan on date liquidated  follow up with Ann on liquidating entry required in InSource  review YK Focus One  need cy tax paid  not on Spreadsheet  no local return on sharedriv  confirm no return available. | 3.00 | 145.00 | 435.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/19/2009 | Clear review notes & post adjustments to Libertus Jutaku Loan KK (F/K/A Minnano) Entity Nr. 77C` | 1.70 | 145.00 | 246.50 |
| Compliance Review - PwC | Ruehle, Tim | 6/19/2009 | Meeting with preparer to plan review of Lehman Brothers Holdings PLC Form 5471 Entity Nr. 479` | 0.20 | 145.00 | 29.00 |
| Compliance Review - Oebashi | Ruehle, Tim | 6/19/2009 | Review Lehman Brothers Japan K.K. Form 5471 Entity Nr. 84` | 1.40 | 145.00 | 203.00 |
| Other | Blair, Leslie C. | 6/19/2009 | Correspondence re:  UK tax, divs paid, Asia org charts, | 1.70 | 145.00 | 246.50 |
| Other | Fourt, Ann | 6/19/2009 | For Tim Ruehle and Aqiyla Job  look up reference to IRC Sec. 898(b)(1)(c) election  print out Rev Proc 2007-74 relating to change of year-end for foreign corp deconsolidating from group  one-month change in year end. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 6/19/2009 | sent e-mail to tax team reminding them about 9/12/08 cutoff for UK PLC entities and dividends paid issue  need to check for dividends paid only thru 9/12/08  if desired how to run separate query for that. | 0.50 | 145.00 | 72.50 |
| Other | Zographos, Frances | 6/19/2009 | Prepared Huron Profile | 1.50 | 145.00 | 217.50 |
| IT Issues | Barissi, Barbara A. | 6/19/2009 | Follow up with Dorothy Pervanger on access required - TAC request denied  response to Yael Berman. | 0.60 | 145.00 | 87.00 |
| IT Issues | Fourt, Ann | 6/19/2009 | met with Hilda re InSource administrator access and revised InSource access levels. | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 6/19/2009 | Received notice of rejected TAC request for access to OnDemand  request routed to Accounts Payable which doesn't handle the reports requested.  E-mailed Jenn to let her know about rejection.  Yael Berman notified Hilda Cupeles-Nieves that a special procedure is needed to request OnDemand that we were not aware of. | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Barissi, Barbara A. | 6/19/2009 | Prepare Summary Projection of 2009 fees for Mike Lippman (A&M)  prepare detail time entry for rest of the week. | 1.50 | 145.00 | 217.50 |
| Time and Expense reporting | Blair, Leslie C. | 6/19/2009 | Prepare detail time reporting | 0.60 | 145.00 | 87.00 |
| Time and Expense reporting | Fourt, Ann | 6/19/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Underwood, Edan | 6/19/2009 | Preparing detail time and submitting expense report. | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Zographos, Frances | 6/19/2009 | Time and expense report preparation | 0.80 | 145.00 | 116.00 |
| Travel time - Billable | O'Neil, Jacqueline M. | 6/19/2009 | Travel back to DC - delays | 2.00 | 145.00 | 290.00 |
| Project Planning | Pervanger, Dorothy | 6/19/2009 | Foreign Source Income Calculation Status Report (process schedule) | 0.50 | 185.00 | 92.50 |
| E&P Analysis | Pervanger, Dorothy | 6/19/2009 | Emails requesting 1118 data to Rose Hausenberg, Sal Barbuzza, Fritzner Altidor, Andrey Ulyanenko and Hilda Cuples-Nieves - second requests sent | 0.80 | 185.00 | 148.00 |
| E&P Analysis | Pervanger, Dorothy | 6/19/2009 | Sourcing, Subpart F process analysis | 3.00 | 185.00 | 555.00 |
| E&P Analysis | Pervanger, Dorothy | 6/19/2009 | Search for 2007 documents | 0.20 | 185.00 | 37.00 |
| E&P Analysis | Pervanger, Dorothy | 6/19/2009 | Discussion with lyndia Bey on International processes in InSource | 0.30 | 185.00 | 55.50 |
| E&P Analysis | Pervanger, Dorothy | 6/19/2009 | 1118/FSI - research and review | 1.50 | 185.00 | 277.50 |
| E&P Analysis | Pervanger, Dorothy | 6/19/2009 | Sourcing, Subpart F process analysis | 3.00 | 185.00 | 555.00 |
| IT Issues | Pervanger, Dorothy | 6/19/2009 | TAC for Edoc access - emails with Jenn Shellhammer | 0.60 | 185.00 | 111.00 |
| IT Issues | Pervanger, Dorothy | 6/19/2009 | InSource - 1118/FSI-related issues | 0.60 | 185.00 | 111.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Review PY Returns/workpap | Barissi, Barbara A. | 6/19/2009 | Follow up with Tehmeena Manji on reports required for calculating the Reverse Dollar Rolls and Prime Broker. Jackie Marx requested old reports from storage. | 0.80 | 250.00 | 200.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/20/2009 | Standardize WPs for preparers & document process | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/20/2009 | Train Interns & Review initial use of WPs | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - Pi | Underwood, Edan | 6/20/2009 | Finalizing entry of LB Holdings PLC Co. 479 into Insourc  finalizing workpapesr and preparer notes for parent and all subs. | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - Pi | Wakerley, Scott | 6/20/2009 | Preparation of MARS 4 Resid Ltd - 01K1  workpapers and return | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - Pi | Wakerley, Scott | 6/20/2009 | Preparation of Mortgage Funding I Ltd - 01J4  workpapers and return | 1.30 | 145.00 | 188.50 |
| Compliance Preparation - Pi | Wakerley, Scott | 6/20/2009 | Preparation of SP Funding 1 Ltd - 01J1  workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - Pi | Wakerley, Scott | 6/20/2009 | Preparation of SP Funding 2 Ltd - 01J2  workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - Pi | Wakerley, Scott | 6/20/2009 | Preparation of SP Funding 3 Ltd - 01J3  workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - Pi | Wakerley, Scott | 6/20/2009 | Preparation of SPML - 00G5  workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/20/2009 | Preparation of SP Personal Loans Ltd - 01M3  workpapers and return | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/20/2009 | Preparation of SP Residuals 2 Ltd - 01J6  workpapers and return | 0.90 | 145.00 | 130.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/20/2009 | Preparation of SP Residuals 4 Ltd - 01G9  workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/20/2009 | Preparation of SP Residuals Ltd - 01J5  workpapers and return | 1.30 | 145.00 | 188.50 |
| IT Issues | de Souza-Lawrence, Paulin | 6/20/2009 | Administrative time - access issues and assistance from HelpDesk for TocketPC | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Wakerley, Scott | 6/20/2009 | Prepare detail time entry | 0.80 | 145.00 | 116.00 |
| Project Planning | Barissi, Barbara A. | 6/22/2009 | Follow up with Brenda on project status  reallocation of work to Fran  and prior week status meeting. | 0.80 | 145.00 | 116.00 |
| Project Planning | Blair, Leslie C. | 6/22/2009 | Correspondence re:  training  subpart f  UK Plc group` | 1.20 | 145.00 | 174.00 |
| Project Planning | O'Neil, Jacqueline M. | 6/22/2009 | Discuss workpaper layout in files with Jen | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 6/22/2009 | Cross-referencing legal entity list and all local tax returns received and creating a column on each tab to indicate availability of local tax return | 2.80 | 145.00 | 406.00 |
| Project Planning | Underwood, Edan | 6/22/2009 | Email correspondence with Ann and research in Insource related to Resetfan parent company and members and whether each should be a Form 5471 or 8858 | 0.80 | 145.00 | 116.00 |
| Project Planning | Underwood, Edan | 6/22/2009 | Email correspondence with Leslie regarding set up of the legal entity list  LBAM Europe Ltd. and who has been assigned to prepare its Amersterdam Branch | 0.80 | 145.00 | 116.00 |
| Project Planning | Underwood, Edan | 6/22/2009 | Email correspondence with Leslie regarding Subpart F income information request from John Shanahan | 0.30 | 145.00 | 43.50 |
| Project Planning | Underwood, Edan | 6/22/2009 | Research of organization dates of entities that filed an election to check the box in 2008 to determine if short year Forms 5471 and 8858 must be filed | 1.80 | 145.00 | 261.00 |
| Project Planning | Underwood, Edan | 6/22/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers | 0.50 | 145.00 | 72.50 |
| Project Planning | Underwood, Edan | 6/22/2009 | Uploading Asia local tax returns onto the new international tax drive from emails from John Shanahan | 1.00 | 145.00 | 145.00 |
| International Tax Planning | Ruehle, Tim | 6/22/2009 | Read and consider Chief Counsel Memorandum regarding Form 5471 preparation & what constitutes a complete return` | 1.90 | 145.00 | 275.50 |
| Client Meetings | O'Neil, Jacqueline M. | 6/22/2009 | Misc. discussions with client | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | Joyce, Tom | 6/22/2009 | Discussion with B Barissi on need for preparers to record 5471 inconsistencies in their notes | 0.50 | 145.00 | 72.50 |
| Compliance Preparation | Joyce, Tom | 6/22/2009 | Emails with A fourt on treatment of 10-50 companies | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Pervanger, Dorothy | 6/22/2009 | Prepared list on standardized preparer notes to use in compliance process from staff meeting notes | 0.60 | 145.00 | 87.00 |
| Compliance Preparation | Shellhammer, Jennifer | 6/22/2009 | Format and Print 2007 Returns | 6.70 | 145.00 | 971.50 |
| Compliance Preparation - A and M | Billings-Middleton, Brenda | 6/22/2009 | Begin set up process for Black Peak  Blue pages  Chaba Assets  Global Thai  and LBSP tax workpapers including E&P Trial balance  org charts  data sheets and misc documentation. | 8.00 | 145.00 | 1,160.00 |
| Compliance Preparation - A and M | Blair, Leslie C. | 6/22/2009 | LB Scottish review of PY files  set up online folders | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - PwC | Blair, Leslie C. | 6/22/2009 | LBAM review of PY files  set up online folders | 1.90 | 145.00 | 275.50 |
| Compliance Preparation - PwC | Fourt, Ann | 6/22/2009 | begin & completed prep of Capstone 00Y9 standalone entity` | 4.50 | 145.00 | 652.50 |
| Compliance Preparation - PwC | Fourt, Ann | 6/22/2009 | Begin & completed prep of Preferred Holdings Ltd #01M1 - slow connection after 2 p.m. give up at 3:30 pm and go home to work at home for better internet connection` | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - PwC | Fourt, Ann | 6/22/2009 | Begin prep of #00N3 Preferred Mortgages` | 1.50 | 145.00 | 217.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - PwC | Fourt, Ann | 6/22/2009 | e-mail Barb back & forth about how to handle Resetfan consolidated group review  set up Resetfan group folder in Barb's Review in Progress folder  e-mail Scott Wakerley about file review  OK for him to move his files for review` | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/22/2009 | Preparation of Marble Arch Resid Sec No 2 Ltd - 01J7  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/22/2009 | Preparation of Marble Arch Resid Sec No 3 Ltd - 01J8  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/22/2009 | Preparation of Mortgage Funding I Ltd - 01J4  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/22/2009 | Preparation of SP Funding 1 Ltd - 01J1  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/22/2009 | Preparation of SP Funding 2 Ltd - 01J2  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/22/2009 | Preparation of SP Funding 3 Ltd - 01J3  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/22/2009 | Preparation of SPML - 00G5  workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/22/2009 | Preparation of SP Personal Loans Ltd - 01M3  workpapers and return | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/22/2009 | Preparation of SP Residuals 2 Ltd - 01J6  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/22/2009 | Preparation of SP Residuals 4 Ltd - 01G9  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/22/2009 | Preparation of SP Residuals Ltd - 01J5  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/22/2009 | Cleared reviewer points and inputted changes into Insource. (Reclass negative gross receipts amounts to other deductions.  Input correct corporate information on form 5471) for Hercules YK 022D. | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - Unknown | Wakerley, Scott | 6/22/2009 | Preparation of MARS 4 Resid Ltd - 01K1  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/22/2009 | Print returns for review LB Real Estate Japan KK  Argo YK  Robin International YK - compare py return to cy return  begin 2008 review. | 1.90 | 145.00 | 275.50 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/22/2009 | Update discussion with Tom Joyce regarding open issues including Daisy YK income and dividends  reveiw and analysis of Chief counsel advice. | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/22/2009 | Discussion of issues raised by Daisy Y.K. Form 5471 Entity Nr. 42C` | 0.70 | 145.00 | 101.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/22/2009 | Review Hercules Y.K. Form 5471 Entity Nr. 22D.` | 1.10 | 145.00 | 159.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 6/22/2009 | Discussion with Ann regarding ResetFan and having one reviewer look at all entities. | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 6/22/2009 | Prepare standard UK preparer note for taxes paid (accrued) for Sch E  follow up email to Leslie Blair  Follow up email to Tom Joyce with complete list of Standard Preparer Notes. | 1.50 | 145.00 | 217.50 |
| Compliance Review - Oebashi | Ruehle, Tim | 6/22/2009 | Review Sunrise Finance Y.K. Form 5471 Entity Nr. 495` | 1.40 | 145.00 | 203.00 |
| IT Issues | Shellhammer, Jennifer | 6/22/2009 | Follow up on outstanding  IT issues | 0.90 | 145.00 | 130.50 |
| IT Issues | Wakerley, Scott | 6/22/2009 | Network issues - Lehman Live remote entry login locked up - time to resolve | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 6/22/2009 | Prepare detail time reporting | 0.30 | 145.00 | 43.50 |
| Time and Expense reporting | Fourt, Ann | 6/22/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Travel time - Billable | Blair, Leslie C. | 6/22/2009 | Billable travel to/from WAS to JC | 2.00 | 145.00 | 290.00 |
| Travel time - Billable | Shellhammer, Jennifer | 6/22/2009 | Travel to NJ from DC | 2.00 | 145.00 | 290.00 |
| E&P Analysis | Pervanger, Dorothy | 6/22/2009 | Update Status Report for FSI data retrieval | 0.30 | 185.00 | 55.50 |
| E&P Analysis | Pervanger, Dorothy | 6/22/2009 | Review working files for Essbase queries; update list for additions | 2.10 | 185.00 | 388.50 |
| E&P Analysis | Pervanger, Dorothy | 6/22/2009 | Email to Hilda Cupeles-Nieves with report samples for Rose Hausenberg, Fritzner Altidor, Andrey Ulyanenko and Donna Bess | 1.20 | 185.00 | 222.00 |
| E&P Analysis | Pervanger, Dorothy | 6/22/2009 | Discussion with Iyndia Bey, former Lehman tax staff, on International processes in OneSource | 0.60 | 185.00 | 111.00 |
| E&P Analysis | Pervanger, Dorothy | 6/22/2009 | Update to 2008 - Lehman 2007 FSI-related calculations - continuing analysis and documentation | 1.60 | 185.00 | 296.00 |
| Other | Pervanger, Dorothy | 6/22/2009 | Weekly Huron Consulting 1118 Team Status meeting | 1.30 | 185.00 | 240.50 |
| Time and Expense reporting | Pervanger, Dorothy | 6/22/2009 | Prepare detail time reporting | 0.80 | 185.00 | 148.00 |
| Project Planning | Barissi, Barbara A. | 6/22/2009 | Weekly update meeting and discussion with Tom Joyce, Dorothy Pervanger, Jacque O'Neil, and Tim Ruehle regarding project status, missing information, and inconsistent information. | 1.00 | 250.00 | 250.00 |
| Project Planning | Joyce, Tom | 6/22/2009 | 1118 conference call | 1.50 | 250.00 | 375.00 |
| Client Meetings | Ruehle, Tim | 6/22/2009 | Conf Call re Form 1118 project | 1.80 | 250.00 | 450.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Review PY Returns/workpar | Barissi, Barbara A. | 6/22/2009 | Discussion and update with Dorothy on information gathering process, impact of InSource sourcing on calcuation of FSI/FSE on the 1118, follow up with Tehmeena and Hilda regarding missing reports for Reverse Dollar Roll and Prime Broker, update with Dorothy on information from Iyndia Bey. | 0.80 | 250.00 | 200.00 |
| Project Planning | Blair, Leslie C. | 6/23/2009 | Correspondence re: training UK PLC groups to be prepared | 1.70 | 145.00 | 246.50 |
| Project Planning | Barissi, Barbara A. | 6/23/2009 | Follow up with Ann and Leslie to determine if next batch of countries can be uploaded into InSource need to confirm with John Shanahan. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation | Pervanger, Dorothy | 6/23/2009 | Huron Consulting Group conference call for file set up processes | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Pervanger, Dorothy | 6/23/2009 | Research on OneSource 5471 computations; phone call with OneSource Help Desk | 2.30 | 145.00 | 333.50 |
| Compliance Preparation | Shellhammer, Jennifer | 6/23/2009 | Filing of 2007 Returns | 1.70 | 145.00 | 246.50 |
| Compliance Preparation | Shellhammer, Jennifer | 6/23/2009 | Format and Print 2007 Returns | 7.80 | 145.00 | 1,131.00 |
| Compliance Preparation - A | Barissi, Barbara A. | 6/23/2009 | Discussion and review with Brenda regarding Sunrise YK sourcing and adjustments in InSource. | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Fourt, Ann | 6/23/2009 | with Barb re Hills Funding Ltd 003B Subpart F error message` | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - Pi | Barissi, Barbara A. | 6/23/2009 | Discussion with Scott Wakerley regarding Reset Fan and condolidations in InSource. | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - Pi | Blair, Leslie C. | 6/23/2009 | LBAM - Essbase pulls and E&P workbooks for top consol subs and consolidation | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - Pi | Fourt, Ann | 6/23/2009 | began & completed prep of #01K3 PRS 5&6 Sub-Loan Ltd` | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Pi | Fourt, Ann | 6/23/2009 | begin & completed prep of #01M2 Preferred Group Ltd` | 1.25 | 145.00 | 181.25 |
| Compliance Preparation - Pi | Fourt, Ann | 6/23/2009 | continue preparing & completed #00N3 Preferred Mortgages` | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - PwC | Fourt, Ann | 6/23/2009 | e-mail to Scott Wakerley about dividing up Resetfan entities further` | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - PwC | Pervanger, Dorothy | 6/23/2009 | Discussions with Brenda Middleton on problems with One Source 5471 sourcing dividend and Sch J beginning balance computations | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - PwC | Pervanger, Dorothy | 6/23/2009 | Lehman Brothers Limited - 056 2007 5471 reclass resolution; updated preparer notes for standardized 'decision' notes; moved files to "Ready for Review" folder | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - PwC | Underwood, Edan | 6/23/2009 | Email correspondence with Tim related to Co 479 Subpart F income which Insource binder to review and how to print preview | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Underwood, Edan | 6/23/2009 | Retrieving workpapers from network formatting E&P analysis creating separate company and consolidated total balance workpapers and retrieving Essbase for LB International Europe and its 12 subsidiaries | 7.50 | 145.00 | 1,087.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/23/2009 | Completed E&P analysis Inter-company and WTB spreadsheets for Bankgkok Serviced Apartment 1H 25B. | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/23/2009 | Downloaded printed and reviewed last year (2007) 5471 return for Bankgkok Serviced Apartment 1C 25B. | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/23/2009 | Inputted intercompany adjustments into Insource. Verified beg balances on Balance Sheet and Income statements. . Input sourcing information. Checked attribute spreadsheets for Bankgkok Serviced Apartment 1H 25B. | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/23/2009 | Made changes to corporate information in Insource. Made changes and ran 2008 return and made final review. Prepared review checklist for Bankgkok Serviced Apartment 1H 25B. | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Oebashi | Billings-Middleton, Brenda | 6/23/2009 | Sunrise Finance - work through sourcing issues for Insource research E&P discrepancies address issues with intercompany transactions that are not calculating correctly. | 8.00 | 145.00 | 1,160.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 6/23/2009 | Print LB Redditch No 2 LTD and LB Commodities compare py filing to cy filing Review 2008 returns LB commodities is not calculating Sch J properly from PY - InSource E&P error need to call InSource for Binder support. | 2.80 | 145.00 | 406.00 |
| Compliance Review - PwC | Ruehle, Tim | 6/23/2009 | Complete review of LB Holdings Intermediate 2 Ltd. Form 5471 Entity Nr. 1C6` | 2.30 | 145.00 | 333.50 |
| Compliance Review - PwC | Ruehle, Tim | 6/23/2009 | Review of Lehman Brothers Holdings PLC Form 5471 Entity Nr. 479` | 7.90 | 145.00 | 1,145.50 |
| Other | Barissi, Barbara A. | 6/23/2009 | Discussions with Aqiyla and Tehmeena onproject status and time email follow up to Jenn email follow up to Hilda Cupeles-Nieves for time approval for last week. | 1.30 | 145.00 | 188.50 |
| Other | Fourt, Ann | 6/23/2009 | create Australia TB Summary for Preparer file uploads to InSource Nov ye and Dec ye entities; create csv files` | 2.50 | 145.00 | 362.50 |
| IT Issues | Barissi, Barbara A. | 6/23/2009 | Clean up Lehman email - over the size limit and can not respond | 0.60 | 145.00 | 87.00 |
| IT Issues | Barissi, Barbara A. | 6/23/2009 | Follow up and discussion with Brenda regarding Tocket PC locked up and InSource access issues issue resolved after discussion with HelpDesk. | 0.50 | 145.00 | 72.50 |
| IT Issues | Barissi, Barbara A. | 6/23/2009 | TopCon Compute not working working with Ann as same entity reflects different numbers for each of us. Called InSource and needed to reconfigure computer and adjust InSource settings as 2008 is closing IE when going into the Organizer and adjustment made to Administrator settings so 2007 will update additional adjustments so calculation is cy | 1.30 | 145.00 | 188.50 |
| IT Issues | O'Neil, Jacqueline M. | 6/23/2009 | Issues with remote access - Dorothy and Fran | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Barissi, Barbara A. | 6/23/2009 | Prepare detail time entry. | 0.50 | 145.00 | 72.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Time and Expense reporting | Blair, Leslie C. | 6/23/2009 | Prepare detail time reporting | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 6/23/2009 | enter detail time` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | O'Neil, Jacqueline M. | 6/23/2009 | time/bill review | 1.00 | 145.00 | 145.00 |
| E&P Analysis | Pervanger, Dorothy | 6/23/2009 | Search for 2007 documents - discussions with Barb Barissi on status | 0.30 | 185.00 | 55.50 |
| Foreign Source Income Analysis | Pervanger, Dorothy | 6/23/2009 | Review Form 1118 OneSource processing for FTC calculation | 2.40 | 185.00 | 444.00 |
| IT Issues | Pervanger, Dorothy | 6/23/2009 | Citrix - repeated logins | 0.60 | 185.00 | 111.00 |
| Project Planning | O'Neil, Jacqueline M. | 6/23/2009 | Discussions with Tim re: 1118 review | 1.00 | 350.00 | 350.00 |
| Project Planning | Barissi, Barbara A. | 6/24/2009 | Project status update with Jacque and review agenda for Weekly status meeting. | 0.80 | 145.00 | 116.00 |
| Project Planning | Blair, Leslie C. | 6/24/2009 | Correspondence re:  items for agenda  consolidation  next groups  subpart f and taxes  cdo tax prep` Agenda for team meeting` | 2.30 | 145.00 | 333.50 |
| Project Planning | Blair, Leslie C. | 6/24/2009 | Meet with Pauline | 2.50 | 145.00 | 362.50 |
| Project Planning | O'Neil, Jacqueline M. | 6/24/2009 | Update with Barb | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 6/24/2009 | Email correspondence with Leslie regarding weekly tax meeting agenda | 0.30 | 145.00 | 43.50 |
| Project Planning | Underwood, Edan | 6/24/2009 | Researching LEMAP & prior year workpapers  email correspondence and call with Scott regarding function of account 5505500800 as it relates to interco interest expense | 1.80 | 145.00 | 261.00 |
| Project Planning | Underwood, Edan | 6/24/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers | 1.00 | 145.00 | 145.00 |
| Project Planning | Wakerley, Scott | 6/24/2009 | Discussing standardized workpaper format with Pauline De Souza-Lawrence | 0.20 | 145.00 | 29.00 |
| Project Planning | Wakerley, Scott | 6/24/2009 | Huron Team Meeting with Pauline De Souza-Lawrence regarding standardized workpapers | 1.20 | 145.00 | 174.00 |
| Client Meetings | O'Neil, Jacqueline M. | 6/24/2009 | Meeting with Ann/Hilda to discuss system migration  tocket use  and remote access | 2.00 | 145.00 | 290.00 |
| Review PY Returns/workpapers | O'Neil, Jacqueline M. | 6/24/2009 | Review of prior year files/templates | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/24/2009 | Standardize WP's for Australia  India  Korea  Taiwan/Philippines | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/24/2009 | Train Interns & Review initial use of WP's' | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | Pervanger, Dorothy | 6/24/2009 | Finish research/analysis of Sunrise 5471 problems with OneSource | 1.10 | 145.00 | 159.50 |
| Compliance Preparation | Shellhammer, Jennifer | 6/24/2009 | Assemble file folders and file into cabenets. | 1.40 | 145.00 | 203.00 |
| Compliance Preparation | Shellhammer, Jennifer | 6/24/2009 | Format and Print 2007  Returns | 7.90 | 145.00 | 1,145.50 |
| Compliance Preparation - PwC | Blair, Leslie C. | 6/24/2009 | Retrieving Essbase for E&P analysis and I/C analysis for LBAM (Europe) Ltd. consolidated group  formatting and populating workpapers. Populating consolidated I/C analysis workpaper and auditing and correcting formulas for LBAM (Europe) Ltd. Retrieving Essbase for I/C balances and comparing to trial balance for LBAM (Europe) Ltd. consolidated group | 3.90 | 145.00 | 565.50 |
| Compliance Preparation - PwC | Fourt, Ann | 6/24/2009 | rec'd request from Edan Underwood to re-upload six entities using USD balances for functional currency: 914 LBIE Stockholm  916 LBIE Paris  921 LBIE Zurich  923 LBIE Italian branch  91C Seoul Securities  and D2 LB Cayman Finance Ltd.  Found that five are already using USD as functional currency  only Seoul Securities has KWN as FC. E-mailed Edan  a | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - PwC | Underwood, Edan | 6/24/2009 | Email correspondence with Tim related to Co 479 Consolidated E&P rollforward and it not tying to tax pools calculation for the prior 2 years | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Underwood, Edan | 6/24/2009 | Populating E&P analysis with Essbase retrieval  E&P adjustments and comparing against 2007 Tax Attribute Schedule for LBIE and its 13 subsidiaries | 6.80 | 145.00 | 986.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/24/2009 | Preparation of LB Commodities Ltd - 0031  workpapers and return | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/24/2009 | Preparation of LB Redditch No 2 Ltd - 00E9  workpapers and return | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/24/2009 | Preparation of SPML - 00G5  workpapers and return | 5.20 | 145.00 | 754.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/24/2009 | Input into Insource:  Missing general corporate information  deleted share ownership and balance sheet information as this is final return.  Reviewed WTB and noted all zero balances.  Verified that company was sold in prior year and completed final return for this year for Bankgkok Serviced Apartment 1C 26B. | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/24/2009 | Printed 5471 and schedules and reviewed for accuracy for Bankgkok Serviced Apartment 1C 26B. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/24/2009 | Reviewed prior years 5471 and workpapers for Bankgkok Serviced Apartment 1C 26B | 0.30 | 145.00 | 43.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - Oebashi | Billings-Middleton, Brenda | 6/24/2009 | Intercompany analysis  final review and preparer notes  Insource error determined work with D. Pervanger to determine resolution.  Final preparer review of all files and documents. | 5.00 | 145.00 | 725.00 |
| Compliance Preparation - Oebashi | Wakerley, Scott | 6/24/2009 | Preparation of Lehman Brothers Japan KK - 0083  workpapers and return | 0.70 | 145.00 | 101.50 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/24/2009 | Begin review of Argo YK | 0.70 | 145.00 | 101.50 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/24/2009 | Review Robin International YK - entity liquidated  need final entries to zero out balance sheet  and end date. | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and M | O'Neil, Jacqueline M. | 6/24/2009 | review - Yellowtail YK | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/24/2009 | Review Phuket Capital Resort Co. Ltd Y.K. Form 5471 Entity Nr. 57C.` | 4.10 | 145.00 | 594.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/24/2009 | Update return folder for Y.K. SBB Funding Form 5471 to remove Subpart F compute error Entity Nr. 43C` | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 6/24/2009 | Discuss Reviewer comments with Scott Wakerley on LB Commodities and Reditch. | 0.80 | 145.00 | 116.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 6/24/2009 | LLB Commodities - Fix Sch J and py E&P workpapers so they tie.  PY review comment not cleared.  Finalize return. | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Ruehle, Tim | 6/24/2009 | Review of Lehman Brothers Holdings PLC Form 5471 Entity Nr. 479` | 5.50 | 145.00 | 797.50 |
| Compliance Review - Oebashi | Barissi, Barbara A. | 6/24/2009 | Review LB Real Estate Japan LTD (019c) which includes LB Real Estate Japan LTD (061c)  need clarification regarding stock ownership  data shows 11/30 year end  prior year has 12/31 year end  need reclass entries  review several E&P adjustments to ensure E&P calculating properly  confirm not SubF income. | 3.40 | 145.00 | 493.00 |
| Other | Barissi, Barbara A. | 6/24/2009 | Clean up Lehman email  over the size limit again. | 0.50 | 145.00 | 72.50 |
| Other | Barissi, Barbara A. | 6/24/2009 | Conference call with Pauline to discuss standardization of tax return workpaper process. | 1.00 | 145.00 | 145.00 |
| Other | Billings-Middleton, Brenda | 6/24/2009 | Review/training on standardized workpaper. | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 6/24/2009 | create Philippines & Taiwan TB Summary for Preparer files  uploads to InSource  Nov ye and Dec ye entities  create csv files` | 3.50 | 145.00 | 507.50 |
| Other | Fourt, Ann | 6/24/2009 | submitted agenda item to Leslie Blair  e-mailed back and forth to answer questions re issues for tomorrow's meeting.` | 0.25 | 145.00 | 36.25 |
| IT Issues | O'Neil, Jacqueline M. | 6/24/2009 | Discuss IT issues with Ann and need for separate time tracking for Great Plains implementation | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Barissi, Barbara A. | 6/24/2009 | Prepare detailed time report | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 6/24/2009 | Prepare detail time reporting | 0.30 | 145.00 | 43.50 |
| Time and Expense reporting | Fourt, Ann | 6/24/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Travel time - Billable | O'Neil, Jacqueline M. | 6/24/2009 | travel | 1.00 | 145.00 | 145.00 |
| E&P Analysis | Pervanger, Dorothy | 6/24/2009 | Review working files for Essbase queries; update list for additions | 2.80 | 185.00 | 518.00 |
| E&P Analysis | Pervanger, Dorothy | 6/24/2009 | Search for 2007 documents - discussions with Barb Barissi on status | 0.20 | 185.00 | 37.00 |
| E&P Analysis | Pervanger, Dorothy | 6/24/2009 | Boxes in from warehouse; Tehmeena Manji emailed copies for review; reports had numbers-email to Hilda requesting assistance on running reports | 0.90 | 185.00 | 166.50 |
| E&P Analysis | Pervanger, Dorothy | 6/24/2009 | Discussions with OneSource tech staff regarding International calcs and processes | 0.70 | 185.00 | 129.50 |
| E&P Analysis | Pervanger, Dorothy | 6/24/2009 | Review process documentation from One Source for international calculations for FSI | 3.00 | 185.00 | 555.00 |
| IT Issues | Pervanger, Dorothy | 6/24/2009 | Citrix - repeated logins | 0.30 | 185.00 | 55.50 |
| Review PY Returns/workpap | Barissi, Barbara A. | 6/24/2009 | Follow up with Tehmeena and Dorothy Pervanger regarding Reverse Dollar Roll and Prime Broker reports received from PY files. | 0.80 | 250.00 | 200.00 |
| Project Planning | Barissi, Barbara A. | 6/25/2009 | Prepare Weekly Status report for June 6  13 and 20. | 2.20 | 145.00 | 319.00 |
| Project Planning | Barissi, Barbara A. | 6/25/2009 | Review and revise Weekly Status reports for 6/6  6/13  and 6/20.  Email follow-up to Pat Gofa. | 1.20 | 145.00 | 174.00 |
| Project Planning | Blair, Leslie C. | 6/25/2009 | Meeting with John and Hilda to discuss project status` Team meeting to discuss project status and open issues` Research and correspondence re:  new entities for 2008` Correspondence re:  hold cos  agenda  interco  Robin` | 6.90 | 145.00 | 1,000.50 |
| Project Planning | O'Neil, Jacqueline M. | 6/25/2009 | discussions with John and Hilda re: prior year reports and availability of info in current year | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 6/25/2009 | Meeting with client to discuss weekly agenda and related email correspondence | 1.70 | 145.00 | 246.50 |
| Project Planning | Underwood, Edan | 6/25/2009 | Research of organization dates of entities that filed an election to check the box in 2008 to determine if short year Forms 5471 and 8858 must be filed  reviewing memo for SAIL transaction for information on the Spinnaker entities and call with John and Leslie | 2.50 | 145.00 | 362.50 |
| Project Planning | Underwood, Edan | 6/25/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 4.30 | 145.00 | 623.50 |
| Project Planning | Wakerley, Scott | 6/25/2009 | Discussing standardized workpaper format with Pauline De Souza-Lawrence | 0.30 | 145.00 | 43.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Project Planning | Wakerley, Scott | 6/25/2009 | Discuss preparation of consolidated Oebashi entities with Edan Underwood & Ann Fourt | 0.90 | 145.00 | 130.50 |
| Client Meetings | Joyce, Tom | 6/25/2009 | Weekly tax conference call | 2.00 | 145.00 | 290.00 |
| Client Meetings | Barissi, Barbara A. | 6/25/2009 | Weekly Status update meeting with John Shanahan  Hilda Cupeles-Nieves and Huron tax team. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Billings-Middleton, Brenda | 6/25/2009 | Weekly status meeting - various topics impacting preparation and progress of returns; it issues  assess issues etc. | 1.50 | 145.00 | 217.50 |
| Client Meetings | de Souza-Lawrence, Paulin | 6/25/2009 | Weekly meeting with John Shanahan & Hilda | 1.00 | 145.00 | 145.00 |
| Client Meetings | Fourt, Ann | 6/25/2009 | weekly staff meeting 11:00 a.m. to 12:30 p.m.` | 1.50 | 145.00 | 217.50 |
| Client Meetings | O'Neil, Jacqueline M. | 6/25/2009 | Team update Meeting | 2.00 | 145.00 | 290.00 |
| Client Meetings | Ruehle, Tim | 6/25/2009 | Compliance team meeting to discuss status of project and work plan for week` | 1.50 | 145.00 | 217.50 |
| Client Meetings | Shellhammer, Jennifer | 6/25/2009 | Meeting with Hilda  John and Huron team to discuss open issues and project status. | 2.00 | 145.00 | 290.00 |
| Client Meetings | Wakerley, Scott | 6/25/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron team for weekly status update | 1.70 | 145.00 | 246.50 |
| Review PY Returns/workpapers | O'Neil, Jacqueline M. | 6/25/2009 | Review prior year YK w/ps | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/25/2009 | Train Interns & Review initial use of WP''s | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Shellhammer, Jennifer | 6/25/2009 | Create file folders for 2007 Returns that were excluded from original  entity list. | 1.40 | 145.00 | 203.00 |
| Compliance Preparation | Shellhammer, Jennifer | 6/25/2009 | Filing of Returns | 0.50 | 145.00 | 72.50 |
| Compliance Preparation | Shellhammer, Jennifer | 6/25/2009 | Format and Print 2007 Returns | 4.60 | 145.00 | 667.00 |
| Compliance Preparation - A and M | Billings-Middleton, Brenda | 6/25/2009 | Black Peak  Blue Page  Global Thia LB PCNEWTH review and pull prior year returns  begin set up of intercompany analysis.  Time spent researching missing information. | 3.50 | 145.00 | 507.50 |
| Compliance Preparation - A and M | Fourt, Ann | 6/25/2009 | research InSource trial balance vs Essbase TB for 043A LBC YK entity for Aqiyla. Re-upload new csv file from detail TB previously created after zeroing out balances again.` | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - A and M | Wakerley, Scott | 6/25/2009 | Preparation of Black Peak Co Ltd - 003D  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A and M | Wakerley, Scott | 6/25/2009 | Preparation of Blue Pages Co Ltd - 073B  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Blair, Leslie C. | 6/25/2009 | LBAM - continue E&P workbooks  pull Essbase for intercompany  manipulate data` | 1.90 | 145.00 | 275.50 |
| Compliance Preparation - PwC | Fourt, Ann | 6/25/2009 | Begin & complete prep of #01K4 Preferred Mortgages Collections Ltd` | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - PwC | Fourt, Ann | 6/25/2009 | begin & complete prep of #01K6 Mortgage Funding 2 Ltd` | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - PwC | Fourt, Ann | 6/25/2009 | call from Edan Underwood re reassignment of remaining Resetfan Ltd entities to Fran` | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - PwC | Fourt, Ann | 6/25/2009 | with Scott Wakerley re questions re dividends for entity #00G5` | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Underwood, Edan | 6/25/2009 | Populating E&P analysis with Essbase retrieval  E&P adjustments and comparing against 2007 Tax Attribute Schedule for LBIE and its 13 subsidiaries | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/25/2009 | Preparation of SPML - 00G5  workpapers and return | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/25/2009 | Discussed in progress workpapers and what has been completed for the Resetfan group with Scott Wakerly.  Discussed the process with Scott Wakerly and what entities need to be completed for consolidation for Resetfan Ltd - 01A3. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Oebashi | Wakerley, Scott | 6/25/2009 | Preparation of LB Real Estate Japan Ltd (KK) - 019C  workpapers and return | 1.10 | 145.00 | 159.50 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/25/2009 | Discussion with Scott Wakerley regarding differences in World Records for stock and differences in year end between returns filed and World Records. | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/25/2009 | Review Robin International YK GL accounts  draft liquidating entry  disc with Leslie Blair and John Shanahan regarding timing  follow up email to Ann Fourt for adjustments to InSource  follow up email to Tom Joyce regarding liquidation/final return issues. | 2.20 | 145.00 | 319.00 |
| Compliance Review - A and M | O'Neil, Jacqueline M. | 6/25/2009 | Review - Tarpin YK | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/25/2009 | Initial review of LBA Y.K. Form 5471 Entity Nr. 37A.` | 2.60 | 145.00 | 377.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/25/2009 | Initial review of LBD Y.K. Form 5471 Entity Nr. 62A.` | 3.00 | 145.00 | 435.00 |
| Other | Barissi, Barbara A. | 6/25/2009 | Review and discussion with Ann Fourt regarding differences in Sept year end entities and treatment of prior year  discussion with Brenda and Scott regarding workload and reallocation of returns  review and discussion of standard return disclosures with Jacque  return prep process  number and timing of returns yet to be completed. | 1.40 | 145.00 | 203.00 |
| Other | Fourt, Ann | 6/25/2009 | call to Barb Barissi re Sept ye entities  will use Nov ye financial data for reporting purposes` | 0.25 | 145.00 | 36.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Fourt, Ann | 6/25/2009 | create Korea TB Summary for Preparer file  Nov ye and Dec ye entities.` | 1.50 | 145.00 | 217.50 |
| Time and Expense reporting | Blair, Leslie C. | 6/25/2009 | Prepare detail time reporting | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Fourt, Ann | 6/25/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Travel time - Billable | O'Neil, Jacqueline M. | 6/25/2009 | travel to DC | 1.00 | 145.00 | 145.00 |
| Client Meetings | Pervanger, Dorothy | 6/25/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron Tax Team for weekly status update | 1.60 | 185.00 | 296.00 |
| E&P Analysis | Pervanger, Dorothy | 6/25/2009 | Update Status Report for FSI data retrieval | 0.50 | 185.00 | 92.50 |
| E&P Analysis | Pervanger, Dorothy | 6/25/2009 | Reviewed 2005, 2006 and 2007 FSI files in response to Hilda's staff meeting statement that reports could not be found in EDOC and that 2007 must have used some other reports; found same reports used for all years | 1.00 | 185.00 | 185.00 |
| E&P Analysis | Pervanger, Dorothy | 6/25/2009 | Prior year files to Donna Bess - Hyperion reports; revised request to top con rather than individual companies - will get from Essbase | 0.80 | 185.00 | 148.00 |
| E&P Analysis | Pervanger, Dorothy | 6/25/2009 | Provided John Shanahan with report specs for ITS Coupons, Reverse Repos, Reverse Dollar Rolls | 1.90 | 185.00 | 351.50 |
| E&P Analysis | Pervanger, Dorothy | 6/25/2009 | Updating Excel FSI file for 2008 data processing | 1.20 | 185.00 | 222.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 6/25/2009 | Review process documentation from One Source for international calculations for 1118 | 1.50 | 185.00 | 277.50 |
| Time and Expense reporting | Pervanger, Dorothy | 6/25/2009 | Prepare detail time reporting | 0.90 | 185.00 | 166.50 |
| Project Planning | Barissi, Barbara A. | 6/26/2009 | Project status update with Jacque. | 0.50 | 145.00 | 72.50 |
| Project Planning | Blair, Leslie C. | 6/26/2009 | Research and correspondence re:  new entities for 2008` Correspondence re:  data sheets  drive space  InSource  Robin je` ` | 3.10 | 145.00 | 449.50 |
| Project Planning | O'Neil, Jacqueline M. | 6/26/2009 | Planning with Fran and Barb - re: timing and communication issues | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 6/26/2009 | Pauline's standardized workpapers group training call | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 6/26/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 1.50 | 145.00 | 217.50 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/26/2009 | Train Interns & Review initial use of WP''s | 1.50 | 145.00 | 217.50 |
| Compliance Preparation | Shellhammer, Jennifer | 6/26/2009 | Format 2007 Returns | 4.60 | 145.00 | 667.00 |
| Compliance Preparation - A and M | Fourt, Ann | 6/26/2009 | Begin prep of Nai Harn Hotel #029B.` | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A and M | Wakerley, Scott | 6/26/2009 | Preparation of Black Peak Co Ltd - 003D  workpapers and return | 3.10 | 145.00 | 449.50 |
| Compliance Preparation - PwC | Blair, Leslie C. | 6/26/2009 | Populating E&P adjustments and comparing against 2007 Tax Attribute Schedule for LBAM (Europe) Ltd consolidation. | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - PwC | Fourt, Ann | 6/26/2009 | create new AJE for Barb for Robin International YK; add additional RE account after phone call from Barb` | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Pervanger, Dorothy | 6/26/2009 | Lehman Brothers Limited - 056 2007 5471 reclass resolution; updated preparer notes for standardized 'decision' notes; moved files to "Ready for Review" folder | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - PwC | Underwood, Edan | 6/26/2009 | Populating E&P analysis with Essbase retrieval  E&P adjustments and trying to tie sum of all members to consolidated cumulative E&P  troubleshooting outage  and comparing to prior year Insource entry. | 4.70 | 145.00 | 681.50 |
| Compliance Preparation - PwC | Underwood, Edan | 6/26/2009 | Retrieving Essbase for I/C balances and comparing to trial balance for LBIE consolidated group which includes 13 entities and creating book adjustments to tie Essbase retrieval to uploaded trial balances | 2.80 | 145.00 | 406.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 6/26/2009 | Preparation of SPML - 00G5  workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/26/2009 | Reviewed folders set up and workpapers that have been completed by Scott Wakerly and Ann Fourt so far for this group( Resetfan Ltd - 01A3.) | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Oebashi | Wakerley, Scott | 6/26/2009 | Preparation of Lehman Brothers Japan KK - 0083  workpapers and return | 0.60 | 145.00 | 87.00 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/26/2009 | Print and start review for LBE YK  LB Holdings Japan  and Cassiopia YK. | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/26/2009 | Review additional liquidating entry and identify accounts for Robin International YK adjust for liquidation  follow up email to Tom Joyce on remaining E&P  discussion with Ann Fourt regarding InSource adjustments. | 2.50 | 145.00 | 362.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/26/2009 | Clear review notes for Hercules Y.K. Form 5471 Entity Nr. 22D.` | 0.70 | 145.00 | 101.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/26/2009 | Finalize review of Moray Y.K. Form 5471 Entity Nr. 3A` | 0.80 | 145.00 | 116.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/26/2009 | Review Foxglove Y.K. Form 5471 Entity Nr. 46C.` | 2.70 | 145.00 | 391.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/26/2009 | Update return folder for  Libertus Jutaku Loan KK (F/K/A Minnano) Entity Nr. 77C to remove Subpart F compute error.` | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 6/26/2009 | check on info needed to create new CFC binder  e-mail Hilda if she's OK with it  91S Bankhaus AG Seoul Branch` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 6/26/2009 | conference call with Pauline re new standard workpaper package` | 1.00 | 145.00 | 145.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Fourt, Ann | 6/26/2009 | create India TB Summary for Preparer file` | 1.25 | 145.00 | 181.25 |
| Other | Fourt, Ann | 6/26/2009 | create new InSource binder and 2008 binder  configure properties for 091S Bankhaus AG Seoul branch for Edan  upload TB for this entity alone  check balances to make sure they tie out.` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 6/26/2009 | Finish the Korea entities InSource csv file creation and uploading to InSource` | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 6/26/2009 | print out instructions for working through standard workpaper package for 10:30 a.m. meeting` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 6/26/2009 | re-do csv file for 091S Lehman Brothers Bankhaus AG Seoul Branch to change functional currency to USD  create zero csv file to zero out balances  upload zero balances file and then upload USD balances.` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 6/26/2009 | revise Thai Sept ye entities for Nov year end financial data  create csv files to zero out balances and new balances  upload to InSource` | 0.75 | 145.00 | 108.75 |
| Other | Zographos, Frances | 6/26/2009 | Conference call with team and Pauline Lawrence-deSouza to discuss the new tax return preparation process. | 1.00 | 145.00 | 145.00 |
| IT Issues | Fourt, Ann | 6/26/2009 | call Help Desk - getting message that network disk full  cannot save Excel file to network  ask team if anyone else having this problem.` | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 6/26/2009 | move tax return prep backup folders and files to International Tax drive to free up space on H:\ drive  e-mail Leslie to add item for next week's agenda` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Barissi, Barbara A. | 6/26/2009 | Prepare detail time entry | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 6/26/2009 | Prepare detail time reporting | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Fourt, Ann | 6/26/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Zographos, Frances | 6/26/2009 | Time and expense report preparation and billing | 0.80 | 145.00 | 116.00 |
| Travel time - Billable | Blair, Leslie C. | 6/26/2009 | Billable travel to/from DC to JC | 2.60 | 145.00 | 377.00 |
| Travel time - Billable | Shellhammer, Jennifer | 6/26/2009 | Travel from NJ to DC | 2.00 | 145.00 | 290.00 |
| E&P Analysis | Pervanger, Dorothy | 6/26/2009 | Review working files for Essbase queries; update list for additions | 1.00 | 185.00 | 185.00 |
| E&P Analysis | Pervanger, Dorothy | 6/26/2009 | Prior year files to Donna Bess - Hyperion reports; revised request to top con rather than individual companies - will get from Essbase | 1.20 | 185.00 | 222.00 |
| E&P Analysis | Pervanger, Dorothy | 6/26/2009 | Updating Excel FSI file for 2008 data processing | 1.80 | 185.00 | 333.00 |
| Foreign Source Income Analysis | Pervanger, Dorothy | 6/26/2009 | Review process documentation from One Source for international calculations for 1118 | 0.50 | 185.00 | 92.50 |
| IT Issues | Pervanger, Dorothy | 6/26/2009 | IT access issues -requested initiation of additional EDOC access TAC as result of Hilda's email regarding report access | 0.40 | 185.00 | 74.00 |
| IT Issues | Pervanger, Dorothy | 6/26/2009 | Sharepoint access checking per Hilda Cupeles-Nieves | 0.30 | 185.00 | 55.50 |
| Time and Expense reporting | Pervanger, Dorothy | 6/26/2009 | Prepare detail time reporting | 2.40 | 185.00 | 444.00 |
| Review PY Returns/workpapers | Pervanger, Dorothy | 6/27/2009 | Bangkok Office 2 Holding Co Ltd - 035B Thailand - copy 2007 files | 0.30 | 145.00 | 43.50 |
| Review PY Returns/workpapers | Pervanger, Dorothy | 6/27/2009 | Coconut Leaf Co Ltd - 071B -Thailand - copy 2007 files | 0.30 | 145.00 | 43.50 |
| Review PY Returns/workpapers | Pervanger, Dorothy | 6/27/2009 | Green Fern Co Ltd - 079B - Thailand - copy 2007 files | 0.30 | 145.00 | 43.50 |
| Review PY Returns/workpapers | Pervanger, Dorothy | 6/27/2009 | Hill Valey Co Ltd - 074B -  - Thailand - copy 2007 files | 0.30 | 145.00 | 43.50 |
| Review PY Returns/workpapers | Pervanger, Dorothy | 6/27/2009 | Karaboon Company Limited - 025C - Thailand - copy 2007 files | 0.30 | 145.00 | 43.50 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/27/2009 | Standardize WP''s for Australia  India  Korea  Taiwan/Phillipines | 5.00 | 145.00 | 725.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/27/2009 | Update previously created WP''s | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - A and M | Pervanger, Dorothy | 6/27/2009 | Bangkok Office 2 Holding Co Ltd - 035B Thailand - copy 2008 files | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A and M | Pervanger, Dorothy | 6/27/2009 | Green Fern Co Ltd - 079B - Thailand - copy 2008 files | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - A and M | Pervanger, Dorothy | 6/27/2009 | Hill Valey Co Ltd - 074B - Thailand  - copy 2008 files | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - A and M | Pervanger, Dorothy | 6/27/2009 | Karaboon Company Limited - 025C - Thailand - copy 2008 files | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - A and M | Wakerley, Scott | 6/27/2009 | Preparation of Black Peak Co Ltd - 003D  workpapers and return | 2.10 | 145.00 | 304.50 |
| Compliance Preparation - Oebashi | Wakerley, Scott | 6/27/2009 | Preparation of Lehman Brothers Japan KK - 0083  workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/27/2009 | Follow-up on YK Focus One - local return not available  not on list  Robin International YK - liquidation issues  YK Duckhorn reclass entry in InSource not working. | 1.50 | 145.00 | 217.50 |
| Time and Expense reporting | Wakerley, Scott | 6/27/2009 | Prepare detail time entry | 0.90 | 145.00 | 130.50 |
| Time and Expense reporting | Pervanger, Dorothy | 6/28/2009 | Prepare detail time reporting | 0.90 | 185.00 | 166.50 |
| Project Planning | O'Neil, Jacqueline M. | 6/29/2009 | Discussion with Pauline re: templates used for Pep | 1.00 | 145.00 | 145.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Project Planning | Underwood, Edan | 6/29/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders | 0.80 | 145.00 | 116.00 |
| Project Planning | Wakerley, Scott | 6/29/2009 | Discussing/Preparing standardized workpaper format with Pauline De Souza-Lawrence | 0.80 | 145.00 | 116.00 |
| Client Meetings | Barissi, Barbara A. | 6/29/2009 | Meeting with John Shanahan to discuss discrepancies in systems on characterization of income  and need for a conference call to discuss open issues. | 0.50 | 145.00 | 72.50 |
| Client Meetings | Fourt, Ann | 6/29/2009 | meet with Hilda to discuss last week's developments | 0.25 | 145.00 | 36.25 |
| Compliance Preparation | Pervanger, Dorothy | 6/29/2009 | Email request from Tim Ruele to examine Subpart F OneSource calculation for Lehman Brothers Limited PLC (0479); reviewed OneSource for 0479 and consolidating entities and emailed results back | 1.30 | 145.00 | 188.50 |
| Compliance Preparation | Pervanger, Dorothy | 6/29/2009 | Reviewed Aquila Job's written procedure for Dividends in OneSource; provided suggested revisions and background information | 1.10 | 145.00 | 159.50 |
| Compliance Preparation | Shellhammer, Jennifer | 6/29/2009 | Format 2007 Returns and Prepare for printing. | 3.60 | 145.00 | 522.00 |
| Compliance Preparation - A and M | Wakerley, Scott | 6/29/2009 | Preparation of Black Peak Co Ltd - 003D  workpapers and return | 2.30 | 145.00 | 333.50 |
| Compliance Preparation - A and M | Wakerley, Scott | 6/29/2009 | Preparation of Blue Pages Co Ltd - 073B  workpapers and return | 3.80 | 145.00 | 551.00 |
| Compliance Preparation - PwC | Blair, Leslie C. | 6/29/2009 | Interco and WTB for LBAM top con  subs  and consolidation` | 2.80 | 145.00 | 406.00 |
| Compliance Preparation - PwC | Fourt, Ann | 6/29/2009 | with Aqiyla Job re question on tax return prep regarding taxes paid  how to enter tax adjustment in InSource | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - PwC | Underwood, Edan | 6/29/2009 | Editing Essbase query for retrieving correct amounts for LBIE balances and comparing to trial balance for LBIE consolidated group which includes 13 entities and trouble shooting book adjustments to tie Essbase retrieval to uploaded trial balances | 2.80 | 145.00 | 406.00 |
| Compliance Preparation - PwC | Underwood, Edan | 6/29/2009 | Researching to whom $35 million dividend was paid by Co. 479 via Essbase Zoom In LEMAP  and World Records and related email correspondence to Tim | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - PwC | Underwood, Edan | 6/29/2009 | Retrieving Essbase for I/C analysis for LBIE which includes 13 entities | 2.30 | 145.00 | 333.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/29/2009 | Input adjustment items into Tax Accounting in Insource.  Reviewed beginning E&P balances and Balance Sheet items. Input sourcing information.  Verified any dividend and income tax payments for Preferred Funding 5 Ltd. 01K7 | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/29/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments and any income taxes paid for Preferred Funding 1 Ltd. 01K5 | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/29/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses in Tax Accounting  Input information on Schedule M.  Computed and printed return for review for Preferred Funding 1 Ltd. 01K5 | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/29/2009 | Prepared E&P analysis workbook as one was not on file.  No E&P analysis from prior year found.  Input information from 2007 form 5471. Completed WTB spreadsheet. Went through 2008 trial balance to check for any unusual items and/or accounts  for Preferred Funding 1 Ltd. 01K5 | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/29/2009 | Prepared new E&P analysis workbook as could not locate one from last year. Picked up net income and any other items from 2007 return that could affect E&P balances. Completed WTB and went through to identify and unusual balances or any reclass items for Preferred Funding 5 Ltd. 01K7 | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/29/2009 | Printed 2007 form 5471 from Insource and reviewed.  Completed I/C analysis spreadsheet and reviewed detailed T/B to make sure picking up all interco accounts.  Checked in World Records and Legal entity chart to verify any changes in structure for Preferred Funding 1 Ltd. 01K5 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/29/2009 | Printed 2007 form 5471 from Insource and reviewed.  Completed I/C analysis spreadsheet and reviewed detailed T/B to make sure picking up all interco accounts.  Checked in World Records and Legal entity chart to verify any changes in structure for Preferred Funding 5 Ltd.01K7 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/29/2009 | Reviewed return and completed preparer and reviewer checklists for Preferred Funding 1 Ltd. 01K5 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Other | Wakerley, Scott | 6/29/2009 | Preparation of LB Australia Operation PTY Ltd - 046D  workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - Other | Wakerley, Scott | 6/29/2009 | Preparation of LB Australia RE Holdings PTY Ltd - 025D  workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - O | Wakerley, Scott | 6/29/2009 | Preparation of LBHV I PTY Ltd - 028D  workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and | Barissi, Barbara A. | 6/29/2009 | Discussion with Tom Joyce on remaining tax attributes in Robin International YK which was liquidated in June of 2008  need to ensure InSource is calculating proper allocation under 381. | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and | Ruehle, Tim | 6/29/2009 | Initial review of LBC Y.K. Form 5471 Entity Nr. 43A.` | 2.40 | 145.00 | 348.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Review - PwC | Ruehle, Tim | 6/29/2009 | Initial review of Platform Home Mortgage Securities No. 4 Ltd. Form 5471 Entity Nr. 386.` | 2.70 | 145.00 | 391.50 |
| Compliance Review - PwC | Ruehle, Tim | 6/29/2009 | Research look through reporting for intercompany dividends remitted to Lehman Brothers Holdings PLC Form 5471 Entity Nr. 479` | 2.30 | 145.00 | 333.50 |
| Other | Barissi, Barbara A. | 6/29/2009 | Review intern time  email follow-up to Hilda Cupeles-Nieves. | 0.50 | 145.00 | 72.50 |
| Other | Blair, Leslie C. | 6/29/2009 | Research and correspondence re:  new entities for 2008` Correspondence re: additional entities for preparation  agenda items  thai entities  online folders` Legal entity - identification of additional entities to be prepared` | 2.90 | 145.00 | 420.50 |
| Other | Fourt, Ann | 6/29/2009 | address Lehman e-mails from over the weekend and Friday night  Monday morning | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 6/29/2009 | e-mail John Shanahan with questions regarding dividends paid - how to differentiate common vs preferred share dividends  treatment of intercompany dividends as Subpart F vs non-Subpart F income. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 6/29/2009 | update 5471 Preparer Guide for Dividends Paid and Dividends Received procedures for InSources  clarify local taxes paid procedures for InSources | 1.50 | 145.00 | 217.50 |
| IT Issues | Fourt, Ann | 6/29/2009 | call InSource to ask about binder count usage for domestic use area for 8858/8865  call from Richard Long of Thomson Reuters | 0.75 | 145.00 | 108.75 |
| IT Issues | Fourt, Ann | 6/29/2009 | Edan Underwood has error message that she is already logged into InSource  cannot get into InSource  call InSource  e-mail Edan back and forth  resolved by InSource after being on hold. | 1.00 | 145.00 | 145.00 |
| IT Issues | Fourt, Ann | 6/29/2009 | Pauline DeSouza is locked out of InSource  log into InSource and investigate why  unfreeze her account. | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 6/29/2009 | with Hilda re number of available binders  explain to her why internationalwill be using some domestic binders  send e-mail to Edan Underwood asking for count of new entities and espec those with CTB elections into domestic entities that will require domestic InSource binders. | 0.75 | 145.00 | 108.75 |
| IT Issues | Fourt, Ann | 6/29/2009 | with Tehmeena Manji re difficulties with no Essbase access  (ongoing after six weeks still)  e-mail Jenn Shellhammer again  discuss with Lehman staff. | 0.50 | 145.00 | 72.50 |
| IT Issues | Shellhammer, Jennifer | 6/29/2009 | Follow up on IT issues for Tehmeena Manji (Essbase)  Correspond with Yael Burmin re: application issues. Submit Requests for EDOC for Ann Fourt and Dorothy Pervanger | 0.60 | 145.00 | 87.00 |
| IT Issues | Underwood, Edan | 6/29/2009 | Email correspondence with Hilda and Ann and troubleshooting InSource installation error | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Blair, Leslie C. | 6/29/2009 | Prepare detail time entry - additional time required to confirm administrator for time entered. | 1.30 | 145.00 | 188.50 |
| Time and Expense reporting | Fourt, Ann | 6/29/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Shellhammer, Jennifer | 6/29/2009 | Enter Time and Expenses for prior week | 0.80 | 145.00 | 116.00 |
| Travel time - Billable | Barissi, Barbara A. | 6/29/2009 | Travel to/from Jersey City  NJ from Grand Rapids  MI - Excess Commute time` | 2.00 | 145.00 | 290.00 |
| Other | Pervanger, Dorothy | 6/29/2009 | Weekly Huron Consulting 1118 Team Status meeting | 1.10 | 185.00 | 203.50 |
| E&P Analysis | Pervanger, Dorothy | 6/29/2009 | Update Status Report for FSI data retrieval | 0.60 | 185.00 | 111.00 |
| E&P Analysis | Pervanger, Dorothy | 6/29/2009 | Reviewed 2005, 2006 and 2007 FSI files in response to Hilda's staff meeting statement that reports could not be found in EDOC and that 2007 must have used some other reports; found same reports used for all years | 0.50 | 185.00 | 92.50 |
| E&P Analysis | Pervanger, Dorothy | 6/29/2009 | Updating Excel FSI file for 2008 data processing | 2.80 | 185.00 | 518.00 |
| E&P Analysis | Pervanger, Dorothy | 6/29/2009 | Resources needed for FSI/FTC processes | 0.70 | 185.00 | 129.50 |
| Foreign Source Income Analysis | Pervanger, Dorothy | 6/29/2009 | Review process documentation from One Source for international calculations for 1118 | 0.80 | 185.00 | 148.00 |
| IT Issues | Pervanger, Dorothy | 6/29/2009 | OneSource Upgrade | 0.30 | 185.00 | 55.50 |
| Time and Expense reporting | Pervanger, Dorothy | 6/29/2009 | Prepare detail time reporting | 0.20 | 185.00 | 37.00 |
| Client Meetings | Ruehle, Tim | 6/29/2009 | Conf Call re Form 1118 project | 1.20 | 250.00 | 300.00 |
| Other | Barissi, Barbara A. | 6/29/2009 | 1118 meeting with Tom Joyce, Dorothy Pervanger, Tim Ruehle, Jacque to discuss project status, year end timing consistency, sourcing, InSource access, automating process from Prior year, application of deMinimis rules, 954(h), email follow up to team on list of issues to discuss with John Shanahan. | 1.50 | 250.00 | 375.00 |
| Client Meetings | O'Neil, Jacqueline M. | 6/29/2009 | 1118 Update call and discussion | 2.00 | 350.00 | 700.00 |
| Project Planning | Joyce, Tom | 6/29/2009 | Huron Form 1118 tax team conference call plus preparation | 1.00 | 250.00 | 250.00 |
| Compliance Review | Joyce, Tom | 6/29/2009 | Email and discussion with B. Barissi about treatment of negative E&P and foreign tax accounts for liquidated CFCs like Robin YK | 0.75 | 145.00 | 108.75 |
| Compliance Review | Joyce, Tom | 6/29/2009 | Response email to B. Barissi | 0.25 | 145.00 | 36.25 |
| Project Planning | Underwood, Edan | 6/30/2009 | Conference call with Bill Ling of A&M to explain the legal entity lists and other issues related to foreign cube in Essbase | 0.60 | 145.00 | 87.00 |
| Project Planning | Underwood, Edan | 6/30/2009 | Creating list of Insource binders needed for 2008 compliance year  email correspondence with Ann  John Shanahan and Hilda related to org date of CTB entities | 3.00 | 145.00 | 435.00 |

| Project Planning | Wakerley, Scott | 6/30/2009 | Discussing/Preparing standardized workpaper format with Pauline De Souza-Lawrence | 1.00 | 145.00 | 145.00 |
|---|---|---|---|---|---|---|
| Compliance Preparation | de Souza-Lawrence, Paulin | 6/30/2009 | Discussionsre: WP setup and changes with Scott & Themeena | 3.50 | 145.00 | 507.50 |
| Compliance Preparation | Shellhammer, Jennifer | 6/30/2009 | Format 2007 Returns and Prepare for printing. | 3.80 | 145.00 | 551.00 |
| Compliance Preparation - A and M | Fourt, Ann | 6/30/2009 | Begin prep of Phuket Hotel 1 Company 028B | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A and M | Fourt, Ann | 6/30/2009 | Question from Aqiyla Job about LBD YK  total assets & nit income in InSource don't agree to TB Summary for Preparers trial balance; zeroed out balances and re-uploaded trial balance for the entity to InSource. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A and M | Fourt, Ann | 6/30/2009 | resume prep of Nai Harn Hotel #029B - many interruptions  InSource is not calculating appropriately will need to finish it once I can do the TopCon Compute function in InSource (which is not working right now). | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - PwC | Blair, Leslie C. | 6/30/2009 | LBAM (Europe) Ltd and LBAM (Europe) Amsterdam Branch WTB for top consol  sub and consol  start E&P adjustment work papers` Comparing TB Summary and Essbase query results against Insource Import results for P&L and BS for LBAM (Europe) Ltd and LBAM (Europe) Amsterdam Branch ` Updating preparer notes and checklist for LBAM (Europe) Ltd and LBAM (Eu | 3.10 | 145.00 | 449.50 |
| Compliance Preparation - PwC | Underwood, Edan | 6/30/2009 | Populating IC analysis workpaper for LBIE including its 12 members and eliminations | 4.40 | 145.00 | 638.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/30/2009 | Input adjustment items into Tax Accounting in Insource.  Reviewed beginning E&P balances and Balance Sheet items. Input sourcing information.  Verified any dividend and income tax payments for Preferred Mortgages Residuals 1 Ltd. 01K8 | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/30/2009 | Prepared new E&P analysis workbook as could not locate one from last year.  Picked up net income and any other items from 2007 return that could affect E&P balances.  Completed WTB and went through to identify any unusual balances or any reclass items for Preferred Mortgages Residuals 1 Ltd 01K8 | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/30/2009 | Printed 2007 form 5471 from Insource and reviewed.  Completed I/C analysis spreadsheet and reviewed detailed T/B to make sure picking up all interco accounts.  Checked in World Records and Legal entity chart to verify any changes in structure for Preferred Mortgages Residuals1 Ltd.01K8 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/30/2009 | Printed return and reviewed all beginning and ending balances.  Tied to E&P workpapers and I/C analysis spreadsheets.  Verified that all general corporate information was correct for Preferred Funding 5 Ltd. 01K7 | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/30/2009 | Printed return and reviewed all beginning and ending balances tied to E&P workpapers and I/C analysis spreadsheets.  Verified that all general corporate information was correct for Preferred Mortgages Residuals 1 Ltd. 01K8 | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - PwC | Zographos, Frances | 6/30/2009 | Reviewed General Information and Filer information in Insource and made changes.  Reviewed WTB in Insource to ensured that  it tied to the T/B summary and detail spreadsheet totals. Inputted Schedule M information for Preferred Funding 5 Ltd. 01K7 | 1.30 | 145.00 | 188.50 |
| Compliance Preparation - PwC | Zographos, Frances | 6/30/2009 | Reviewed General Information and Filer information in Insource and made changes.  Reviewed WTB in Insource to ensured that  it tied to the T/B summary and detail spreadsheet totals. Inputted Schedule M information for Preferred Mortgages Residuals 1 Ltd. 01K8 | 1.30 | 145.00 | 188.50 |
| Compliance Preparation - Other | Wakerley, Scott | 6/30/2009 | Preparation of LB Australia Operation PTY Ltd - 046D  workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - Other | Wakerley, Scott | 6/30/2009 | Preparation of LB Australia RE Holdings PTY Ltd - 025D  workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - Other | Wakerley, Scott | 6/30/2009 | Preparation of LBHV I PTY Ltd - 028D  workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - Other | Wakerley, Scott | 6/30/2009 | Preparation of Saturn Investments Inc (USD) - 064B  workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - Other | Wakerley, Scott | 6/30/2009 | Preparation of Teak Real Estate Inc (USD) - 062B  workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - Monico Jacobs | Wakerley, Scott | 6/30/2009 | Preparation of Philippine Invest One (SPV-AMC) - 059C  workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - Monico Jacobs | Wakerley, Scott | 6/30/2009 | Preparation of Philippine Invest Two (SPV-AMC) - 060C  workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Review - A and M | de Souza-Lawrence, Paulin | 6/30/2009 | Review Phuket Hotel 2 & 3 TB & I/Co WPs done by Aqiyla & explain changes in TB  etc. | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and M | Barissi, Barbara A. | 6/30/2009 | Continue review  complete reviewer checklist for LBE YK  Cassiopeia YK and Lehman Brothers Holdings Japan KK. | 2.50 | 145.00 | 362.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/30/2009 | Initial review of Phuket Hotel 2 Holding Company Ltd. Form 5471 Entity Nr. 49B.` | 3.20 | 145.00 | 464.00 |
| Compliance Review - A and M | Ruehle, Tim | 6/30/2009 | Initial review of Phuket Hotel 3 Holding Company Ltd. Form 5471 Entity Nr. 50B.` | 2.30 | 145.00 | 333.50 |
| Compliance Review - A and M | Ruehle, Tim | 6/30/2009 | Review of LBC Y.K. Form 5471 Entity Nr. 43A.` | 1.90 | 145.00 | 275.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Barissi, Barbara A. | 6/30/2009 | Discussion with Ann regarding Lehman Org charts needed for determining dividends paid/received within the CFC group. | 0.50 | 145.00 | 72.50 |
| Other | Barissi, Barbara A. | 6/30/2009 | Discussion with Tom Joyce regarding liquidation issues for CFCs that were liquidated in 2008. | 0.50 | 145.00 | 72.50 |
| Other | Blair, Leslie C. | 6/30/2009 | Correspondence re: the International Tax drive and saving work InSource and the top consol issues CTB organization dates discussion on revisions to time discussion of weekend work and travel Edan's agenda item Ann's agenda item` | 1.80 | 145.00 | 261.00 |
| Other | Fourt, Ann | 6/30/2009 | Finish filling in info in Dividends Paid matrix file before sending to John Shanahan; e-mail Shanahan asking him to fill in the schedule as to which entity should report as recipient tof the dividends paid listed. | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 6/30/2009 | Search for Barb's paper organization chart documents e-mail query on her behalf about what happened to them e-mailed Leslie Blair & Jenn Shellhammer heard back from them e-mailed Edan Underwood who told me about electronic org charts on network drive copied folders to T:/ drive and sent out e-mail telling team about them moved loose files to | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 6/30/2009 | With Tehmeena Manji re Dividends Paid project answer questions re organization chrats and how to interpret. | 0.75 | 145.00 | 108.75 |
| IT Issues | Barissi, Barbara A. | 6/30/2009 | InSource issues with TAS compute and TopCon Compute - calculation not working testing adjusting entries entity locked InSource opened a case number and finally determined TopCon Compute needs a patch to fix may take another day to resolve - can not calc returns until issue is resolved. | 2.20 | 145.00 | 319.00 |
| IT Issues | Barissi, Barbara A. | 6/30/2009 | International share drive was gone discussion with Ann on where moved back but now not able to save on it as it is "read only" issues with InSource on liquidation of entities no available way on InSource to accomodate must make a manual adjustment on each side of the transaction follow up email to team. | 2.50 | 145.00 | 362.50 |
| IT Issues | Fourt, Ann | 6/30/2009 | International Tax/2008 folder and sub-folders/files are suddenly Read Only Ann and Barb Barissi cannot save files to that drive. Tech support personnel have left for the day at 5:00 pm cannot resolve issue until tomorrow morning. Called Help Desk they gave me another phone number to call which went into VoiceMail. E-mailed Yael Berman who sai | 1.75 | 145.00 | 253.75 |
| IT Issues | Shellhammer, Jennifer | 6/30/2009 | Correspondence with Tehmeena Manji and Yael Burmin and IT Staff on Tehmmeena's Essbase Application. Troubleshoot. | 0.80 | 145.00 | 116.00 |
| Time and Expense reporting | Barissi, Barbara A. | 6/30/2009 | Prepare detail time entry | 0.60 | 145.00 | 87.00 |
| Time and Expense reporting | Blair, Leslie C. | 6/30/2009 | Revisions to June time entries` Daily time entry and expense report preparation for period end` | 1.60 | 145.00 | 232.00 |
| Time and Expense reporting | Fourt, Ann | 6/30/2009 | detail time entry | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Fourt, Ann | 6/30/2009 | expense report detail two week period | 0.75 | 145.00 | 108.75 |
| Time and Expense reporting | O'Neil, Jacqueline M. | 6/30/2009 | time entry and review with Leslie/Jen/Barb | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Shellhammer, Jennifer | 6/30/2009 | Enter Expense and Time Reporting | 0.50 | 145.00 | 72.50 |
| E&P Analysis | Pervanger, Dorothy | 6/30/2009 | Essbase queries; update list for additions | 3.00 | 185.00 | 555.00 |
| E&P Analysis | Pervanger, Dorothy | 6/30/2009 | Email to Hilda Cupeles-Nieves for contact with Investment Banking Reporting Group; no response - will re-send email | 0.60 | 185.00 | 111.00 |
| E&P Analysis | Pervanger, Dorothy | 6/30/2009 | Review process documentation from One Source for international calculations for FSI | 2.10 | 185.00 | 388.50 |
| E&P Analysis | Pervanger, Dorothy | 6/30/2009 | OneSource - liquidations - treatment of negative E&P and tax attributes | 0.40 | 185.00 | 74.00 |
| Other | Pervanger, Dorothy | 6/30/2009 | July - August Schedule - review per 1118 Team meeting activities and per Jacque O'Neil email | 0.50 | 185.00 | 92.50 |
| Time and Expense reporting | Pervanger, Dorothy | 6/30/2009 | Prepare detail time reporting | 0.20 | 185.00 | 37.00 |
| Time and Expense reporting | Pervanger, Dorothy | 6/30/2009 | Prepare detail time reporting | 0.50 | 185.00 | 92.50 |
| E&P Analysis | Pervanger, Dorothy | 6/30/2009 | ITS Coupons, Reverse Repos, Reverse Dollar Rolls-conference call with Hilda Cupeles-Nieves and Tehmena Manji - reports run; I reviewed and they were not the correct reports; report list generated by Hilda and I will select reports and Tehmeena will run s | 2.30 | 185.00 | 425.50 |
| International Tax Planning | Joyce, Tom | 6/30/2009 | Email to B Barrisi on getting a list of the CFCs with Subpart F income | 0.25 | 145.00 | 36.25 |
| Compliance Review | Joyce, Tom | 6/30/2009 | Read several email on liquidation issue | 0.25 | 145.00 | 36.25 |
| Compliance Review | Joyce, Tom | 6/30/2009 | Phone calls with B. Barissi on liquidation issue | 0.75 | 145.00 | 108.75 |
| Time and Expense reporting | Joyce, Tom | 6/30/2009 | Preparation of June timesheets | 1.50 | 145.00 | 217.50 |
| Project Planning | Barissi, Barbara A. | 7/1/2009 | Discussion with Jacque on project status number of returns to complete timing and deadlines. | 0.50 | 145.00 | 72.50 |
| Project Planning | Blair, Leslie C. | 7/1/2009 | Update agenda for team meeting` Review and confirm trial balance uploads standard work papers and assignments by country ` Discussion with Edan on the 52 open entities` | 2.40 | 145.00 | 348.00 |
| Project Planning | O'Neil, Jacqueline M. | 7/1/2009 | Project Planning - new entities w/Pauline | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/1/2009 | Call with Leslie regarding weekly tax meeting agenda and Insource archive research for list of 52 entities needing research | 1.00 | 145.00 | 145.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Project Planning | Underwood, Edan | 7/1/2009 | Creating list of Insource binders needed for 2008 compliance year  email correspondence with Ann  John Shanahan and Hilda | 2.50 | 145.00 | 362.50 |
| Project Planning | Underwood, Edan | 7/1/2009 | Email correspondence with Ann and John Shanahan related to ownership structure of partnership entities and related distributions | 0.80 | 145.00 | 116.00 |
| Project Planning | Underwood, Edan | 7/1/2009 | Email correspondence with Jacque and Ann and call with Ann regarding number of entities left to upload and workload for everyone | 1.30 | 145.00 | 188.50 |
| Client Meetings | Barissi, Barbara A. | 7/1/2009 | Meeting with Hilda regarding moving the GL  intern staffing  tocket access  who handles International audits  and the status of the 1118 process and access needed in InSource for the domestic side. | 0.60 | 145.00 | 87.00 |
| Client Meetings | Barissi, Barbara A. | 7/1/2009 | Meeting with John Shanahan to discuss appropriate strategy for addressing missing and conflicting information in the py and cy workpapers and files. | 0.60 | 145.00 | 87.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/1/2009 | Essbase queries; update list for additions | 0.80 | 185.00 | 148.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/1/2009 | FSI Income: Review all reports from EDOC for applicability (w/Hilda and Tehmeena) - first pass | 9.80 | 185.00 | 1,813.00 |
| Compliance Preparation | Shellhammer, Jennifer | 7/1/2009 | Format and Prepare 2007 5471 Returns | 4.80 | 145.00 | 696.00 |
| Compliance Preparation - A and M | Fourt, Ann | 7/1/2009 | continue preparing Phuket Hotel 1 Holding Co. 029B | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A and M | Fourt, Ann | 7/1/2009 | finish preparation of Nai Harn Hotel 029B | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A and M | Wakerley, Scott | 7/1/2009 | Preparation of Woori LB 6th Asset Secur Spec - 015B  workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - A and M | Wakerley, Scott | 7/1/2009 | Preparation of Woori LB Fourth Asset Secur Spec - 004C  workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - A and M | Wakerley, Scott | 7/1/2009 | Preparation of Woori LB Second Asset Secur Spec - 002C  workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/1/2009 | Printed 2007 form 5471 from Insource and reviewed.  Noticed that return was filed under Apple Bis co Ltd. last year.  A schedule O was filed to report distribution of shares. Company changed name to LB Capital Thailand Ltd.  Checked in World Records and Legal entity chart to verify any changes in structure and could not locate notes or disclosures | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - PwC | Blair, Leslie C. | 7/1/2009 | Review 2007 5471 and work papers for LBAM (Europe) Ltd and LBAM (Europe) Amsterdam Branch ` | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - PwC | Underwood, Edan | 7/1/2009 | Populating IC analysis workpaper for LBIE including its 12 members and eliminations | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - PwC | Zographos, Frances | 7/1/2009 | Input adjustment items into Tax Accounting in Insource.  Reviewed beginning E&P balances and Balance Sheet items. Input sourcing information.  Verified any dividend and income tax payments for Preferred Mortgages Mortgages 2 Ltd. 01K9 | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - PwC | Zographos, Frances | 7/1/2009 | Prepared new E&P analysis workbook as could not locate one from last year. Picked up net income and any other items from 2007 return that could affect E&P balances. Completed WTB and went through to identify and unusual balances or any reclass items for Preferred Mortgages Residuals 2 Ltd. 01K9 | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - PwC | Zographos, Frances | 7/1/2009 | Printed 2007 form 5471 from Insource and reviewed.  Completed I/C analysis spreadsheet and reviewed detailed T/B to make sure picking up all interco accounts. Checked in World Records and Legal entity chart to verify any changes in structure for Preferred Mortgages Residuals 2 Ltd. 01K9 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - PwC | Zographos, Frances | 7/1/2009 | Printed return and reviewed all beginning and ending balances tied to E&P workpapers and I/C analysis spreadsheets.  Verified that all general corporate information was correct for Preferred Mortgages Residuals 2 Ltd. 01K9 | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - PwC | Zographos, Frances | 7/1/2009 | Reviewed General Information and Filer information in Insource and made changes. Reviewed WTB in Insource to ensure that it ties to the T/B summary and detail spreadsheet totals. Inputted Schedule M information for Preferred Mortgages Residuals 2 Ltd. 01K9 | 1.30 | 145.00 | 188.50 |
| Compliance Preparation - KPMG | Wakerley, Scott | 7/1/2009 | Preparation of Woori LB Eight Asset Secur Spec - 006C  workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - Other | Wakerley, Scott | 7/1/2009 | Preparation of LB Australia RE Holdings PTY Ltd - 025D  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Other | Wakerley, Scott | 7/1/2009 | Preparation of LBHV I PTY Ltd - 028D  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Other | Wakerley, Scott | 7/1/2009 | Preparation of Woori LB Third Asset Secur Spec - 003C  workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Review | Joyce, Tom | 7/1/2009 | Analyze Robin YK financials to understand origin of negative E&P and positive foreign tax accounts | 0.75 | 145.00 | 108.75 |
| Compliance Review | Joyce, Tom | 7/1/2009 | Phone calls with B. Barissi on liquidation issue | 0.75 | 145.00 | 108.75 |
| Compliance Review | Joyce, Tom | 7/1/2009 | Research on treatment of Robin YK liquidation and negative E&P and foreign tax accounts | 2.75 | 145.00 | 398.75 |
| Compliance Review - A and M | Barissi, Barbara A. | 7/1/2009 | Review Argo YK  Clear review comments  InSource errors not allowing schedules to calculate E&P  contacted InSource to determine fix required  finalize return for printing. | 1.60 | 145.00 | 232.00 |
| Compliance Review - A and M | Barissi, Barbara A. | 7/1/2009 | Review Cassiopeia YK  clear review comments  and finalize return for printing. | 1.80 | 145.00 | 261.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Review - A and M | Barissi, Barbara A. | 7/1/2009 | Review LBE YK  clear review comments  and finalize return for printing  and discuss comments with preparer. | 2.20 | 145.00 | 319.00 |
| Compliance Review - A and M | Ruehle, Tim | 7/1/2009 | Clear review comments and finalize Phuket Hotel 2 Holding Company Ltd. Form 5471 Entity Nr. 49B.` | 2.20 | 145.00 | 319.00 |
| Compliance Review - A and M | Ruehle, Tim | 7/1/2009 | Clear review comments and finalize Phuket Hotel 3 Holding Company Ltd. Form 5471 Entity Nr. 50B.` | 1.90 | 145.00 | 275.50 |
| Compliance Review - PwC | Ruehle, Tim | 7/1/2009 | Clear review comments and finalize Platform Home Mortgage Securities No. 1 PLC Form 5471 Entity Nr. ` | 2.40 | 145.00 | 348.00 |
| Compliance Review - PwC | Ruehle, Tim | 7/1/2009 | Initial review of Platform Home Mortgage Securities No. 4 Ltd. Form 5471 Entity Nr. 386.` | 1.70 | 145.00 | 246.50 |
| Compliance Review - Oebashi | Barissi, Barbara A. | 7/1/2009 | Review Lehman Brothers Holdings Japan KK return  missing stock information from py  missing documents from World Records  TB out of balance in InSource  InSource errors in SubF  missing tax paid information  need reclass entries  return to Aqiyla and discuss review comments and assist with helping her to find missing information. | 4.30 | 145.00 | 623.50 |
| Other | Barissi, Barbara A. | 7/1/2009 | Discussion w/ Ann on dividends paid/rec'd worksheet | 0.40 | 145.00 | 58.00 |
| Other | Barissi, Barbara A. | 7/1/2009 | Update with Tom Joyce on liquidation of Foreign entity into Domestic parent. Creditable tax pools are lost upon liquidation  but need to determine appropriate treatment under 381 when E&P is negative. | 0.50 | 145.00 | 72.50 |
| Other | Blair, Leslie C. | 7/1/2009 | Correspondence re:  InSource  the top consol issue and the patch  CTB organization dates  dividends paid  the International Tax folder  new project schedule  resend subpart F information as requested by John  binders needed within InSource  Eagle and Falcon group trial balances to be uploaded` | 2.30 | 145.00 | 333.50 |
| Other | Fourt, Ann | 7/1/2009 | assist Aqiyla Job with reclass of negative gross receipts to other deductions in InSource and in workpapers | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/1/2009 | assist Tehmeena Manji with converting text and Excel files to pdf files for 1118 project for Dorothy Pervanger. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/1/2009 | e-mail exchange with Jacque O'Neill re return prep schedule and issues for next 6 weeks. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/1/2009 | Refine dividends paid matrix to include dividends received by company  sort by company.  Check with Barb Barissi to see if we can eliminate de minimis ownership to simplify reporting - answer was yes.  Noted the two situations where we modified the dividends reporting. | 2.50 | 145.00 | 362.50 |
| Other | Fourt, Ann | 7/1/2009 | Review SharePoint and InSource prior year workpapers to try to determine partners of Furno & Del Castano #00H7  no success  for purposes of dividends paid project.  E-mail Jackie Dolby in UK asking about the other 495 ownership of entity  explaining why we are asking. | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 7/1/2009 | send out e-mail and instructions regarding dividends paid file for preparers. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/1/2009 | telephone conversation with Edan Underwood re entity count remainig for upload legal entity spreadsheet in general  issues encountered on project.  Exchanged e-mails in addition regarding entities not yet uploaded to InSource. | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 7/1/2009 | update dividends received/paid file for new info rec'd from Edan Underwood regarding GT Stars Limited. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/1/2009 | with John Shanahan re dividends paid project  to determine recipient of dividends paid by foreign entities to be reported on 5471s  update matrix columns with new information. | 0.75 | 145.00 | 108.75 |
| Other | Pervanger, Dorothy | 7/1/2009 | July - August Schedule - review per 1118 Team meeting activities and per Jacque O'Neil email | 0.30 | 185.00 | 55.50 |
| IT Issues | Barissi, Barbara A. | 7/1/2009 | Follow up and discussion with InSource regarding TAS compute and TopCon compute fix required  follow up with Lehman and Huron team  discussion with Ann regarding Sharedriv fix so we can save workpapers  InSource completed fix  another email follow up to team. | 1.50 | 145.00 | 217.50 |
| IT Issues | Fourt, Ann | 7/1/2009 | call to A&M tech support re Read Only access with International Tax/2008 shared network drive  spoke with Jason Wu. | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 7/1/2009 | check inSource for area of status condition that Hilda told Barb about ; create user account for InSource Product Assistance  explore new site  sign up for e-mail notification for international tax issues for Remote Server program  review international RS issues  e-mail Edan Underwood re issue found regarding 8865s  discuss with Barb. | 1.25 | 145.00 | 181.25 |
| IT Issues | Pervanger, Dorothy | 7/1/2009 | Sharepoint | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Barissi, Barbara A. | 7/1/2009 | Prepare detail time entry | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 7/1/2009 | Detailed daily time reporting` | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Fourt, Ann | 7/1/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Pervanger, Dorothy | 7/1/2009 | Prepare detail time reporting | 0.20 | 185.00 | 37.00 |
| Project Planning | Barissi, Barbara A. | 7/2/2009 | Discussion and email follow up to Huron team regarding the appropriate tax treatment of 2008 liquidating enties including IRC sites  and instructions on manual adjustments required in InSource. | 1.10 | 145.00 | 159.50 |
| Project Planning | Barissi, Barbara A. | 7/2/2009 | Review  revise agenda  discuss with Leslie. | 0.60 | 145.00 | 87.00 |
| Project Planning | Blair, Leslie C. | 7/2/2009 | review and circulate agenda for team meeting | 0.20 | 145.00 | 29.00 |
| Project Planning | Joyce, Tom | 7/2/2009 | Huron Form 5471 tax team conference call plus preparation | 0.75 | 145.00 | 108.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Project Planning | O'Neil, Jacqueline M. | 7/2/2009 | Project discussion - standard workpapers update | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 7/2/2009 | Call with Barb regarding regarding creation of a list of liquidated entities and discussion of work flow | 0.30 | 145.00 | 43.50 |
| Project Planning | Underwood, Edan | 7/2/2009 | Meeting with client to discuss weekly agenda and related email correspondence | 0.80 | 145.00 | 116.00 |
| Project Planning | Wakerley, Scott | 7/2/2009 | Discussing/Preparing standardized workpaper format with Pauline De Souza-Lawrence | 0.50 | 145.00 | 72.50 |
| Quality Control | Barissi, Barbara A. | 7/2/2009 | Project status update with Bob Pawlak | 0.60 | 145.00 | 87.00 |
| Quality Control | Bob Pawlak | 7/2/2009 | Project status update with Bob Pawlak | 0.60 | 145.00 | 87.00 |
| Client Meetings | Barissi, Barbara A. | 7/2/2009 | Weekly status meeting with John Shanahan and Huron tax team  confirm with John entity status update for GL finalization. | 1.30 | 145.00 | 188.50 |
| Client Meetings | Blair, Leslie C. | 7/2/2009 | Team meeting with HCG and LB for project status and update` | 1.00 | 145.00 | 145.00 |
| Client Meetings | de Souza-Lawrence, Paulin | 7/2/2009 | Weekly meeting with John Shanahan & Hilda | 0.75 | 145.00 | 108.75 |
| Client Meetings | Fourt, Ann | 7/2/2009 | weekly staff meeting to discuss issues of project` | 1.00 | 145.00 | 145.00 |
| Client Meetings | Ruehle, Tim | 7/2/2009 | Compliance team meeting to discuss status of project  and work plan for week` | 1.50 | 145.00 | 217.50 |
| Client Meetings | Wakerley, Scott | 7/2/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron team for weekly update | 0.80 | 145.00 | 116.00 |
| Client Meetings | Zographos, Frances | 7/2/2009 | Attended weekly project status meeting with John Shanahan  Hilda Cupeles-Nieves and Huron team | 0.70 | 145.00 | 101.50 |
| Client Meetings | Pervanger, Dorothy | 7/2/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron Tax Team for weekly status update | 0.80 | 185.00 | 148.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/2/2009 | FSI Income:  Investment Banking Data - email to John Shanahan regarding possible sources/contacts | 0.10 | 185.00 | 18.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/2/2009 | FSI Income:  ITS Coupon - email to John Shanahan about missing months' data | 1.20 | 185.00 | 222.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/2/2009 | FSI Income:  Reverse Dollar Rolls reconciling December 2007 report to reported values | 2.40 | 185.00 | 444.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/2/2009 | FSI Income:  Reverse Dollar Rolls reformatting  analyzing  summarizing  reconciling | 1.30 | 185.00 | 240.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/2/2009 | FSI Income:  Reverse Repos - email to John Shanahan regarding what to include and examples of 2007 inclusions/non-inclusions | 1.70 | 185.00 | 314.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/2/2009 | FSI Income:  Reverse Repos reformatting  analyzing  summarizing  reconciling | 1.80 | 185.00 | 333.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/2/2009 | FSI Income: Review all reports from EDOC for applicability (w/Hilda and Tehmeena) - first pass | 0.60 | 185.00 | 111.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/2/2009 | OneSource Subpart F and FTC reports - emails with Ann Fourt | 0.20 | 185.00 | 37.00 |
| Compliance Preparation - A and M | Blair, Leslie C. | 7/2/2009 | Begin standard work paper preparation for APPLE BIS CO LTD  Bangkok Office 1 Holding Comp  and Bangkok Office 2 Comp Ltd` | 2.70 | 145.00 | 391.50 |
| Compliance Preparation - A and M | Fourt, Ann | 7/2/2009 | continue preparing Phuket Hotel 1 Holding Co. 029B` | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - A and M | Wakerley, Scott | 7/2/2009 | Preparation of Woori LB 6th Asset Secur Spec - 015B  workpapers and return | 2.30 | 145.00 | 333.50 |
| Compliance Preparation - A and M | Zographos, Frances | 7/2/2009 | Completed WTB workbook including summary  detail and Schedules C and F.  Reviewed detail trial balance to determine and reclass items and posted reclass and adjustment items for LB Capital (Thailand) Ltd 077B | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/2/2009 | Created new folder for set of workpapers under new tax return prep process for this entity.  Input all correct name and number for LB Capital (Thailand) Ltd. 077B | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A and M | Zographos, Frances | 7/2/2009 | Prepared I/C analysis and E&P analysis spreadsheets.  Had to reformat and clean up formulas on E&P analysis spreadsheet. Verified any E&P adjustments and saved copy in workpapers for LB Capital (Thailand) Ltd 077B | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/2/2009 | Prepared I/C analysis and E&P analysis spreadsheets.  Verified any E&P adjustments and saved copy in workpapers for Bangkok Office 1 Holding Company 024B | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/2/2009 | Printed 2007 form 5471 from Insource and reviewed.  Created new set of workpapers under new tax return prep process for this entity.  Input all correct name and number for Bangkok Office 1 Holding Company 024B | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/2/2009 | Reviewed General Information and Filer information in Insource and made changes.  Reviewed WTB in Insource to ensure that  it tied to the T/B summary and detail spreadsheet totals. Inputted Schedule M information.  Printed and reviewed return for LB Capital (Thailand) Ltd 077B | 2.80 | 145.00 | 406.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/2/2009 | Reviewed tax attributes to determine any E&P adjustments.  verified any dividend payments and E&P adjustments for LB Capital (Thailand) Ltd. 077B | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - PwC | Fourt, Ann | 7/2/2009 | with Aqiyla to go over E&P issue that doesn't tie to 5471  reviewer point` | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - PwC | Fourt, Ann | 7/2/2009 | with Aqiyla to go over question re 057B Japan Holdings - local currency TB vs functional currency TB` | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - PwC | Underwood, Edan | 7/2/2009 | Populating IC analysis workpaper for LBIE including its 12 members and eliminations | 7.10 | 145.00 | 1,029.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - PwC | Wakerley, Scott | 7/2/2009 | Preparation of Marble Arch Resid Sec No 2 Ltd - 01J7 workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/2/2009 | Preparation of Marble Arch Resid Sec No 3 Ltd - 01J8 workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/2/2009 | Preparation of Mortgage Funding I Ltd - 01J4 workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/2/2009 | Preparation of SP Funding 1 Ltd - 01J1 workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/2/2009 | Preparation of SP Funding 2 Ltd - 01J2 workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/2/2009 | Preparation of SP Funding 3 Ltd - 01J3 workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/2/2009 | Preparation of SPML - 00G5 workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/2/2009 | Preparation of SP Personal Loans Ltd - 01M3 workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/2/2009 | Preparation of SP Residuals 2 Ltd - 01J6 workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/2/2009 | Preparation of SP Residuals 4 Ltd - 01G9 workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/2/2009 | Preparation of SP Residuals Ltd - 01J5 workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - Other | Wakerley, Scott | 7/2/2009 | Preparation of LB Australia Operation PTY Ltd - 046D workpapers and return | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - Other | Wakerley, Scott | 7/2/2009 | Preparation of LB Australia RE Holdings PTY Ltd - 025D workpapers and return | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - Other | Wakerley, Scott | 7/2/2009 | Preparation of LBHV I PTY Ltd - 028D workpapers and return | 2.40 | 145.00 | 348.00 |
| Compliance Preparation - Unknown | Wakerley, Scott | 7/2/2009 | Preparation of MARS 4 Resid Ltd - 01K1 workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Review | Joyce, Tom | 7/2/2009 | Memo on Robin YK liquidation and negative E&P and foreign tax accounts | 1.00 | 145.00 | 145.00 |
| Compliance Review | Joyce, Tom | 7/2/2009 | Phone calls with B. Barissi on liquidation issue | 0.25 | 145.00 | 36.25 |
| Compliance Review - A and M | Barissi, Barbara A. | 7/2/2009 | Complete final review of YK Focus One and clear all remaining review comments. | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and M | de Souza-Lawrence, Paulin | 7/2/2009 | Review Pinecone tax return and workpapers | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and M | de Souza-Lawrence, Paulin | 7/2/2009 | Review Quanta tax return and workpapers | 2.00 | 145.00 | 290.00 |
| Compliance Review - PwC | Ruehle, Tim | 7/2/2009 | Initial review of Platform Home Mortgage Securities No. 4 Ltd. Form 5471 Entity Nr. 386.` | 2.30 | 145.00 | 333.50 |
| Compliance Review - PwC | Ruehle, Tim | 7/2/2009 | Review tax return for LB Global Finance Limited Entity Nr. 352` | 1.90 | 145.00 | 275.50 |
| Compliance Review - PwC | Ruehle, Tim | 7/2/2009 | Review tax return for Platform Mortgage Entity Nr. 342` | 2.10 | 145.00 | 304.50 |
| Compliance Review - Oebashi | Barissi, Barbara A. | 7/2/2009 | Discussion with Aqiyla on TB out of balance in InSource in local currency follow up with Ann as func currency is in balance need adj in InSource. | 0.50 | 145.00 | 72.50 |
| Other | Barissi, Barbara A. | 7/2/2009 | Discussion and follow up with Scott Wakerley on presentation of dividend paid/rec'd for 5471 consistent with py focus Sch M is debt related only follow up with InSource regarding TopCon compute issues before they close for July 4 holiday. | 0.50 | 145.00 | 72.50 |
| Other | Blair, Leslie C. | 7/2/2009 | Correspondence re: agenda items and circulation liquidated CFC subs 52 entities needing research meeting` | 1.90 | 145.00 | 275.50 |
| Other | Fourt, Ann | 7/2/2009 | e-mail to Dorothy Pervanger re OneSource DataExchange and running queries about Subpart F income on global basis; experimented with OneSource DataExchange got a Subpart F figure to come up not sure if it's any good though.` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/2/2009 | start creating trial balances for Eagle/Falcon entities for Eden Underwood; e-mail her with questions re entities research entity number for LB Asia Opportunity II Ltd (does not appear to exist` | 2.25 | 145.00 | 326.25 |
| Time and Expense reporting | Barissi, Barbara A. | 7/2/2009 | Detailed time entry for remainder of the week. | 0.40 | 145.00 | 58.00 |
| Time and Expense reporting | Blair, Leslie C. | 7/2/2009 | Daily time entry` | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Fourt, Ann | 7/2/2009 | enter detail time` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Pervanger, Dorothy | 7/2/2009 | Prepare detail time reporting | 0.20 | 185.00 | 37.00 |
| Travel Time - Billable | Barissi, Barbara A. | 7/2/2009 | Travel to/from Jersey City NJ from Grand Rapids MI - Excess Commute time` | 2.00 | 145.00 | 290.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/3/2009 | FSI Income: ITS Coupon - reformatting analyzing summarizing reconciling | 6.00 | 185.00 | 1,110.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/3/2009 | FSI Income: Reverse Dollar Rolls reformatting analyzing summarizing reconciling | 4.00 | 185.00 | 740.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/3/2009 | Discussionsre: WP setup and changes with Scott & Themeena | 2.00 | 145.00 | 290.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - A and M | Wakerley, Scott | 7/3/2009 | Preparation of Woori LB 6th Asset Secur Spec - 015B  workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A and M | Wakerley, Scott | 7/3/2009 | Preparation of Woori LB Fourth Asset Secur Spec - 004C  workpapers and return | 3.60 | 145.00 | 522.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/3/2009 | Completed WTB workbook including summary  detail and Schedules C and F. Reviewed detail trial balance to determine and reclass items and posted reclass and adjustment items for Bangkok Office 1 Holding Company 024B | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/3/2009 | Completed WTB workbook including summary  detail and Schedules C and F. Reviewed detail trial balance to determine and reclass items and posted reclass and adjustment items. Tried to reclass Other Assets to Other Current assets as it appears there was a posting error. Could not add new adjustment item to Insource for Bangkok Office 2 Company Limit | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/3/2009 | Prepared I/C analysis and E&P analysis spreadsheets.  Re-formatted E&P analysis spreadsheets and cleaned up formulas. Verified any E&P adjustments and saved copy in workpapers for Bangkok Office 2 Company Limited 036B | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/3/2009 | Printed 2007 form 5471 from Insource and reviewed.  Created new set of workpapers under new tax return prep process for this entity.  Input all correct name and number for Bangkok Office 2 Company Limited 036B | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A and M | Zographos, Frances | 7/3/2009 | Reviewed General Information and Filer information in Insource and made changes. Reviewed WTB in Insource to ensured that  it tied to the T/B summary and detail spreadsheet totals. Input reclass and adjustment items into Insource. Inputted Schedule M information. Verified Sourcing Information.  Printed and reviewed return for Bangkok Office1 Holdin | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/3/2009 | Reviewed General Information and Filer information in Insource and made changes. Reviewed WTB in Insource to ensure that  it tied to the T/B summary and detail spreadsheet totals. Input reclass and adjustment items into Insource. Inputted Schedule M information. Verified Sourcing Information.  Printed and reviewed return for Bangkok Office 2 Compan | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/3/2009 | Reviewed tax attributes to determine any E&P adjustments. Verified any dividend payments and E&P adjustments for Bangkok Office 1 Holding Company 024B | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/3/2009 | Reviewed tax attributes to determine any E&P adjustments.  verified any dividend payments and E&P adjustments for Bangkok Office 2 Company Limited 036B | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - KPMG | Wakerley, Scott | 7/3/2009 | Preparation of Woori LB Eight Asset Secur Spec - 006C  workpapers and return | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - Other | Wakerley, Scott | 7/3/2009 | Preparation of Saturn Investments Inc (USD) - 064B  workpapers and return | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - Other | Wakerley, Scott | 7/3/2009 | Preparation of Teak Real Estate Inc (USD) - 062B  workpapers and return | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - Monico Jacobs | Wakerley, Scott | 7/3/2009 | Preparation of Philippine Invest One (SPV-AMC) - 059C  workpapers and return | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - Monico Jacobs | Wakerley, Scott | 7/3/2009 | Preparation of Philippine Invest Two (SPV-AMC) - 060C  workpapers and return | 1.10 | 145.00 | 159.50 |
| Compliance Review - A and M | de Souza-Lawrence, Paulin | 7/3/2009 | Review Lamyong Asset Company Limited tax return and workpapers | 2.00 | 145.00 | 290.00 |
| Compliance Review - Oebashi | de Souza-Lawrence, Paulin | 7/3/2009 | Review Gardenia YK tax return and workpapers | 1.00 | 145.00 | 145.00 |
| Compliance Review - Oebashi | de Souza-Lawrence, Paulin | 7/3/2009 | Review Grouper Intl YK tax return and workpapers | 1.00 | 145.00 | 145.00 |
| Compliance Review - Oebashi | de Souza-Lawrence, Paulin | 7/3/2009 | Review Hollyhock III Intl YK tax return and workpapers | 1.00 | 145.00 | 145.00 |
| Compliance Review - Oebashi | de Souza-Lawrence, Paulin | 7/3/2009 | Review Horizon III Intl Yk tax return and workpapers | 1.00 | 145.00 | 145.00 |
| Compliance Review - Oebashi | de Souza-Lawrence, Paulin | 7/3/2009 | Review Japan Value Fund tax return and workpapers | 1.00 | 145.00 | 145.00 |
| Compliance Review - Oebashi | de Souza-Lawrence, Paulin | 7/3/2009 | Review Oakville tax return and workpapers | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Pervanger, Dorothy | 7/3/2009 | Prepare detail time reporting | 0.10 | 185.00 | 18.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/4/2009 | FSI Income: ITS Coupon - reformatting  analyzing  summarizing  reconciling | 2.00 | 185.00 | 370.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/4/2009 | FSI Income:  Reverse Dollar Rolls reformatting  analyzing  summarizing  reconciling | 1.00 | 185.00 | 185.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/4/2009 | Discussionsre: WP setup and changes with Scott & Themeena | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Wakerley, Scott | 7/4/2009 | Preparation of Black Peak Co Ltd - 003D  workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - A | Wakerley, Scott | 7/4/2009 | Preparation of Blue Pages Co Ltd - 073B  workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - A | Wakerley, Scott | 7/4/2009 | Preparation of Woori LB 6th Asset Secur Spec - 015B  workpapers and return | 0.10 | 145.00 | 14.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - A | Zographos, Frances | 7/4/2009 | Reviewed General Information and Filer information in Insource and made changes. Reviewed WTB in Insource to ensure that it tied to the T/B summary and detail spreadsheet totals. Input reclass and adjustment items into Insource. Inputted Schedule M information. Verified Sourcing Information. Printed and reviewed return for Bangkok Office 2 Compan | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - KF | Wakerley, Scott | 7/4/2009 | Preparation of Woori LB Eight Asset Secur Spec - 006C workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - O | Wakerley, Scott | 7/4/2009 | Preparation of LB Australia Operation PTY Ltd - 046D workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - O | Wakerley, Scott | 7/4/2009 | Preparation of LB Australia RE Holdings PTY Ltd - 025D workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - O | Wakerley, Scott | 7/4/2009 | Preparation of LBHV I PTY Ltd - 028D workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 7/4/2009 | Review Black Peak Co Ltd tax return and workpapers | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 7/4/2009 | Review Blue Pages Co Ltd tax return and workpapers | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 7/4/2009 | Review Private Field Co Ltd tax return and workpapers | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 7/4/2009 | Review Red tower Co Ltd tax return and workpapers | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and M | de Souza-Lawrence, Paulin | 7/4/2009 | Review Woori LB 6th Asset Secur Spec tax return and workpapers | 2.50 | 145.00 | 362.50 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 7/4/2009 | Review LB Australia Operations PTY Ltd tax return and workpapers | 0.50 | 145.00 | 72.50 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 7/4/2009 | Review LB Australia RE Holdings Pty Ltd tax return and workpapers | 2.00 | 145.00 | 290.00 |
| Time and Expense reporting | de Souza-Lawrence, Paulin | 7/4/2009 | Prepared detailed time reporting records | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Wakerley, Scott | 7/4/2009 | Prepare detail time entry | 0.80 | 145.00 | 116.00 |
| Time and Expense reporting | Zographos, Frances | 7/4/2009 | Prepare detail time report | 0.80 | 145.00 | 116.00 |
| Time and Expense reporting | Pervanger, Dorothy | 7/4/2009 | Prepare detail time reporting | 0.10 | 185.00 | 18.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/5/2009 | FSI Income: Reverse Dollar Rolls - reformatted analyzed and worked on various summaries | 0.90 | 185.00 | 166.50 |
| Compliance Review - A and M | Barissi, Barbara A. | 7/5/2009 | Print 2007 2008 review and analysis of NAI Harn Hotel. PY return inconssistent with Data sheet YE off stock off Incorp date off ownership off cy return consistent with py return. TB out of balance for reclass adjustment adjusted work sheet to calculate properly. Error in InSource E&P Error log says spFCCA201 Binder Subsidiary - Exit #1 | 2.30 | 145.00 | 333.50 |
| Compliance Review - A and M | Barissi, Barbara A. | 7/5/2009 | Trying to finalize YK Duckhorn will not recompute correctly Error in InSource E&P Error log says spFCCA201 Binder Subsidiary - Exit #1 Exit #3 and Exit #10 information is not flowing through to 5471 and appropriate schedules. | 1.20 | 145.00 | 174.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 7/5/2009 | Print 2007 2008 comparative analysis and initiate review for Resetfan entities: Capstone Limited Marble Arch Resid Sec no 2 Marble Arch Resid Sec no 3 Mortgage Funding 2 Mortgage Funding 1 Preferred Mortgages Collections Preferred Mortgages Residuals Preferred Funding 1 Preferred Funding 5 Preferred Group Preferred Holdings Limited Pre | 8.00 | 145.00 | 1,160.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 7/5/2009 | Print 2007 2008 comparitive analysis tieing out WTB E&P analysis with 10 E&P adjustments Sub F does not appear to be working correctly in InSource will need to confirm coding to ensure calculating properly complete checklist. | 2.50 | 145.00 | 362.50 |
| Time and Expense reporting | Pervanger, Dorothy | 7/5/2009 | Prepare detail time reporting | 1.20 | 185.00 | 222.00 |
| Project Planning | Underwood, Edan | 7/6/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers. Email correspondence with Brenda on the network folder system works and with Tehmeena regarding which legal entity list to refere | 2.00 | 145.00 | 290.00 |
| Client Meetings | Billings-Middleton, Brenda | 7/6/2009 | Review of all correspondence and team meetings from last week. | 1.00 | 145.00 | 145.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/6/2009 | FSI Income: ITS Coupon - reformatted and summarized | 3.20 | 185.00 | 592.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/6/2009 | FSI Income: Prime Broker - email to John Shanahan regarding possible sources/contacts | 0.40 | 185.00 | 74.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/6/2009 | OneSource Subpart F Reports | 2.50 | 185.00 | 462.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/6/2009 | Phone call with John Shanahan (Lehman) and Gary Fox (former Lehman) on Investment banking reports; reports received Friday 7/10/009 | 0.50 | 185.00 | 92.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/6/2009 | Update Status Report for FSI data retrieval | 1.20 | 185.00 | 222.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Foreign Source Income analysis | Barissi, Barbara A. | 7/6/2009 | Contact InSource to determine method to extract Inclusion Income for all LBHI entities walk through process run test reports extract from InSource email follow-up to Dorothy discussion on how to tailor for John Shanahan. | 1.00 | 250.00 | 250.00 |
| Foreign Tax analysis | Joyce, Tom | 7/6/2009 | Research on the interplay between the Subpart F exception for qualified financing income under §954(h) and the foreign tax credit exception for financial services income under §904(d)(2)(C) | 2.75 | 250.00 | 687.50 |
| Foreign Tax analysis | Pervanger, Dorothy | 7/6/2009 | Review process documentation from One Source for international calculations for 1118 | 0.80 | 185.00 | 148.00 |
| Compliance Preparation | Pervanger, Dorothy | 7/6/2009 | Research on OneSource 5471 dividend income process - Sunrise | 1.20 | 145.00 | 174.00 |
| Compliance Preparation | Shellhammer, Jennifer | 7/6/2009 | Format & print 20075471 returns. | 4.60 | 145.00 | 667.00 |
| Compliance Preparation - A and M | Blair, Leslie C. | 7/6/2009 | Alfonsio reclass on work papers reprint 2008 return` | 0.90 | 145.00 | 130.50 |
| Compliance Preparation - A and M | Fourt, Ann | 7/6/2009 | Begin preparing Samui Hotel 1 Co. Ltd #023B` | 3.50 | 145.00 | 507.50 |
| Compliance Preparation - A and M | Underwood, Edan | 7/6/2009 | Researching in Insource WTB for 27 entities related to Falcon/Eagle Holdings for functional currency used for TB upload and workpaper prep and related email correspondence with Ann | 3.30 | 145.00 | 478.50 |
| Compliance Preparation - PwC | Billings-Middleton, Brenda | 7/6/2009 | LB Holdings I & Lb Holdings II add additional preparer notes; move file due to being saved in wrong location | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - PwC | Blair, Leslie C. | 7/6/2009 | LBAM (Europe) Ltd and LBAM (Europe) Amsterdam Branch review prior year E&P adjustment work papers InSource preparation` | 2.40 | 145.00 | 348.00 |
| Compliance Preparation - PwC | Underwood, Edan | 7/6/2009 | Populating IC analysis workpaper for LBIE including its 12 members and eliminations | 3.80 | 145.00 | 551.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/6/2009 | Preparation of Preferred Funding 1 Ltd - 01K5 workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/6/2009 | Preparation of Preferred Funding 5 Ltd - 01K7 workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/6/2009 | Preparation of Preferred Mortgages Residuals 1 Ltd - 01K8 workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/6/2009 | Preparation of Preferred Mortgages Residuals 2 Ltd - 01K9 workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - PwC | Zographos, Frances | 7/6/2009 | Updated Preparer Reviewer Notes for Resetfan Ltd group 01A3 | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - PwC | Zographos, Frances | 7/6/2009 | Updated workpaper files and re-named all folders and files and re-saved to network to be reviewed for Resetfan Ltd. Group - 01A3 | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - Oebashi | Billings-Middleton, Brenda | 7/6/2009 | Finish documentation of Insource issues with LBCM KK verifications; pending additional data to be able to submit for final review. | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - Other | Wakerley, Scott | 7/6/2009 | Preparation of Saturn Investments Inc (USD) - 064B workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - Other | Wakerley, Scott | 7/6/2009 | Preparation of Teak Real Estate Inc (USD) - 062B workpapers and return | 2.30 | 145.00 | 333.50 |
| Compliance Preparation - Other | Zographos, Frances | 7/6/2009 | Prepared I/C analysis E&P analysis TB spreadsheets reviewed Dividends E&P adjs and entity changes for LB Australia Finance Pty Ltd.- 032D | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - Monico Jacobs | Wakerley, Scott | 7/6/2009 | Preparation of Philippine Invest One (SPV-AMC) - 059C workpapers and return | 2.70 | 145.00 | 391.50 |
| Compliance Preparation - Monico Jacobs | Wakerley, Scott | 7/6/2009 | Preparation of Philippine Invest Two (SPV-AMC) - 060C workpapers and return | 2.80 | 145.00 | 406.00 |
| Compliance Review | Joyce, Tom | 7/6/2009 | Research on the application of the Subpart F high-tax exception to Daisy YK | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and M | Barissi, Barbara A. | 7/6/2009 | Discussion on Sunrise with Brenda and corrections needed in InSource for sourcing adjustments and re-calcs on return. | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and M | Ruehle, Tim | 7/6/2009 | Clear review comments and finalize LBD Y.K. Form 5471 Entity Nr. 62A.` | 2.30 | 145.00 | 333.50 |
| Compliance Review - PwC | Ruehle, Tim | 7/6/2009 | Review tax return for LBQ Funding (UK) Limited Entity Nr. E5` | 2.40 | 145.00 | 348.00 |
| Compliance Review - PwC | Ruehle, Tim | 7/6/2009 | Review tax return for Seebreeze Funding Limited Entity Nr. D4` | 2.30 | 145.00 | 333.50 |
| Other | Barissi, Barbara A. | 7/6/2009 | Follow up with Tehmeena on missing Resetfan file follow up email to Peter and Ali Tehmeena found file at Peter's desk follow up with Jenn on Intern time for last week. | 0.50 | 145.00 | 72.50 |
| Other | Blair, Leslie C. | 7/6/2009 | Correspondence re: John on Brazil/LatAm Brenda's computer for Tocket Edan re: legal entity list for return assignments passwords` | 1.40 | 145.00 | 203.00 |
| Other | Fourt, Ann | 7/6/2009 | clarification from Edan Underwood re Falcon/Eagle entities Essbase entity numbers and LB Asia Opportunity II Ltd` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/6/2009 | complete creating TBs for Falcon-Eagle entities e-mail Edan re functional currencies many questions about entities in InSource Edan researching functional currencies.` | 2.25 | 145.00 | 326.25 |
| Other | Fourt, Ann | 7/6/2009 | e-mail from Fran Zographros re how to create pdf file of InSource tax returns looked into how to do it and e-mailed instructions to her.` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/6/2009 | finish creating csv files for Falcon-Eagle entities for Edan after further e-mails` | 1.50 | 145.00 | 217.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Fourt, Ann | 7/6/2009 | respond to Scott Wakerley's question about intercompany dividends paid by Woori entities to 00F4 LB Luxembourg Investments SARL  and beyond to its parent` | 0.12 | 145.00 | 17.40 |
| Other | Fourt, Ann | 7/6/2009 | respond to Scott Wakerley's question about local tax return summaries for countries other than Japan` | 0.13 | 145.00 | 18.85 |
| Other | Fourt, Ann | 7/6/2009 | several calls from Barb Barissi re InSource E&P error  sourcing` | 0.75 | 145.00 | 108.75 |
| Other | Pervanger, Dorothy | 7/6/2009 | Weekly Huron Consulting 1118 Team Status meeting | 0.10 | 185.00 | 18.50 |
| IT Issues | Barissi, Barbara A. | 7/6/2009 | Error 9999 in InSource E&P Error log says spFCCA201 Binder Subsidiary - Exit #1  Exit #3 and Exit #10  information is not flowing through to 5471 and appropriate schedules  call InSource as error impacting every 5471  run error listing to identify entities  clear 1 page of errors  email follow up to team  rerun - still getting errors  InSource rer | 8.00 | 145.00 | 1,160.00 |
| IT Issues | Billings-Middleton, Brenda | 7/6/2009 | Systems freezing issues  Insource Issue and update all insource programs | 2.50 | 145.00 | 362.50 |
| IT Issues | Blair, Leslie C. | 7/6/2009 | InSource update` Clean out inbox for size requirements` | 0.40 | 145.00 | 58.00 |
| IT Issues | Fourt, Ann | 7/6/2009 | install InSource updates on laptop computer` | 0.25 | 145.00 | 36.25 |
| IT Issues | Shellhammer, Jennifer | 7/6/2009 | Follow up with Tehmeena Manji  Yael Bermin & IT Dept. on Essbase Approval. | 1.10 | 145.00 | 159.50 |
| Time and Expense reporting | Billings-Middleton, Brenda | 7/6/2009 | Detailed time entry and corrections as required for last month | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 7/6/2009 | Detailed daily time reporting` | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Fourt, Ann | 7/6/2009 | enter detail time` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Underwood, Edan | 7/6/2009 | Time report preparation | 0.30 | 145.00 | 43.50 |
| Travel time - Billable | Blair, Leslie C. | 7/6/2009 | WAS to NWK | 2.70 | 145.00 | 391.50 |
| Travel time - Billable | Shellhammer, Jennifer | 7/6/2009 | Travel from PR to NJ | 2.00 | 145.00 | 290.00 |
| Travel time - Billable | Zographos, Frances | 7/6/2009 | Travel to/from Jersey City  NJ and Hoffman Estates /IL - Excess Commute time | 2.00 | 145.00 | 290.00 |
| Project Planning | Barissi, Barbara A. | 7/7/2009 | Update with Jacque on progress status and tracking  updated progress reports for June for team members. Forecasting workload for remaining 8 weeks of project. | 1.00 | 145.00 | 145.00 |
| Project Planning | Blair, Leslie C. | 7/7/2009 | Update LE list and documentation based on meeting with J. Shanahan and conference call with T. Kane` | 1.40 | 145.00 | 203.00 |
| Project Planning | O'Neil, Jacqueline M. | 7/7/2009 | Update with Bob P. and Barb  Time reporting with Jen | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/7/2009 | Call with Leslie and email correspondence with Leslie  Ann and John Shanahan regarding next list of entities ready for prep  how to track what has been uploaded and status of new entity information | 2.80 | 145.00 | 406.00 |
| Project Planning | Underwood, Edan | 7/7/2009 | Revising and reviewing weekly status report template for 3 weeks in June | 0.50 | 145.00 | 72.50 |
| Project Planning | Underwood, Edan | 7/7/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 2.00 | 145.00 | 290.00 |
| Project Planning | Joyce, Tom | 7/7/2009 | Huron Form 1118 tax team conference call | 1.00 | 250.00 | 250.00 |
| Client Meetings | Blair, Leslie C. | 7/7/2009 | Meet with J. Shanahan re UK Group reliability  conference call with T. Kane` | 1.50 | 145.00 | 217.50 |
| Client Meetings | O'Neil, Jacqueline M. | 7/7/2009 | Various discussions with Team lead and Managers re: workload plan and upcoming weekend hours | 2.00 | 145.00 | 290.00 |
| Client Meetings | Ruehle, Tim | 7/7/2009 | Conf Call re Form 1118 project | 1.20 | 250.00 | 300.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/7/2009 | Discussions with OneSource tech staff regarding International calcs and processes | 1.60 | 185.00 | 296.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/7/2009 | FSI Income:  ITS Coupon - reformatted and summarized | 4.30 | 185.00 | 795.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/7/2009 | OneSource Subpart F Reports-info to Ann Fourt | 2.10 | 185.00 | 388.50 |
| Foreign Tax analysis | Joyce, Tom | 7/7/2009 | Memo to J O'Neil and B Barissi on interplay between §954(h) and §904(d)(2)(C) | 1.00 | 250.00 | 250.00 |
| Compliance Preparation | Blair, Leslie C. | 7/7/2009 | Assist T. Manji with InSource ` New entity documentation` | 1.50 | 145.00 | 217.50 |
| Compliance Preparation | Shellhammer, Jennifer | 7/7/2009 | File2007 returns into cabinets. | 1.40 | 145.00 | 203.00 |
| Compliance Preparation | Shellhammer, Jennifer | 7/7/2009 | Format  Print and Prepare Files - 2007 5471. | 6.80 | 145.00 | 986.00 |
| Compliance Preparation | Shellhammer, Jennifer | 7/7/2009 | Prepare files that were not previously prepared or on entity list. | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A and M | Fourt, Ann | 7/7/2009 | begin prep of Samui Hotel 1 Co Ltd Holding Co.` | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - A and M | Fourt, Ann | 7/7/2009 | Research Sch J out of balance for Samui Hotel 1 Co. Ltd #023B  finish prep of return. Beg bal <> prior year tax return.` | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/7/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments and any income taxes paid for Japan Investment Partnership Inc. 017A | 1.60 | 145.00 | 232.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - A and M | Zographos, Frances | 7/7/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses in Tax Accounting  Input information on Schedule M.  Computed and printed return for review for Japan Investment Partnership Inc. 017A | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/7/2009 | Prepared E&P analysis workbook.  Reviewed any E&P adjustments. Completed WTB spreadsheet. Went through 2008 trial balance to check for any unusual items and/or accounts  for Japan Investment Partnership Inc. 017A | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A and M | Zographos, Frances | 7/7/2009 | Printed 2007 form 5471 from Insource and reviewed.  Completed I/C analysis spreadsheet and reviewed detailed T/B to make sure picking up all interco accounts. Checked in World Records and Legal entity chart to verify any changes in structure for Japan Investment Partnership Inc.- 017A | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/7/2009 | Reviewed return and completed preparer and reviewer checklists for Japan Investment Partnership Inc. 017A | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Blair, Leslie C. | 7/7/2009 | LBAM (Europe) Ltd and LBAM (Europe) Amsterdam Branch eliminations  update work papers  input InSource` | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - PwC | Underwood, Edan | 7/7/2009 | Began data entry into Insource for LBIE and subs  correcting imported E&P adjustments  entering reclass adjustments  and tying back to workpapers | 4.50 | 145.00 | 652.50 |
| Compliance Preparation - KPMG | Billings-Middleton, Brenda | 7/7/2009 | Begin Preparation of Lehman Brothers Capital Private and Lehman Brothers Advisors PTE LTD; including set up of trial balance and essbase extracts  E&P workbooks started I/C workbooks in progress; Insource reclass started. | 9.00 | 145.00 | 1,305.00 |
| Compliance Preparation - Other | Wakerley, Scott | 7/7/2009 | Preparation of Saturn Investments Inc (USD) - 064B  workpapers and return | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - Other | Zographos, Frances | 7/7/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments and any income taxes paid for LB Australia Finance Pty Ltd 032D | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/7/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses in Tax Accounting  Input information on Schedule M.  Computed and printed return for review for LB Australia Finance Pty Ltd 032D | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 7/7/2009 | Follow up with Scott and Fran on Resetfan entity notes and missing items. | 1.50 | 145.00 | 217.50 |
| Compliance Review - PwC | Ruehle, Tim | 7/7/2009 | Clear review notes and finalize LB Holdings Intermediate 2 Ltd. Form 5471 Entity Nr. 1C6` | 3.80 | 145.00 | 551.00 |
| Compliance Review - PwC | Ruehle, Tim | 7/7/2009 | Review tax return for LB Hong Kong Funding L.P. Entity Nr. E6` | 2.50 | 145.00 | 362.50 |
| Compliance Review - KPMG | Barissi, Barbara A. | 7/7/2009 | Research on Siri Phuket Limited  review emails from John Shanahan to find org date/address/etc. | 0.50 | 145.00 | 72.50 |
| Other | Barissi, Barbara A. | 7/7/2009 | Discussion with Ann regarding reclass entries to be added in the InSource Tax Accouting system  gl has many  many instances of debit balance Income / Liability accounts and credit balance Expense / Asset accounts. | 0.50 | 145.00 | 72.50 |
| Other | Barissi, Barbara A. | 7/7/2009 | Review intern time sheet  Tehmeena is ok  Aqiyla has several discrepancies to be resolved  notes on time sheet for corrections next week  follow up email to Hilda discussion with Ann regarding next batch of entities to upload into InSource  discussion regarding changing numbers and rerunning reports. | 1.50 | 145.00 | 217.50 |
| Other | Blair, Leslie C. | 7/7/2009 | Correspondence re:  Jenn's location with B. Barissi  connectivity with A. Fourt  next group for InSource upload  LBIE Cap Inv intercompany and dividends  discuss expenses with J. O'Neil  discuss Siri Phuket Ltd. with A. Fourt  E. Underwood  and J. Shanahan  Lehman Brothers Argentina  Libro Securtizadora.` | 2.40 | 145.00 | 348.00 |
| Other | Fourt, Ann | 7/7/2009 | Brenda Billings Middleton requests new AJE to reclass negative receivables - check with Barb  do we want to do?` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/7/2009 | call from Brenda re Thai Dec year end entities` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/7/2009 | e-mail Barb about returns prepared & completed  weeks ending 6/20/09 and 6/27/09` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/7/2009 | research dividends paid by Lehman Brothers Europe Ltd #00A4 $375MM not on dividends paid schedule` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/7/2009 | Research entity 073A for Brenda Billings-Middleton  cannot find entity in InSource  LBCM KK - it is there as New Century Finance Ltd.` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/7/2009 | research new entity 056D Siri Phuket Ltd - need to set up new binder; should it be sub division or what?  No new entity data sheet rec'd yet.  E-mail John Shanahan with questions.` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 7/7/2009 | run December ye Thailand entity trial balances  create csv file  upload to InSource` | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 7/7/2009 | run TBs and create csv files for Malaysia and Ireland entities` | 3.50 | 145.00 | 507.50 |
| Other | Fourt, Ann | 7/7/2009 | update dividends paid schedule for LB Europe #00A4 div paid` | 1.00 | 145.00 | 145.00 |
| Other | Barissi, Barbara A. | 7/7/2009 | Prepare agenda  discussions with Dorothy regarding InSource Income Inclusion report and participate in the 1118 weekly status update meeting. | 1.80 | 250.00 | 450.00 |
| Other | Pervanger, Dorothy | 7/7/2009 | Weekly Huron Consulting 1118 Team Status meeting | 1.00 | 185.00 | 185.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IT Issues | Barissi, Barbara A. | 7/7/2009 | Assisting Aqiyla with InSource error report for Lehman Brothers Taiwan LTD  InSource recomputed and cleared error. | 0.50 | 145.00 | 72.50 |
| IT Issues | Barissi, Barbara A. | 7/7/2009 | Clean up Lehman email  need to reduce the amount as system not allowing to send email. | 0.70 | 145.00 | 101.50 |
| IT Issues | Fourt, Ann | 7/7/2009 | Fran Zogrophros - error messages on network drive  unable to save` | 0.25 | 145.00 | 36.25 |
| IT Issues | Zographos, Frances | 7/7/2009 | Network problems including saving and updating files. Contacted IT help desk. | 2.00 | 145.00 | 290.00 |
| IT Issues | Pervanger, Dorothy | 7/7/2009 | Citrix - repeated logins | 0.30 | 185.00 | 55.50 |
| Time and Expense reporting | Barissi, Barbara A. | 7/7/2009 | Prepare detailed time report | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 7/7/2009 | Detailed daily time reporting` | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Fourt, Ann | 7/7/2009 | enter detail time` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Shellhammer, Jennifer | 7/7/2009 | Correspondence with Aqyila Job and Barb Barissi onprevious weeks time entries and hours. | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Underwood, Edan | 7/7/2009 | Prep time for time reporting | 0.30 | 145.00 | 43.50 |
| Project Planning | Barissi, Barbara A. | 7/8/2009 | Follow up with Edan regarding entities remaining to upload  discussion with Jacque on project status  and email follow up to Leslie and Edan. | 1.50 | 145.00 | 217.50 |
| Project Planning | Barissi, Barbara A. | 7/8/2009 | Gather agenda input  Prepare agenda for weekly status meeting  disc with Jacque. | 1.00 | 145.00 | 145.00 |
| Project Planning | O'Neil, Jacqueline M. | 7/8/2009 | Catch up discussions with John S. and Barb | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/8/2009 | Call with Barb regarding trial balance upload status  creation of condensed list of entities remaining to be imported  and related email correspondence. | 3.30 | 145.00 | 478.50 |
| Project Planning | Underwood, Edan | 7/8/2009 | Email correspondence with Fran regarding local tax returns for Australian entities | 0.80 | 145.00 | 116.00 |
| Project Planning | Underwood, Edan | 7/8/2009 | Submission of suggestion weekly tax meeting agenda items | 0.30 | 145.00 | 43.50 |
| Client Meetings | Blair, Leslie C. | 7/8/2009 | Work with J. Shanahan identifying remaining entities as to be prepared  decision deferred  or to be determined` Conference call with C. Feibus re:  UK group` | 4.80 | 145.00 | 696.00 |
| Client Meetings | Fourt, Ann | 7/8/2009 | conference call/webex on Great Plains accounting software 9:30 a.m. - 11:00 a.m.` | 1.50 | 145.00 | 217.50 |
| Client Meetings | O'Neil, Jacqueline M. | 7/8/2009 | Discussions with Leslie  John S. and Edan re: new entities and progress with identification` Discussions with Tim re: Insource issues` | 2.00 | 145.00 | 290.00 |
| Review PY Returns/workpapers | O'Neil, Jacqueline M. | 7/8/2009 | Review PY 1118 w/ps | 1.00 | 350.00 | 350.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/8/2009 | Discussion with lyndia Bey  former Lehman tax staff  on International processes | 1.50 | 185.00 | 277.50 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/8/2009 | Essbase queries; update list for additions | 1.30 | 185.00 | 240.50 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/8/2009 | FSI Income:  ITS Coupon - email to John Shanahan/Hilda Cupeles-Nievens about missing months' data | 1.50 | 185.00 | 277.50 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/8/2009 | FSI Income:  Reverse Dollar Rolls - reformatted  analyzed and worked on various summaries | 3.30 | 185.00 | 610.50 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/8/2009 | FSI Income:  Reverse Repos - email to John Shanahan regarding what to include and examples of 2007 inclusions/non-inclusions | 1.40 | 185.00 | 259.00 |
| Foreign Tax analysis | Joyce, Tom | 7/8/2009 | Phone calls with J O'Neil and B Barissi on interplay between §954(h) and §904(d)(2)© | 0.50 | 250.00 | 125.00 |
| Compliance Preparation | Blair, Leslie C. | 7/8/2009 | Assist T. Manji with Essbase questions  work with F. Zagraphos on Sch O` New entity documentation` | 2.30 | 145.00 | 333.50 |
| Compliance Preparation | Shellhammer, Jennifer | 7/8/2009 | Prepare labels  files and file 2007 returns into cabinets. | 3.80 | 145.00 | 551.00 |
| Compliance Preparation | Shellhammer, Jennifer | 7/8/2009 | Print remainder of 2007 5471 returns | 4.60 | 145.00 | 667.00 |
| Compliance Preparation - A | Billings-Middleton, Brenda | 7/8/2009 | GKI Korea Management Inc  Maxim Enhance SDN BHD  LB Asean opportunity LTD - complete return and following schedules trial balance  intercompany  essbase pulls  E&P workbook  E&P adjustments. All submitted for review. | 8.00 | 145.00 | 1,160.00 |
| Compliance Preparation - A and M | Fourt, Ann | 7/8/2009 | Began & completed prep of LB Australia Securities PTY Ltd #029A` | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - A and M | Fourt, Ann | 7/8/2009 | finish prep of Samui Hotel 1 Co Ltd Holding Co. 022B - E&P error  had to call InSource` | 2.75 | 145.00 | 398.75 |
| Compliance Preparation - A and M | Fourt, Ann | 7/8/2009 | From John Shanahan - for Siri Phuket Ltd use incorp date of 1/1/08 and use address of Phuket Hotel 1 Holding Co. Ltd #029B for now.  Updated info in InSource.` | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A and M | Fourt, Ann | 7/8/2009 | resume prep of Samui Hotel 1 Co Ltd Holding Co. 022B` | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - PwC | Blair, Leslie C. | 7/8/2009 | LBAM (Europe) Ltd and LBAM (Europe) Amsterdam Branch eliminations` | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Underwood, Edan | 7/8/2009 | Began data entry into Insource for LBIE and subs  correcting imported E&P adjustments  entering reclass adjustments  and tying back to workpapers | 5.00 | 145.00 | 725.00 |
| Compliance Preparation - KPMG | Barissi, Barbara A. | 7/8/2009 | Assist Brenda with discrepancies on Lehman Brothers Capital Private Income Statement and Balance sheet  discussion with Ann regarding adding reclass entries to correct accounts. | 1.50 | 145.00 | 217.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - KPMG | Billings-Middleton, Brenda | 7/8/2009 | Working on supporting work papers and reclass issues in Insource for Lehman Brothers Capital Private | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - KPMG | Wakerley, Scott | 7/8/2009 | Preparation of Neptune ABS One Berhad - 037D  workpapers and return | 2.40 | 145.00 | 348.00 |
| Compliance Preparation - KPMG | Wakerley, Scott | 7/8/2009 | Preparation of Neptune ABS Two Berhad - 038D  workpapers and return | 2.40 | 145.00 | 348.00 |
| Compliance Preparation - KPMG | Wakerley, Scott | 7/8/2009 | Preparation of Renown Region SDN BHD - 039D  workpapers and return | 2.40 | 145.00 | 348.00 |
| Compliance Preparation - KPMG | Wakerley, Scott | 7/8/2009 | Preparation of Sunsteps Stars SDN BHD - 040D  workpapers and return | 2.40 | 145.00 | 348.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/8/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments and any income taxes paid for LB Australia Granica Pty Ltd. 006D | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/8/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses in Tax Accounting  Input information on Schedule M.  Computed and printed return for review for LB Australia Granica Pty Ltd 006D | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/8/2009 | Prepared E&P analysis workbook.  Reviewed any E&P adjustments. Completed WTB spreadsheet. Went through 2008 trial balance to check for any unusual items and/or accounts for LB Australia Granica Pty Ltd 006D | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/8/2009 | Prepared E&P analysis workbook.  Reviewed any E&P adjustments. Completed WTB spreadsheet. Went through 2008 trial balance to check for any unusual items and/or accounts for LB Australia Holdings Pty Ltd 005D | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/8/2009 | Printed 2007 form 5471 from Insource and reviewed.  Completed I/C analysis spreadsheet and reviewed detailed T/B to make sure picking up all interco accounts. Checked in World Records and Legal entity chart to verify any changes in structure for LB Australia Granica Pty Ltd. 006D | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/8/2009 | Printed 2007 form 5471 from Insource and reviewed.  Completed I/C analysis spreadsheet and reviewed detailed T/B to make sure picking up all interco accounts. Checked in World Records and Legal entity chart to verify any changes in structure for LB Australia Holdings Pty Ltd 005D | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/8/2009 | Reviewed return and completed preparer and reviewer checklists for LB Australia Finance Pty Ltd 032D | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Other | Zographos, Frances | 7/8/2009 | Reviewed return and completed preparer and reviewer checklists for LB Australia Granica Pty Ltd 006D | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and M | Barissi, Barbara A. | 7/8/2009 | Clear InSource errors  complete checklist  finalize return. | 1.50 | 145.00 | 217.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 7/8/2009 | Finish review of Lehman Brothers Limited  review extensive IC transactions  make minor corrections  complete checklist  tie out E&P  discrepancy on Sch B vs Sch I/J with regard to Sub F income  should not be SubF  correction in InSource  Finalized return. | 2.00 | 145.00 | 290.00 |
| Compliance Review - PwC | Ruehle, Tim | 7/8/2009 | Review tax return for ELQ Holding B.V.` | 2.30 | 145.00 | 333.50 |
| Compliance Review - PwC | Ruehle, Tim | 7/8/2009 | Review tax return for LBO Investments Limited Entity Nr. F9` | 2.10 | 145.00 | 304.50 |
| Compliance Review - PwC | Ruehle, Tim | 7/8/2009 | Review tax return for Lehman Brothers Hong Kong Olympus Funding L.P. Entity Nr. F6` | 1.80 | 145.00 | 261.00 |
| Compliance Review - PwC | Ruehle, Tim | 7/8/2009 | Review tax return for Lehman Brothers (Isle Of Man) Entity Nr. H5` | 2.20 | 145.00 | 319.00 |
| Compliance Review - KPMG | Barissi, Barbara A. | 7/8/2009 | Follow up with John Shanahan and Ann on Siri Phuket Limited information needed. | 0.50 | 145.00 | 72.50 |
| Other | Barissi, Barbara A. | 7/8/2009 | Clear up Lehman email  issues with connectivity  losing connection while in worksheets  reboot machine  and log back in. | 1.00 | 145.00 | 145.00 |
| Other | Blair, Leslie C. | 7/8/2009 | Correspondence re:  action items with J. O'Neil  meeting set up for 7/9 and 7/15  several discussions on open entities and status  Great Plains training with Hilda  legal entity list discussion with E. Underwood` | 1.70 | 145.00 | 246.50 |
| Other | Fourt, Ann | 7/8/2009 | Assist Brenda with 036D MAXIM ENHANCE SDN BHD interco balances do not agree with TB amounts.  Balances do tie out  FC is USD and she needed to look at USD balances not local currency balances. ` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 7/8/2009 | Assist Brenda with 067B LB Capital Private  12440SUM Due From and 25020 Accounts Payable balances.  Modify R009 AJE to include 25010SUM Accounts Payable and added another receivable account to choose from.` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/8/2009 | create new InSource binder for Siri Phuket Ltd #056D in InSource  created new csv file  uploaded TB to InSource.  Owned 49% by KNP Investments PTE Ltd (Singapore) #001D` | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 7/8/2009 | Revise R009 for Barb Barissi to add accounts 12470SUM and 12440SUM` | 0.25 | 145.00 | 36.25 |
| IT Issues | Barissi, Barbara A. | 7/8/2009 | Discussion with Dorothy on InSource process of allocating SubF income on returns currently not working  called InSource to examine process  further investigation reveals overides in system  delete overides  and correct entities. | 2.00 | 145.00 | 290.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IT Issues | Fourt, Ann | 7/8/2009 | assist Jacque O'Neil with RIA issue on her computer  needs administrative rights for updates` | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 7/8/2009 | Assist Tehmeena Manji with configuring server for Essbase - phone call to Jersey City NJ` | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 7/8/2009 | create R009 AJE in InSource to reclass negative trade receivables` | 0.25 | 145.00 | 36.25 |
| IT Issues | O'Neil, Jacqueline M. | 7/8/2009 | RIA connection issues - need to re-install new version at LB computer station | 2.00 | 145.00 | 290.00 |
| IT Issues | Pervanger, Dorothy | 7/8/2009 | OneSource PDF process | 0.50 | 145.00 | 72.50 |
| IT Issues | Shellhammer, Jennifer | 7/8/2009 | Compile phone list for Hilda. | 0.30 | 145.00 | 43.50 |
| IT Issues | Shellhammer, Jennifer | 7/8/2009 | Survey with IT Dept. on Applications needed for Integration. | 0.40 | 145.00 | 58.00 |
| Time and Expense reporting | Billings-Middleton, Brenda | 7/8/2009 | Detailed time entry as required. | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 7/8/2009 | Detailed daily time reporting` | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Fourt, Ann | 7/8/2009 | enter detail time` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Shellhammer, Jennifer | 7/8/2009 | Enter detailed time | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Underwood, Edan | 7/8/2009 | Time for preparing time report | 0.30 | 145.00 | 43.50 |
| Project Planning | Blair, Leslie C. | 7/8/2009 | Overview and comment on agenda for weekly meeting` Compose action items for review from 07/09/2009 team meeting` | 0.70 | 145.00 | 101.50 |
| Project Planning | Joyce, Tom | 7/9/2009 | Huron Form 5471 tax team conference call | 1.75 | 145.00 | 253.75 |
| Project Planning | O'Neil, Jacqueline M. | 7/9/2009 | Entity list discussions with Edan and Leslie - assignment review | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/9/2009 | Meeting with client to discuss weekly agenda and related email correspondence | 1.50 | 145.00 | 217.50 |
| Client Meetings | Barissi, Barbara A. | 7/9/2009 | Weekly Status meeting with John Shanahan  Hilda Cupeles-Nieves and the Huron tax team. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Billings-Middleton, Brenda | 7/9/2009 | Weekly status meeting with client and team members via conference call | 1.50 | 145.00 | 217.50 |
| Client Meetings | Blair, Leslie C. | 7/9/2009 | Weekly meeting with team  Hilda and John` | 1.80 | 145.00 | 261.00 |
| Client Meetings | Fourt, Ann | 7/9/2009 | Webex/converence call re Enterprise Reporting for Great Plains  call with Hilda after meeting to discuss issues` | 1.50 | 145.00 | 217.50 |
| Client Meetings | Fourt, Ann | 7/9/2009 | weekly staff meeting - call in  11:00 to 12:30 p.m.` | 1.50 | 145.00 | 217.50 |
| Client Meetings | O'Neil, Jacqueline M. | 7/9/2009 | Team Meeting/Agenda draft and review | 3.00 | 145.00 | 435.00 |
| Client Meetings | Ruehle, Tim | 7/9/2009 | Compliance team meeting to discuss status of project  and work plan for week` | 1.90 | 145.00 | 275.50 |
| Client Meetings | Shellhammer, Jennifer | 7/9/2009 | Team meeting with John Shanahan and Hilda Cupeles to discuss current issues  and project status. | 1.70 | 145.00 | 246.50 |
| Client Meetings | Wakerley, Scott | 7/9/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron team for weekly status update | 1.50 | 145.00 | 217.50 |
| Client Meetings | Zographos, Frances | 7/9/2009 | Attended weekly project status meeting with John Shanahan  Hilda Cupeles-Nieves and Huron team | 1.50 | 145.00 | 217.50 |
| Client Meetings | Pervanger, Dorothy | 7/9/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron Tax Team for weekly status update | 1.60 | 185.00 | 296.00 |
| Review PY Returns/workpapers | O'Neil, Jacqueline M. | 7/9/2009 | Review Samui return with Pauline | 1.00 | 145.00 | 145.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/9/2009 | Email to Jenn Shellhammer and Leslie Blair regarding Essbase queries | 0.60 | 185.00 | 111.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/9/2009 | FSI Income:  Prime Broker - Essbase - working on query | 0.50 | 185.00 | 92.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/9/2009 | FSI Income:  Reverse Dollar Rolls - reformatted  analyzed and worked on various summaries | 1.40 | 185.00 | 259.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/9/2009 | FSI Income:  Reverse Repos - email to John Shanahan regarding what to include and examples of 2007 inclusions/non-inclusions | 3.00 | 185.00 | 555.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/9/2009 | Reminder Emails to Rose Hausenberg and Andrey Ulyanenko | 1.20 | 185.00 | 222.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/9/2009 | Update Status Report for FSI data retrieval | 0.30 | 185.00 | 55.50 |
| Foreign Tax analysis | Joyce, Tom | 7/9/2009 | Phone calls with J O'Neil and B Barissi on interplay between §954(h) and §904(d)(2)© | 0.25 | 250.00 | 62.50 |
| Compliance Preparation | Blair, Leslie C. | 7/9/2009 | Assist A. Job with reclass entries and preparer note documentation on a liquidated entity` New entity documentation` | 1.50 | 145.00 | 217.50 |
| Compliance Preparation | Shellhammer, Jennifer | 7/9/2009 | Assemble files and file into filing cabinets. | 4.80 | 145.00 | 696.00 |
| Compliance Preparation | Shellhammer, Jennifer | 7/9/2009 | Prepare labels for several returns that had not previously been made. | 2.40 | 145.00 | 348.00 |
| Compliance Preparation - A | Billings-Middleton, Brenda | 7/9/2009 | Begin review of prior year returns and tax return spreadsheet for Global Thai and Pacific Estates. | 4.00 | 145.00 | 580.00 |
| Compliance Preparation - A | Fourt, Ann | 7/9/2009 | call from Barb Barissi re Nai Harn 5471 return - discuss review points  issues of project overall` | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Fourt, Ann | 7/9/2009 | rec'd info from Thai staff re address to use & date of incorporation for Siri Phuket - address we're using is fine  date of incorporation is 1/3/2003` | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - A | Fourt, Ann | 7/9/2009 | update Siri Phuket Ltd #056D for date of incorporation in InSource` | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - A and M | Wakerley, Scott | 7/9/2009 | Preparation of Black Peak Co Ltd - 003D  workpapers and return | 0.50 | 145.00 | 72.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - A and M | Wakerley, Scott | 7/9/2009 | Preparation of Blue Pages Co Ltd - 073B workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - PwC | Blair, Leslie C. | 7/9/2009 | Begin review of consolidation of LBAM (Europe) Ltd LBAM (Europe) Amsterdam Branch and eliminations peruse prior year work papers for notes` | 2.10 | 145.00 | 304.50 |
| Compliance Preparation - PwC | Underwood, Edan | 7/9/2009 | Continue data entry into Insource for LBIE and subs correcting imported E&P adjustments entering reclass adjustments and tying back to workpapers | 8.00 | 145.00 | 1,160.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/9/2009 | Preparation of Resetfan Ltd (consolidated) - 01A3 - workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - KPMG | Wakerley, Scott | 7/9/2009 | Preparation of Neptune ABS One Berhad - 037D workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - KPMG | Wakerley, Scott | 7/9/2009 | Preparation of Neptune ABS Two Berhad - 038D workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - KPMG | Wakerley, Scott | 7/9/2009 | Preparation of Renown Region SDN BHD - 039D workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - KPMG | Wakerley, Scott | 7/9/2009 | Preparation of Sunsteps Stars SDN BHD - 040D workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - Other | Fourt, Ann | 7/9/2009 | Begin prep of LB Australia Ltd #007D (org chart & data sheet files) run queries - interco balances have changed from when TB was run on 6/25/09.` | 1.75 | 145.00 | 253.75 |
| Compliance Preparation - Other | Fourt, Ann | 7/9/2009 | resume & finish prep of LB Australia Ltd #007D - had to fix TB spreadsheet formulas and links to correct for revised detail TB` | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - Other | Wakerley, Scott | 7/9/2009 | Preparation of LB Australia Operation PTY Ltd - 046D workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - Other | Wakerley, Scott | 7/9/2009 | Preparation of LBHV I PTY Ltd - 028D workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Other | Zographos, Frances | 7/9/2009 | Input intercompany adjustments into InSource verified beginning balances on Balance Sheet and Income statements Input sourcing information check attribute spreadsheets for E&P balances and adjustments. Verified any dividend payments and any income taxes paid for LB Australia Holdings Pty Ltd 005D | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/9/2009 | Input intercompany adjustments into InSource verified beginning balances on Balance Sheet and Income statements Input sourcing information check attribute spreadsheets for E&P balances and adjustments. Verified any dividend payments and any income taxes paid for Owl Holdings Inc 004D | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - Other | Zographos, Frances | 7/9/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses in Tax Accounting Input information on Schedule M. Computed and printed return for review for LB Australia Holdings Pty Ltd 005D | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/9/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses in Tax Accounting Input information on Schedule M. Computed and printed return for review for Owl Holdings Inc 004D | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/9/2009 | Prepared E&P analysis workbook. Reviewed any E&P adjustments. Completed WTB spreadsheet. Went through 2008 trial balance to check for any unusual items and/or accounts for Owl Holdings Inc 004D | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/9/2009 | Printed 2007 form 5471 from Insource and reviewed. Completed I/C analysis spreadsheet and reviewed detailed T/B to make sure picking up all interco accounts. Checked in World Records and Legal entity chart to verify any changes in structure for Owl Holdings Inc. 004D | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/9/2009 | Reviewed return and completed preparer and reviewer checklists for LB Australia Holdings Pty Ltd 005D | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and M | Barissi, Barbara A. | 7/9/2009 | Discussion with Ann on Nai Ham Hotel 1 Company Limited on inconsistencies in py data and data sheet clear InSource errors finalize return. | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and M | Barissi, Barbara A. | 7/9/2009 | Review and finalize Bangkok Serviced Apartment 1C confirmed py sale of stock "Final" return clear Electronic filing diagnostic. | 0.70 | 145.00 | 101.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 7/9/2009 | Review and clear comments for Resetfan entities including Capstone Marble Arch Resid Sec No 2 Marble Arch Resid No 3 Mars 4 Resid Mortgage Funding 2 Ltd Mortgage Funding 1 LTD Pref Mortgage Collections Pref Mortgage Resid 1 Pref Funding 1 Preferred Funding 5 Preferred Group LTD Preferred Mortgages Preferred Mortgages Residuals and Rese | 8.00 | 145.00 | 1,160.00 |
| Compliance Review - PwC | Ruehle, Tim | 7/9/2009 | Review tax return for LB Equities (Nominees Number7) Entity Nr. H6` | 2.70 | 145.00 | 391.50 |
| Compliance Review - PwC | Ruehle, Tim | 7/9/2009 | Review tax return for LB Lomond Investments Limited Entity Nr. L7` | 2.50 | 145.00 | 362.50 |
| Compliance Review - KPMG | Barissi, Barbara A. | 7/9/2009 | Assist Brenda with reclass adjustments and InSource sourcing errors for Maxim Enhance SDN BHD. | 0.50 | 145.00 | 72.50 |
| Other | Blair, Leslie C. | 7/9/2009 | Correspondence re: action items from 07/09/2009 meeting discussion on open entities with J. Shanahan B. B-Middleton pc for relo LB personnel on site weekend access discussion with B. Barissi and J. O'Neil re: correspondence of legal entity work Singapore administrators dividend income g/l accounts Essbase reports for D. Pervanger Uk admin | 2.70 | 145.00 | 391.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Fourt, Ann | 7/9/2009 | Subpart F compute error at TopCon compute level for entity #007D LB Australia Ltd dividends income treated as intercompany when they are not -- AF created new reclass AJE 010 to transfer dividend income balance to non-intercompany dividend income GL account  e-mail to tax team.` | 1.25 | 145.00 | 181.25 |
| IT Issues | Barissi, Barbara A. | 7/9/2009 | Lost Tocket PC access  needed to have someone onsite relog me in. | 0.30 | 145.00 | 43.50 |
| Time and Expense reporting | Blair, Leslie C. | 7/9/2009 | Detailed daily time reporting` | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Fourt, Ann | 7/9/2009 | enter detail time` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | O'Neil, Jacqueline M. | 7/9/2009 | Time Review | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Shellhammer, Jennifer | 7/9/2009 | Enter Time | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Underwood, Edan | 7/9/2009 | Time report preparation | 0.30 | 145.00 | 43.50 |
| Project Planning | Blair, Leslie C. | 7/10/2009 | Update legal entity list  documentation  communication  and follow up based on previous meeting` | 2.90 | 145.00 | 420.50 |
| Project Planning | O'Neil, Jacqueline M. | 7/10/2009 | Discussions with Tom & Tim re: Subpart F and presentation of issues to client | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/10/2009 | Call with Leslie and email correspondence with Leslie  Ann and John Shanahan regarding list of entities ready for tb import and review of list | 1.50 | 145.00 | 217.50 |
| Project Planning | Underwood, Edan | 7/10/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 2.50 | 145.00 | 362.50 |
| Project Planning | Wakerley, Scott | 7/10/2009 | Discussing/Preparing standardized workpaper format with Pauline deSouza Lawrence | 2.60 | 145.00 | 377.00 |
| Client Meetings | Blair, Leslie C. | 7/10/2009 | Meeting with Hilda re: move July 17` Conference calls M. Anagnostopoulos  J. Wong  J. Shanahan  S. Haughton  and K. Woolford re: status of STG financial information  follow up discussions with J. Shanahan` | 2.60 | 145.00 | 377.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/10/2009 | 2007 FSI files found; worked with Tehmeena Manjo to review | 2.30 | 185.00 | 425.50 |
| Foreign Source Income anal Pervanger, Dorothy | | 7/10/2009 | Email to Jenn Shellhammer and Leslie Blair regarding Essbase queries | 0.20 | 185.00 | 37.00 |
| Foreign Source Income anal Pervanger, Dorothy | | 7/10/2009 | Essbase queries; update list for additions | 0.30 | 185.00 | 55.50 |
| Foreign Source Income anal Pervanger, Dorothy | | 7/10/2009 | FSI Income: ITS Coupon - reformatted and summarized | 2.30 | 185.00 | 425.50 |
| Foreign Source Income anal Pervanger, Dorothy | | 7/10/2009 | FSI Income:  Reverse Dollar Rolls - reformatted  analyzed and worked on various summaries | 2.80 | 185.00 | 518.00 |
| Foreign Source Income anal Pervanger, Dorothy | | 7/10/2009 | Phone call with John Shanahan (Lehman) and Gary Fox (former Lehman) on Investment banking reports; reports received Friday  7/10/009 | 1.00 | 185.00 | 185.00 |
| Foreign Tax analysis | Joyce, Tom | 7/10/2009 | Email to J Shanahan on interplay between §954(h) and §904(d)(2)© | 1.50 | 250.00 | 375.00 |
| Compliance Preparation | Shellhammer, Jennifer | 7/10/2009 | Assemble 2007 5471 Files and File into Cabinets. | 4.70 | 145.00 | 681.50 |
| Compliance Preparation - A Blair, Leslie C. | | 7/10/2009 | Clearing review notes on Japan YK entity returns per review  follow up with additional questions` | 2.20 | 145.00 | 319.00 |
| Compliance Preparation - A Fourt, Ann | | 7/10/2009 | begin prep of 28A LB Investments Korea  50C LB Properties Ltd  74A Maewha K-Stars and 10B MKS Guaranty Ltd - set up files  create pdfs for org charts and data sheets)` | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A Fourt, Ann | | 7/10/2009 | begin prep of 50C LB Properties Ltd (finished except for question about whether it liquidated as indicated in World Records)` | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - A Wakerley, Scott | | 7/10/2009 | Preparation of Woori LB 6th Asset Secur Spec - 015B  workpapers and return | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A Wakerley, Scott | | 7/10/2009 | Preparation of Woori LB Fourth Asset Secur Spec - 004C  workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - A Wakerley, Scott | | 7/10/2009 | Preparation of Woori LB Second Asset Secur Spec - 002C  workpapers and return | 4.00 | 145.00 | 580.00 |
| Compliance Preparation - A Zographos, Frances | | 7/10/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments and any income taxes paid for Woori LB 1st Asset Secur Spec 097A | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A Zographos, Frances | | 7/10/2009 | Prepared E&P analysis workbook.  Reviewed any E&P adjustments. Completed WTB spreadsheet. Went through 2008 trial balance to check for any unusual items and/or accounts for Woori LB 1st Asset Secur Spec 097A | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - A Zographos, Frances | | 7/10/2009 | Printed 2007 form 5471 from Insource and reviewed.  Completed I/C analysis spreadsheet and reviewed detailed T/B to make sure picking up all interco accounts. Checked in World Records and Legal entity chart to verify any changes in structure for Woori LB 1st Asset Secur Spec 097A | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - P\ Underwood, Edan | | 7/10/2009 | Completed data entry into Insource for LBIE and subs  correcting imported E&P adjustments  entering reclass adjustments  and tying back to workpapers | 5.00 | 145.00 | 725.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - P\ | Underwood, Edan | 7/10/2009 | Populating IC analysis workpaper for LBIE including its 12 members and eliminations | 2.30 | 145.00 | 333.50 |
| Compliance Preparation - P\ | Wakerley, Scott | 7/10/2009 | Preparation of Resetfan Ltd (consolidated) - 01A3 - workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - KI | Fourt, Ann | 7/10/2009 | completed prep of 028A LB Investments Korea` | 3.25 | 145.00 | 471.25 |
| Compliance Preparation - KPMG | Wakerley, Scott | 7/10/2009 | Preparation of Woori LB Eight Asset Secur Spec - 006C  workpapers and return | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Other | Wakerley, Scott | 7/10/2009 | Preparation of LBHV I PTY Ltd - 028D  workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - Other | Wakerley, Scott | 7/10/2009 | Preparation of Woori LB Third Asset Secur Spec - 003C  workpapers and return | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/10/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance S | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/10/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/10/2009 | Prepared E&P analysis workbook.  Reviewed any E&P adjustments. Completed WTB spreadsheet. Went through 2008 trial balance to check for any unusual items and/or accounts for Owl Holdings II Inc 030D | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/10/2009 | Printed 2007 form 5471 from Insource and reviewed.  Completed I/C analysis spreadsheet and reviewed detailed T/B to make sure picking up all interco accounts. Checked in World Records and Legal entity chart to verify any changes in structure for Owl Holdings II Inc 030D | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/10/2009 | Reviewed return and completed preparer and reviewer checklists for Owl Holdings II Inc 030D | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Other | Zographos, Frances | 7/10/2009 | Reviewed return and completed preparer and reviewer checklists for Owl Holdings Inc 004D | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 7/10/2009 | Incorporate new 8858 Preparer / Reviewer checklist into Resetfan entities: Capstone Limited  Marble Arch Resid Sec no 2  Marble Arch Resid Sec no 3  Mortgage Funding 2  Mortgage Funding 1  Preferred Mortgages Collections  Preferred Mortgages Residuals  Preferred Funding 1  Preferred Funding 5  Preferred Group  Preferred Holdings Limited  Preferred | 2.50 | 145.00 | 362.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 7/10/2009 | Review and clear comments for Resetfan entities: Preferred Holdings LTD including InSource error regarding EFiling  review with InSource process for InSource consolidation and available reports  discussion with Scott regarding status of subs and open comments. | 2.50 | 145.00 | 362.50 |
| Other | Barissi, Barbara A. | 7/10/2009 | Develop 8858 Reviewer checklist and combine with 8858 preparer checklist supplied by Edan to be used in the 8858 returns.  Email follow up to co-ordinate using with the team.` | 2.50 | 145.00 | 362.50 |
| Other | Blair, Leslie C. | 7/10/2009 | Correspondence re:  communication of relo to team  entities ready for tb upload  Form 1118  IT on site relo personnel  logins and passwords` | 1.80 | 145.00 | 261.00 |
| Other | Fourt, Ann | 7/10/2009 | copy revised 007D trial balance to TB Summary for Preparers Australia file  update InSource tracking file` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/10/2009 | create detail TB for Leslie Blair  01G6 LB Netherlands Horizon BV` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/10/2009 | create sample dividend income query and instructions  e-mail to team` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/10/2009 | Review Pauline DeSouza's e-mails re issue of changing TBs and automated workpapers  version control issue  e-mail sample dividends income query to her` | 0.50 | 145.00 | 72.50 |
| Other | O'Neil, Jacqueline M. | 7/10/2009 | Status report update  calendar update  technical review with Tom Joyce (SubPart F issues) | 2.00 | 145.00 | 290.00 |
| IT Issues | Pervanger, Dorothy | 7/10/2009 | Citrix - repeated logins | 0.60 | 185.00 | 111.00 |
| Time and Expense reporting | Barissi, Barbara A. | 7/10/2009 | Prepare detailed time entry | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 7/10/2009 | enter detailed time` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Underwood, Edan | 7/10/2009 | Time and weekly status report preparation | 0.80 | 145.00 | 116.00 |
| Time and Expense reporting | Wakerley, Scott | 7/10/2009 | Prepare detail time entry | 1.00 | 145.00 | 145.00 |
| Travel time - Billable | Shellhammer, Jennifer | 7/10/2009 | Travel from NJ to DC | 2.00 | 145.00 | 290.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/11/2009 | FSI Income: ITS Coupon - reformatted and summarized | 1.50 | 185.00 | 277.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/11/2009 | FSI Income:  Reverse Dollar Rolls - reformatted  analyzed and worked on various summaries | 1.50 | 185.00 | 277.50 |
| Compliance Preparation | Blair, Leslie C. | 7/11/2009 | Review of instructions for Pauline's work papers` Review divs paid/rec'd file` | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A and M | Blair, Leslie C. | 7/11/2009 | Clearing review notes on Japan YK entity returns per review  follow up with additional questions` Set up work papers and begin preparation of Lehman Brothers Securities Taiwan Ltd.` | 3.20 | 145.00 | 464.00 |
| Compliance Preparation - A and M | Fourt, Ann | 7/11/2009 | begin prep of Maewha K-Stars tax return - need to tie out E&P schedule on Sch J; USD bal sheet InSource out of balance by $1` | 3.50 | 145.00 | 507.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - A and M | Zographos, Frances | 7/11/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments and any income taxes paid for Woori LB 5th Asset Secur Spec 014B | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/11/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses in Tax Accounting  Input information on Schedule M.  Computed and printed return for review for Woori LB 1st Asset Secur Spec 097A | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/11/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses in Tax Accounting  Input information on Schedule M.  Computed and printed return for review for Woori LB 5th Asset Secur Spec 014B | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/11/2009 | Prepared E&P analysis workbook.  Reviewed any E&P adjustments. Completed WTB spreadsheet. Went through 2008 trial balance to check for any unusual items and/or accounts for Woori LB 5th Asset Secur Spec 014B | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/11/2009 | Printed 2007 form 5471 from Insource and reviewed.  Completed I/C analysis spreadsheet and reviewed detailed T/B to make sure picking up all interco accounts. Checked in World Records and Legal entity chart to verify any changes in structure for Woori LB 5th Asset Secur Spec 014B | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/11/2009 | Reviewed return and completed preparer and reviewer checklists for Woori LB 1st Asset Secur Spec 097A | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A and M | Zographos, Frances | 7/11/2009 | Reviewed return and completed preparer and reviewer checklists for Woori LB 5th Asset Secur Spec 014B | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Blair, Leslie C. | 7/11/2009 | Set up work papers and begin preparation of Lehman Brothers (Indonesia) Ltd.  LBIL Jakarta Branch  MBAM Investor Ltd  Whitestar Servicing Co.` | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - KPMG | Blair, Leslie C. | 7/11/2009 | Set up work papers and begin preparation of Siri Phuket Ltd.` | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - KPMG | Zographos, Frances | 7/11/2009 | Printed 2007 form 5471 and set up 2008 workpapers for Alpha Duplex Sdn Bhd 034D | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - KPMG | Zographos, Frances | 7/11/2009 | Printed 2007 form 5471 and set up 2008 workpapers for Atlas Meridian Sdn Bhd 035D | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - KPMG | Zographos, Frances | 7/11/2009 | Printed 2007 form 5471 and set up 2008 workpapers for GKI commercial Real Estate 1L 069A | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - KPMG | Zographos, Frances | 7/11/2009 | Printed 2007 form 5471 and set up 2008 workpapers for LB FIN Services India Pvt Ltd 072B | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - KPMG | Zographos, Frances | 7/11/2009 | Printed 2007 form 5471 and set up 2008 workpapers for LB Services India Private Comp 032C | 0.20 | 145.00 | 29.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 7/11/2009 | Review and clear comments for Resetfan entities: PRS 5&6 Sub-Loan  SP Funding 1  SP Funding 2  SP Funding 3  SP Personal Loans  SP Residual 2  SP Residuals 4  SP Residuals and SPML. | 7.50 | 145.00 | 1,087.50 |
| Other | Barissi, Barbara A. | 7/11/2009 | Discussion with Ann Fourt regarding new 8858 Preparer / Reviewer checklist - Issue on 8858  Sch Q  Line 5 question  Div'd paid/received schedule  WTB B/S out of balance for Local currency but in balance for Functional currency and US$ amounts  and return scheduling. | 0.50 | 145.00 | 72.50 |
| Other | Blair, Leslie C. | 7/11/2009 | Correspondence re:  action items from 07/09/2009 meeting  compilation of weekly accomplishments for J. O'Neil and B. Barissi`  Clean up desk area for move to different location on 11th floor` | 0.80 | 145.00 | 116.00 |
| Other | Fourt, Ann | 7/11/2009 | e-mail Barb re count of returns completed for the week after compiling count` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Blair, Leslie C. | 7/11/2009 | Track time ` | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Fourt, Ann | 7/11/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Zographos, Frances | 7/11/2009 | Prepare detail time report | 0.80 | 145.00 | 116.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/12/2009 | `Data:  Reverse Dollar Rolls - analyzed and summaries nearly completed | 4.50 | 185.00 | 832.50 |
| Foreign Source Income analysis | Joyce, Tom | 7/12/2009 | Exchange of emails with J O'Neil on memo regarding interplay between §954(h) and §904(d)(2)(C) | 0.25 | 250.00 | 62.50 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/12/2009 | Create CY Thailand  Malaysia  Ireland | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and M | de Souza-Lawrence, Paulin | 7/12/2009 | Review Woori LB 6th Asset Secur Spec tax return and workpapers | 2.50 | 145.00 | 362.50 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 7/12/2009 | Review Gallipoli Real Estate tax return and workpapers | 2.00 | 145.00 | 290.00 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 7/12/2009 | Review LB Australia Operations PTY Ltd tax return and workpapers | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 7/12/2009 | Detailed time entry for 3 days | 0.60 | 145.00 | 87.00 |
| Time and Expense reporting | Pervanger, Dorothy | 7/12/2009 | Prepare detail time reporting | 1.50 | 185.00 | 277.50 |
| Travel time - Billable | Blair, Leslie C. | 7/12/2009 | NWK/WAS | 2.20 | 145.00 | 319.00 |
| Travel time - Billable | Zographos, Frances | 7/12/2009 | Travel to/from Jersey City  NJ and Hoffman Estates /IL - Excess Commute time | 2.00 | 145.00 | 290.00 |
| Project Planning | Barissi, Barbara A. | 7/13/2009 | Gather and compile project status statistics and discuss with Jacque. | 0.80 | 145.00 | 116.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Project Planning | O'Neil, Jacqueline M. | 7/13/2009 | Review of Folders/Return Progress and new files | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/13/2009 | Creating a sorted condensed list for of entities cleared by John Shanahan as ready for import. Research and correspondence with Leslie and Ann regarding entities missing Essbase id numbers and new entities needing basic Insource information. | 4.80 | 145.00 | 696.00 |
| Project Planning | Underwood, Edan | 7/13/2009 | Email correspondence with Brenda  Barb and Jacque regarding correct year end for Thailand companies and source of information for sold entities | 2.80 | 145.00 | 406.00 |
| Project Planning | Underwood, Edan | 7/13/2009 | Email correspondence with Hilda regarding entities by administrator and research of LB source information | 0.50 | 145.00 | 72.50 |
| Project Planning | Underwood, Edan | 7/13/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 1.00 | 145.00 | 145.00 |
| Project Planning | Wakerley, Scott | 7/13/2009 | Discussing/Preparing standardized workpaper format with Pauline deSouza Lawrence | 2.50 | 145.00 | 362.50 |
| Project Planning | Barissi, Barbara A. | 7/13/2009 | Put together agenda for 1118 Weekly status update  format Legal entity list and distribute prior to call.  Conference call with Tom Joyce  Jaccque O'Neil  Tim Ruehle and Dorothy Pervanger to discuss project status. | 2.30 | 250.00 | 575.00 |
| Project Planning | Joyce, Tom | 7/13/2009 | Huron Form 1118 tax team conference call plus preparation | 1.50 | 250.00 | 375.00 |
| Client Meetings | Ruehle, Tim | 7/13/2009 | Conf Call re Form 1118 project | 2.30 | 250.00 | 575.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/13/2009 | Identified additional International reports (OneSource reports and Excel spreadsheets) provided to Domestic tax team in 2007; working on specs to ensure compliance | 2.00 | 185.00 | 370.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/13/2009 | 'OneSource Subpart F Reports - executed and issued 2007 & C/Y to date reports | 1.00 | 185.00 | 185.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/13/2009 | 'Reverse Repos - analyzing monthly reports to determine selection criteria; reviewing lyndia Bey files attempting to locate documentation | 2.70 | 185.00 | 499.50 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/13/2009 | 'Updated partnership income report (source: Zaky Ramadan); reviewed income and sources with Maria A. (Domestic Tax) and arranged for update process when Domestic return is nearly complete | 0.50 | 185.00 | 92.50 |
| Foreign Source Income analysis | Joyce, Tom | 7/13/2009 | Exchange of emails with J Shanahan on memo regarding interplay between §954(h) and §904(d)(2)(C) | 0.25 | 250.00 | 62.50 |
| Compliance Preparation | Blair, Leslie C. | 7/13/2009 | Discussion with Ann and Edan on new entities and remaining entities to be uploaded work on new entities  correspondence with client' | 2.10 | 145.00 | 304.50 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/13/2009 | Add I/co to TB files | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/13/2009 | Create CY Thailand  Malaysia  Ireland | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/13/2009 | Response to questions; WP review | 1.50 | 145.00 | 217.50 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/13/2009 | Update FY & zero entities | 2.50 | 145.00 | 362.50 |
| Compliance Preparation | Joyce, Tom | 7/13/2009 | Research for T Ruehle on whether treatment of negative E&P and foreign tax accounts for liquidated CFCs like Robin YK applies to a liquidation effected by a reorganization | 0.75 | 145.00 | 108.75 |
| Compliance Preparation | Joyce, Tom | 7/13/2009 | Reviewed legal entities workpapers | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Shellhammer, Jennifer | 7/13/2009 | Correspond with Edan Underwood on assigned entities to begin working on. | 0.40 | 145.00 | 58.00 |
| Compliance Preparation | Shellhammer, Jennifer | 7/13/2009 | Format 7 2007 5471 Files that were not previously prepared for printing. | 2.10 | 145.00 | 304.50 |
| Compliance Preparation | Underwood, Edan | 7/13/2009 | Downloading and reviewing prior year workpapers for the Falcon/Eagle Holdings groups | 1.30 | 145.00 | 188.50 |
| Compliance Preparation | Shellhammer, Jennifer | 7/13/2009 | Correspondence with Dorothy Pervanger and Leslie Blair on 1118 assistance -essbase reports. | 0.50 | 125.00 | 62.50 |
| Compliance Preparation - A and M | Blair, Leslie C. | 7/13/2009 | Print out to look over LBAM (Europe) Ltd and LBAM (Europe) Amsterdam Branch eliminations' | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A and M | Fourt, Ann | 7/13/2009 | begin & complete prep of #010B MKS Guaranty LLC  complete except for determination of whether to file final return' | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A and M | Zographos, Frances | 7/13/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for LB Services India Private C | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/13/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M. Computed and printed return for review for LB Services India Private Comp - 032C | 1.00 | 145.00 | 145.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - A and M | Zographos, Frances | 7/13/2009 | Prepared TB analysis workbook. Reviewed any E&P adjustments. Completed I/C and E&P analysis and Sch C & F  dividend and gross receipt essbase queries. Went through 2008 trial balance to check for any unusual items and/or accounts  for LB Services India Private Comp. - 032C | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/13/2009 | Printed 2007 form 5471 from Insource and reviewed.  Checked in World Records and Legal entity chart to verify any changes in structure for LB Services India Private Comp. - 032C | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/13/2009 | Reviewed return and completed preparer and reviewer checklists for LB Services India Private Comp - 032C | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - PwC | Pervanger, Dorothy | 7/13/2009 | Lehman Brothers Limited - 056 5471 problems in OneSource:  work through with Barb Barissi in phone call; testing throughput in OneSource | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/13/2009 | Preparation of Resetfan Ltd (consolidated) - 01A3 - workpapers and return | 9.90 | 145.00 | 1,435.50 |
| Compliance Preparation - Oebashi | Billings-Middleton, Brenda | 7/13/2009 | Finish return and supporting documents LBCM KK f-k-a New Century FInance | 4.00 | 145.00 | 580.00 |
| Compliance Review - A and M | Ruehle, Tim | 7/13/2009 | Initial review of Phuket Hotel 1 Holding Company Ltd. Form 5471 Entity Nr. 28B.` | 2.50 | 145.00 | 362.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 7/13/2009 | Discussion and review of Resetfan entity consolidated process with Scott regarding coordination of E&P consolidated spreadsheet and InSource coding and reporting. | 1.20 | 145.00 | 174.00 |
| Compliance Review - Oebashi | Barissi, Barbara A. | 7/13/2009 | Review and discussion with Brenda regarding WTB and possible liquidation of entity. | 0.70 | 145.00 | 101.50 |
| Other | Barissi, Barbara A. | 7/13/2009 | Clean up Lehman email  over the size limit. | 0.50 | 145.00 | 72.50 |
| Other | Barissi, Barbara A. | 7/13/2009 | Discussion and review with Dorothy regarding sourcing on InSource for 5471.  The sourcing screen is carrying properly for the 5471 without error  but if an entry is manually input it is not carrying to the Inclusion calculations and reporting for the 1118. This is a limitation in InSource and we will have to watch as 5471s are prepared. | 1.00 | 145.00 | 145.00 |
| Other | Blair, Leslie C. | 7/13/2009 | Correspondence re:  Brenda's Tocket PC  new entities its uploads. SLP  Spain  and Lux  SARL  DBS for Spinnaker  org charts` | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 7/13/2009 | assist Aqiyla with locating an entity in the InSource list` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/13/2009 | create TB summary and detail file for Dec year end entities for July 14 batch entities  create csv file and upload TBs to InSource; started on Nov YE entities` | 2.50 | 145.00 | 362.50 |
| Other | Fourt, Ann | 7/13/2009 | e-mail Brenda Billings Middleton about New Century Finance 073A` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/13/2009 | Modify R009 reclass AJE for Barb for GL accounts 1822SUM Sub Loan Rec and 22710SUM I/C Notes Payable  phone call from Barb` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/13/2009 | organize list of entities ready to upload from Edan  John Shanahan's list - identify year-end  check for already uploaded entities` | 2.50 | 145.00 | 362.50 |
| Other | Fourt, Ann | 7/13/2009 | phone call from Barb re Resetfan review points  interco. reporting  status of project  Sch G questions on 8858` | 0.50 | 145.00 | 72.50 |
| Other | Pervanger, Dorothy | 7/13/2009 | 1118 Status Report for Barb Barissi | 0.70 | 185.00 | 129.50 |
| Other | Pervanger, Dorothy | 7/13/2009 | Citrix - repeated logins | 0.30 | 185.00 | 55.50 |
| Other | Pervanger, Dorothy | 7/13/2009 | Weekly Huron Consulting 1118 Team Status meeting | 1.40 | 185.00 | 259.00 |
| IT Issues | Shellhammer, Jennifer | 7/13/2009 | Assist Tehmeena Manji with Essbase | 0.40 | 145.00 | 58.00 |
| Time and Expense reporting | Blair, Leslie C. | 7/13/2009 | Detailed daily time entry | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Fourt, Ann | 7/13/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Project Planning | Barissi, Barbara A. | 7/14/2009 | Email follow up with Pat Gofa on Weekly status reports  Prepare Weekly status reports for period ending 6/27  7/4 and 7/11  Send to Jacque for review  discussions with Jacque on open issues. | 2.50 | 145.00 | 362.50 |
| Project Planning | Blair, Leslie C. | 7/14/2009 | Update agenda for 07/15/2009 meeting` | 1.20 | 145.00 | 174.00 |
| Project Planning | O'Neil, Jacqueline M. | 7/14/2009 | Updates with Edan and Ann - and Tehmeena - and discussions re: progress and new uploads` Prep for team weekly meeting with Hilda and John S. | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/14/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 1.00 | 145.00 | 145.00 |
| Client Meetings | O'Neil, Jacqueline M. | 7/14/2009 | various discussions with John S. and Hilda re: new G/L  upcoming move and team weekend hours | 2.00 | 145.00 | 290.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/14/2009 | `Data:  Reverse Dollar Rolls - analyzed and summaries nearly completed | 0.90 | 185.00 | 166.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/14/2009 | Foreign Source Income Files:  sorting through reports to determine criteria for data selection including Iyndia Bey's memo files and 2007 & 2008 "Staff" folder contents; also checked other folders for data | 4.30 | 185.00 | 795.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/14/2009 | `OneSource Subpart F Reports - executed and issued 2007 & C/Y to date reports | 0.50 | 185.00 | 92.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/14/2009 | `Reverse Repos - analyzing monthly reports to determine selection criteria; reviewing Iyndia Bey files attempting to locate documentation | 2.20 | 185.00 | 407.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Foreign Source Income analysis | Pervanger, Dorothy | 7/14/2009 | 'Updated partnership income report (source: Zaky Ramadan); reviewed income and sources with Maria A. (Domestic Tax) and arranged for update process when Domestic return is nearly complete | 0.80 | 185.00 | 148.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/14/2009 | Update Status Report for FSI data retrieval | 0.30 | 185.00 | 55.50 |
| Compliance Preparation | Blair, Leslie C. | 7/14/2009 | Review the updates to Pauline's work papers` Review Dorothy's foreign inclusion report` | 1.10 | 145.00 | 159.50 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/14/2009 | Response to questions; WP review | 2.50 | 145.00 | 362.50 |
| Compliance Preparation | Shellhammer, Jennifer | 7/14/2009 | Format 2007 5471 Returns | 2.70 | 145.00 | 391.50 |
| Compliance Preparation - A | Billings-Middleton, Brenda | 7/14/2009 | Complete review of schedules and Insource for Hisen Building YK including preparer reviewer notes workbook | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A | Underwood, Edan | 7/14/2009 | Researching Insource input for intercompany dividends received for entity #12A Eagle Holdings II Inc. | 1.30 | 145.00 | 188.50 |
| Compliance Preparation - A | Underwood, Edan | 7/14/2009 | Retrieving Essbase data  populating E&P and I/C workpapers and tying balances to Insource import for 20 Eagle Holdings II Inc. entities | 7.50 | 145.00 | 1,087.50 |
| Compliance Preparation - A | Zographos, Frances | 7/14/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for LB FIN Services India Pvt L | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Zographos, Frances | 7/14/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M.  Computed and printed return for review for LB FIN Services India Pvt Ltd - 072B | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Zographos, Frances | 7/14/2009 | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed I/C and E&P analysis and Sch C & F  dividend and gross receipt essbase queries. Went through 2008 trial balance to check for any unusual items and/or accounts for LB FIN Services India Pvt Ltd - 072B | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - A | Zographos, Frances | 7/14/2009 | Printed 2007 form 5471 from Insource and reviewed.  Checked in World Records and Legal entity chart to verify any changes in structure for LB FIN Services India Pvt Ltd - 072B | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Zographos, Frances | 7/14/2009 | Reviewed return and completed preparer and reviewer checklists for LB FIN Services India Pvt Ltd - 072B | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - Pw | Blair, Leslie C. | 7/14/2009 | LBAM (Europe) Ltd and LBAM (Europe) Amsterdam Branch eliminations  adjustment to work papers` | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - KFI | Billings-Middleton, Brenda | 7/14/2009 | Lehman Brothers Capital Private LTD - finish all schedules and returns | 5.00 | 145.00 | 725.00 |
| Compliance Preparation - KFI | Zographos, Frances | 7/14/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for Alpha Duplex Sdn Bhd 034D | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - KFI | Zographos, Frances | 7/14/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M.  Computed and printed return for review for Alpha Duplex Sdn Bhd 034D | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - KFI | Zographos, Frances | 7/14/2009 | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed I/C and E&P analysis and Sch C & F  dividend and gross receipt essbase queries. Went through 2008 trial balance to check for any unusual items and/or accounts  for Alpha Duplex Sdn Bhd 034D | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - KFI | Zographos, Frances | 7/14/2009 | Reviewed return and completed preparer and reviewer checklists for Alpha Duplex Sdn Bhd 034D | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - Other | Fourt, Ann | 7/14/2009 | with Tehmeena Manji re question about local taxes paid when entity has NOL for the year  per local tax return no taxes paid.  Assist with reconciling E&P schedule on 5471 revise Excel workpaper. | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and M | Ruehle, Tim | 7/14/2009 | Clear review comments and finalize Yosemite Y.K. Form 5471 Entity Nr. 64C` | 2.30 | 145.00 | 333.50 |
| Compliance Review - A and M | Ruehle, Tim | 7/14/2009 | Complete review of Bullhead YK` | 2.00 | 145.00 | 290.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 7/14/2009 | Discussion with Scott Wakerley regarding Resetfan consolidation process  E&P workpap | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Ruehle, Tim | 7/14/2009 | Clear review comments for Platform Home Mortgage Securities No. 4 Ltd. Form 5471 Entity Nr. 386.` | 1.60 | 145.00 | 232.00 |
| Compliance Review - Oebashi | Barissi, Barbara A. | 7/14/2009 | Follow up required on New Century Finance to determine if company liquidated  sold or is still operating.  Conflicting informtion between Legal entity list and WTB which has robust activity.  Email sent to John Shanahan and Jacque requesting additional information. | 1.00 | 145.00 | 145.00 |
| Other | Barissi, Barbara A. | 7/14/2009 | Review and analysis of Intern weekly time sheet  additional follow up required due to inconsistent information between time sheet submitted to Pat Gofa and actual emails documenting arrival and departure time. Email summary sent to Hilda articulating issues. | 1.20 | 145.00 | 174.00 |
| Other | Barissi, Barbara A. | 7/14/2009 | Review FSI Inclusion reports for 2007 and 2008  follow up email to Tom Joyce discussion with Dorothy confirming sourcing in InSource for entities that impact 2008 1118. | 0.80 | 145.00 | 116.00 |

| Other | Barissi, Barbara A. | 7/14/2009 | Run InSource Error reports for all CFC entities  clear errors and make corrections  download pdf print driver  sent 2007 and 2008 returns for Daisy YK  Sunrise Finance and LB PLC cons with workpapers to Tom Joyce. | 2.50 | 145.00 | 362.50 |
|---|---|---|---|---|---|---|
| Other | Blair, Leslie C. | 7/14/2009 | Correspondence re: InSource entity structure  Spinnaker  CDO group  collection of agenda items  disclosures  resend action items  distribute  `Check folder for entities returned to preparer` | 2.30 | 145.00 | 333.50 |
| Other | Fourt, Ann | 7/14/2009 | call Brenda Billings-Middleton re New Century Finance Essbase pull for E&P | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/14/2009 | create TB detail file for Nov YE entities  two tabs needed.  Summary TB amounts changed from yesterday.  Detail TBs out of balance  figure out which entities are out of balance  then figure out which GL accounts are missing - still not complete.  174 entities. | 7.50 | 145.00 | 1,087.50 |
| Other | O'Neil, Jacqueline M. | 7/14/2009 | Review of weekly status reports with Barb | 1.00 | 145.00 | 145.00 |
| IT Issues | Blair, Leslie C. | 7/14/2009 | IT issues | 0.90 | 145.00 | 130.50 |
| IT Issues | Fourt, Ann | 7/14/2009 | complete 101 Applications Migration spreadsheet for Hilda | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 7/14/2009 | with A&M IT tech re applications inventory for move on Friday to new work station | 0.50 | 145.00 | 72.50 |
| IT Issues | O'Neil, Jacqueline M. | 7/14/2009 | Tocket discussion with Nick - new IT guy | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Barissi, Barbara A. | 7/14/2009 | Prepare detail time entry | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 7/14/2009 | Prepare detail time entry | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Fourt, Ann | 7/14/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Shellhammer, Jennifer | 7/14/2009 | Review timekeepers time entries  and make corrections. | 2.30 | 145.00 | 333.50 |
| Time and Expense reporting | Underwood, Edan | 7/14/2009 | Time report preparation | 0.30 | 145.00 | 43.50 |
| Project Planning | Barissi, Barbara A. | 7/15/2009 | Follow up email to Pat Gofa with Weekly Status reports and email response to questions. | 0.50 | 145.00 | 72.50 |
| Project Planning | Blair, Leslie C. | 7/15/2009 | Compose action items for review from 07/15/2009 team meeting` | 0.60 | 145.00 | 87.00 |
| Project Planning | Joyce, Tom | 7/15/2009 | Huron Form 5471 tax team conference call plus preparation | 1.25 | 145.00 | 181.25 |
| Project Planning | O'Neil, Jacqueline M. | 7/15/2009 | Discussions re: documentation found and needed for 1118 prep `Discussions re: billing | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/15/2009 | Meeting with client to discuss weekly agenda and related email correspondence` | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 7/15/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 2.30 | 145.00 | 333.50 |
| Quality Control | Lukenda, James | 7/15/2009 | Lehman-first interim application matters  address filing requirements and follow-up on draft | 1.50 | 145.00 | 217.50 |
| International Tax Planning | Barissi, Barbara A. | 7/15/2009 | Discussions and reviw with Tom Joyce and Jacque O'Neil regarding Lehman tax positions regarding Subpart F and exceptions on Legal entity list designation - need review of entities from John Shanahan. | 0.50 | 145.00 | 72.50 |
| Client Meetings | Barissi, Barbara A. | 7/15/2009 | Weekly Status update meeting with John Shanahan and Hilda Cupeles-Nieves. | 1.00 | 145.00 | 145.00 |
| Client Meetings | Billings-Middleton, Brenda | 7/15/2009 | Weekly update meeting - conference call and revisions based on information provided. | 2.00 | 145.00 | 290.00 |
| Client Meetings | Blair, Leslie C. | 7/15/2009 | Weekly meeting with team  Hilda and John` | 0.90 | 145.00 | 130.50 |
| Client Meetings | de Souza-Lawrence, Paulin | 7/15/2009 | Weekly meeting with John Shanahan & Hilda | 1.00 | 145.00 | 145.00 |
| Client Meetings | Fourt, Ann | 7/15/2009 | weekly staff meeting with John Shanahan and Hilda Cupeles` | 1.00 | 145.00 | 145.00 |
| Client Meetings | O'Neil, Jacqueline M. | 7/15/2009 | Team Weekly meeting & update | 3.00 | 145.00 | 435.00 |
| Client Meetings | Shellhammer, Jennifer | 7/15/2009 | Team Meeting with Huron and Lehman to discuss current status and open issues. | 1.00 | 145.00 | 145.00 |
| Client Meetings | Wakerley, Scott | 7/15/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron team for weekly status update | 0.90 | 145.00 | 130.50 |
| Client Meetings | Zographos, Frances | 7/15/2009 | Attended weekly project status meeting with John Shanahan  Hilda Cupeles-Nieves and Huron team | 0.70 | 145.00 | 101.50 |
| Client Meetings | Pervanger, Dorothy | 7/15/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron Tax Team for weekly status update | 1.80 | 185.00 | 333.00 |
| Review PY Returns/workpapers | Blair, Leslie C. | 7/15/2009 | Review of Lehman Asia org structure | 0.90 | 145.00 | 130.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/15/2009 | Data: Interest Income  Interest Expense - Essbase | 2.00 | 185.00 | 370.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/15/2009 | Data:  Investment Banking Report received; reformatted  analyzed ; main report is completed including summaries of data by month (totals) and by country | 1.90 | 185.00 | 351.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/15/2009 | Reconciled OneSource 2008 version of 2007 Inclusions with Form 1118 as filed - noted discrepancies in files | 3.20 | 185.00 | 592.00 |
| Compliance Preparation | Blair, Leslie C. | 7/15/2009 | Review instructions on upload (High Yield YK)`  Discussion with Ann and Edan on new entities and remaining entities to be uploaded  work on new entities  correspondence with client` | 2.30 | 145.00 | 333.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/15/2009 | Consolidate & bring in multiple countries | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Joyce, Tom | 7/15/2009 | Reviewed Foreign Dividends Paid and Received workpapers | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A and M | Billings-Middleton, Brenda | 7/15/2009 | Working on Thailand Global Thai k LBSP and Pacific Estates return supporting documentation and related workbooks. | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - A and M | Underwood, Edan | 7/15/2009 | Call with Insource regarding dividends received from Division entities and research for Ann regarding set up of new Insource binders for 4 Falcon/Eagle affiliated Forms 8865 | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A and M | Underwood, Edan | 7/15/2009 | Creating consolidated TB workpapers for Eagle Holdings II Inc. (Co. 12A) and Falcon Holdings Inc. (Co. 240) for Ann to re-import into Insource | 2.80 | 145.00 | 406.00 |
| Compliance Preparation - A | Underwood, Edan | 7/15/2009 | Data entry into Insource for Eagle Holdings II Inc. | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - A | Zographos, Frances | 7/15/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for GKI Commercial Real Estate | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Zographos, Frances | 7/15/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M.  Computed and printed return for review for GKI Commercial Real Estate 1L 069A | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Zographos, Frances | 7/15/2009 | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed I/C and E&P analysis and Sch C & F  dividend and gross receipt essbase queries. Went through 2008 trial balance to check for any unusual items and/or accounts  for GKI Commercial Real Estate 1L 069A | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - A | Zographos, Frances | 7/15/2009 | Printed 2007 form 5471 from Insource and reviewed.  Checked in World Records and Legal entity chart to verify any changes in structure for GKI Commercial Real Estate 1L 069A | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A | Zographos, Frances | 7/15/2009 | Reviewed return and completed preparer and reviewer checklists for GKI Commercial Real Estate 1L 069A | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - Pv | Wakerley, Scott | 7/15/2009 | Preparation of Resetfan Ltd (consolidated) - 01A3 - workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - KI | Zographos, Frances | 7/15/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for Atlas Meridian Sdn Bhd 035D | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - KI | Zographos, Frances | 7/15/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M.  Computed and printed return for review for Atlas Meridian Sdn Bhd 035D | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - KI | Zographos, Frances | 7/15/2009 | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed I/C and E&P analysis and Sch C & F  dividend and gross receipt essbase queries. Went through 2008 trial balance to check for any unusual items and/or accounts  for Atlas Meridian Sdn Bhd 035D | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - KI | Zographos, Frances | 7/15/2009 | Printed 2007 form 5471 from Insource and reviewed.  Checked in World Records and Legal entity chart to verify any changes in structure for Atlas Meridian Sdn Bhd 035D | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - KI | Zographos, Frances | 7/15/2009 | Reviewed return and completed preparer and reviewer checklists for Atlas Meridian Sdn Bhd 035D | 0.70 | 145.00 | 101.50 |
| Compliance Review - PwC | Ruehle, Tim | 7/15/2009 | Finalize review and complete Platform Home Mortgage Securities No. 4 Ltd. Form 5471 Entity Nr. 386.` | 2.20 | 145.00 | 319.00 |
| Compliance Review - PwC | Ruehle, Tim | 7/15/2009 | Initial review of Lehman Brothers Europe Ltd. Form 5471 Entity Nr. A4` | 4.60 | 145.00 | 667.00 |
| Other | Barissi, Barbara A. | 7/15/2009 | Update with Brenda on missing entity information  classifications in InSource  and InSource designation of Dividends paid/received coding. | 0.50 | 145.00 | 72.50 |
| Other | Blair, Leslie C. | 7/15/2009 | Check folder for entities returned to preparer` Correspondence re:  distribute agenda LBAA YK  Spinnaker group  list of trades from Maria  year ends for new entities  trial balance update  CDO tax prep by D&T  8833 disclosure  Bullhead` | 2.60 | 145.00 | 377.00 |
| Other | Fourt, Ann | 7/15/2009 | assist Tehmeena Manji with intercompany spreadsheet  Sch M data entry in InSource` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/15/2009 | Create csv file and upload half of the July 15 entities ready for prep per Shanahan - entities located in four different work areas  had to isolate separately` | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 7/15/2009 | create new csv file for Edan Underwood for Eagle Holdings II #012A  and zero account based on combined balances` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/15/2009 | create new csv file for Edan Underwood for entity #240 Falcon Holdings II Inc.  and zero account based on combined balances.` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/15/2009 | create new InSource binders for Edan Underwood  for 8865s entities  populate characteristics for each` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/15/2009 | e-mail Leslie Blair re new entity questions  entities missing Essbase numbers  exchange e-mails back and forth` | 0.25 | 145.00 | 36.25 |

| Other | Fourt, Ann | 7/15/2009 | re-upload csv files in USD for #094A CIMT Ltd  #083ABoh Faih Co Ltd  #084A Tenret Co Ltd  and #085A GT Stars Co. Ltd for Edan Underwood  to new partnership binders just created  using USD as functional currency` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 7/15/2009 | Segregate the out-of-balance entities from the Nov YE entities TB file  still out of balance; PC problem?  Check each entity individually.` | 4.00 | 145.00 | 580.00 |
| Other | O'Neil, Jacqueline M. | 7/15/2009 | Discussions of court filings and deadlines | 1.00 | 145.00 | 145.00 |
| Other | Pervanger, Dorothy | 7/15/2009 | Client (Hilda Cupeles-Nievens request: prepared documentation of reports required for Foreign Source Income processing | 2.60 | 185.00 | 481.00 |
| IT Issues | Fourt, Ann | 7/15/2009 | assist Tehmeena Manji with Essbase queries  entity #27D ` | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 7/15/2009 | Daily time entry reporting for July 15 period` | 1.20 | 145.00 | 174.00 |
| Time and Expense reporting | Fourt, Ann | 7/15/2009 | bi-weekly expense report detail | 0.75 | 145.00 | 108.75 |
| Time and Expense reporting | Fourt, Ann | 7/15/2009 | detail time report` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Shellhammer, Jennifer | 7/15/2009 | Work on remainder of prior year 8865/8858 returns that required formatting. | 4.60 | 145.00 | 667.00 |
| Time and Expense reporting | Underwood, Edan | 7/15/2009 | Time report preparation | 0.30 | 145.00 | 43.50 |
| Project Planning | Blair, Leslie C. | 7/16/2009 | Review STG matrix` | 1.00 | 145.00 | 145.00 |
| Project Planning | O'Neil, Jacqueline M. | 7/16/2009 | Planning for upcoming move | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/16/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 1.30 | 145.00 | 188.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/16/2009 | 2007 FSI files: worked with Tehmeena Manji to review ITS Coupon reports again  trying to locate second set of reports | 1.30 | 185.00 | 240.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/16/2009 | `Data: ITS Coupon - reformatted and summarized; main report is complete for data received; changes/additions pending location of second report source to complete missing months | 3.30 | 185.00 | 610.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/16/2009 | `Data:  Reverse Dollar Rolls - analyzed and summaries nearly completed | 2.50 | 185.00 | 462.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/16/2009 | ITS Coupon - email to Tehmeena Manji cc: John Shanahan/Hilda Cupeles-Nievens: searching for more info on 2 sets of reports for this; the one filed has 12 months of data but no documentation on where the numbers came from about missing months' data | 0.50 | 185.00 | 92.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/16/2009 | `Prior year files to Donna Bess - Hyperion reports; revised request to top con rather than individual companies - will get form Essbase - sent reminder email for reports | 0.80 | 185.00 | 148.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/16/2009 | Reminder Emails to Rose Hauzenberg and Andrey Ulyanenko - another reminder prepared; sent for review | 0.60 | 185.00 | 111.00 |
| Foreign Source Income analysis | Joyce, Tom | 7/16/2009 | Call with Barb before conference call on 954(h) issue | 0.50 | 250.00 | 125.00 |
| Foreign Source Income analysis | Joyce, Tom | 7/16/2009 | Email to Jacque on 954(h) issue | 0.25 | 250.00 | 62.50 |
| Compliance Preparation | Blair, Leslie C. | 7/16/2009 | Review Pauline's list of standard work papers ready to be prepared` Check and compile list of remaining entitities to be approved` | 2.20 | 145.00 | 319.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/16/2009 | Consolidate & bring in multiple countries | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Pervanger, Dorothy | 7/16/2009 | Researching implications of reclassing negative other deductions to other income - impact on sourcing and International calcs | 1.20 | 145.00 | 174.00 |
| Compliance Preparation | Shellhammer, Jennifer | 7/16/2009 | Reformat 1407 5471 Returns that were not previously prepared correctly. | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - A and M | Barissi, Barbara A. | 7/16/2009 | Complete preparer review notes  note taxes paid  final adjustments to Hisen Building YK. Move completed files to Privshar for review. | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A and M | Blair, Leslie C. | 7/16/2009 | Review Bullhead correspondence from Tim` | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - A and M | Underwood, Edan | 7/16/2009 | Data entry into Insource for Eagle Holdings II Inc. & 15 related disregarded entities | 6.80 | 145.00 | 986.00 |
| Compliance Preparation - A and M | Underwood, Edan | 7/16/2009 | Populating I/C workpapers for separate disregarded entities affiliated with Eagle/Falcon group | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - A and M | Zographos, Frances | 7/16/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and any local returns for GKI Commercial Real Estate | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - A and M | Zographos, Frances | 7/16/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and any local returns for GKI Korea Development Ltd 0 | 1.20 | 145.00 | 174.00 |

| Compliance Preparation - A and M | Zographos, Frances | 7/16/2009 | Input intercompany adjustments into InSource verified beginning balances on Balance Sheet and Income statements Input sourcing information check attribute spreadsheets for E&P balances and adjustments. Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for GKI Korea Ltd 016A | 1.20 | 145.00 | 174.00 |
|---|---|---|---|---|---|---|
| Compliance Preparation - A and M | Zographos, Frances | 7/16/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting. Input information on Schedule M. Computed and printed return for review for GKI Commercial Real Estate 2L 070A | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 7/16/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting. Input information on Schedule M. Computed and printed return for review for GKI Korea Development Ltd 022A | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 7/16/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting. Input information on Schedule M. Computed and printed return for review for GKI Korea Ltd 016A | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 7/16/2009 | Prepared TB analysis workbook. Reviewed any E&P adjustments. Completed I/C and E&P analysis and Sch C & F dividend and gross receipt essbase queries. Went through 2008 trial balance to check for any unusual items and/or accounts for GKI Commercial Real Estate 2L 070A | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Zographos, Frances | 7/16/2009 | Prepared TB analysis workbook. Reviewed any E&P adjustments. Completed I/C and E&P analysis and Sch C & F dividend and gross receipt essbase queries. Went through 2008 trial balance to check for any unusual items and/or accounts for GKI Korea Development Ltd 022A | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Zographos, Frances | 7/16/2009 | Prepared TB analysis workbook. Reviewed any E&P adjustments. Completed I/C and E&P analysis and Sch C & F dividend and gross receipt essbase queries. Went through 2008 trial balance to check for any unusual items and/or accounts for GKI Korea Ltd 016A | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Zographos, Frances | 7/16/2009 | Printed 2007 form 5471 from Insource and reviewed. Checked in World Records and Legal entity chart to verify any changes in structure for GKI Commercial Real Estate 2L 070A | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A | Zographos, Frances | 7/16/2009 | Printed 2007 form 5471 from Insource and reviewed. Checked in World Records and Legal entity chart to verify any changes in structure for GKI Korea Development Ltd 022A | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A | Zographos, Frances | 7/16/2009 | Printed 2007 form 5471 from Insource and reviewed. Checked in World Records and Legal entity chart to verify any changes in structure for GKI Korea Ltd 016A | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A | Zographos, Frances | 7/16/2009 | Reviewed return and completed preparer and reviewer checklists for GKI Commercial Real Estate 2L 070A | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 7/16/2009 | Reviewed return and completed preparer and reviewer checklists for GKI Korea Development Ltd 022A | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/16/2009 | Reviewed return and completed preparer and reviewer checklists for GKI Korea Ltd 016A | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Blair, Leslie C. | 7/16/2009 | Continue on work papers Lehman Brothers (Indonesia) Ltd. LBIL Jakarta Branch MBAM Investor Ltd` | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and M | Barissi, Barbara A. | 7/16/2009 | Print 2007 and 2008 return and complete comparative analysis for LB Australia Securities PTY LTD. | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and M | Ruehle, Tim | 7/16/2009 | Clear last set of review comments for Bullhead Y.K. including consideration of liquidating distribution Entity Nr. 6A` | 2.90 | 145.00 | 420.50 |
| Compliance Review - A and M | Ruehle, Tim | 7/16/2009 | Clear review comments and finalize Foxglove Y.K. Form 5471 including tax preparation work associated with intercompany dividends Entity Nr. 46C.` | 2.30 | 145.00 | 333.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 7/16/2009 | Print 2007 and 2008 returns and complete comparative analysis for OCI Holdings Limited. | 0.20 | 145.00 | 29.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 7/16/2009 | Print 2007 and 2008 returns and complete comparative review of LB Australia LTD LB Australia Finance PTY LTD LB Australia Granica PTY LTD and LB Australia Holdings PTY LTD. | 1.00 | 145.00 | 145.00 |
| Compliance Review - Other | Barissi, Barbara A. | 7/16/2009 | Print 2007 and 2008 return comparative review of Owl Holdings I Inc and Owl Holdings II Inc. | 0.50 | 145.00 | 72.50 |
| Other | Barissi, Barbara A. | 7/16/2009 | Clean up Lehman email over the size limit not able to send files. | 0.70 | 145.00 | 101.50 |
| Other | Blair, Leslie C. | 7/16/2009 | Check folder for entities returned to preparer` Review assigned entities by country for remaining and status ` Correspondence re: trial balance upload updates equip tagging InSource entity research discuss with Edan assigned entities ` | 3.50 | 145.00 | 507.50 |
| Other | Fourt, Ann | 7/16/2009 | create 2008 InSource binders for 01U5 Chiswick Place LLP and 01U6 Battersea Place LLP foreign partnerships | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/16/2009 | create 2008 InSource binders for 18 new entities with Essbase numbers included in John Shanahan's July 15th batch of entities ready for prep - research functional currencies run Essbase queries check with Donna Bess and Nadya Romero re functional currency queries in Essbase compile info needed fo creating new binders to organize info. | 3.50 | 145.00 | 507.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Fourt, Ann | 7/16/2009 | Finish verifying that the segregated trial balances are in fact in balance  create csv file uload 80 TBs to InSource (all but 4 entities which are out of balance and need research to determine which GL accounts are missing). | 5.00 | 145.00 | 725.00 |
| Other | Fourt, Ann | 7/16/2009 | update remote access guide to include new T drive path  mail out to Huron team as it will be needed this weekend for IT migration since TocketPC not available. | 0.25 | 145.00 | 36.25 |
| IT Issues | Billings-Middleton, Brenda | 7/16/2009 | Transfer of files etc due to pending IT conversion. | 1.50 | 145.00 | 217.50 |
| IT Issues | Fourt, Ann | 7/16/2009 | archive e-mail  mailbox over limit.  both inbox and outbox archived. | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 7/16/2009 | collect Tocket RSA serial numbers for Hilda from Huron team members. | 0.50 | 145.00 | 72.50 |
| IT Issues | O'Neil, Jacqueline M. | 7/16/2009 | IT identification and discussions re: move over weekend of all hardware | 1.00 | 145.00 | 145.00 |
| IT Issues | O'Neil, Jacqueline M. | 7/16/2009 | Re-verification of tocket access and new folders in new server | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Barissi, Barbara A. | 7/16/2009 | Prepare detail time entry. | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Billings-Middleton, Brenda | 7/16/2009 | Detailed time entry through out week as required due to various administrators and regions being prepared. | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 7/16/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Shellhammer, Jennifer | 7/16/2009 | Enter detailed time from prior week. | 1.20 | 145.00 | 174.00 |
| Project Planning | O'Neil, Jacqueline M. | 7/17/2009 | Status Report and Action item report review` Planning for weekend work  new team assignments and upcoming move | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/17/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 1.50 | 145.00 | 217.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/17/2009 | Data:  Investment Banking Report received; reformatted  analyzed ; main report is completed including summaries of data by month (totals) and by country | 2.90 | 185.00 | 536.50 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/17/2009 | 'Data:  ITS Coupon - reformatted and summarized; main report is complete for data received; changes/additions pending location of second report source to complete missing months` | 3.20 | 185.00 | 592.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/17/2009 | 'Essbase queries:  sent list of required reports to Tehmeena Manji for execution; held up due to IT/Office moves | 0.60 | 185.00 | 111.00 |
| Foreign Source Income analysis | Pervanger, Dorothy | 7/17/2009 | ITS Coupons: email to Winfong Cheung  intern who worked on 2007 ITS Coupon report last year` | 0.90 | 185.00 | 166.50 |
| Compliance Preparation | Blair, Leslie C. | 7/17/2009 | Review Pauline's list of standard work papers ready to be prepared and review the updates ` | 1.80 | 145.00 | 261.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/17/2009 | Consolidate & bring in multiple countries | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/17/2009 | 'Emails with Edan Underwood and Barb Barissi regarding status of Thailand returns | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/17/2009 | No trial balances in OneSource for 5 Thailand entities; email to Ann to report this | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Underwood, Edan | 7/17/2009 | Data entry into Insource for Eagle Holdings II Inc. & 15 related disregarded entities | 5.30 | 145.00 | 768.50 |
| Compliance Preparation - A | Underwood, Edan | 7/17/2009 | Retrieving Essbase data  populating E&P and I/C workpapers and tying balances to Insource import for remaining Eagle Holdings II Inc. entities & 7 Falcon Holdings II entities | 3.80 | 145.00 | 551.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/17/2009 | Preparation of LB Assets Management SGR Italy New - 01H9  workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/17/2009 | Preparation of Lehman Brothers Forex SRL - 00M4  workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A | Zographos, Frances | 7/17/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and any local returns for KL Investments 4 Inc 020C | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Zographos, Frances | 7/17/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M.  Computed and printed return for review for KL Investments 4 Inc 020C | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 7/17/2009 | Prepared TB analysis workbook and noticed all Balance Sheet and Income statement accounts were zero.  Balance sheet was zeroed out last year for KL Investment II Inc 059A | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 7/17/2009 | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed I/C and E&P analysis and Sch C & F  dividend and gross receipt essbase queries. Went through 2008 trial balance to check for any unusual items and/or accounts for KL Investments 4 Inc 020C | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Zographos, Frances | 7/17/2009 | Printed 2007 form 5471 from Insource and reviewed.  Checked in World Records and Legal entity chart to verify any changes in structure for KL Investment II Inc. 059A | 0.40 | 145.00 | 58.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - A | Zographos, Frances | 7/17/2009 | Printed 2007 form 5471 from Insource and reviewed.  Checked in World Records and Legal entity chart to verify any changes in structure for KL Investments 4 Inc 020C | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A and M | Zographos, Frances | 7/17/2009 | Reviewed E&P adjustments and E&P analysis rollforward and noticed balance carried forward from last year for KL Investment II Inc 059A | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A and M | Zographos, Frances | 7/17/2009 | Reviewed return and completed preparer and reviewer checklists for KL Investments 4 Inc 020C | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - PwC | Blair, Leslie C. | 7/17/2009 | Continue on work papers Lehman Brothers (Indonesia) Ltd.  LBIL Jakarta Branch MBAM Investor Ltd` | 2.70 | 145.00 | 391.50 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/17/2009 | Preparation of Chiara Finance SRL - 01V6  workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - PwC | Wakerley, Scott | 7/17/2009 | Preparation of Ruby Finance SRL - 00K9  workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - KPMG | Zographos, Frances | 7/17/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and the and any local returns for Korea Central Mortgage Inc | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - KPMG | Zographos, Frances | 7/17/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M.  Computed and printed return for review for Korea Central Mortgage Inc 041B | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - KPMG | Zographos, Frances | 7/17/2009 | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed I/C and E&P analysis and Sch C & F  dividend and gross receipt essbase queries. Went through 2008 trial balance to check for any unusual items and/or accounts  for Korea Central Mortgage Inc 041B | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - KPMG | Zographos, Frances | 7/17/2009 | Printed 2007 form 5471 from Insource and reviewed.  Checked in World Records and Legal entity chart to verify any changes in structure for Korea Central Mortgage Inc 041B | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - KPMG | Zographos, Frances | 7/17/2009 | Reviewed return and completed preparer and reviewer checklists for Korea Central Mortgage Inc 041B | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Ruehle, Tim | 7/17/2009 | Clear final review comments and finalize return for Platform Home Mortgage Securities No. 4 Ltd. Form 5471 Entity Nr. 386.` | 1.70 | 145.00 | 246.50 |
| Compliance Review - PwC | Ruehle, Tim | 7/17/2009 | Initial review of Samui Hotel 1 Co. Ltd. Form 5471 Entity Nr. 23B` | 3.10 | 145.00 | 449.50 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 7/17/2009 | Review LB Australia Operations PTY Ltd tax return and workpapers | 0.50 | 145.00 | 72.50 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 7/17/2009 | Review LB Australia RE Holdings Pty Ltd tax return and workpapers | 1.00 | 145.00 | 145.00 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 7/17/2009 | Review LBHB I Pty Ltd tax return and workpapers | 0.50 | 145.00 | 72.50 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 7/17/2009 | Review Saturn Investments Inc tax return and workpapers | 1.50 | 145.00 | 217.50 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 7/17/2009 | Review Teak Real Estate tax return and workpapers | 1.50 | 145.00 | 217.50 |
| Compliance Review - Monico Jacobs | de Souza-Lawrence, Paulin | 7/17/2009 | Review Phillippine Invest One tax return and workpapers | 1.50 | 145.00 | 217.50 |
| Compliance Review - Monico Jacobs | de Souza-Lawrence, Paulin | 7/17/2009 | Review Phillippine Invest One tax return and workpapers | 1.50 | 145.00 | 217.50 |
| Other | Barissi, Barbara A. | 7/17/2009 | Discussion with Dorothy regarding InSource report writer for sourcing reports information gathering process  Essbase information  scheduling of 5471 returns  and timing of completion. | 1.00 | 145.00 | 145.00 |
| Other | Barissi, Barbara A. | 7/17/2009 | Project status update with Pauline regarding returns available  discussion with Edan on assignments  update with Jacque on project status. | 0.70 | 145.00 | 101.50 |
| Other | Blair, Leslie C. | 7/17/2009 | Check folder for entities returned to preparer` Correspondence re:  Ticket testing and confirmation  generic Tocket vs. Tocket PC  entity assignments  trial balances uploaded` | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 7/17/2009 | check on Aqiyla's missing entities assigned to her but not in TB summaries - they were run and uploaded yesterday  Aqiyla cannot find them.  I referred her to Pauline to ask where to find.` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/17/2009 | Discovered error in running TBs for new 7-15-09 entities  ran 059A instead of 058A  Rainbow capital  had to re-run and upload 059A and then run 058A.` | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 7/17/2009 | pack up desks for move/relocation over the weekend` | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 7/17/2009 | research out of balance entities from July 15th Shanahan batch  look for missing GL accounts.  Entity 0M47 Luxembourg Finance is out of balance in both ledgers  e-mailed Rose Hauzenberg and Nadya Romero about it.` | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 7/17/2009 | Run 18 new entities trial balances  create csv file  upload to InSource (July 15th group of John Shanahan ready for prep entities) ` | 2.00 | 145.00 | 290.00 |
| IT Issues | Barissi, Barbara A. | 7/17/2009 | Testing for ticket access  PC ticket no longer available  needed to remap drives in order to access workpapers and files while system maintenance is performed. | 0.80 | 145.00 | 116.00 |
| IT Issues | Billings-Middleton, Brenda | 7/17/2009 | Confirmation of access per Lehman's staff request. | 0.50 | 145.00 | 72.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IT Issues | Fourt, Ann | 7/17/2009 | check on functioning of generic tocket for Huron team for Hilda` | 0.50 | 145.00 | 72.50 |
| IT Issues | O'Neil, Jacqueline M. | 7/17/2009 | Access issues - new server and files | 1.00 | 145.00 | 145.00 |
| IT Issues | Pervanger, Dorothy | 7/17/2009 | 'One Source Administrative Reports and Report Writer: research  review & emails to Ann Fourt and Tim Ruehle regarding access to reports needed to complement Excel spreadsheet for International-Domestic data sharing | 1.80 | 145.00 | 261.00 |
| Time and Expense reporting | Fourt, Ann | 7/17/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Shellhammer, Jennifer | 7/17/2009 | Review time entries for Huron team in Elite. | 2.30 | 145.00 | 333.50 |
| Time and Expense reporting | Wakerley, Scott | 7/17/2009 | Prepare detail time entry | 0.40 | 145.00 | 58.00 |
| Project Planning | Underwood, Edan | 7/17/2009 | Creating weekly status report | 0.50 | 145.00 | 72.50 |
| Review PY Returns/workpapers | Pervanger, Dorothy | 7/18/2009 | 'Bangkok Office 2 Holding Co Ltd - 035B Thailand - copy 2007 files - reviewed for application to 2008 | 1.50 | 145.00 | 217.50 |
| Review PY Returns/workpapers | Pervanger, Dorothy | 7/18/2009 | 'Coconut Leaf Co Ltd - 071B -Thailand - copy 2007 files - reviewed for application to 2008 | 1.20 | 145.00 | 174.00 |
| Review PY Returns/workpapers | Pervanger, Dorothy | 7/18/2009 | 'Green Fern Co Ltd - 079B - Thailand - copy 2007 files - reviewed for application to 2008 | 0.80 | 145.00 | 116.00 |
| Review PY Returns/workpapers | Pervanger, Dorothy | 7/18/2009 | Hill Valley Co Ltd - 074B - - Thailand - copy 2007 files - reviewed for application to 2008 | 0.80 | 145.00 | 116.00 |
| Review PY Returns/workpapers | Pervanger, Dorothy | 7/18/2009 | 'Karaboon Company Limited - 025C - Thailand - copy 2007 files  - reviewed for application to 2008 | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/18/2009 | Update FY & zero entities | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A and M | Fourt, Ann | 7/18/2009 | complete prep of 050C LR Properties Ltd  confirmed liquidation of company - cannot get balances to zero out on balance sheet due to automated entries by InSource  e-mailed Barb  will need to call InSource on Monday. Revised liquidating adjusting journal entry in InSource.` | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A and M | Fourt, Ann | 7/18/2009 | finished prep of #010B MKS Guaranty LLC and submitted for review` | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - A and M | Fourt, Ann | 7/18/2009 | resume prep of Maewha K-Stars 074A (Korea) - cannot submit for review because Sch F USD balance sheet ending balance is out of balance by $1  need to call InSource to figure out how to fix as InSource is calculating the balance sheet.` | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - A and M | Pervanger, Dorothy | 7/18/2009 | 'Bangkok Office 2 Holding Co Ltd - 035B Thailand - copy 2008 files - analyzing data and updating spreadsheets | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - A and M | Pervanger, Dorothy | 7/18/2009 | 'Coconut Leaf Co Ltd - 071B Thailand - analyzing data and updating spreadsheets | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A and M | Pervanger, Dorothy | 7/18/2009 | 'Green Fern Co Ltd - 079B - Thailand - copy 2008 files - analyzing data and updating spreadsheets | 0.90 | 145.00 | 130.50 |
| Compliance Preparation - A and M | Pervanger, Dorothy | 7/18/2009 | 'Hill Valley Co Ltd - 074B - Thailand  - copy 2008 files - analyzing data and updating spreadsheet | 0.90 | 145.00 | 130.50 |
| Compliance Preparation - A and M | Pervanger, Dorothy | 7/18/2009 | 'Karaboon Company Limited - 025C - Thailand - copy 2008 files - analyzing data and updating spreadsheet | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - A and M | Underwood, Edan | 7/18/2009 | Data entry into Insource for Eagle Holdings II Inc. & 4 related foreign partnerships` | 7.00 | 145.00 | 1,015.00 |
| Compliance Preparation - PwC | Fourt, Ann | 7/18/2009 | Begin & finish prep of #01H4 SMF No. 1 Ltd Ireland; cannot locate E&P file.  Had to use 2007 file and do roll over from anew. Functional currency per prior year return is euro not USD per Essbase query; had to re-upload trial balance to InSource using euro and not USD.  Had to revise intercompany analysis for change in FC.` | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/18/2009 | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed I/C and E&P analysis and Sch C & F  dividend and gross receipt essbase queries. Went through 2008 trial balance to check for any unusual items and/or accounts  for Banque Lehman Brothers SA 00A6 | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - Other | Zographos, Frances | 7/18/2009 | Printed 2007 form 5471 from Insource and reviewed.  Checked in World Records and Legal entity chart to verify any changes in structure for Banque Lehman Brothers SA 00A6 | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and M | de Souza-Lawrence, Paulin | 7/18/2009 | Review Woori LB 6th Asset Secur Spec tax return and workpapers | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and M | de Souza-Lawrence, Paulin | 7/18/2009 | Review Woori LB Eight Asset Secur tax return and workpapers | 0.50 | 145.00 | 72.50 |
| Compliance Review - KPMG | de Souza-Lawrence, Paulin | 7/18/2009 | Neptune ABS One Berhad | 0.50 | 145.00 | 72.50 |
| Compliance Review - KPMG | de Souza-Lawrence, Paulin | 7/18/2009 | Neptune ABS Two Berhad | 1.00 | 145.00 | 145.00 |
| Compliance Review - KPMG | de Souza-Lawrence, Paulin | 7/18/2009 | Renown Region SDN BHD | 1.50 | 145.00 | 217.50 |
| Compliance Review - KPMG | de Souza-Lawrence, Paulin | 7/18/2009 | Sunsteps Stars SDN BHD | 1.00 | 145.00 | 145.00 |
| Compliance Review - Monic | de Souza-Lawrence, Paulin | 7/18/2009 | Review Woori LB Third Asset Secur Spec tax return and workpapers | 2.50 | 145.00 | 362.50 |
| Other | Barissi, Barbara A. | 7/18/2009 | Review and analysis of reorg issues on Recapitalization of FT  review memo and issues TR sent on open items. | 2.00 | 145.00 | 290.00 |

| Category | Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Other | Barissi, Barbara A. | 7/18/2009 | Review State returns Bill sent  follow up email on clarification of returns. | 1.50 | 145.00 | 217.50 |
| Other | Barissi, Barbara A. | 7/18/2009 | Assisting with InSource errors on sourcing  Discussion with Dorothy on coding in properties  discussion with Ann Fourt regarding liquidating entries not balancing  follow up on tracking project status. | 1.00 | 145.00 | 145.00 |
| Other | Blair, Leslie C. | 7/18/2009 | Correspondence re: Tocket  InSource  liquidating entities within InSource` | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 7/18/2009 | modify book AJE R003 liquidating entries for Edan Underwood to add additional GL accounts for foreign partnerships 083A  084A and 085A` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/18/2009 | read overnight e-mails  reply to Fran Zographos re location of TB for 059A KL Investments` | 0.25 | 145.00 | 36.25 |
| IT Issues | Pervanger, Dorothy | 7/18/2009 | Citrix - repeated logins | 0.60 | 185.00 | 111.00 |
| Time and Expense reporting | de Souza-Lawrence, Paulin | 7/18/2009 | Prepared detailed time reporting records | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 7/18/2009 | enter detail time` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Underwood, Edan | 7/18/2009 | Time report preparation | 0.30 | 145.00 | 43.50 |
| Time and Expense reporting | Zographos, Frances | 7/18/2009 | Prepare detail time report | 0.80 | 145.00 | 116.00 |
| Compliance Preparation | Pervanger, Dorothy | 7/19/2009 | Check Lehman Brothers Australia Securities Subpart F calculation in One Source for Barb Barissi | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/19/2009 | Bangkok Office 2 Holding Co Ltd - 035B Thailand - problem with historical data-no TOPCON calc executed for 2007 no carryforward of data; input historical data and analyze QDC | 0.90 | 145.00 | 130.50 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/19/2009 | Bangkok Office 2 Holding Co Ltd - 035B Thailand - review calcs and finalize workpapers | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/19/2009 | Coconut Leaf Co Ltd - 071B -Thailand - review calcs and finalize workpapers including QDC | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/19/2009 | Green Fern Co Ltd - 079B - Thailand - review calcs and finalize workpapers including QDC | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/19/2009 | Hill Valey Co Ltd - 074B - Thailand  - review calcs and finalize workpapers including QDC | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/19/2009 | Karaboon Company Limited - 025C - Thailand - review calcs and finalize workpapers including QDC | 0.80 | 145.00 | 116.00 |
| Compliance Review - A and | Barissi, Barbara A. | 7/19/2009 | Review LB Capital Corporation III and clear comments  InSource sourcing errors  review adj entries for tax refund  reconcile to E&P ending balance  finalize return.  Review Capital Servicing Holdings Corp  make liquidating entry to zero out IC and RE  need information for Schedule O. | 3.00 | 145.00 | 435.00 |
| Compliance Review - A and | Barissi, Barbara A. | 7/19/2009 | Review Lehman Brothers Australia Securities Pty  LTD  clear review comments  issue with InSource regarding sourcing calculations  finalize return. 5471 is now calculating correctly  verified with Dorothy Pervanger to watch for on 1118 inclusion report. | 2.50 | 145.00 | 362.50 |
| Compliance Review - Oebas | Barissi, Barbara A. | 7/19/2009 | Clearing comments on Lehman Brothers Holdings Japan KK  unable to access WTB spreadsheet  follow up to preparer to send  cleared most comments. | 0.80 | 145.00 | 116.00 |
| Compliance Review - Other | Barissi, Barbara A. | 7/19/2009 | Review and clear comments for Lehman Brothers Australia  LB Australia Finance  LB Australia Holdings  and LB Australia Granica  issues with Sourcing  reconciling E&P  make final adjustments and finalize returns.  Follow up with Dorothy Pervanger to watch impact on Sourcing to 1118  returns are cacuated properly. | 8.00 | 145.00 | 1,160.00 |
| Compliance Review - Other | Barissi, Barbara A. | 7/19/2009 | Started review of Owel Holdings I and II  dividend amount not tieing on I - need follow up with preparer regarding discrepancy  make corrections on return. | 1.20 | 145.00 | 174.00 |
| Time and Expense reporting | Pervanger, Dorothy | 7/19/2009 | Prepare detail time reporting | 1.60 | 185.00 | 296.00 |
| Project Planning | Barissi, Barbara A. | 7/20/2009 | Update project status report for tracking of returns  follow up email sent to Jacque O'Neil. | 1.00 | 145.00 | 145.00 |
| Project Planning | Blair, Leslie C. | 7/20/2009 | Uploading STG list to accompany correspondence to S. Houghton.` | 0.90 | 145.00 | 130.50 |
| Project Planning | O'Neil, Jacqueline M. | 7/20/2009 | discussions and planning with Barb | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/20/2009 | Reconciling returns for which no trial balance has been imported and related correspondence with Ann. | 3.80 | 145.00 | 551.00 |
| Project Planning | Underwood, Edan | 7/20/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  uploads into Insource  and year end information and status creation of new binders for entities without an Insource template | 3.30 | 145.00 | 478.50 |
| Project Planning | Underwood, Edan | 7/20/2009 | Updating legal entity list to reflect mid-year CTB elections and additional returns resulting from effective date over 30 day threshold | 3.50 | 145.00 | 507.50 |
| Project Planning | Joyce, Tom | 7/20/2009 | Form 1118 conference call with preparation | 1.50 | 250.00 | 375.00 |
| Client Meetings | Barissi, Barbara A. | 7/20/2009 | Discussion and follow up with Tony Zangre regarding International tax audit issues.  Follow up meeting scheduled for next Monday. | 0.50 | 145.00 | 72.50 |
| Review PY Returns/workpap | Pervanger, Dorothy | 7/20/2009 | Bangkok Office 2 Holding Co Ltd - 035B - re-download Sharepoint & World Records for 2007 & reverify | 0.70 | 145.00 | 101.50 |
| Review PY Returns/workpap | Pervanger, Dorothy | 7/20/2009 | Coconut Leaf Co Ltd - 071B - re-download Sharepoint & World Records for 2007 & reverify | 0.90 | 145.00 | 130.50 |

| | | | | | |
|---|---|---|---|---|---|
| Review PY Returns/workpaş | Pervanger, Dorothy | 7/20/2009 | Green Fern Co Ltd - 079B - re-download Sharepoint & World Records for 2007 & reverify | 0.90 | 145.00 | 130.50 |
| Review PY Returns/workpaş | Pervanger, Dorothy | 7/20/2009 | Hill Valey Co Ltd - 074B - re-download Sharepoint & World Records for 2007 & reverify | 0.90 | 145.00 | 130.50 |
| Review PY Returns/workpaş | Pervanger, Dorothy | 7/20/2009 | Karaboon Company Limited - 025C - re-download Sharepoint & World Records for 2007 & reverify | 0.90 | 145.00 | 130.50 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/20/2009 | FSI Income: ITS Coupon - email to Winfong Cheung regarding involvement in 2007 analysis of this report; received response that a notebook exists with processing information in it;; email to Tehmeena Manji about search for notebook emails to Iyndia Bey re | 0.30 | 185.00 | 55.50 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/20/2009 | Reminder Emails to Rose Hauzenberg and Andrey Ulyanenko-follow up with Barb Barissi and Hilda Cupeles-Nievens; death in Rose Hauzenberg's family-need to determine alternative source(s) for her data; again provided Hilda with report lists specs  samples; | 1.00 | 185.00 | 185.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/20/2009 | Update Status Report for FSI data retrieval | 0.60 | 185.00 | 111.00 |
| Compliance Preparation | Blair, Leslie C. | 7/20/2009 | Review Japan and UK list for entity status. Attempt to upload the new High Yield YK trial balance` Review High Yield work papers  preparation. Respond to Tim about Bullhead's liquidating dividend and presentation.` | 1.80 | 145.00 | 261.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/20/2009 | Response to questions; WP review | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | Pervanger, Dorothy | 7/20/2009 | Call to OneSource regarding Subpart F problems with Lehman Brothers Australia Securities | 0.90 | 145.00 | 130.50 |
| Compliance Preparation | Pervanger, Dorothy | 7/20/2009 | Check Lehman Brothers Australia Securities Subpart F calculation in One Source for Barb Barissi | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - A | Fourt, Ann | 7/20/2009 | Call InSource about LR Properties 50C liquidating entries that won't zero out  and Maewha K-Stars 074A Sch F USD balance sheet out of balance by $1.  Completed these 2 returns and submitted for review. | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/20/2009 | Bangkok Office 2 Holding Co Ltd - 035B - download Sharepoint & World Records for 2008 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/20/2009 | Bangkok Office 2 Holding Co Ltd - 035B Thailand - problem with historical data-no TOPCON calc executed for 2007 no carryforward of data; input historical data and analyze QDC | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/20/2009 | Bangkok Office 2 Holding Co Ltd - 035B Thailand - review calcs and finalize workpapers | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/20/2009 | Coconut Leaf Co Ltd - 071B -download Sharepoint & World Records for 2008 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/20/2009 | Green Fern Co Ltd - 079B - download Sharepoint & World Records for 2008 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/20/2009 | Hill Valey Co Ltd - 074B - download Sharepoint & World Records for 2008 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/20/2009 | Karaboon Company Limited - 025C - download Sharepoint & World Records for 2008 | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A | Wakerley, Scott | 7/20/2009 | Preparation of LB Assets Management SGR Italy New - 01H9  workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - A | Wakerley, Scott | 7/20/2009 | Preparation of Lehman Brothers Forex SRL - 00M4  workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - P | Blair, Leslie C. | 7/20/2009 | Review of LBAM (Europe) Ltd consolidation  recompute all  review Sch M  check prior year  review balance sheet for reclass entries  research large negative OCL.` | 2.90 | 145.00 | 420.50 |
| Compliance Preparation - P | Wakerley, Scott | 7/20/2009 | Preparation of Chiara Finance SRL - 01V6  workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - P | Wakerley, Scott | 7/20/2009 | Preparation of LB UK RE Holdings (consolidated) 00U4 - workpapers and return | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - P | Wakerley, Scott | 7/20/2009 | Preparation of Ruby Finance SRL - 00K9  workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - O | Zographos, Frances | 7/20/2009 | Printed 2007 form 5471 from Insource and reviewed.  Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for Banque Lehman Brothers SA - 00A6 | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 7/20/2009 | Review Woori LB 5th Asset Secur Spec tax return and workpapers | 2.00 | 145.00 | 290.00 |
| Compliance Review - PwC | Ruehle, Tim | 7/20/2009 | Initial review of Opal Finance Holdings Ireland Form 5471 Entity Nr. 86A` | 4.40 | 145.00 | 638.00 |
| Compliance Review - PwC | Ruehle, Tim | 7/20/2009 | Initial review of Samui Hotel 1 Holding Co. Ltd. Form 5471 Entity Nr. 22B` | 4.60 | 145.00 | 667.00 |
| Other | Barissi, Barbara A. | 7/20/2009 | Discussion with Scott Wakerley on FIN 46 entities  project status on return preparation discussion  on consolidated entity  scheduling of Return preparation and review. | 1.00 | 145.00 | 145.00 |
| Other | Barissi, Barbara A. | 7/20/2009 | Review intern time sheets  follow up discussion with Dorothy Pervanger regarding InSource issues with sourcing and not calculating properly on Schedule I and J for the 5471s  follow up with InSource needed. | 1.50 | 145.00 | 217.50 |
| Other | Blair, Leslie C. | 7/20/2009 | Correspondence re:  STG entities  consolidation questions  matrix  Tocket  printers  Essbase  review Essbase reports requested by Dorothy.` | 1.90 | 145.00 | 275.50 |
| Other | Fourt, Ann | 7/20/2009 | Assist Leslie Blair with loading csv file for 021B LB High Yield YK - still cannot upload file to InSource  getting error messages  call Insource to get file uploaded. | 0.50 | 145.00 | 72.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Fourt, Ann | 7/20/2009 | Assist Tehmeena with running Essbase queries for Fran Zogrephros for 1118 project various queries. | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 7/20/2009 | Research out of balance entities from last week's batch run (3 entities) 01S4 Falcon LB Carry Holdings LP nc.  061 LB Finance Inc. and 015C Lehman Brothers Securities NV - not out of balance  PC memory error instead. Create csv file and upload TBs to InSource  update TB Summary for Preparers file  notify Pauline & Edan  update InSource uploads trac | 3.00 | 145.00 | 435.00 |
| Other | Fourt, Ann | 7/20/2009 | Unpack boxes from move to new desks - mine and Brenda  Jenn  Jacque and Leslie | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 7/20/2009 | with Edan Underwood re entities that need to be set up in InSource  8858s and 5471s for new entities  call to InSource to ask about best way to do this for new entities with CTB election after 30 days from date of organization. | 0.75 | 145.00 | 108.75 |
| Other | Barissi, Barbara A. | 7/20/2009 | Follow up with Dorothy Pervanger on missing reports required for the 1118.  Follow up email to Hilda Cupeles-Nieves regarding information needed from Rose Hauzenberg and Andrey  discussion with Dorothy Pervanger regarding sourcing issues in InSource impacting 1118. | 1.00 | 250.00 | 250.00 |
| IT Issues | Barissi, Barbara A. | 7/20/2009 | Working with Tehmeena to reconnect with access to Tocket PC. | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 7/20/2009 | No printer in our vicinity - ask Hilda & Pat Gofa.  Test network printer  unable to print  troubleshoot connection  call Help Desk. | 1.00 | 145.00 | 145.00 |
| IT Issues | Zographos, Frances | 7/20/2009 | Conference calls with IT Help Desk regarding Tocket issues and Essbase applications. | 1.50 | 145.00 | 217.50 |
| Time and Expense reporting | Blair, Leslie C. | 7/20/2009 | Detailed time entry for 4 days. | 1.20 | 145.00 | 174.00 |
| Time and Expense reporting | Fourt, Ann | 7/20/2009 | Enter detail time | 0.25 | 145.00 | 36.25 |
| Project Planning | O'Neil, Jacqueline M. | 7/21/2009 | Planning re; change in full-time team member (Leslie) | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/21/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to Insource "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 1.30 | 145.00 | 188.50 |
| Project Planning | Underwood, Edan | 7/21/2009 | Updating list of Insource binders needed for 2008 compliance year  printing property information for 8865's to give to Ann and email correspondence with Ann | 2.80 | 145.00 | 406.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/21/2009 | Create WPs for 8858s; 30+ for Scott | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/21/2009 | Response to questions; WP review | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - A | Billings-Middleton, Brenda | 7/21/2009 | Continue working on liquidation issues with Chaba Asset and documentation for review process | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/21/2009 | Bangkok Office 2 Holding Co Ltd - 035B Thailand - review calcs and finalize workpapers | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/21/2009 | Coconut Leaf Co Ltd - 071B -Thailand - review calcs and finalize workpapers including QDC | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/21/2009 | Green Fern Co Ltd - 079B - Thailand - review calcs and finalize workpapers including QDC | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/21/2009 | Hill Valey Co Ltd - 074B - Thailand  - review calcs and finalize workpapers including QDC | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/21/2009 | Karaboon Company Limited - 025C - Thailand - review calcs and finalize workpapers including QDC | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A | Underwood, Edan | 7/21/2009 | Populating E&P and I/C workpapers for separate disregarded entities affiliated with Falcon Holdings II Inc. group | 4.80 | 145.00 | 696.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/21/2009 | Preparation of LB Assets Management SGR Italy New - 01H9  workpapers and return | 1.70 | 145.00 | 246.50 |
| Compliance Preparation - A | Wakerley, Scott | 7/21/2009 | Preparation of LB Holdings Scottish Ltd Part 2 - 01M7 - workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/21/2009 | Preparation of LB Holdings Scottish Ltd Part 3 - 01M8 - workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/21/2009 | Preparation of LB Investments Ltd - 00H3 - workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/21/2009 | Preparation of LB ODC 1 - 01R7- workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/21/2009 | Preparation of LB ODC 2 - 01R8- workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/21/2009 | Preparation of LB ODC 3 - 01R9- workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/21/2009 | Preparation of Lehman Brothers Forex SRL - 00M4  workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - P | Blair, Leslie C. | 7/21/2009 | Review of LBAM (Europe) Ltd and LBAM (Europe) Amsterdam Branch and eliminations add E&P adj to div con  work on preparer notes  try to research E&P difference.` | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - P | Underwood, Edan | 7/21/2009 | Assisting Ann in creating new ELQ Holdings BV Insource binder  preparing 2008 Form 8865 and related correspondence with Tim | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - P | Wakerley, Scott | 7/21/2009 | Preparation of Chiara Finance SRL - 01V6  workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - P | Wakerley, Scott | 7/21/2009 | Preparation of LB Lease & Finance No 1 Ltd - 00H4 - workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - P | Wakerley, Scott | 7/21/2009 | Preparation of Ruby Finance SRL - 00K9  workpapers and return | 1.70 | 145.00 | 246.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 7/21/2009 | | | | |
| Compliance Review - A and | Ruehle, Tim | | Initial review of GKI Korea Development Ltd. Form 5471 Entity Nr. 22A including review and correction of prior year data entry errors in E&P schedule` | 4.30 | 145.00 | 623.50 |
| Compliance Review - A and | Ruehle, Tim | 7/21/2009 | Review GKI Taiwan Ltd. Form 5471 Entity Nr. 7C` | 1.80 | 145.00 | 261.00 |
| Compliance Review - PwC | Ruehle, Tim | 7/21/2009 | Clear review comments and finalize Opal Finance Holdings Ireland Form 5471 Entity Nr. 86A` | 1.60 | 145.00 | 232.00 |
| Compliance Review - PwC | Ruehle, Tim | 7/21/2009 | Clear review comments and finalize Samui Hotel 1 Holding Co. Ltd. Form 5471 Entity Nr. 22B` | 2.30 | 145.00 | 333.50 |
| Compliance Review - Oebas | Barissi, Barbara A. | 7/21/2009 | Follow up with Aqiyla on Lehman Brothers Holding Japan KK comments and workpaper access. | 0.50 | 145.00 | 72.50 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 7/21/2009 | Review LBSP LTD tax return and workpapers | 2.00 | 145.00 | 290.00 |
| Other | Barissi, Barbara A. | 7/21/2009 | Follow up email to Hilda regarding intern time approvals  follow up with Aqiyla on jury duty  revise and finalize spreadsheet. | 0.50 | 145.00 | 72.50 |
| Other | Blair, Leslie C. | 7/21/2009 | Correspondence re:  consolidation questions  printer change on site  Essbase revised/updated trial balances and Essbase queries.` | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 7/21/2009 | Assist Tehmeena Manji with liquidating journal entries for her entity` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/21/2009 | Check whether Korea Central Mortgage 041B is a calendar year entity or not per Pauline request for Fran; exchange multiple e-mails back and forth about InSource currency translation.` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/21/2009 | Create csv files for InSource for entities 0B83 and 0D03 - one to zero out for 5471 files and one for balances for 8858s  upload to InSource` | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 7/21/2009 | Create new InSource binders for Ann's assigned entities with split year CTB elections: 0B83 LB Offshore R Est Associates II Ltd and 0D03 LB Offshore Real Estate Assoc Ltd. 033D LB Finance Asia Pte Ltd` | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 7/21/2009 | Create new InSource foreign partnership binders for ELQ Holding BV EF0100  Continuum SRL EF0355  Esedra SRL EF0360 and Solaris SRL EF0365 for Edan` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 7/21/2009 | Modified RJE 008 for Tehmeena Manji by adding additional GL accounts to journal entry in InSource - had to stop several times as she sent me incorrect GL account information` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/21/2009 | Prepare instructions for preparers as to how to update detail TB (run new Essbase query) for single entity and upload to InSource` | 1.25 | 145.00 | 181.25 |
| Other | Fourt, Ann | 7/21/2009 | Revisions to InSource binders per Edan request - 01W1  01W2  01W3  01W5  01W6  01W7  01X6  01Y4 and 0D46; create new division binders for 8858s for entities 01W5  01W6  01W7  and 01X6 after re-numbering existing subsidiary binders for 5471s with 'F' for final returns. ` | 2.50 | 145.00 | 362.50 |
| Other | Fourt, Ann | 7/21/2009 | Start to calculate split TBs for 033D LB Finance Asia Pte Ltd  01X6 Libro Latin America Ltd  01W5 LB RE Financing No. 1 Ltd  01W6 LB RE Financing No. 2 Ltd  and 01W7 LB RE Financing` | 2.25 | 145.00 | 326.25 |
| Other | Fourt, Ann | 7/21/2009 | Trouble shoot Essbase with Brenda  Ann  Jenn  Scott  Fran  and Dorothy. Try numerous queries to confirm issues with Essbase.  Try Jenn's tocket.  Speak about Essbase. Discuss Tocket issues with Fran.` | 2.10 | 145.00 | 304.50 |
| IT Issues | Blair, Leslie C. | 7/21/2009 | | | | |
| IT Issues | Fourt, Ann | 7/21/2009 | New printer mapping for PC  print out printer path for other Huron team members | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 7/21/2009 | Phone call from Leslie Blair re Essbase query problems - opened file on shared network  ran 2 queries  gave results to Leslie.  LBAM (Europe) 00XS` | 0.75 | 145.00 | 108.75 |
| IT Issues | Shellhammer, Jennifer | 7/21/2009 | Check Tocket Applications to assure access. | 1.30 | 145.00 | 188.50 |
| IT Issues | Shellhammer, Jennifer | 7/21/2009 | Set up Dixie Duncan to start working on 5471 engagement. | 0.40 | 145.00 | 58.00 |
| IT Issues | Zographos, Frances | 7/21/2009 | Conference calls with IT Help Desk regarding Tocket issues and Essbase applications. | 2.50 | 145.00 | 362.50 |
| Time and Expense reporting | Blair, Leslie C. | 7/21/2009 | Daily time entry . | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Fourt, Ann | 7/21/2009 | Enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Underwood, Edan | 7/21/2009 | Time report preparation | 0.30 | 145.00 | 43.50 |
| | | 7/22/2009 | | | | |
| Project Planning | Barissi, Barbara A. | | Review email from Hilda regarding GL and access changes  discussions with Jacque regarding revised due dates and impact on preparer/reviewer schedules  revise and follow-up discussions for new process and re-allocation of workload and resources. | 2.50 | 145.00 | 362.50 |
| Project Planning | Blair, Leslie C. | 7/22/2009 | Update agenda for 07/23/2009 meeting`  Discussion with Edan on the new deadline  Essbase access  and work plan` Review and research entity listing of remaining to be uploaded entities` | 3.80 | 145.00 | 551.00 |
| Project Planning | Joyce, Tom | 7/22/2009 | Huron 5471 tax team conference call plus preparation | 1.25 | 145.00 | 181.25 |
| Project Planning | O'Neil, Jacqueline M. | 7/22/2009 | Prep for Team Meeting  Action list and Status | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/22/2009 | Meeting with Hilda regarding new deadline and restricted Essbase access  related conference call with Jacque and Ann  and drafting of workplan for immediate upload of trial balances and retreival of Essbase queries | 3.50 | 145.00 | 507.50 |
| Project Planning | Underwood, Edan | 7/22/2009 | Reconciling returns for which no trial balance has been imported and relatd correspondence with Leslie and Ann | 2.30 | 145.00 | 333.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | 7/22/2009 | | | |
| Project Planning | Underwood, Edan | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 1.80 | 145.00 | 261.00 |
| | | 7/22/2009 | | | |
| Foreign Source Income anal | Pervanger, Dorothy | FSI Income:  Reverse Repos - work on reformatting text reports; reconciliation | 3.20 | 185.00 | 592.00 |
| | | 7/22/2009 | | | |
| Foreign Source Income anal | Pervanger, Dorothy | Locate Section 956 Investment in US Property and other inclusions - prior year files - process definition-reconciliation of files | 0.60 | 185.00 | 111.00 |
| | | 7/22/2009 | | | |
| Foreign Source Income anal | Pervanger, Dorothy | Prior year files to Donna Bess - Hyperion reports; revised request to top con rather than individual companies - will get form Essbase | 0.50 | 185.00 | 92.50 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/22/2009 | 5471s with TBs | 6.00 | 145.00 | 870.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/22/2009 | Create WPs for 8858s; 30+ for Scott | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/22/2009 | Response to questions; WP review | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A | Billings-Middleton, Brenda | 7/22/2009 | Complete further schedules for Pacific Estates; Working on schedules of Global Thai; review of LBSP | 7.00 | 145.00 | 1,015.00 |
| | | 7/22/2009 | | | |
| Compliance Preparation - A | Pervanger, Dorothy | Bangkok Office 2 Holding Co Ltd - 035B Thailand - problem with historical data-no TOPCON calc executed for 2007 no carryforward of data; input historical data and analyze QDC | 1.50 | 145.00 | 217.50 |
| | | 7/22/2009 | | | |
| Compliance Preparation - A | Pervanger, Dorothy | Bangkok Office 2 Holding Co Ltd - 035B Thailand - review calcs and finalize workpapers | 2.30 | 145.00 | 333.50 |
| | | 7/22/2009 | | | |
| Compliance Preparation - A | Pervanger, Dorothy | Karaboon Company Limited - 025C - Thailand - review calcs and finalize workpapers including QDC | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - A | Underwood, Edan | 7/22/2009 | Data entry into Insource for Falcon Holdings II Inc. & 6 related disregarded entities | 4.00 | 145.00 | 580.00 |
| | | 7/22/2009 | | | |
| Compliance Preparation - A | Wakerley, Scott | Preparation of LB Holdings Scottish Ltd Part 2 - 01M7 - workpapers and return | 1.50 | 145.00 | 217.50 |
| | | 7/22/2009 | | | |
| Compliance Preparation - A | Wakerley, Scott | Preparation of LB Holdings Scottish Ltd Part 3 - 01M8 - workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A | Wakerley, Scott | 7/22/2009 | Preparation of LB Investments Ltd - 00H3 - workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/22/2009 | Preparation of LB ODC 1 - 01R7- workpapers and return | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - A | Wakerley, Scott | 7/22/2009 | Preparation of LB ODC 2 - 01R8- workpapers and return | 1.30 | 145.00 | 188.50 |
| Compliance Preparation - A | Wakerley, Scott | 7/22/2009 | Preparation of LB ODC 3 - 01R9- workpapers and return | 1.30 | 145.00 | 188.50 |
| | | 7/22/2009 | | | |
| Compliance Preparation - Pu | Blair, Leslie C. | LBAM (Europe) Ltd and LBAM (Europe) Amsterdam Branch eliminations  Essbase queries  begin adjustments to work papers for changes in financial information ` | 2.40 | 145.00 | 348.00 |
| | | 7/22/2009 | | | |
| Compliance Preparation - Pu | Wakerley, Scott | Preparation of LB Lease & Finance No 1 Ltd - 00H4 - workpapers and return | 1.20 | 145.00 | 174.00 |
| | | 7/22/2009 | | | |
| Compliance Preparation - Kl | Wakerley, Scott | Preparation of Neptune ABS One Berhad - 037D  workpapers and return | 0.10 | 145.00 | 14.50 |
| | | 7/22/2009 | | | |
| Compliance Preparation - Kl | Wakerley, Scott | Preparation of Neptune ABS Two Berhad - 038D  workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - Kl | Wakerley, Scott | 7/22/2009 | Preparation of Renown Region SDN BHD - 039D  workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - Kl | Wakerley, Scott | 7/22/2009 | Preparation of Sunsteps Stars SDN BHD - 040D  workpapers and return | 0.10 | 145.00 | 14.50 |
| | | 7/22/2009 | | | |
| Compliance Preparation - O` | Wakerley, Scott | Preparation of LB Australia Operation PTY Ltd - 046D  workpapers and return | 0.10 | 145.00 | 14.50 |
| | | 7/22/2009 | | | |
| Compliance Preparation - O` | Wakerley, Scott | Preparation of LB Australia RE Holdings PTY Ltd - 025D  workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - O` | Wakerley, Scott | 7/22/2009 | Preparation of LBHV I PTY Ltd - 028D  workpapers and return | 0.30 | 145.00 | 43.50 |
| | | 7/22/2009 | | | |
| Compliance Preparation - O` | Wakerley, Scott | Preparation of Saturn Investments Inc (USD) - 064B  workpapers and return | 0.10 | 145.00 | 14.50 |
| | | 7/22/2009 | | | |
| Compliance Preparation - O` | Wakerley, Scott | Preparation of Teak Real Estate Inc (USD) - 062B  workpapers and return | 0.10 | 145.00 | 14.50 |
| | | 7/22/2009 | | | |
| Compliance Preparation - M | Wakerley, Scott | Preparation of Philippine Invest One (SPV-AMC) - 059C  workpapers and return | 0.30 | 145.00 | 43.50 |
| | | 7/22/2009 | | | |
| Compliance Preparation - M | Wakerley, Scott | Preparation of Philippine Invest Two (SPV-AMC) - 060C  workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Review - A and | Wakerley, Scott | 7/22/2009 | Review of Gardenia YK - 041C - workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Review - A and | Wakerley, Scott | 7/22/2009 | Review of Grouper Intl YK - 0265 - workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Review - A and | Wakerley, Scott | 7/22/2009 | Review of Hollyhock YK - 047C - workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Review - A and | Wakerley, Scott | 7/22/2009 | Review of Horizon II Intl YK - 013C - workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Review - A and | Wakerley, Scott | 7/22/2009 | Review of Oakville YK - 004B - workpapers and return | 0.10 | 145.00 | 14.50 |
| | | 7/22/2009 | | | |
| Compliance Review - PwC | Ruehle, Tim | Telephone conferences with RIA international technical assistance desk to diagnose and remedy OneSource system compute problems related to tabulation of E&P reports for Opal Finance Holdings Ireland Form 5471 Entity Nr. 86A` | 3.90 | 145.00 | 565.50 |
| Compliance Review - KPMG | Wakerley, Scott | 7/22/2009 | Review of Japan Value Fund - 0723 - workpapers and return | 0.10 | 145.00 | 14.50 |
| | | 7/22/2009 | | | |
| Other | Barissi, Barbara A. | Assisting with InSource issues  process of liquidation entries  essbase access issues. | 1.00 | 145.00 | 145.00 |

| Category | Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Other | Blair, Leslie C. | 7/22/2009 | Correspondence re:  meeting agenda  Thai local tax returns  Adobe  Essbase issues  LBHI migration  CDO group  UK group  and Fran's tocket issues/Essbase queries  Ann/Edan remaining entities  Spinnaker group  Hilda re:  Autodesk` | 2.30 | 145.00 | 333.50 |
| Other | Fourt, Ann | 7/22/2009 | Calculate split TB for 01W5 LB RE Financing No. 1 Ltd` | 3.00 | 145.00 | 435.00 |
| Other | Fourt, Ann | 7/22/2009 | Calculate split TB for 01X6 Libro Latin America Ltd` | 3.50 | 145.00 | 507.50 |
| Other | Fourt, Ann | 7/22/2009 | Call to Jacque O'Neil with Edan Underwood re new timeline for tax return prep` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 7/22/2009 | Continue with calculating split for 033D LB Finance Asia Pte Ltd for 8858 and 5471  create 2 csv files and upload to Insource` | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 7/22/2009 | Global Thai Comm Ltd 035A - question from Brenda re balances - did not find any  differences in ending balance sheet balances.` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/22/2009 | Research status of 14 entities queried by Pauline for 8858s assigned to Aqiyla` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/22/2009 | Respond to e-mail from Dorothy Pervanger re 035B Bangkok Office 2 Holding Co. - beg  E&P not flowing  she's entered balance and still not carrying.  Rolled over 2008 binder  again after exchanging e-mails.` | 0.25 | 145.00 | 36.25 |
| Other | O'Neil, Jacqueline M. | 7/22/2009 | Migration to Great Plains and change in process | 2.00 | 145.00 | 290.00 |
| IT Issues | Blair, Leslie C. | 7/22/2009 | Check Fran's spreadsheet with formula errors` Computer set up for additional  consultant` | 0.70 | 145.00 | 101.50 |
| IT Issues | Fourt, Ann | 7/22/2009 | Check with Hilda re status of Huron's T:/ drive International Tax on LBHI server  Essbase` | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 7/22/2009 | Compile for Hilda Essbase pulls needed in Hyperion for IT` | 0.75 | 145.00 | 108.75 |
| IT Issues | O'Neil, Jacqueline M. | 7/22/2009 | Discussions re: migration and loss of Essbase | 2.00 | 145.00 | 290.00 |
| IT Issues | Shellhammer, Jennifer | 7/22/2009 | Correspondence with Pat Gofa and Yael Burmin on setting up Dixie Duncan. | 1.00 | 145.00 | 145.00 |
| IT Issues | Zographos, Frances | 7/22/2009 | Conference calls with IT Help Desk regarding Tocket issues and Essbase applications. | 2.50 | 145.00 | 362.50 |
| IT Issues | Pervanger, Dorothy | 7/22/2009 | Citrix - repeated logins | 0.50 | 185.00 | 92.50 |
| Time and Expense reporting | Blair, Leslie C. | 7/22/2009 | Daily time entry | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Fourt, Ann | 7/22/2009 | Enter detail time` | 0.25 | 145.00 | 36.25 |
| Project Planning | Barissi, Barbara A. | 7/22/2009 | Review  revise and discussions with Jacque on Agenda and new work plan for weekly  status meeting. | 0.70 | 145.00 | 101.50 |
| Project Planning | O'Neil, Jacqueline M. | 7/23/2009 | Planning and Calendar changes for final month | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/23/2009 | Creating Essbase template and instructions for HCG team  conf call with Pauline  Scott  and Ann  and related email correpondence | 4.80 | 145.00 | 696.00 |
| Project Planning | Underwood, Edan | 7/23/2009 | Meeting with client to discuss weekly agenda and related email correspondence | 1.80 | 145.00 | 261.00 |
| Project Planning | Underwood, Edan | 7/23/2009 | Updating legal entity control list for return status indicator codes based on each  preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final"  folders and updating for re-assignments among preparers  local tax returns  uploads  into Insource  and year end information | 3.00 | 145.00 | 435.00 |
| Project Planning | Underwood, Edan | 7/23/2009 | Updating legal entity list to reflect mid-year CTB elections  which entities they check  into  related insource binders that must be created and how corresponding trial  balances should be imported into Insource | 2.50 | 145.00 | 362.50 |
| Project Planning | Wakerley, Scott | 7/23/2009 | Huron Team Meeting to discuss process for standardized Essbase pulls | 1.20 | 145.00 | 174.00 |
| Client Meetings | Barissi, Barbara A. | 7/23/2009 | Weekly status meeting with Hilda Cupeles-Nieves and Huron tax team to discuss  project status. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Billings-Middleton, Brenda | 7/23/2009 | Weekly status report with discussion of open items with client and team. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Blair, Leslie C. | 7/23/2009 | Weekly meeting with team  Hilda.` Conference call - briefly participate in Jacque's  place` | 1.90 | 145.00 | 275.50 |
| Client Meetings | de Souza-Lawrence, Paulin | 7/23/2009 | Weekly meeting with John Shanahan & Hilda | 0.50 | 145.00 | 72.50 |
| Client Meetings | Fourt, Ann | 7/23/2009 | Weekly staff meeting with Hilda` | 1.50 | 145.00 | 217.50 |
| Client Meetings | O'Neil, Jacqueline M. | 7/23/2009 | Team Meeting | 2.00 | 145.00 | 290.00 |
| Client Meetings | Ruehle, Tim | 7/23/2009 | Compliance team meeting to discuss status of project  and work plan for week` | 1.80 | 145.00 | 261.00 |
| Client Meetings | Shellhammer, Jennifer | 7/23/2009 | Meeting with Client and Huron team to discuss issues and progress of project. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Wakerley, Scott | 7/23/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron team for weekly  status update | 1.50 | 145.00 | 217.50 |
| Client Meetings | Zographos, Frances | 7/23/2009 | Attended weekly project status meeting with John Shanahan  Hilda Cupeles-Nieves and  Huron team | 1.50 | 145.00 | 217.50 |
| Client Meetings | Pervanger, Dorothy | 7/23/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron Tax Team for weekly  status update | 1.60 | 185.00 | 296.00 |
| Foreign Source Income anal | Joyce, Tom | 7/23/2009 | Reviewed Foreign Source Income Workpapers | 1.00 | 250.00 | 250.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/23/2009 | Essbase queries; update list for additions; worked with Tehmeena Manji to execute  reports for 2008; reviewing output | 4.00 | 185.00 | 740.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/23/2009 | FSI Income:  Reverse Dollar Rolls-checked for possible exclusions | 3.20 | 185.00 | 592.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 7/23/2009 | | | | |
| Foreign Source Income anal | Pervanger, Dorothy | 7/23/2009 | FSI Income:  Reverse Repos - work on reformatting text reports; reconciliation | 1.70 | 185.00 | 314.50 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/23/2009 | 5471s without TBs | 6.00 | 145.00 | 870.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/23/2009 | 5471s with TBs | 1.50 | 145.00 | 217.50 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/23/2009 | Discussions re: Essbase pulls & create WPs | 2.00 | 145.00 | 290.00 |
| | | 7/23/2009 | | | | |
| Compliance Preparation - A | Billings-Middleton, Brenda | | Review of prior work papers and returns to resolve issues with current year returns for Chaba Asset  Global Thai and Pacific Development.  Trace items through insource and work on liquidation entries for applicable entity. | 7.00 | 145.00 | 1,015.00 |
| | | 7/23/2009 | | | | |
| Compliance Preparation - A | Blair, Leslie C. | | Prepare Essbase queries - intercompany  zoom  and E&P  compare results to trial balance for High Yield YK  LB Lux RE Holdings  LBT Varlick`` | 0.70 | 145.00 | 101.50 |
| | | 7/23/2009 | | | | |
| Compliance Preparation - A | Wakerley, Scott | | Preparation of LB Holdings Scottish Ltd Part 2 - 01M7 - workpapers and return | 0.20 | 145.00 | 29.00 |
| | | 7/23/2009 | | | | |
| Compliance Preparation - A | Wakerley, Scott | | Preparation of LB Holdings Scottish Ltd Part 3 - 01M8 - workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/23/2009 | Preparation of LB Investments Ltd - 00H3 - workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - A | Wakerley, Scott | 7/23/2009 | Preparation of LB ODC 1 - 01R7- workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - A | Wakerley, Scott | 7/23/2009 | Preparation of LB ODC 2 - 01R8- workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - A | Wakerley, Scott | 7/23/2009 | Preparation of LB ODC 3 - 01R9- workpapers and return | 0.10 | 145.00 | 14.50 |
| | | 7/23/2009 | | | | |
| Compliance Preparation - Pv | Blair, Leslie C. | | Prepare Essbase queries - E&P  intercompany  interco zoom  compare results to trial balance for Lehman Bros (Indonesia)  LBIL Jakarta  and MBAM | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - Pv | Wakerley, Scott | 7/23/2009 | Preparation of Chiara Finance SRL - 01V6  workpapers and return | 2.30 | 145.00 | 333.50 |
| | | 7/23/2009 | | | | |
| Compliance Preparation - Pv | Wakerley, Scott | | Preparation of LB Lease & Finance No 1 Ltd - 00H4 - workpapers and return | 0.10 | 145.00 | 14.50 |
| | | 7/23/2009 | | | | |
| Compliance Preparation - Pv | Wakerley, Scott | | Preparation of Resetfan (consolidated) - 01A3 - workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - Kf | Blair, Leslie C. | 7/23/2009 | Prepare Essbase queries for E&P  intercompany  and intercompany zoom  compare trial balance to results`  for Siri Phuket` | 0.50 | 145.00 | 72.50 |
| | | 7/23/2009 | | | | |
| Compliance Preparation - O' | Zographos, Frances | | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for Banque Lehman Brothers SA - | 1.20 | 145.00 | 174.00 |
| | | 7/23/2009 | | | | |
| Compliance Preparation - O' | Zographos, Frances | | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M.  Computed and printed return for review for Banque Lehman Brothers SA -00A6 | 0.80 | 145.00 | 116.00 |
| | | 7/23/2009 | | | | |
| Compliance Preparation - O' | Zographos, Frances | | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed I/C and E&P analysis and Sch C & F  dividend and gross receipt essbase queries. Went through 2008 trial balance to check for any unusual items and/or accounts  for Banque Lehman Brothers SA- 00A6 | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - O' | Zographos, Frances | 7/23/2009 | Reviewed return and completed preparer and reviewer checklists for Banque Lehman Brothers SA - 00A6 | 0.60 | 145.00 | 87.00 |
| | | 7/23/2009 | | | | |
| Compliance Review - A and | Barissi, Barbara A. | | Print 2007 and 2008 returns and complete a comparative analysis for Bangkok Office 2 Holdings  Coconut Leaf  Green Fern  Hill Valley  and Karaboon Company Limited. | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and | Ruehle, Tim | 7/23/2009 | Initial review of Hyperion Real Estate Ltd. Form 5471 Entity Nr. 59B` | 2.90 | 145.00 | 420.50 |
| Other | Barissi, Barbara A. | 7/23/2009 | Follow up with Ann on review required for July 15 batch of entities uploaded with currency errors. | 0.60 | 145.00 | 87.00 |
| | | 7/23/2009 | | | | |
| Other | Barissi, Barbara A. | | Follow up with team regarding changes required to tax return process due to essbase limitations  conference call with team to discuss/revise process. | 3.50 | 145.00 | 507.50 |
| | | 7/23/2009 | | | | |
| Other | Blair, Leslie C. | | Review Power Point presentation of migration  new work plan  BarCap/LBHI Tocket diagram.` Correspondence re:  Essbase issues  Essbase queries  Fran's tocket issues/Essbase queries  Ann/Edan new deadline/work plan  Sharepoint  trial balances that differ.` Speak with Dixie about Tocket  the nuggets  critical applications  training materials.` | 3.10 | 145.00 | 449.50 |
| | | 7/23/2009 | | | | |
| Other | Fourt, Ann | | Add 2 GL accounts to liquidating RJE for Brenda to InSource  RJE - wrong accounts given had to go look at her entity to determine correct accounts  actually added 3 accounts due to errors  e-mailed Brenda about problem after adding correct accounts` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/23/2009 | Calculate split TB for 01W6 LB RE Financing No. 2 Ltd` | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 7/23/2009 | Calculate split TB for 01W7 LB RE Financing No. 2 Ltd` | 1.00 | 145.00 | 145.00 |
| | | 7/23/2009 | | | | |
| Other | Fourt, Ann | | Call from Barb Barissi re identifying entities with functional currency import GL account balances incorrect due to computer memory problems` | 0.25 | 145.00 | 36.25 |
| | | 7/23/2009 | | | | |
| Other | Fourt, Ann | | Conference call re new procedures for mass Essbase pulls and trial balances` | 1.00 | 145.00 | 145.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Fourt, Ann | 7/23/2009 | Create csv file for Thai Strategic Asset Fund 0125 for Eden with FC of THB  upload to InSource after zeroing out` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/23/2009 | Create csv files for 8 mid-year CTB entities: 1X6 Libro Latin America Ltd 5471 and 8858  1W5 LB RE Financing No. 1 Ltd 5471 and 8858  1W6 LB RE Financing No. 2 Ltd 5471/8858  and 1W7 LB RE Financing No 3 Ltd 5471 and 8858.` | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 7/23/2009 | Edit InSource RJE for negative revenue to remove employee benefits as offsetting expense account` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/23/2009 | e-mail from Pauline about FC moved up 2 rows in second half of July 15 trial balances; phone call with Pauline about incorrect individual GL balances uploaded in July 15 upload discovered` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 7/23/2009 | Meet with Barb Barissi - instructions on checking July 15 batch for errors in GL lookup balances` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/23/2009 | Meet with Edan Underwood- create instructions for mass Essbase queries` | 0.50 | 145.00 | 72.50 |
| Other | Wakerley, Scott | 7/23/2009 | Discussion/Correspondence on standardized process for Essbase pulls with Barbara Barissi  Brenda Billings-Middleton  Pauline deSouza Lawrence  Ann Fourt and Edan Underwood | 1.80 | 145.00 | 261.00 |
| IT Issues | Barissi, Barbara A. | 7/23/2009 | Testing Generic ticket applications to ensure access once Migration is complete. | 1.20 | 145.00 | 174.00 |
| IT Issues | Blair, Leslie C. | 7/23/2009 | Check Ticket for necessary applications for Jacque and I.` Try to get Dixie set up on computer - x3` | 2.10 | 145.00 | 304.50 |
| IT Issues | Fourt, Ann | 7/23/2009 | Check AF tocket apps from desktop at Lehman for functionality` | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 7/23/2009 | Compile tocket apps not working for Huron team` | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 7/23/2009 | Test generic tocket remote from hotel with laptop` | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 7/23/2009 | Transcribe diagram from Hilda of LBHI/BarCap file transfer work flow after server migration` | 0.50 | 145.00 | 72.50 |
| IT Issues | O'Neil, Jacqueline M. | 7/23/2009 | IT connection issues: Edan  Fran  Leslie | 2.00 | 145.00 | 290.00 |
| IT Issues | Shellhammer, Jennifer | 7/23/2009 | Discussion with Pat Gofa on Dixie Duncan consult form and application access. | 0.60 | 145.00 | 87.00 |
| Time and Expense reporting | Barissi, Barbara A. | 7/23/2009 | Prepare detail time entry | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 7/23/2009 | Daily time reporting. | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Fourt, Ann | 7/23/2009 | Enter detail time` | 0.25 | 145.00 | 36.25 |
| Project Planning | Barissi, Barbara A. | 7/24/2009 | Discussion with Jacque on staffing  resource allocation  forecasting workload for remainder of project. | 0.80 | 145.00 | 116.00 |
| Project Planning | O'Neil, Jacqueline M. | 7/24/2009 | Update to Project Management Schedule - additional people needed with accelerated deadline | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/24/2009 | Creating a sorted condensed list for of entities to be imported by Ann  categorized by standalone vs. consolidation entitise. Confirmation of functional currency for 50 consolidation entities.  Correspondence with entire HCG related to Essbase data retrieval. | 3.50 | 145.00 | 507.50 |
| Client Meetings | O'Neil, Jacqueline M. | 7/24/2009 | Team Meetings re; change in process and workflow with upcoming loss of Essbase | 2.00 | 145.00 | 290.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/24/2009 | Essbase queries; update list for additions; worked with Tehmeena Manji to execute reports for 2008; reviewing output | 3.00 | 185.00 | 555.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/24/2009 | FSI Income:  ITS Coupon - email to Winfong Cheung regarding involvement in 2007 analysis of this report; received response that a notebook exists with processing information in it;; email to Tehmeena Manji about search for notebook emails to lyndia Bey re | 1.40 | 185.00 | 259.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/24/2009 | FSI Income:  Reverse Repos - work on reformatting text reports; reconciliation | 4.60 | 185.00 | 851.00 |
| Compliance Preparation | Blair, Leslie C. | 7/24/2009 | Overview of process with Dixie Duncan: Essbase queries  tax drives on Lehman network  tax return prep docs  training material  her assigned entities.` ` | 4.00 | 145.00 | 580.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/24/2009 | 5471s without TBs | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/24/2009 | Change 7/15 TBS - InSource upload revised | 5.00 | 145.00 | 725.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/24/2009 | Discussions re: Essbase pulls & create WPs | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - A | Blair, Leslie C. | 7/24/2009 | Prepare Essbase queries for E&P  intercompany  and intercompany zoom  compare trial balances to new information for Lehman (Cayman Islands) No. 2  Surf  Turcap  LB Offshore Partners (PE)  LB Offshore Partners III | 2.40 | 145.00 | 348.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/24/2009 | Preparation of LB Assets Management SGR Italy New - 01H9  workpapers and return | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/24/2009 | Preparation of LB Holdings Scottish Ltd Part 2 - 01M7 - workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/24/2009 | Preparation of LB Holdings Scottish Ltd Part 3 - 01M8 - workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/24/2009 | Preparation of LB Investments Ltd - 00H3 - workpapers and return | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - A | Wakerley, Scott | 7/24/2009 | Preparation of Lehman Brothers Forex SRL - 00M4  workpapers and return | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - P | Wakerley, Scott | 7/24/2009 | Preparation of Ruby Finance SRL - 00K9  workpapers and return | 1.20 | 145.00 | 174.00 |

| Task | Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Compliance Review - PwC | Barissi, Barbara A. | 7/24/2009 | Discussion with Scott Wakerley regarding financial year end information for the UK entities. UK entities under A&M should have through 11/30-UK entities under PwC should be 9/12 entities. Scott will follow up with Ann as all UK information is through 11/30.` | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Ruehle, Tim | 7/24/2009 | Initial review of Lightpoint Capital Mgt Europe Ltd. Form 5471 Entity Nr. 1R4` | 2.40 | 145.00 | 348.00 |
| Compliance Review - Other | Ruehle, Tim | 7/24/2009 | Initial review of Gallipol Two Real Estate Inc. Form 5471 Entity Nr. 61B` | 2.90 | 145.00 | 420.50 |
| Other | Barissi, Barbara A. | 7/24/2009 | Follow up with team regarding status of Essbase pulls for non-assigned entities without Trial balances. Workpapers are in Folders as they have been formatted by Pauline need to wait for TB pulls from Ann so they have something to tie to. | 2.30 | 145.00 | 333.50 |
| Other | Blair, Leslie C. | 7/24/2009 | Correspondence re: CDO tax preparation Essbase query template conversation with J. O'Neil and B. Barissi re: clarification of the process for the entities with the trial balances already uploaded into InSource vs. the entities that do not yet have the trial balances uploaded into InSource.` | 2.10 | 145.00 | 304.50 |
| Other | Fourt, Ann | 7/24/2009 | call from Barb and Brenda re process` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/24/2009 | correct July 15 batch of trial balances run and upload that were discovered to have vlookup errors due to memory issues with Ann's PC -- identified 27 entities in the second (green) group that had issues. Corrected the TB Summary for Preparers file notified Pauline DeSouza and created two new csv files for the 27 entities -- one with the new corr | 3.50 | 145.00 | 507.50 |
| Other | Fourt, Ann | 7/24/2009 | create new binders in InSource for 044D New Opportunities I Ltd PCC 049D LB Asset Management (Asia) Ltd 050D LB Ventures (Mauritius) Ltd 060D LB Mauritius I Ltd 061D LB Mauritius II Ltd 062D LB Mauritius III Ltd and 063D LB Mauritius IV Ltd. after determining whether to set up as subsidiary or division and in what work area of InSource.` | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 7/24/2009 | selected first 25 entities from TB Import Status file not imported tab analyzed for functional currency looked in InSource for work area organized by year end created trial balance queries for Essbase pulls notify Pauline and Edan.` | 3.25 | 145.00 | 471.25 |
| Other | Wakerley, Scott | 7/24/2009 | Discussion/Correspondence on standardized process for Essbase pulls with Barbara Barissi Brenda Billings-Middleton Pauline deSouza Lawrence Ann Fourt and Edan Underwood | 1.80 | 145.00 | 261.00 |
| IT Issues | Barissi, Barbara A. | 7/24/2009 | No access to Essbase in Tocket PC or in Generic Tocket follow up with Ann to determine if she has it on site at Lehman. Testing Essbase access restored. | 1.50 | 145.00 | 217.50 |
| IT Issues | Billings-Middleton, Brenda | 7/24/2009 | Review and respond to e-mail confirming systems via generic tocket to ensure access after transition to new Lehman based systems. | 1.50 | 145.00 | 217.50 |
| IT Issues | Fourt, Ann | 7/24/2009 | check with Jenn re her tocket Essbase functionality - e-mail phone calls` | 0.75 | 145.00 | 108.75 |
| IT Issues | Fourt, Ann | 7/24/2009 | e-mail Hilda and team re piessprdlx006a server being down` | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 7/24/2009 | send Hilda compiled list of tocket applications functionality discuss with Hilda` | 0.25 | 145.00 | 36.25 |
| IT Issues | O'Neil, Jacqueline M. | 7/24/2009 | IT connection issues | 1.00 | 145.00 | 145.00 |
| IT Issues | Shellhammer, Jennifer | 7/24/2009 | Checking Essbase Applications run queries. | 2.20 | 145.00 | 319.00 |
| IT Issues | Zographos, Frances | 7/24/2009 | Conference calls with IT Help Desk regarding Tocket issues and Essbase applications. | 1.50 | 145.00 | 217.50 |
| IT Issues | Pervanger, Dorothy | 7/24/2009 | Tocket Check | 0.50 | 185.00 | 92.50 |
| Time and Expense reporting | Barissi, Barbara A. | 7/24/2009 | Prepare detail time entry | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 7/24/2009 | enter detail time` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Ruehle, Tim | 7/24/2009 | Accumulate and input detailed timekeeping records` | 1.50 | 145.00 | 217.50 |
| Time and Expense reporting | Shellhammer, Jennifer | 7/24/2009 | Check timekeepers entries for errors/updates. | 1.60 | 145.00 | 232.00 |
| Time and Expense reporting | Shellhammer, Jennifer | 7/24/2009 | Enter detailed time | 0.80 | 145.00 | 116.00 |
| Time and Expense reporting | Underwood, Edan | 7/24/2009 | Detailed Time reporting | 1.50 | 145.00 | 217.50 |
| Time and Expense reporting | Zographos, Frances | 7/24/2009 | Prepare detail time report | 0.60 | 145.00 | 87.00 |
| Travel time - Billable | Underwood, Edan | 7/24/2009 | Overage of travel time past the first 2 non-billable hourse from Jersey City NJ to Birmingham AL | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 7/25/2009 | Research and email correspondence with Ann related to functional currency and method of importing trial balances | 1.50 | 145.00 | 217.50 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/25/2009 | Created new summary reports for Reverse Repos Reverse Dollar Rolls and ITS Coupons | 0.60 | 185.00 | 111.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/25/2009 | Essbase queries; update list for additions; worked with Tehmeena Manji to execute reports for 2008; reviewing output | 2.80 | 185.00 | 518.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/25/2009 | FSI Income: ITS Coupon - email to Winfong Cheung regarding involvement in 2007 analysis of this report; received response that a notebook exists with processing information in it;; email to Tehmeena Manji about search for notebook emails to Iyndia Bey re | 0.90 | 185.00 | 166.50 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/25/2009 | FSI Income: Reverse Dollar Rolls-checked for possible exclusions | 1.20 | 185.00 | 222.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/25/2009 | FSI Income: Reverse Repos - work on reformatting text reports; reconciliation | 3.50 | 185.00 | 647.50 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/25/2009 | Consolidated WPs for 8858s - Scotts | 3.00 | 145.00 | 435.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/25/2009 | Create WPs for 7/25 batch 1 & 2 | 5.50 | 145.00 | 797.50 |
| Compliance Preparation - A | Underwood, Edan | 7/25/2009 | Running Essbase queries for consolidated A&M administered entities | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/25/2009 | Preparation of LB ODC 1 - 01R7- workpapers and return | 1.70 | 145.00 | 246.50 |
| Compliance Preparation - A | Wakerley, Scott | 7/25/2009 | Preparation of LB ODC 2 - 01R8- workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/25/2009 | Preparation of LB ODC 3 - 01R9- workpapers and return | 1.70 | 145.00 | 246.50 |
| Compliance Preparation - Pt | Underwood, Edan | 7/25/2009 | Running Essbase queries for consolidated PwC administered entities | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - Ot | Underwood, Edan | 7/25/2009 | Running Essbase queries for consolidated entities with an unknown bankruptcy administrator | 2.00 | 145.00 | 290.00 |
| Compliance Review | Joyce, Tom | 7/25/2009 | Research and email to Tim on whether a liquidation is a reorganization under section 6046 so Schedule O should be filed | 1.25 | 145.00 | 181.25 |
| Compliance Review - A and | Barissi, Barbara A. | 7/25/2009 | Review  analyze  make adjustments and changes for the following returns: Bangkok Office 2 Holdings  Coconut Leaf  Green Fern  Hill Valley  and Karaboon Company Limited. Investigate Green Fern for possible liquidation  Finalize all returns and move to the completed folder. | 6.50 | 145.00 | 942.50 |
| Compliance Review - A and | Barissi, Barbara A. | 7/25/2009 | Review and Finalize Marcy LTD  Review  analysis  and make revisions to Lehman Risk Services (Bermuda) and Finalize  Review  analysis and make revisions to Nale Trust and Finalize  Review Pantip Park  not clear if return required - Sch O filed last year and reported "None" on Sch B for stock ownership. | 3.70 | 145.00 | 536.50 |
| Compliance Review - A and | Ruehle, Tim | 7/25/2009 | Initial review of Falcon Holdings II Inc. Form 5471 Entity Nr. 240` | 3.30 | 145.00 | 478.50 |
| Compliance Review - A and | Ruehle, Tim | 7/25/2009 | Review TRAF Investors I-X Form 8858 Entity Nr. 11A` | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and | Wakerley, Scott | 7/25/2009 | Review of Hisen Building YK - 0508 - workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 7/25/2009 | Review and Finalize Dyra SARL | 0.30 | 145.00 | 43.50 |
| Compliance Review - Oebas | Barissi, Barbara A. | 7/25/2009 | Review additional information from Aqiyla Job for Lehman Brothers Holdings Japan KK  clear remaining review comments  reclass entries on WTB spreadsheet to tie to WTB in InSource  Finalize return and move to Reviewed folder. | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 7/25/2009 | create new foreign partnership binder for entity #L00L8 per Edan; print out division info from existing binder in CFC work area to use for subsidiary binder in foreign partnership area` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/25/2009 | create second group of entities for TB queries  look up FCs  check on work areas in InSource; no new binders needed to be created` | 2.25 | 145.00 | 326.25 |
| Other | Fourt, Ann | 7/25/2009 | e-mail Edan  check on additional partnership entities E00M7  00U1 and 00M8 to see if local currency ledger is zero -- all have balances in them  check 00L8 prior year TB Summary for Preparers file.` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/25/2009 | new issue discovered with #00L8 Ballybunion Partnership functional currency - must use GBP for roll-up consolidation but local currency ledger has all zeroes  only USD ledger has any balances in it.` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/25/2009 | respond to Scott Wakerley question re Sep 12 cutoff for UK & England entities  Essbase query availability of Sep 12 cutoff  look at legal entity list  PWC vs A&M administered entities` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/25/2009 | update InSource uploads tracking for 1st group of 25 entities TBs run` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/25/2009 | verify FC for mid-year CTB entities for trial balance re-do next week` | 0.25 | 145.00 | 36.25 |
| Other | Wakerley, Scott | 7/25/2009 | Discussion/Correspondence on process for completion of PWC entities through 9/12 with Barbara Barissi  Brenda Billings-Middleton  Pauline deSouza Lawrence  Ann Fourt and Edan Underwood | 1.00 | 145.00 | 145.00 |
| IT Issues | Fourt, Ann | 7/25/2009 | archive e-mail  inbox and outbox` | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 7/25/2009 | e-mail Johnny Porco re possibility of adding Win explorer to tocket apps to handle read only files and update trial balance files used to prepare returns` | 0.25 | 145.00 | 36.25 |
| IT Issues | Pervanger, Dorothy | 7/25/2009 | Citrix - repeated logins | 0.50 | 185.00 | 92.50 |
| Time and Expense reporting | de Souza-Lawrence, Paulin | 7/25/2009 | Prepared detailed time reporting records | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 7/25/2009 | enter detail time` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Wakerley, Scott | 7/25/2009 | Prepare detail time entry | 1.20 | 145.00 | 174.00 |
| Project Planning | O'Neil, Jacqueline M. | 7/26/2009 | Discussions with team re: systems issues and new process in place due to system transition | 2.00 | 145.00 | 290.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/26/2009 | Data: ITS Coupon - reformatted  analyzed  summarized; documentation prepared for inclusions and process | 0.50 | 185.00 | 92.50 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/26/2009 | Data: Reverse Dollar Rolls - Source:  EDOC RB1219C - reformatted  analyzed  summarized; documentation prepared for inclusions and process | 0.50 | 185.00 | 92.50 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/26/2009 | Data: Reverse Repos - Source:  EDOC RB1519B - reformatted  analyzed  summarized; documentation prepared for inclusions and process | 2.00 | 185.00 | 370.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/26/2009 | Update Status Report for FSI data retrieval | 2.50 | 185.00 | 462.50 |
| Compliance Preparation | Blair, Leslie C. | 7/26/2009 | Check D. Duncan assigned entities for location of trial balance to compare to new Essbase queries` | 0.40 | 145.00 | 58.00 |
| Other | Blair, Leslie C. | 7/26/2009 | Correspondence with D. Duncan and J. O'Neil regarding the International Tax drive location of the trial balance files for Dixie's assigned entities` | 0.30 | 145.00 | 43.50 |
| Time and Expense reporting | Blair, Leslie C. | 7/26/2009 | Time detail ` | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Pervanger, Dorothy | 7/26/2009 | prepare detail time reports | 1.50 | 185.00 | 277.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travel time - Billable | Barissi, Barbara A. | 7/26/2009 | Billable travel from/to Grand Rapids MI to Jersey City NJ. | 2.00 | 145.00 | 290.00 |
| Project Planning | O'Neil, Jacqueline M. | 7/27/2009 | Discussions with team re: new process in place due to system transition | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/27/2009 | Calls and email correspondence related to 9/12 cut-off issue | 4.00 | 145.00 | 580.00 |
| Project Planning | Underwood, Edan | 7/27/2009 | Creating list to quantify affected entities for 9/12 cut-off | 1.50 | 145.00 | 217.50 |
| Project Planning | Underwood, Edan | 7/27/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 1.00 | 145.00 | 145.00 |
| Project Planning | O'Neil, Jacqueline M. | 7/27/2009 | Discussion of missing information and work arounds | 1.00 | 350.00 | 350.00 |
| Client Meetings | Barissi, Barbara A. | 7/27/2009 | Meeting with Tony Zangre to discuss audit related issues on the International tax returns. | 1.00 | 145.00 | 145.00 |
| Client Meetings | Barissi, Barbara A. | 7/27/2009 | Meeting with Hilda Cupeles-Nieves regarding outstancing PBC schedules needed for 1118 draft calculation due on Thursday.  Meeting with Donna Bess to obtain CFC schedule  TB information for company 99 and 00.  Meeting with Andrey to discusss Muni  DRD  DTA  and other tax reports.  Discussion regarding information needed from Rose Hauzenberg in Accou | 3.00 | 250.00 | 750.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/27/2009 | Conference call with Hilda Cupeles-Nievens  Barb Barissi and Andrey Ulyanenko regarding 1118 which he provided  and will provide updates when available | 1.20 | 185.00 | 222.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/27/2009 | Data:  Investment Banking Income:  Source: Report FCR300B - Gary Fox (Barclay's) retrieved file (7/18/09); file analyzed  summarized 7/15/09); documentation prepared for inclusions and process | 1.00 | 185.00 | 185.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/27/2009 | Data: Prime Broker - Essbase | 0.50 | 185.00 | 92.50 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/27/2009 | Phone call w/Barb Barissi to go over 1118 data collection statuses | 0.30 | 185.00 | 55.50 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/27/2009 | Updating FSI Package.xls for data ocollected; analyses of preliminary results and error corrections | 5.60 | 185.00 | 1,036.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/27/2009 | Weekly 2008 Foreign Income Inclusion Report - preparation  review and dissemination to 1118 team  5471 preparers  J. Shanahan  H. Cupeles-Nievens  Sal Barbuzza  Tony Zangre | 0.70 | 185.00 | 129.50 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/27/2009 | 17 1st group 9-12 | 4.00 | 145.00 | 580.00 |
| Compliance Preparation | Barissi, Barbara A. | 7/27/2009 | Discussion with Dorothy Pervanger regarding FSI calculation and missing information.  Follow up email sent to Hilda regarding open items and meeting request. | 1.20 | 250.00 | 300.00 |
| Compliance Preparation - A | Blair, Leslie C. | 7/27/2009 | Work with Dixie on Essbase query process` | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - Pi | Blair, Leslie C. | 7/27/2009 | Identification of non A&M entities with new Essbase queries  rerun Essbase queries  revise trial balance for Lehman Bros (Indonesia) Ltd` | 2.40 | 145.00 | 348.00 |
| Compliance Preparation - Pi | Underwood, Edan | 7/27/2009 | Re-running Essbase queries for consolidated PwC administered entities to accommodate 9/12 cut off | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - Pi | Wakerley, Scott | 7/27/2009 | Preparation of LB UK RE Holdings (consolidated) 00U4 - workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - KI | Blair, Leslie C. | 7/27/2009 | Identification of non A&M entities with new Essbase queries  rerun Essbase queries  compare to trial balances  Siri Phuket Ltd` `` | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - O | Underwood, Edan | 7/27/2009 | Re-running Essbase queries for consolidated entities with an unknown bankruptcy adminstrator to accommodate a 9/12 cut off | 2.50 | 145.00 | 362.50 |
| Compliance Review - A and | Ruehle, Tim | 7/27/2009 | Review Eagle Holdings II Inc. Form 5471 Entity Nr. 12A` | 2.30 | 145.00 | 333.50 |
| Compliance Review - A and | Ruehle, Tim | 7/27/2009 | Review LB Asia Opportunity Fund Form 8858 Entity Nr.` | 1.30 | 145.00 | 188.50 |
| Compliance Review - A and | Ruehle, Tim | 7/27/2009 | Review Thai Investor 1-10 Form 8858 Entity Nr. 336` | 1.80 | 145.00 | 261.00 |
| Compliance Review - A and | Ruehle, Tim | 7/27/2009 | Review Thailand Asset Country Fund Form 8858 Entity Nr. 88A` | 1.90 | 145.00 | 275.50 |
| Compliance Review - A and | Ruehle, Tim | 7/27/2009 | Review Thai Strategic Asset Fund Form 8858 Entity Nr. 125` | 2.70 | 145.00 | 391.50 |
| Other | Barissi, Barbara A. | 7/27/2009 | Discussions with Jacque and email follow up regarding 9/12 vs 11/30 cut-off date including Resetfan analysis. | 2.50 | 145.00 | 362.50 |
| Other | Barissi, Barbara A. | 7/27/2009 | Follow up email sent to Tony Zangre with E&P adjustments utilized in 5471 prep process and attached schedule  in addition  sent Inclusion report which reflects 2007 activity and 2008 activity for returns uploaded into InSource thus far. | 0.80 | 145.00 | 116.00 |
| Other | Barissi, Barbara A. | 7/27/2009 | Follow up with team on status of return completed and preparation  compile weekly report for Jacque. | 1.50 | 145.00 | 217.50 |
| Other | Billings-Middleton, Brenda | 7/27/2009 | Various correspondence related to non A&M entities; also organization and review of legal entities to determine which entities are ready for all related essbase pulls. | 8.00 | 145.00 | 1,160.00 |
| Other | Blair, Leslie C. | 7/27/2009 | Call to discuss process for B. Barissi to send out a clarification email` Correspondence re:  9/12 and 11/30 trial balances  subfolders of legal entity list  A&M vs non-A&M administrators  Tocket for D. Duncan  Tocket PC launch on my computer  agenda item from S. Wakerley  Essbase queries  relocation of Preparer Run Trial Balances folder  Ann's gro | 2.80 | 145.00 | 406.00 |
| Other | Fourt, Ann | 7/27/2009 | correct the TBs for the 2 batches already run for 9.12.08 issue` | 3.00 | 145.00 | 435.00 |

| Category | Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | 7/27/2009 | discovered issue - per Jacque O'Neil all entities other than A&M administrator should be using 9.12.08 cutoff for trial balance info (news to me). Conference call with Barb Barissi Edan & Jacque -- Edan will sort her entity list to determine number of entities affected.` | | | |
| Other | Fourt, Ann | | | 1.00 | 145.00 | 145.00 |
| | | 7/27/2009 | e-mail to Fran Zographros Johnny Porco's phone number and e-mail address after looking it up in Outlook for her. (re her tocket difficulties)` | | | |
| Other | Fourt, Ann | | | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/27/2009 | look up administrator for the 2 batches of TBs already pulled (from 170 remaining) and determine which ones need to be re-run` | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 7/27/2009 | re-run Scott Wakerley's non-A&M entities not yet started` | 1.50 | 145.00 | 217.50 |
| | | 7/27/2009 | sit with Leslie Blair and show her how to pull TBs from Essbase - coaching` | | | |
| Other | Fourt, Ann | | | 1.00 | 145.00 | 145.00 |
| | | 7/27/2009 | Year End Planning - discussion re: non-A&M administered entities and GLs with Team and John S. ` Review of Inclusion report - prepared by Dorothy | | | |
| Other | O'Neil, Jacqueline M. | | | 2.00 | 145.00 | 290.00 |
| Other | Wakerley, Scott | 7/27/2009 | Discussion/Correspondence on process for completion of PWC entities through 9/12 with Huron Team | 2.30 | 145.00 | 333.50 |
| Other | Wakerley, Scott | 7/27/2009 | Discussion/Correspondence on standardized process for Essbase pulls with Huron Team | 0.70 | 145.00 | 101.50 |
| Other | Wakerley, Scott | 7/27/2009 | Training Huron Team to complete Essbase pulls and complete standardized workpapers for efficiency | 5.50 | 145.00 | 797.50 |
| Other | Barissi, Barbara A. | 7/27/2009 | Review weekly Inclusion report from InSource. | 0.70 | 250.00 | 175.00 |
| Other | Pervanger, Dorothy | 7/27/2009 | Scheduling updates and project status with Barb Barissi | 0.60 | 185.00 | 111.00 |
| IT Issues | Barissi, Barbara A. | 7/27/2009 | Run Consolidated Error report in InSouce and clear errors. | 0.80 | 145.00 | 116.00 |
| IT Issues | Blair, Leslie C. | 7/27/2009 | Trouble shoot Citrix issues` | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 7/27/2009 | call Hilda re accessing InSource CS via generic tocket (app not installed) - had to get out of TocketPC close all files` | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 7/27/2009 | network connectivity difficulties - no working connection at back desk  move to desk outside of Leslie Blair's office` | 0.75 | 145.00 | 108.75 |
| IT Issues | Fourt, Ann | 7/27/2009 | printing difficulties - reset printer from downstairs (working in DC office)` | 0.25 | 145.00 | 36.25 |
| IT Issues | O'Neil, Jacqueline M. | 7/27/2009 | Insource access issues - for Pauline and Dixie | 1.00 | 145.00 | 145.00 |
| IT Issues | Zographos, Frances | 7/27/2009 | Conference calls with IT Help Desk regarding Tocket issues and Essbase applications. | 1.00 | 145.00 | 145.00 |
| IT Issues | Pervanger, Dorothy | 7/27/2009 | Citrix - repeated logins; locking up | 0.40 | 185.00 | 74.00 |
| Time and Expense reporting | Fourt, Ann | 7/27/2009 | detail expense report for 2 week period` | 0.75 | 145.00 | 108.75 |
| Time and Expense reporting | Fourt, Ann | 7/27/2009 | enter detail time` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Joyce, Tom | 7/27/2009 | Preparation of timesheets for 6/28-7/4 and 7/5-7/11 | 0.75 | 145.00 | 108.75 |
| Project Planning | Blair, Leslie C. | 7/28/2009 | Review  update  add comments  summarize  and format short legal entity list communication  and follow up based on previous meeting | 3.80 | 145.00 | 551.00 |
| Project Planning | O'Neil, Jacqueline M. | 7/28/2009 | Planning with Tom and Barbara re: 1118 process and new updates | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/28/2009 | Researching/cross referencing entities against Insource CS binders to check for those marked final in previous years | 1.80 | 145.00 | 261.00 |
| Project Planning | Underwood, Edan | 7/28/2009 | Retrieving and sending Barb and Leslie list of entities cleared by John Shanahan | 0.80 | 145.00 | 116.00 |
| Project Planning | Underwood, Edan | 7/28/2009 | Team call to discuss 9/12 cut-off entities | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 7/28/2009 | Testing Insource CS access and related email to Ann and Hilda | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 7/28/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 0.80 | 145.00 | 116.00 |
| Project Planning | Wakerley, Scott | 7/28/2009 | Huron Team Meeting to discuss process for establishing appropriate year end dates | 0.90 | 145.00 | 130.50 |
| Project Planning | Wakerley, Scott | 7/28/2009 | Huron Team Meeting to discuss process for performing Essbase pulls for standardized workpapers | 0.50 | 145.00 | 72.50 |
| Project Planning | Joyce, Tom | 7/28/2009 | Huron Form 1118 tax team conference call including preparation | 1.00 | 250.00 | 250.00 |
| Quality Control | Lukenda, James | 7/28/2009 | Lehman-meeting with BP  discuss status of tax work  additional scope of work update for claims related assistance to debtor | 0.50 | 145.00 | 72.50 |
| Client Meetings | Barissi, Barbara A. | 7/28/2009 | Meeting with Hilda Cupeles-Nieves to discuss intern status  change in work hours  follow up required  also developed and provided job desction for International tax analyst and federal and State and local tax analyst. | 1.30 | 145.00 | 188.50 |
| Client Meetings | Barissi, Barbara A. | 7/28/2009 | Meeting with John Shanahan to discuss entity list  9/12 vs 11/30  applicability to non-A&M DBS year end close  and other misc tax matters. | 1.20 | 145.00 | 174.00 |
| Client Meetings | Barissi, Barbara A. | 7/28/2009 | Update with John Shanahan on status of 1118 meeting with Domestic team on coordination of 1118 with Domestic filing and timing of the calcuations. | 0.50 | 250.00 | 125.00 |
| Client Meetings | O'Neil, Jacqueline M. | 7/28/2009 | Discussions with Tom  Tim  Dorothy and Barb re: 1118 and disclosures | 2.00 | 350.00 | 700.00 |
| Client Meetings | Ruehle, Tim | 7/28/2009 | Conf Call re Form 1118 project | 1.00 | 250.00 | 250.00 |

| | | | | | |
|---|---|---|---|---|---|
| Foreign Source Income anal | Pervanger, Dorothy | 7/28/2009 | Email to Barb Barissi for meeting with Hilda Cupeles-Nievens on what still remains to be provided by Rose Hauzenberg | 1.00 | 185.00 | 185.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/28/2009 | Essbase queries - work with Tehmeena Manji to re-run reports for Interest Income Interest Expense and several new reports for support and documentation | 3.00 | 185.00 | 555.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/28/2009 | Notes from 1118 meetings - updated and expanded | 0.50 | 185.00 | 92.50 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/28/2009 | Researched REMIC provisions | 1.00 | 185.00 | 185.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/28/2009 | Search for prior year disclosure inforamtoan for 1118 team | 1.20 | 185.00 | 222.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/28/2009 | Section 956 Investment in US Property and other inclusions - prior year files - process definition-reconciliation of files - review LBIE 956 calc | 1.00 | 185.00 | 185.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/28/2009 | Working with Hilda Cupeles-Nievens on Reminder Emails to Rose Hausenberg | 1.20 | 185.00 | 222.00 |
| Compliance Preparation | Blair, Leslie C. | 7/28/2009 | Review trial balance upload process document ` | 0.40 | 145.00 | 58.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/28/2009 | 15 8858s for Scott | 3.50 | 145.00 | 507.50 |
| Compliance Preparation | Pervanger, Dorothy | 7/28/2009 | Huron Consulting Group conference calls - 5471 return prep process updates | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Underwood, Edan | 7/28/2009 | Running Essbase queries for consolidated A&M administered entities | 2.80 | 145.00 | 406.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/28/2009 | Preparation of City Lofts (Argus) - 00P7 workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/28/2009 | Preparation of E.F. Hutton & Company (London) - 0206 workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/28/2009 | Preparation of E.F. Hutton International - 0205 workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Wakerley, Scott | 7/28/2009 | Preparation of Greg Developments Limited - 01R1 workpapers and return | 1.30 | 145.00 | 188.50 |
| Compliance Preparation - A | Wakerley, Scott | 7/28/2009 | Preparation of Hearn Street Holdings Limited - 00E1 workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Zographos, Frances | 7/28/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Services SNC 00A9 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 7/28/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for Lehman Brothers SA 00A7 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 7/28/2009 | Input intercompany adjustments into InSource verified beginning balances on Balance Sheet and Income statements Input sourcing information check attribute spreadsheets for E&P balances and adjustments. Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for Killington SARL 00V6 | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A | Zographos, Frances | 7/28/2009 | Input intercompany adjustments into InSource verified beginning balances on Balance Sheet and Income statements Input sourcing information check attribute spreadsheets for E&P balances and adjustments. Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for LB Asset Management France | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A | Zographos, Frances | 7/28/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting. Input information on Schedule M. Computed and printed return for review for Killington SARL 00V6 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 7/28/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting. Input information on Schedule M. Computed and printed return for review for LB Asset Management France 01A7 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 7/28/2009 | Prepared TB analysis workbook. Reviewed any E&P adjustments. Completed I/C and E&P analysis and Sch C & F dividend and gross receipt essbase queries. Went through 2008 trial balance to check for any unusual items and/or accounts for Killington SARL 00V6 | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Zographos, Frances | 7/28/2009 | Prepared TB analysis workbook. Reviewed any E&P adjustments. Completed I/C and E&P analysis and Sch C & F dividend and gross receipt essbase queries. Went through 2008 trial balance to check for any unusual items and/or accounts for LB Asset Management 01A7 | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Zographos, Frances | 7/28/2009 | Printed 2007 form 5471 from Insource and reviewed. Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for Killington SARL 00V6 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Zographos, Frances | 7/28/2009 | Printed 2007 form 5471 from Insource and reviewed. Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for LB Asset management France 01A7 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Zographos, Frances | 7/28/2009 | Reviewed return and completed preparer and reviewer checklists for Killington SARL 00V6 | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A | Zographos, Frances | 7/28/2009 | Reviewed return and completed preparer and reviewer checklists for LB Asset Management France 01A7 | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - P | Blair, Leslie C. | 7/28/2009 | Review LBAM (Europe) Ltd and branch financial information for validity` | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - P | Underwood, Edan | 7/28/2009 | Running Essbase queries for consolidated PwC administered entities | 0.80 | 145.00 | 116.00 |
| Compliance Review - A and | Ruehle, Tim | 7/28/2009 | Review Boh Faih Company Ltd. Form 8858 Entity Nr. 83A` | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and | Ruehle, Tim | 7/28/2009 | Review Eagle Investors I-X Limited Form 8858 Entity Nr. 13A` | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | Ruehle, Tim | 7/28/2009 | Review GT Stars II Company Ltd. Form 8858 Entity Nr. 85A` | 1.10 | 145.00 | 159.50 |

| | | | | | |
|---|---|---|---|---|---|
| Compliance Review - A and | Ruehle, Tim | 7/28/2009 | Review MICT Ltd Form 8858 Entity Nr. 96A` | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and | Ruehle, Tim | 7/28/2009 | Review Tenret Company Ltd. Form 8858 Entity Nr. 84A` | 0.40 | 145.00 | 58.00 |
| Compliance Review - A and | Ruehle, Tim | 7/28/2009 | Review Thailand Opportunity Fund Form 8858 Entity Nr. 14A` | 3.80 | 145.00 | 551.00 |
| Compliance Review - A and | Ruehle, Tim | 7/28/2009 | Review TMIC Limited Form 8858 Entity Nr. 95A` | 1.10 | 145.00 | 159.50 |
| Other | Barissi, Barbara A. | 7/28/2009 | Discussion with Jacque on 9/12 vs 11/30 year end  team meeting to clarify  follow up with Jacque on scheduling priorities of workload. | 2.50 | 145.00 | 362.50 |
| Other | Barissi, Barbara A. | 7/28/2009 | Follow up conference call with Scott and Brenda on issue of reruns for TB and essbase pulls and the impact on the Tax Workbooks. | 0.80 | 145.00 | 116.00 |
| Other | Barissi, Barbara A. | 7/28/2009 | Follow up with interns to verify returns outstanding returns  essbase pulls yet to be done  and capacity for completing returns by Aug 19 target date. | 0.90 | 145.00 | 130.50 |
| Other | Billings-Middleton, Brenda | 7/28/2009 | Team meetings related to year end issues; summary of documents for team members to use in essbase pulls for unassigned returns. Team conference call on year end issues and team conference call on essbase pulls. | 6.00 | 145.00 | 870.00 |
| Other | Blair, Leslie C. | 7/28/2009 | Meeting to discuss cutoff dates` Correspondence re:  legal entity list preparation for B. Barrisi to meet with J. Shanahan  cut off dates` | 2.80 | 145.00 | 406.00 |
| Other | Fourt, Ann | 7/28/2009 | begin work on re-running trial balances already uploaded to InSource affected by 9.12.08 issue (66 entities total)` | 4.00 | 145.00 | 580.00 |
| Other | Fourt, Ann | 7/28/2009 | begin work on third batch of trial balances  did not finish due to change in work plan` | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 7/28/2009 | conference phone call at 11:00 a.m. with team re 9.12.08 issue` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 7/28/2009 | e-mail Pauline re re-run trial balances  send her the Scott Wakerley file once it is completed` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/28/2009 | phone call with Edan Underwood re CTB entities and 9.12.08 trial balances` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/28/2009 | upload Scott Wakerley's revised 9.12.08 TBs after creating csv files - zeroes fles and new data files  select each co. individually.` | 1.50 | 145.00 | 217.50 |
| Other | O'Neil, Jacqueline M. | 7/28/2009 | Year End Planning - discussion re: non-A&M administered entities and GLs | 2.00 | 145.00 | 290.00 |
| Other | Shellhammer, Jennifer | 7/28/2009 | Call with Huron team to discuss year end dates. | 1.00 | 145.00 | 145.00 |
| Other | Wakerley, Scott | 7/28/2009 | Discussion/Correspondence on standardized process for Essbase pulls with Huron Team | 3.20 | 145.00 | 464.00 |
| Other | Wakerley, Scott | 7/28/2009 | Training Huron Team to complete Essbase pulls and complete standardized workpapers for efficiency | 1.80 | 145.00 | 261.00 |
| Other | Barissi, Barbara A. | 7/28/2009 | Follow up with Dorothy on missing information needed for draft FSI calculation due Thursday  Draft Agenda for 7/30 meeting with John Shanahan  Weekly 1118 update meeting with Tom Joyce  Tim Ruehle  Dorothy Pervanger  and Jacque O'Neil. | 3.70 | 250.00 | 925.00 |
| Other | Pervanger, Dorothy | 7/28/2009 | Weekly Huron Consulting 1118 Team Status meeting | 0.70 | 185.00 | 129.50 |
| IT Issues | Barissi, Barbara A. | 7/28/2009 | Difficulty with InSource  can not get in  System issue  will need to be resolved on their end. | 0.60 | 145.00 | 87.00 |
| IT Issues | Fourt, Ann | 7/28/2009 | check on InSource CS in generic tocket for Hilda - log out of TocketPC repeatedly` | 1.00 | 145.00 | 145.00 |
| IT Issues | Fourt, Ann | 7/28/2009 | Difficulty with Essbase queries using Actual2008-Sep 12 scenario  e-mail Donna Bess for help` | 1.00 | 145.00 | 145.00 |
| IT Issues | Zographos, Frances | 7/28/2009 | Conference calls with IT Help Desk regarding Tocket issues and Essbase applications. | 0.50 | 145.00 | 72.50 |
| IT Issues | Pervanger, Dorothy | 7/28/2009 | OneSource Exchange Writer - access  instructins  tests; sharing training materials | 0.20 | 185.00 | 37.00 |
| Time and Expense reporting | Barissi, Barbara A. | 7/28/2009 | Prepare detailed time reporting | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 7/28/2009 | Time reporting | 0.30 | 145.00 | 43.50 |
| Time and Expense reporting | Fourt, Ann | 7/28/2009 | enter detail time` | 0.25 | 145.00 | 36.25 |
| Project Planning | Barissi, Barbara A. | 7/29/2009 | Compile project status information  summarize and discuss with Jacque - add to agenda for team meeting. | 0.90 | 145.00 | 130.50 |
| Project Planning | Barissi, Barbara A. | 7/29/2009 | Review and revise agenda for team meeting. | 0.50 | 145.00 | 72.50 |
| Project Planning | Blair, Leslie C. | 7/29/2009 | Update agenda for 07/30/2009 meeting` | 1.00 | 145.00 | 145.00 |
| Project Planning | O'Neil, Jacqueline M. | 7/29/2009 | Planning for new non-A&M entities being uploaded | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/29/2009 | Call with Fran and separate call with Scott to discuss Essbase retrieval for consolidation entities | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 7/29/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 2.30 | 145.00 | 333.50 |
| Project Planning | Wakerley, Scott | 7/29/2009 | Discussing/Preparing standardized workpaper format with Pauline deSouza Lawrence | 0.30 | 145.00 | 43.50 |
| International Tax Planning | Joyce, Tom | 7/29/2009 | Reviewed memos and workpapers for sale of India stock | 1.75 | 145.00 | 253.75 |
| Client Meetings | Barissi, Barbara A. | 7/29/2009 | Meeting with Hilda to discuss reports required from Rose in order to complete the 1118 calculations  assist with email request  follow up with Dorothy for high level review of expected numbers for 2008. | 1.40 | 250.00 | 350.00 |
| Foreign Source Income anal | Joyce, Tom | 7/29/2009 | Memo on treatment of REMIC income on calculation of foreign tax credit | 2.75 | 250.00 | 687.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | 7/29/2009 | | | |
| Foreign Source Income anal | Joyce, Tom | | Research on treatment of REMIC income on calculation of foreign tax credit | 3.00 | 250.00 | 750.00 |
| | | 7/29/2009 | | | |
| Foreign Source Income anal | Pervanger, Dorothy | | Data: Foreign Branches/CTBs - Source: Essbase - review file for applicability | 1.00 | 185.00 | 185.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/29/2009 | Data: Interest Expense - Source: Essbase - review file for applicability | 1.00 | 185.00 | 185.00 |
| | | 7/29/2009 | | | |
| Foreign Source Income anal | Pervanger, Dorothy | | Data: Interest Income - Source: Essbase - review file content for applicability | 1.00 | 185.00 | 185.00 |
| | | 7/29/2009 | Data: Investment Banking Income:  Source: Report FCR300B - Gary Fox (Barclay's) | | | |
| Foreign Source Income anal | Pervanger, Dorothy | | retrieved file (7/18/09); file analyzed  summarized 7/15/09); documentation prepared for inclusions and process | 0.50 | 185.00 | 92.50 |
| Foreign Source Income anal | Pervanger, Dorothy | | Data: ITS Coupon - reformatted  analyzed  summarized; documentation prepared for inclusions and process | 1.00 | 185.00 | 185.00 |
| | | 7/29/2009 | Data : Partnership Income/Expense - Source: Zaky Ramadan; report received; report | | | |
| Foreign Source Income anal | Pervanger, Dorothy | | updated 7/27/09 & Analyzed for inclusions and conversations with Barb Barissi and Zaky regarding current year data | 1.00 | 185.00 | 185.00 |
| | | 7/29/2009 | | | |
| | | | Essbase queries - work with Tehmeena Manji to re-run reports for Interest Income | | | |
| Foreign Source Income anal | Pervanger, Dorothy | | Interest Expense and several new reports for support and documentation | 1.00 | 185.00 | 185.00 |
| | | 7/29/2009 | Updating FSI Package.xls for data ocollected; analyses of preliminary results and error | | | |
| Foreign Source Income anal | Pervanger, Dorothy | | corrections | 8.80 | 185.00 | 1,628.00 |
| Compliance Preparation | Blair, Leslie C. | 7/29/2009 | Review clarification of process email correspondence` | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A | de Souza-Lawrence, Paulin | 7/29/2009 | 28 A&M & non A&M Nov YE (9/12) 1st group | 5.00 | 145.00 | 725.00 |
| Compliance Preparation - A | de Souza-Lawrence, Paulin | 7/29/2009 | 29  non A&M re-run TB Part 1(9-12 cutoff) | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - A | de Souza-Lawrence, Paulin | 7/29/2009 | 31  non A&M re-run TB Part 1(9-12 cutoff) | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - A | Billings-Middleton, Brenda | 7/29/2009 | Detail review essbase pulls for 12 legal entities administer by A&M | 8.00 | 145.00 | 1,160.00 |
| Compliance Preparation - A | Blair, Leslie C. | 7/29/2009 | Print and review High Yield work papers` | 0.60 | 145.00 | 87.00 |
| | | 7/29/2009 | Run Essbase Queries for LB Sudamerica  Lehman Crossroads Offshore Cap and  Revival | | | |
| Compliance Preparation - A | Shellhammer, Jennifer | | Finance Ltd. | 1.20 | 145.00 | 174.00 |
| | | 7/29/2009 | | | |
| | | | Running Essbase queries for consolidated A&M administered entities  tying back to | | | |
| Compliance Preparation - A | Underwood, Edan | | uploaded trial balances and related correspondence with Ann | 3.50 | 145.00 | 507.50 |
| | | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in | | | |
| Compliance Preparation - A | Zographos, Frances | | Trial Balance for 000 Lehman Brothers 01P4 | 0.50 | 145.00 | 72.50 |
| | | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in | | | |
| Compliance Preparation - A | Zographos, Frances | | Trial Balance for Core LP Inc 036C | 0.50 | 145.00 | 72.50 |
| | | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in | | | |
| Compliance Preparation - A | Zographos, Frances | | Trial Balance for LB Funding BV 00G9 | 0.50 | 145.00 | 72.50 |
| | | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in | | | |
| Compliance Preparation - A | Zographos, Frances | | Trial Balance for LB Maritim Investor GMGH 0C15 | 0.50 | 145.00 | 72.50 |
| | | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in | | | |
| Compliance Preparation - A | Zographos, Frances | | Trial Balance for LBROS (Sweden) Properties AB 00R8 | 0.60 | 145.00 | 87.00 |
| | | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in | | | |
| Compliance Preparation - A | Zographos, Frances | | Trial Balance for Lehman Brothers AB 00Y1 | 0.50 | 145.00 | 72.50 |
| | | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in | | | |
| Compliance Preparation - A | Zographos, Frances | | Trial Balance for Lehman Brothers Global Service 00C9 | 0.60 | 145.00 | 87.00 |
| | | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in | | | |
| Compliance Preparation - A | Zographos, Frances | | Trial Balance for Lehman Brothers Horizon BV 01G6 | 0.50 | 145.00 | 72.50 |
| | | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in | | | |
| Compliance Preparation - A | Zographos, Frances | | Trial Balance for Lehman Brothers Pacific Service 00D1 | 0.50 | 145.00 | 72.50 |
| | | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in | | | |
| Compliance Preparation - A | Zographos, Frances | | Trial Balance for Lumina Worldwide Limited BVIC 030A | 0.40 | 145.00 | 58.00 |
| | | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in | | | |
| Compliance Preparation - A | Zographos, Frances | | Trial Balance for Sail Investor (UK) Ltd 01H1 | 0.50 | 145.00 | 72.50 |
| | | 7/29/2009 | Re pull Essbase query and review LBAM (Europe) Ltd and branch financial information | | | |
| | | | for validity` New Essbase queries for LB Indo  LBIL Jakarta  LBAM and Amsterdam | | | |
| Compliance Preparation - P | Blair, Leslie C. | | branch  MBAM  compare to tb` | 2.70 | 145.00 | 391.50 |
| | | 7/29/2009 | | | |
| | | | Running Essbase queries for consolidated PwC administered entities  tying back to | | | |
| Compliance Preparation - P | Underwood, Edan | | uploaded trial balances  and related correspondence with Ann | 2.30 | 145.00 | 333.50 |
| Compliance Preparation - P | Wakerley, Scott | 7/29/2009 | Preparation of Chiara Finance SRL - 01V6  workpapers and return | 2.00 | 145.00 | 290.00 |
| | | 7/29/2009 | | | |
| Compliance Preparation - P | Wakerley, Scott | | Preparation of LB UK RE Holdings (consolidated) 00U4 - workpapers and return | 0.50 | 145.00 | 72.50 |
| | | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in | | | |
| Compliance Preparation - P | Zographos, Frances | | Trial Balance for ELQ Hypothekan NV 00S1 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - KI | Blair, Leslie C. | 7/29/2009 | New Essbase queries for Siri Phuket  compare to tb` | 0.60 | 145.00 | 87.00 |
| | | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in | | | |
| Compliance Preparation - KI | Zographos, Frances | | Trial Balance for LB Asia Holdings Limited 0019 | 1.00 | 145.00 | 145.00 |
| | | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in | | | |
| Compliance Preparation - KI | Zographos, Frances | | Trial Balance for LB Asia pacific Singapore Pte Ltd 031D | 0.50 | 145.00 | 72.50 |
| | | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in | | | |
| Compliance Preparation - KI | Zographos, Frances | | Trial Balance for Lehman Brothers Securities NV 015C | 0.60 | 145.00 | 87.00 |
| | | 7/29/2009 | Running Essbase queries for consolidated entities with an unknown bankruptcy | | | |
| | | | administrator  tying back to uploaded trial balances and related correpondence with | | | |
| Compliance Preparation - O | Underwood, Edan | | Ann | 1.00 | 145.00 | 145.00 |

| | | | | | |
|---|---|---|---|---|---|
| Compliance Preparation - O: | Zographos, Frances | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for EFONDS AG 0031 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - O: | Zographos, Frances | 7/29/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for Lehman Brothers Treasury Co BV 00D7 | 0.60 | 145.00 | 87.00 |
| Compliance Review | Barissi, Barbara A. | 7/29/2009 | Review Entity folders with issues for non-A&M entities and update preparer for listing follow up from Edan to revise Master list. | 0.80 | 145.00 | 116.00 |
| Compliance Review - A and | Barissi, Barbara A. | 7/29/2009 | Review 5471s for LB Holdings Scottish LTD Part 2  LB Holdings Scottish LTD Part 3  LB ODC 1  LB ODC 2  and LB ODC 3  make revisions and adjustments  clear comments finalize and put in review folder. | 6.20 | 145.00 | 899.00 |
| Compliance Review - A and | Barissi, Barbara A. | 7/29/2009 | Review LB Assets Managemnt SGR Italy New  Finalize  put in reviewed folder. | 0.80 | 145.00 | 116.00 |
| Compliance Review - A and | Ruehle, Tim | 7/29/2009 | Initial review of Global Thai Property Fund Form 8858 Entity Nr. 284` | 0.90 | 145.00 | 130.50 |
| Compliance Review - A and | Ruehle, Tim | 7/29/2009 | Review Eagle Holdings II Inc. Form 5471 Entity Nr. 12A` | 6.30 | 145.00 | 913.50 |
| Compliance Review - A and | Ruehle, Tim | 7/29/2009 | Review Falcon Investor III Inc. Form 8858 Entity Nr. 287` | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and | Ruehle, Tim | 7/29/2009 | Review Falcon Investor II Inc. Form 8858 Entity Nr. 286` | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and | Ruehle, Tim | 7/29/2009 | Review Falcon Investor I Inc. Form 8858 Entity Nr. 285` | 2.30 | 145.00 | 333.50 |
| Compliance Review - A and | Ruehle, Tim | 7/29/2009 | Review Falcon Investor IV Inc. Form 8858 Entity Nr. 288` | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and | Ruehle, Tim | 7/29/2009 | Review Falcon Investor IX Inc. Form 8858 Entity Nr. 293` | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and | Ruehle, Tim | 7/29/2009 | Review Falcon Investor VIII Inc. Form 8858 Entity Nr. 292` | 0.40 | 145.00 | 58.00 |
| Compliance Review - A and | Ruehle, Tim | 7/29/2009 | Review Falcon Investor VII Inc. Form 8858 Entity Nr. 291` | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and | Ruehle, Tim | 7/29/2009 | Review Falcon Investor VI Inc. Form 8858 Entity Nr. 290` | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and | Ruehle, Tim | 7/29/2009 | Review Falcon Investor V Inc. Form 8858 Entity Nr. 289` | 0.40 | 145.00 | 58.00 |
| Compliance Review - A and | Ruehle, Tim | 7/29/2009 | Review Falcon Investor X Inc. Form 8858 Entity Nr. 294` | 0.30 | 145.00 | 43.50 |
| Other | Barissi, Barbara A. | 7/29/2009 | Discussion with Jacque on Essbase pulls for interns to complete.  Revise Folders on shared drive to track returns  discussion with interns on entities need to be done today.  Review reiteration of priorities with Scott to ensure all pulls will be completed timely. | 2.30 | 145.00 | 333.50 |
| Other | Barissi, Barbara A. | 7/29/2009 | Follow up with Edan regarding 25 to 30 most complex return for TJ to review  only entity close to completion is Resetfan  Jenn to pull files for Tom. | 0.80 | 145.00 | 116.00 |
| Other | Blair, Leslie C. | 7/29/2009 | Correspondence re:  short legal entity list - A&M vs non A&M  A&M returns prepped or through review  InSource CS testing  clarification of process  trial balances uploaded  09/12 Essbase queries producing 0  Essbase connectivity issues  functional currency spreadsheet` | 2.70 | 145.00 | 391.50 |
| Other | Fourt, Ann | 7/29/2009 | check functional currencies for vlookup table for re-run entities - will no longer do this to save time.` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/29/2009 | continue work on second half of already-uploaded InSource 66 entities with changes due to 9.12.08 cutoff issue  non-A&M administrator` | 2.50 | 145.00 | 362.50 |
| Other | Fourt, Ann | 7/29/2009 | create csv files for Scott Wakerley - 8 entities  upload to InSource  never before uploaded.` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 7/29/2009 | create new reclass AJE for Barb Barissi to reclass deferrals` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/29/2009 | phone call from Scott Wakerley to clarify trial balance running process and status` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/29/2009 | resume work on third batch of trial balances - ran into Essbase difficulty with 2008Actual-Sep 12 scenario no longer working  getting all zeroes` | 2.25 | 145.00 | 326.25 |
| Other | Fourt, Ann | 7/29/2009 | run 3 entities trial balances for Edan Underwood  create csv files  upload to InSource - look up names  year ends` | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 7/29/2009 | start work on fourth batch of trial balances since cannot complete third batch due to Essbase not working for 9.12.08 cutoff` | 2.50 | 145.00 | 362.50 |
| Other | Fourt, Ann | 7/29/2009 | upload December year end first half of already-uploaded InSource 66 entities with changes due to 9.12.08 cutoff issue  non-A&M administrator` | 1.50 | 145.00 | 217.50 |
| Other | Shellhammer, Jennifer | 7/29/2009 | Discussion with Barbara Barissi on prioritizing work load  and tasks. | 0.20 | 145.00 | 29.00 |
| Other | Shellhammer, Jennifer | 7/29/2009 | Place Essbase Pulls into individual folders. | 1.30 | 145.00 | 188.50 |
| Other | Shellhammer, Jennifer | 7/29/2009 | Send email out about IMD Presentation to Huron employees. | 0.20 | 145.00 | 29.00 |
| Other | Shellhammer, Jennifer | 7/29/2009 | Work with Tehmeena Manji on Essbase Pulls. | 1.80 | 145.00 | 261.00 |
| Other | Wakerley, Scott | 7/29/2009 | Communications with Ann Fourt for uploading multiple Trial Balances into Insource | 0.90 | 145.00 | 130.50 |
| Other | Wakerley, Scott | 7/29/2009 | Discussion/Correspondence on process for completion of PWC entities through 9/12 with Huron Team | 1.00 | 145.00 | 145.00 |
| Other | Wakerley, Scott | 7/29/2009 | Discussion/Correspondence on standardized process for Essbase pulls with Huron Team | 5.40 | 145.00 | 783.00 |
| Other | Wakerley, Scott | 7/29/2009 | Overlaying Financial Statements for approx 60 entities to match Essbase pulls | 1.40 | 145.00 | 203.00 |
| Other | Wakerley, Scott | 7/29/2009 | Training Huron Team to complete Essbase pulls and complete standardized workpapers for efficiency | 0.50 | 145.00 | 72.50 |
| IT Issues | Barissi, Barbara A. | 7/29/2009 | Essbase not working follow up with Hilda and Ann  send Essbase reports to Lehman IT  follow up Huron team and interns on Essbase pulls done thus far. | 1.80 | 145.00 | 261.00 |
| IT Issues | Blair, Leslie C. | 7/29/2009 | Check InSource CS access via Ticket for Jenn and I` | 1.20 | 145.00 | 174.00 |

| Category | Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| IT Issues | Fourt, Ann | 7/29/2009 | check e-mails from Johnny Porco and Edan re InSource CS  ticket functionality per Hilda` | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 7/29/2009 | phone calls from Barb Barissi re Essbase pulls difficulties` | 0.25 | 145.00 | 36.25 |
| IT Issues | Shellhammer, Jennifer | 7/29/2009 | Test Insource through Tcoket. | 1.30 | 145.00 | 188.50 |
| Time and Expense reporting | Fourt, Ann | 7/29/2009 | enter detail time` | 0.25 | 145.00 | 36.25 |
| Travel time - Billable | Shellhammer, Jennifer | 7/29/2009 | Travel from DC to NJ | 2.00 | 145.00 | 290.00 |
| Project Planning | Barissi, Barbara A. | 7/29/2009 | Discussion with Tom Joyce regarding 9/12 vs. 11/30  Presentation of Sch M  return disclosures  py audit issues  and irregular transactions. | 1.50 | 145.00 | 217.50 |
| Project Planning | Joyce, Tom | 7/30/2009 | Huron Form 5471 tax team conference call | 1.00 | 145.00 | 145.00 |
| Project Planning | O'Neil, Jacqueline M. | 7/30/2009 | Non A&M entities - various discussions re: year-end information in G/L and uploads | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/30/2009 | Call with Scott to discuss workflow of to-be-uploaded trial balances and standardized workpapers | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 7/30/2009 | Meeting with client to discuss weekly agenda and related email correspondence | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 7/30/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information. Reconciliation of assigned returns to lead schedule. | 2.50 | 145.00 | 362.50 |
| Project Planning | Wakerley, Scott | 7/30/2009 | Discussing/Preparing standardized workpaper format with Pauline deSouza Lawrence | 0.50 | 145.00 | 72.50 |
| Project Planning | Barissi, Barbara A. | 7/30/2009 | Meeting with Jacque O'Neil and Tom Joyce to discuss results of 1118 and agenda items for client meeting. | 1.00 | 250.00 | 250.00 |
| Client Meetings | Barissi, Barbara A. | 7/30/2009 | Meeting with Hilda Cupeless-Nieves  John Shanahan and Huron tax team for Weekly Status Update. | 1.00 | 145.00 | 145.00 |
| Client Meetings | Blair, Leslie C. | 7/30/2009 | Weekly meeting with team  Hilda and John` | 1.20 | 145.00 | 174.00 |
| Client Meetings | de Souza-Lawrence, Paulin | 7/30/2009 | Weekly meeting with John Shanahan & Hilda | 0.50 | 145.00 | 72.50 |
| Client Meetings | Fourt, Ann | 7/30/2009 | conference call weekly meeting 11 a.m. to 12 p.m.` | 1.00 | 145.00 | 145.00 |
| Client Meetings | Joyce, Tom | 7/30/2009 | Disclosure meeting with J Shanahan  T Zangre  B Barissi | 2.50 | 145.00 | 362.50 |
| Client Meetings | Joyce, Tom | 7/30/2009 | Phone call with J O'Neil and B Barissi in preparation for disclosure meeting | 0.75 | 145.00 | 108.75 |
| Client Meetings | O'Neil, Jacqueline M. | 7/30/2009 | Team Meeting and discussions re: year-end changes and clarification of updated process | 2.00 | 145.00 | 290.00 |
| Client Meetings | Shellhammer, Jennifer | 7/30/2009 | Meeting with Huron and Lehman team to discuss open issues and project status. | 1.20 | 145.00 | 174.00 |
| Client Meetings | Wakerley, Scott | 7/30/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron team for weekly status update | 1.00 | 145.00 | 145.00 |
| Client Meetings | Zographos, Frances | 7/30/2009 | Attended weekly project status meeting with John Shanahan  Hilda Cupeles-Nieves and Huron team | 1.50 | 145.00 | 217.50 |
| Client Meetings | Barissi, Barbara A. | 7/30/2009 | Meeting with John Shanahan  Tom Joyce  Tim Ruehle  Jacque O'Neil  and Dorothy Pervanger to discuss 1st draft of the 1118 form. | 2.00 | 250.00 | 500.00 |
| Client Meetings | O'Neil, Jacqueline M. | 7/30/2009 | Meeting to discuss disclosures and process re: 1118 | 2.00 | 350.00 | 700.00 |
| Client Meetings | Pervanger, Dorothy | 7/30/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron Tax Team for weekly status update | 1.00 | 185.00 | 185.00 |
| Client Meetings | Ruehle, Tim | 7/30/2009 | Conf Call re Form 1118 project & tax return disclosures | 2.20 | 250.00 | 550.00 |
| Review PY Returns/workpap | Barissi, Barbara A. | 7/30/2009 | Review prior year tax elections and disclosures  follow up email to Edan on 754 election  and follow up email to Tom Joyce to review. | 1.20 | 145.00 | 174.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/30/2009 | 1118 Team Conference with John Shanahan - first draft of 1118 FSI Package_2008.xls including audit questions with Tony Zangre | 2.00 | 185.00 | 370.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/30/2009 | Data:  Tax Adjustments- Source: Andrey Ulyanenko (Domestic Tax) - analyzed and included in calculation file | 1.20 | 185.00 | 222.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/30/2009 | Updating FSI Package.xls for data ocollected; analyses of preliminary results and error corrections | 8.40 | 185.00 | 1,554.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/30/2009 | 29  non A&M re-run TB Part 1(9-12 cutoff) | 3.00 | 145.00 | 435.00 |
| Compliance Preparation | de Souza-Lawrence, Paulin | 7/30/2009 | 31  non A&M re-run TB Part 1(9-12 cutoff) | 4.00 | 145.00 | 580.00 |
| Compliance Preparation - A | Blair, Leslie C. | 7/30/2009 | Work with Dixie on Essbase query process  where to find trial balances` Review of Japan YK entity to check 11-30 numbers` | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/30/2009 | Research and analyze Division Consolidations in OneSource | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/30/2009 | Research Subpart F and 5471 for  LB ODC2 | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/30/2009 | Research Subpart F and 5471 for  LB ODC3 | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/30/2009 | Research Subpart F and 5471 for Lehman Brothers Holdings Scottish entity/entities | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Shellhammer, Jennifer | 7/30/2009 | Begin Schedule M entries on Lehman Crossroads Offshore Cap  and Lehman Brothers Sudamerica. Begin InSource Preparation. | 4.50 | 145.00 | 652.50 |
| Compliance Preparation - A | Underwood, Edan | 7/30/2009 | Preparing returns for A&M administered entities that check directly into a domestic parent:  281 & 081A | 3.50 | 145.00 | 507.50 |
| Compliance Preparation - A | Zographos, Frances | 7/30/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for Captain Holdings SARL 00W3 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 7/30/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Alpha Finance Cayman Ltd 00G7 | 0.50 | 145.00 | 72.50 |

| | | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Compliance Preparation - A | Zographos, Frances | 7/30/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Beta Finance Cayman Ltd 00G8 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 7/30/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Captain No. 1 Luxembourg SA 00W1 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 7/30/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Captain No. 2 Luxembourg SA 00W2 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 7/30/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Delta (Cayman) No. 1 Limited 00G2 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 7/30/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Delta (Cayman)_ No. 2 Limited 00G3 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 7/30/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB India Holdings Mauritius 1 Ltd. 00C12 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 7/30/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Investments (UK) Ltd 00H2 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 7/30/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Mauritius 1 Ltd 060D | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 7/30/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Mauritius III Ltd 062D | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 7/30/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Mauritius II Ltd 061D | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 7/30/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Mauritius IV Ltd 063D | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - P | Fourt, Ann | 7/30/2009 | revise mid-year CTB entity trial balances for 9.12.08 cutoff calculations: 01W5 LB RE Financing No. 1 Ltd (PWC)` | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - P | Fourt, Ann | 7/30/2009 | revise mid-year CTB entity trial balances for 9.12.08 cutoff calculations: 01X6 Libro Latin America Ltd (PWC)` | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - KI | Fourt, Ann | 7/30/2009 | revise mid-year CTB entity trial balances for 9.12.08 cutoff calculations: 33D LB Finance Asia PTE Ltd (KPMG)` | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - KI | Zographos, Frances | 7/30/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LBEFG Cayman 00F1 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - KI | Zographos, Frances | 7/30/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LBQ Hong Kong Funding Ltd 061A | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - O | Zographos, Frances | 7/30/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LBA Funding Cayman Ltd. 075C | 0.50 | 145.00 | 72.50 |
| Compliance Review | Barissi, Barbara A. | 7/30/2009 | Review 1st draft of 1118 FSI calculation and workpapers. | 1.20 | 250.00 | 300.00 |
| Compliance Review - A and | Ruehle, Tim | 7/30/2009 | Compliance team meeting to discuss status of project  and work plan for week` | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and | Ruehle, Tim | 7/30/2009 | Review CIMT Limited Form 8858 Entity Nr. 94A` | 2.10 | 145.00 | 304.50 |
| Compliance Review - A and | Ruehle, Tim | 7/30/2009 | Review GKI Commercial Real Estate 1L Form 5471 Entity Nr. 69A` | 2.80 | 145.00 | 406.00 |
| Other | Barissi, Barbara A. | 7/30/2009 | Respond to Lehman email requests. | 0.20 | 145.00 | 29.00 |
| Other | Barissi, Barbara A. | 7/30/2009 | Review of 954(b)(4) High Tax Exception election. | 0.70 | 145.00 | 101.50 |
| Other | Billings-Middleton, Brenda | 7/30/2009 | Essbase review of 20 entities due to anticipated loss of access to systems. | 8.00 | 145.00 | 1,160.00 |
| Other | Blair, Leslie C. | 7/30/2009 | Correspondence re:  Essbase connectivity issues  Essbase queries done and not yet pulled  discuss work papers of non A&M entities with Scott  agenda  return preparation matrix  Interview sheets  ` | 3.30 | 145.00 | 478.50 |
| Other | Fourt, Ann | 7/30/2009 | compile statistics for Barb per e-mail - are Essbase pulls completed  unfinished returns assigned to me  and time frame for completing returns?` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/30/2009 | complete 4th batch of entities trial balances` | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 7/30/2009 | create csv file for group #3 of not ready 7-22-09 tab.xls file for 33 more entities` | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 7/30/2009 | create csv file for group #4 of not ready 7-22-09 tab.xls file for 37 entities` | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 7/30/2009 | create csv file for group #5 two entities` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 7/30/2009 | create csv file & upload 9 more entities from group 1 & 2 of Scott Wakerley files (170 newly run TBs)` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/30/2009 | explain to Scott Wakerley 1S8 and 1S9 mid-year CTB election workpaper layout and 8858/5471 e-mail to him sample workpapers` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/30/2009 | phone call to Leslie Blair re trial balances in workpapers with wrong date on them` | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 7/30/2009 | re-run entity 0920 LB Bankhaus London Branch  sent TB to Edan and re-uploaded to InSource after zeroing out and creating new csv file` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 7/30/2009 | start on 5th group  looks like some were included in the July 15th batch  research  and see how many  finished 5th group.` | 1.25 | 145.00 | 181.25 |
| Other | Fourt, Ann | 7/30/2009 | update InSource uploads tracking file for 33 entities in 3rd group` | 0.25 | 145.00 | 36.25 |
| Other | Shellhammer, Jennifer | 7/30/2009 | Format and print documents for Barb Barissi. | 0.40 | 145.00 | 58.00 |
| Other | Wakerley, Scott | 7/30/2009 | Communications with Ann Fourt for uploading multiple Trial Balances into Insource | 1.00 | 145.00 | 145.00 |
| Other | Wakerley, Scott | 7/30/2009 | Correspondence and forwarding completed entity worksheets to Jennifer Shellhammer for preparer assignment | 0.40 | 145.00 | 58.00 |
| Other | Wakerley, Scott | 7/30/2009 | Discussion/Correspondence on process for completion of PWC entities through 9/12 with Huron Team | 1.80 | 145.00 | 261.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Wakerley, Scott | 7/30/2009 | Discussion/Correspondence on standardized process for Essbase pulls with Huron Team | 3.10 | 145.00 | 449.50 |
| Other | Wakerley, Scott | 7/30/2009 | Training Huron Team to complete Essbase pulls and complete standardized workpapers for efficiency | 1.20 | 145.00 | 174.00 |
| Other | Barissi, Barbara A. | 7/30/2009 | Follow up with Dorothy on entities impacting the 1118 from the 5471 sourcing discussion on entities with transactions that will be reviewed by Tom Joyce. | 0.80 | 250.00 | 200.00 |
| IT Issues | Barissi, Barbara A. | 7/30/2009 | Issues with Essbase not working  follow up with Hilda Cupeles-Nieves. | 0.60 | 145.00 | 87.00 |
| IT Issues | Barissi, Barbara A. | 7/30/2009 | New sheet required for tocket applications  testing  and determination of what systems will need to be accessed. | 0.80 | 145.00 | 116.00 |
| IT Issues | Blair, Leslie C. | 7/30/2009 | Test Tocket applications and complete interview sheets for Jacque and I` | 1.40 | 145.00 | 203.00 |
| IT Issues | Fourt, Ann | 7/30/2009 | call Hilda cupeles re remote access plans for post-migration  conference with Jenn Shellhammer & Hilda` | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 7/30/2009 | Essbase server down again - e-mail Hannah Lee sample sep12 scenario queries for her` | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 7/30/2009 | test generic tocket applications for Hilda - e-mail Hilda asking him to notify Vincent Rodriguez (not in Lehman e-mail system) that interview sheets are missing for ` | 0.75 | 145.00 | 108.75 |
| IT Issues | Joyce, Tom | 7/30/2009 | Getting tocket | 0.75 | 145.00 | 108.75 |
| IT Issues | Joyce, Tom | 7/30/2009 | IT trying to get reconnected to Lehman system after being dropped because of absence | 1.75 | 145.00 | 253.75 |
| IT Issues | O'Neil, Jacqueline M. | 7/30/2009 | Issues re: access to Essbase  down for most of day | 1.00 | 145.00 | 145.00 |
| IT Issues | Ruehle, Tim | 7/30/2009 | Install OneSource updates on computers used to run tax project reviews.` | 0.80 | 145.00 | 116.00 |
| IT Issues | Shellhammer, Jennifer | 7/30/2009 | Assist Barb Barissi on Tocket Applications needed for IT. | 0.20 | 145.00 | 29.00 |
| IT Issues | Shellhammer, Jennifer | 7/30/2009 | Correspondence with entire Huron team and Hilda Cupeles regarding Interview Sheets needed for IT. | 0.50 | 145.00 | 72.50 |
| IT Issues | Shellhammer, Jennifer | 7/30/2009 | Escort Tom Joyce to 70 Hudson Building to pick up Tocket key. | 0.80 | 145.00 | 116.00 |
| IT Issues | Shellhammer, Jennifer | 7/30/2009 | Meeting with Hilda Cupeles on Huron Tocket Applications. | 0.90 | 145.00 | 130.50 |
| IT Issues | Shellhammer, Jennifer | 7/30/2009 | Training on Tocket Applications. | 0.90 | 145.00 | 130.50 |
| IT Issues | Pervanger, Dorothy | 7/30/2009 | Citrix - repeated logins; locking up | 0.20 | 185.00 | 37.00 |
| Time and Expense reporting | Barissi, Barbara A. | 7/30/2009 | Prepare detailed time entry. | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 7/30/2009 | Time tracking | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 7/30/2009 | enter detail time - worked until after midnight` | 0.25 | 145.00 | 36.25 |
| Travel time - Billable | Joyce, Tom | 7/30/2009 | Billable travel to/from Jersey City  NJ from Leesburg  VA - Excess Commute time | 2.25 | 145.00 | 326.25 |
| Project Planning | Barissi, Barbara A. | 7/31/2009 | Meetings and discussion with Tom Joyce regarding Sub F exceptions  review client listing of UK/European entities with Trade or business income  directed Edan to add comments on Legal entity list. | 1.40 | 145.00 | 203.00 |
| Project Planning | O'Neil, Jacqueline M. | 7/31/2009 | discussions with Bob Pawlak re: team  progress and billing | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 7/31/2009 | Correspondence with Scott and Ann and assigning returns that have standardized workpapers and trial balances uploaded into Insource | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 7/31/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 0.80 | 145.00 | 116.00 |
| Quality Control | Barissi, Barbara A. | 7/31/2009 | Discussion with Bob Pawlak regarding project status. | 0.90 | 145.00 | 130.50 |
| Quality Control | Bob Pawlak | 7/31/2009 | Discussion with Bob Pawlak regarding project status. | 0.90 | 145.00 | 130.50 |
| International Tax Planning | Joyce, Tom | 7/31/2009 | Review India stock sale | 2.25 | 145.00 | 326.25 |
| International Tax Planning | Joyce, Tom | 7/31/2009 | Review LB Holdings Scottish Ltd. | 2.00 | 145.00 | 290.00 |
| Foreign Source Income anal | Pervanger, Dorothy | 7/31/2009 | Updating FSI Package.xls for data ocollected; analyses of preliminary results and error corrections | 5.00 | 185.00 | 925.00 |
| Compliance Preparation | Blair, Leslie C. | 7/31/2009 | Review standardized work paper preparation with S. Wakerley and D. Duncan` | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Blair, Leslie C. | 7/31/2009 | Finalize High Yield YK in InSource  finalize workpapers  finalize preparer notes and preparer checklist  move to ready to review` | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - A | Blair, Leslie C. | 7/31/2009 | Print 2007 returns for D. Duncan and email E&P analysis  standard work papers  and Essbase queries | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - A | Blair, Leslie C. | 7/31/2009 | Review process with D. Duncan of work papers and InSource  comparison of Essbase queries to trial balances for non A&M entities | 3.80 | 145.00 | 551.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 7/31/2009 | Research return prep for India sale entities in J Shanahan email/docs; prior year and current year OneSource; E&P; organizational structure | 2.90 | 145.00 | 420.50 |
| Compliance Preparation - A | Underwood, Edan | 7/31/2009 | Clearing review notes on A&M administered entities:  12A and all consolidated subs | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - P | Fourt, Ann | 7/31/2009 | continue revising mid-year CTB entity trial balances and queries for 9.12.08 cutoff calculations: 01W5 LB RE Financing No. 1 Ltd (PWC)` | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - P | Fourt, Ann | 7/31/2009 | revise mid-year CTB entity trial balance for 9.12.08 cutoff calculations: 01W6 LB RE Financing No. 2 Ltd (PWC)` | 2.00 | 145.00 | 290.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - Pι | Underwood, Edan | 7/31/2009 | Clearing review notes on PwC administered entities: H7 | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - Pι | Underwood, Edan | 7/31/2009 | Preparing returns for PwC administered foreign partnership entities:  1U6  1U5  1U3  1T4 | 4.00 | 145.00 | 580.00 |
| Compliance Preparation - Pι | Underwood, Edan | 7/31/2009 | Running Essbase queries for consolidated PwC administered entities  tying back to uploaded trial balances  and related correspondence with Ann | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - Pι | Wakerley, Scott | 7/31/2009 | Preparation of LB CL (No 1) Ltd - 01R2  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Pι | Wakerley, Scott | 7/31/2009 | Preparation of LB SF No 1 Ltd - 01D7  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Pι | Wakerley, Scott | 7/31/2009 | Preparation of LB UK Financing Ltd - 01D6  workpapers and return | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - Pι | Wakerley, Scott | 7/31/2009 | Preparation of Monaco NPL (No 1) Limited - 00V8  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Pι | Wakerley, Scott | 7/31/2009 | Preparation of Stepstone Mortgage Funding Ltd - 01G2  workpapers and return | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - Pι | Wakerley, Scott | 7/31/2009 | Preparation of Yellow Real Estate Ltd - 01D9  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Kι | Zographos, Frances | 7/31/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LBAL-Shanghai Representative Office Branch 091N | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Kι | Zographos, Frances | 7/31/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Asset Management (Asia) Limited 049D | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - Kι | Zographos, Frances | 7/31/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Commodities Pte Ltd 040B | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Kι | Zographos, Frances | 7/31/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB (Pte) Ltd 0034 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Kι | Zographos, Frances | 7/31/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Securities Asia Limited 0130 | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - Kι | Zographos, Frances | 7/31/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for Lehman Brothers Asia Limited 0054 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - Kι | Zographos, Frances | 7/31/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for Lehman Brothers Futures Asia 0325 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Kι | Zographos, Frances | 7/31/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LP Pacific Holdings Pte Ltd 039B | 0.60 | 145.00 | 87.00 |
| Compliance Review | Joyce, Tom | 7/31/2009 | Meeting with B Barissi on Indian stock sale  liquidation treatment and other technical issues | 2.50 | 145.00 | 362.50 |
| Compliance Review - A and | Barissi, Barbara A. | 7/31/2009 | Review 10/4/2008 memo on sale of subsidiary  meeting and discussion with Tom Joyce on 2007 and 2008 return for Lehman Brothers Financial Services (India) Private LTD and LB India Holdings MauritiusIII and discrepancies in reportings.  Transaction does not appear to be in 2008 numbers. | 2.30 | 145.00 | 333.50 |
| Compliance Review - A and | Barissi, Barbara A. | 7/31/2009 | Review and discussion with Tom Joyce regarding liquidation of Robin International YK with negative E&P and proper presentation on Schedule J.  Missing entries from book accounting perspective and required tax adjustments. | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 7/31/2009 | Clear comments for Black Peak tax return and workpaper | 0.20 | 145.00 | 29.00 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 7/31/2009 | Clear comments for Blue Pages tax return and workpaper | 0.20 | 145.00 | 29.00 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 7/31/2009 | Clear comments for Lamyong tax return and workpapers | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 7/31/2009 | Clear comments for Pine Cone tax return and workpapers | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 7/31/2009 | Clear comments for Private Fiels tax return and workpapers | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 7/31/2009 | Clear comments for Quanta tax return and workpaper | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 7/31/2009 | Clear commens for Red Tower tax return and workpapers | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and | Ruehle, Tim | 7/31/2009 | Review GKI Commercial Korea Ltd. Form 5471 Entity Nr. 16A` | 2.90 | 145.00 | 420.50 |
| Compliance Review - A and | Ruehle, Tim | 7/31/2009 | Review Ivanhoe Lane PTY Ltd. Form 8858 Entity Nr. W4` | 1.80 | 145.00 | 261.00 |
| Compliance Review - PwC | Ruehle, Tim | 7/31/2009 | Initial review of Furno & Del Castano Cap Partners Form 8865 Entity Nr. H7` | 2.80 | 145.00 | 406.00 |
| Other | Barissi, Barbara A. | 7/31/2009 | Assist Tehmeena with clearing InSource sourcing errors  discussion on taxes reported on Sch E  taxes flowing through to Schedule C. | 0.70 | 145.00 | 101.50 |
| Other | Barissi, Barbara A. | 7/31/2009 | Review emails for transaction information impacting 2008 filing for CFCs and clean up email due to over the size limit error messages. | 3.20 | 145.00 | 464.00 |
| Other | Barissi, Barbara A. | 7/31/2009 | Working with Scott and Jenn on re-uploaded trial balance process to return to preparers  schedule assignment adjustment follow up with Edan. | 1.80 | 145.00 | 261.00 |
| Other | Billings-Middleton, Brenda | 7/31/2009 | Additional 10 entities reviewed for essbase pulls due to loss of access to systems as a result of lehman system change over` | 1.50 | 145.00 | 217.50 |
| Other | Billings-Middleton, Brenda | 7/31/2009 | Review additional 30 entities for essbase pull information due to anticipated loss of access to systems.  Hours work on Friday and Saturday. | 12.00 | 145.00 | 1,740.00 |
| Other | Blair, Leslie C. | 7/31/2009 | Correspondence re:  entities ready for review  standard work papers  assigned entities  InSource update  project matrix` | 1.70 | 145.00 | 246.50 |
| Other | Fourt, Ann | 7/31/2009 | create csv files for remaining entities for group 1 and 2 of 170 trial balances not before run & uploaded  less the 17 already uploaded previously  e-mail Scott & Barb.` | 2.00 | 145.00 | 290.00 |

| Category | Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Other | Fourt, Ann | 7/31/2009 | create new InSource binder for Edan for foreign partnership Dartmouth Capital Partners 01U3 from info provided and configure GL accounts and functional currency` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/31/2009 | move CFC work area binder for 01U3 Dartmouth Capital Partners to 00F1U3 in InSource  re-upload trial balance to foreign partnership work area after creating new csv file` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/31/2009 | phone call from Scott Wakerley re remaining entities to be uploaded into InSource status of project` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/31/2009 | rename entity #0034 LB (PTE) Lte 2008 subsidiary binder with 'F' to make it inactive and upload TB info to division binder #0034 after creating new csv file.` | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 7/31/2009 | re-run #0920 LB Bankhaus London Branch for 9/12/08 cutoff non-A&M administrator for Edan Underwood  create csv file  zero out in InSource  e-mail to Edan` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 7/31/2009 | Research functional currencies for mid-year CTB entities with manual trial balances  review Edan's e-mails` | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 7/31/2009 | re-upload #1A4 Lehman Brothers GCS Financing Ltd and 91G LB GCS Financing Ltd-Branch Luxembourg to InSource from July 15th batch for Edan Underwood using USD as FC not euro since part of consolidated group (incorrect FC in DBS)` | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 7/31/2009 | update Insource uploads tracking file for details of recent uploads` | 0.50 | 145.00 | 72.50 |
| Other | Shellhammer, Jennifer | 7/31/2009 | Assign updated TB queries to various members on the Huron team  and disperse files to their folders. | 4.60 | 145.00 | 667.00 |
| Other | Wakerley, Scott | 7/31/2009 | Communications with Ann Fourt for uploading multiple Trial Balances into Insource | 0.50 | 145.00 | 72.50 |
| Other | Wakerley, Scott | 7/31/2009 | Correspondence and forwarding completed entity folders to Edan Underwood for preparer assignment | 0.20 | 145.00 | 29.00 |
| Other | Wakerley, Scott | 7/31/2009 | Correspondence and forwarding completed entity worksheets to Jennifer Shellhammer for preparer assignment | 2.20 | 145.00 | 319.00 |
| Other | Wakerley, Scott | 7/31/2009 | Discussion/Correspondence on standardized process for Essbase pulls with Huron Team | 1.00 | 145.00 | 145.00 |
| Other | Wakerley, Scott | 7/31/2009 | Overlaying Financial Statements for approx 60 entities to match Essbase pulls | 4.50 | 145.00 | 652.50 |
| IT Issues | Barissi, Barbara A. | 7/31/2009 | Test ticket applications  complete and sign form  install InSource updates for 2008 and 2007. | 1.50 | 145.00 | 217.50 |
| IT Issues | Fourt, Ann | 7/31/2009 | check for Hilda on print issue with InSource CS with pdf files - instructions from InSource  log out of tocketPC and exit out of all files  print out instructions by e-mailing to self.  Cannot access H:/ drive via Internet Explorer in tocket` | 1.00 | 145.00 | 145.00 |
| IT Issues | Fourt, Ann | 7/31/2009 | Pauline DeSouza Lawrence locked out of InSource - not sure if TocketPC and needs update or if via Web and just needs reset  multiple e-mails to try to determine.` | 0.25 | 145.00 | 36.25 |
| IT Issues | Joyce, Tom | 7/31/2009 | IT trying to get reconnected to Lehman system after discovering that they had switched my computer on the move | 2.50 | 145.00 | 362.50 |
| IT Issues | O'Neil, Jacqueline M. | 7/31/2009 | Testing of ticket applications` Access information prepped and sent to LB Mgmt. | 1.00 | 145.00 | 145.00 |
| IT Issues | Ruehle, Tim | 7/31/2009 | Work with LBHI MIS desk to set up RSA remote access process & establish access to necessary files and directories in preparation for disconnect of Tocket PC next week.` | 1.30 | 145.00 | 188.50 |
| IT Issues | Pervanger, Dorothy | 7/31/2009 | Citrix - repeated logins; locking up | 0.60 | 185.00 | 111.00 |
| IT Issues | Pervanger, Dorothy | 7/31/2009 | OneSource Upgrade | 0.30 | 185.00 | 55.50 |
| Time and Expense reporting | Billings-Middleton, Brenda | 7/31/2009 | detailed time entry as required. | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 7/31/2009 | Prepare time summary` | 0.30 | 145.00 | 43.50 |
| Time and Expense reporting | Fourt, Ann | 7/31/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Ruehle, Tim | 7/31/2009 | Accumulate and input detailed timekeeping records` | 1.50 | 145.00 | 217.50 |
| Time and Expense reporting | Shellhammer, Jennifer | 7/31/2009 | Enter detailed time for previous work week. | 1.30 | 145.00 | 188.50 |
| Time and Expense reporting | Underwood, Edan | 7/31/2009 | Time report preparation | 0.80 | 145.00 | 116.00 |
| Travel time - Billable | Shellhammer, Jennifer | 7/31/2009 | Travel from NJ to DC | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | Joyce, Tom | 8/1/2009 | Phone call with B Barissi on whether US shareholder of liquidated CFC is Category 5 filer | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - A | Pervanger, Dorothy | 8/1/2009 | Research return prep for India sale entities in J Shanahan email/docs; prior year and current year OneSource; E&P; organizational invoice | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - A | Underwood, Edan | 8/1/2009 | Translating trial balance  and all related workpapers from functional currency per Essbase to functional currency of consolidation group for A&M administered entity and related correspondence with Ann: L8 | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - A | Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Australia Funding No 1 Pty Ltd 00L5 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Australia Funding No 2 Pty Ltd 00L6 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LBHK Funding (Cayman) No 1 00E2 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LBHK Funding (Cayman) No 2 LIMI 00E3 | 0.50 | 145.00 | 72.50 |

| | | | | | |
|---|---|---|---|---|---|
| Compliance Preparation - A Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Hong Kong Funding Trust 00E7 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Luxembourg Investments SARL 00F4 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LBLUX (Zurich) 0924 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LBO Funding (Cayman) Ltd 00F8 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Spain Holding Ltd 00G4 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for Lehman Brothers HK Olympus Funding TR EF0250 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for Lehman Brothers Holdings Scottish LP 01C7 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for Lehman Scottish Finance LP 01H3 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for (LU) Res Properties Loan FIN 2 SARL 0D46 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for (LU) Res Properties Loan FIN SARL 01Y4 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for Luxembourg Finance SARL 0M47 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for Luxembourg Trading Finance SARL 01U7 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - P Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for LB Finance Netherlands Antilles 0928 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - P Zographos, Frances | 8/1/2009 | Completed E&P and Interco Essbase Account Queries and compared to balances in Trial Balance for Lehman Brothers France SA 0061 | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - O Underwood, Edan | 8/1/2009 | Populating E&P analysis  Intercompany analysis  and preparing consolidated tax return for LB Bankhaus AG and its 4 subsidiaries: B5  920  91E  91S | 9.00 | 145.00 | 1,305.00 |
| Compliance Preparation - O Underwood, Edan | 8/1/2009 | Translating trial balance and all related workpapers from functional currency per Essbase to functional currency of consolidation group for entity with "OTHER" administrator and related correspondence with Ann:  91S | 2.50 | 145.00 | 362.50 |
| Compliance Review - A and  Barissi, Barbara A. | 8/1/2009 | Discussion with Tom Joyce on impact of liquidation of Robin International YK  disc on Sch A and B for end of accounting period shares owned  Category 5 filer status  cleared review comments  cleared InSource errors  complete checklist and Finalize return  move to completed folder. | 1.60 | 145.00 | 232.00 |
| Compliance Review - A and  Barissi, Barbara A. | 8/1/2009 | Review return  add additional standard preparer notes  Add 8858 checklist  Complete checklist for preparer and reviewer  make revisions in return  adjust tax workpapers to balance  Finalize return for Pindar Pty LTD and move to completed folder | 0.70 | 145.00 | 101.50 |
| Compliance Review - A and  Barissi, Barbara A. | 8/1/2009 | Review return  add additional standard preparer notes  Add 8858 checklist  Complete checklist for preparer and reviewer  make revisions in return  adjust tax workpapers to balance  Finalize return for Serafino Investments and move to completed folder | 0.80 | 145.00 | 116.00 |
| Compliance Review - A and  Barissi, Barbara A. | 8/1/2009 | Review return  add additional standard preparer notes  Complete checklist for reviewer  make revisions in return  clear e filing diagnostic  adjust tax workpapers to balance  Finalize return for LB HY Opportunity Korea Inc and move to completed folder | 1.80 | 145.00 | 261.00 |
| Compliance Review - A and  Barissi, Barbara A. | 8/1/2009 | Review return  add additional standard preparer notes  Complete checklist for reviewer  make revisions in return  clear overrides in InSource  Finalize return for LB Asean Opportunity and move to completed folder | 1.10 | 145.00 | 159.50 |
| Compliance Review - A and  Barissi, Barbara A. | 8/1/2009 | Review return  add additional standard preparer notes  Complete checklist for reviewer  trying to clear InSource errors - International reports not calculating properly  make revisions in return  Finalize return for GKI Management Inc and move to completed folder | 2.20 | 145.00 | 319.00 |
| Compliance Review - A and  Barissi, Barbara A. | 8/1/2009 | Review return  incomplete file  add standard preparer notes  Complete checklist for preparer and reviewer  make revisions in return  Finalize return for Saijai Asset Company Limited and move to completed folder | 1.60 | 145.00 | 232.00 |
| Compliance Review - A and  Barissi, Barbara A. | 8/1/2009 | Review return  incomplete file  add world record documents  fixed E&P schedule  add standard preparer notes  Complete checklist for preparer and reviewer  rerun essbase  make revisions in return  Finalize return for TL III Asset Management and move to completed folder | 2.70 | 145.00 | 391.50 |
| Other | Barissi, Barbara A. | 8/1/2009 | Discussion with Tehmeena regarding flow of information through return. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/1/2009 | call from Barb Barissi  question re local taxes paid instructions in 5471 Preparer Guide  went to InSource to show her where to input in addition to organizer input  discussed status of project | 0.50 | 145.00 | 72.50 |

| Category | Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Other | Fourt, Ann | 8/1/2009 | compile csv files for 10 entities in InSource: 033D  F33D LB Finance Asia PTE Ltd  01X6 and F1X6 Libro Latin America Ltd  01W5 and F1W5 LB RE Financing No. 1 Ltd  01W6 and F1W6 LB RE Financing No. 2 Ltd  01W7 and F1W7 LB RE Financing No. 3 Ltd. | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 8/1/2009 | create csv files for Edan Underwood for 00L8 Ballybunion Partnership (GBP) and 091S LB Bankhaus Seoul (EUR) and upload to InSource  functional currencies not maintained in DBS ledgers | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 8/1/2009 | received InSource Data Exchange user manuals and data set instructions from Dorothy Pervanger  saved to shared drive in 2 locations | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/1/2009 | revise 01W5 LB RE Financing No. 1 Ltd for FC  s/b euro - is not USD as indicated in DBS accounting system - manually translate as LOCAL currency is not EURO | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 8/1/2009 | revise 01W6 LB RE Financing No. 2 Ltd for FC  s/b euro - is not USD as indicated in DBS accounting system - manually translate as LOCAL currency is not EURO | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 8/1/2009 | revise 01W7 LB RE Financing No. 3 Ltd for FC  s/b euro - is not USD as indicated in DBS accounting system - manually translate as LOCAL currency is not EURO | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 8/1/2009 | revise 01X6 Libro Latin America Ltd for FC  s/b euro - is not USD as indicated in DBS accounting system | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/1/2009 | revise 2 trial balances for Edan Underwood for 00L8 Ballybunion Partnership (GBP) and 091S LB Bankhaus Seoul (EUR) in InSource for error in trial balance. | 0.50 | 145.00 | 72.50 |
| Other | Wakerley, Scott | 8/1/2009 | Overlaying Financial Statements for approx 60 entities to match Essbase pulls | 3.00 | 145.00 | 435.00 |
| IT Issues | Pervanger, Dorothy | 8/1/2009 | OneSource Exchange Writer - access  instructins  tests; sharing training materials | 2.00 | 185.00 | 370.00 |
| Time and Expense reporting | de Souza-Lawrence, Paulin | 8/1/2009 | Prepared detailed time reporting records | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 8/1/2009 | enter expense report details  fax expense receipts - 2 week period | 0.75 | 145.00 | 108.75 |
| Time and Expense reporting | Wakerley, Scott | 8/1/2009 | Prepare detail time entry | 1.20 | 145.00 | 174.00 |
| Time and Expense reporting | Zographos, Frances | 8/1/2009 | Prepare detail time report | 0.90 | 145.00 | 130.50 |
| Project Planning | Barissi, Barbara A. | 8/2/2009 | Initiate draft of weekly status report | 0.50 | 145.00 | 72.50 |
| Project Planning | Underwood, Edan | 8/2/2009 | Researching/cross referencing entities for which Scott is creating standardized workpapers  Brenda and Matthew are running Essbase  and related correspondence | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 8/2/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 8/2/2009 | Chaba Asset Company (0718) - Research Subpart F/PTI and calcs - correction of ownership; check calcs | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - A | Underwood, Edan | 8/2/2009 | Populating workpapers for A&M administered entities: M7  M8  L8 and U1 | 4.50 | 145.00 | 652.50 |
| Compliance Preparation - A | Wakerley, Scott | 8/2/2009 | Preparation of Chaba Asset Company Limited - 0718  workpapers and return | 0.90 | 145.00 | 130.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/2/2009 | Review Pantip Park  no stock owned beg of yea  need to verify filing requirement with Tom Joyce/John Shanahan. | 0.40 | 145.00 | 58.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/2/2009 | Review return - 2007 Final - need to confirm with JS and delete binder for MKS Guaranty | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/2/2009 | Review return  add additional standard preparer notes  Add 8858 checklist  Complete checklist for preparer and reviewer  make revisions in return  adjust tax workpapers to balance  Finalize return for Long Point Funding and move to completed folder | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/2/2009 | Review return  add additional standard preparer notes  Add 8858 checklist  Complete checklist for preparer and reviewer  make revisions in return  adjust tax workpapers to balance  Finalize return for Pelican Saga SDN Fund and move to completed folder | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/2/2009 | Review return  add additional standard preparer notes  Complete checklist for reviewer  make revisions in return  adjust tax workpapers to balance  Fix Schedule E for taxes paid  fix Schedule M for formula error  Add dividend paid to parent  adjust E&P analysis  clear InSource error  can't get Schedule to properly reflect dividend.for Chaba Asset C | 3.20 | 145.00 | 464.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/2/2009 | Review return  add additional standard preparer notes  Redo liquidating entry  clear InSource overrides  Clear InSource errors - E&P has 3 errors to clear  Complete checklist for reviewer  make several revisions in return  adjust tax workpapers to balance  Finalize return for Phuket Capital Villa Co  LTD and move to completed folder | 2.70 | 145.00 | 391.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/2/2009 | Review return  Complete checklist for preparer and reviewer  make revisions in return  Entity liquidated on 12/27/07  fix Schedule M for fc issues  Tax workpapers BS should go to zero  InSource error for LR Properties  need to contact InSource to resolve diagnostics. | 1.20 | 145.00 | 174.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | 8/2/2009 | | | |
| Compliance Review - A and | Barissi, Barbara A. | Review return  Complete checklist for preparer and reviewer  make revisions in return  E&P analysis off by prior year  Schedule E shows refund - need to reverse out  fix Schedule M for fc issues  Calendar year end when py was fiscal  for Maewha K-Stars  need to contact Ann to resolve outstanding issues. | 1.30 | 145.00 | 188.50 |
| | | 8/2/2009 | | | |
| Compliance Review - A and | Ruehle, Tim | Clear review comments & finalize GKI Commercial Korea Ltd. Form 5471 Entity Nr. 16A | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | Ruehle, Tim | Review TL II Asset Management Co. Form 5471 Entity Nr. 12B | 1.90 | 145.00 | 275.50 |
| Compliance Review - PwC | Ruehle, Tim | Initial review of Samui Hotel 2 Company Ltd. Form 5471 Entity Nr. 2D | 2.20 | 145.00 | 319.00 |
| Compliance Review - PwC | Ruehle, Tim | Review Vicarage Gate LLP Form 8868 Entity Nr. 1T4 | 1.90 | 145.00 | 275.50 |
| Other | Barissi, Barbara A. | Follow up required on weekly status  reminder emails sent. | 0.50 | 145.00 | 72.50 |
| Other | Barissi, Barbara A. | Follow up with Scott on status of Essbase pulls  discuss status with Jacque on prep of returns  timing. | 0.50 | 145.00 | 72.50 |
| Other | Wakerley, Scott | Correspondence and forwarding completed entity folders to Edan Underwood for preparer assignment | 1.50 | 145.00 | 217.50 |
| Other | Wakerley, Scott | Discussion/Correspondence on standardized process for Essbase pulls with Huron Team | 3.20 | 145.00 | 464.00 |
| Other | Wakerley, Scott | Overlaying Financial Statements for approx 60 entities & 21 new entities to match Essbase pulls | 2.30 | 145.00 | 333.50 |
| Time and Expense reporting | Pervanger, Dorothy | Prepare detail time reporting | 1.50 | 185.00 | 277.50 |
| Project Planning | Barissi, Barbara A. | Discussion with Jacque on project status | 0.70 | 145.00 | 101.50 |
| Project Planning | O'Neil, Jacqueline M. | Discussions with team re: huron assistance post 9-09 | 1.00 | 145.00 | 145.00 |
| | | 8/3/2009 | | | |
| Project Planning | Underwood, Edan | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 1.80 | 145.00 | 261.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | Data: Foreign Branches/CTBs - Source: Essbase - review file for applicability; worked through input into FSI pkg file; input complete | 2.60 | 185.00 | 481.00 |
| | | 8/3/2009 | | | |
| Foreign Source Income Anal | Pervanger, Dorothy | Data:  Foreign Subs Equity - Source:  2007 - Hyperion since it includes eliminations; 2008 - Essbase but cannot get eliminations; reviewed file for ability to use; cannot use; will check for alternate source of eliminations; otherwise will use 2007 values | 3.00 | 185.00 | 555.00 |
| | | 8/3/2009 | | | |
| Foreign Tax analysis | Pervanger, Dorothy | Form 1118 FTC calculation - worked on input document for domestic return | 0.50 | 185.00 | 92.50 |
| | | 8/3/2009 | | | |
| Compliance Preparation - A | Pervanger, Dorothy | Falcon Holdings II Inc (024) - Research Subpart F/Dividend Income/Schedule H and Schedule J and 5471 - checked ownership; reviewed schedules C  H and J for proper treatment; created reconciliation for E&P and prepared document regarding treatment of PTI distributions; fixed entries in InSource | 5.20 | 145.00 | 754.00 |
| Compliance Preparation - A | Underwood, Edan | Clearing dividend issue on A&M administered entity: 240 | 2.30 | 145.00 | 333.50 |
| | | 8/3/2009 | | | |
| Compliance Preparation - A | Underwood, Edan | Preparing consolidated return for A&M administered group: M7  M8  L8  U1 | 7.50 | 145.00 | 1,087.50 |
| Compliance Preparation - Pi | Fourt, Ann | Adjust E&P template for mid-year CTB entities - 2 parts to year's income  part on form 5471 and part on Form 8858 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Pi | Fourt, Ann | Begin prep of 033D Form 8858 and F33D Form 5471 LB Finance Asia PTE Ltd tax returns mid-year CTB entities with manual TBs | 2.50 | 145.00 | 362.50 |
| | | 8/3/2009 | | | |
| Compliance Preparation - Pi | Fourt, Ann | Run World Records reports and convert to pdf for LB Offshore Real Estate Associates I & II Ltd  Partridge Funding Intl  Sail Investor PTE and Libro Latin America.  Looked for World Records org charts and data sheets for LB RE Financing No. 1  2 & 3 Ltd  LB Finance Asia PTE and LB Investment PTE but did not find them. | 1.00 | 145.00 | 145.00 |
| | | 8/3/2009 | | | |
| Compliance Preparation - Pi | Zographos, Frances | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and any local returns for ELQ Hypothekan NV 00S1 | 1.10 | 145.00 | 159.50 |
| | | 8/3/2009 | | | |
| Compliance Preparation - Pi | Zographos, Frances | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M.  Computed and printed return for review for ELQ Hypothekan NV 00S1 | 0.90 | 145.00 | 130.50 |
| | | 8/3/2009 | | | |
| Compliance Preparation - Pi | Zographos, Frances | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed Schedule M  I/C and E&P analysis and Sch C & F.  Went through 2008 trial balance to check for any unusual items and/or accounts  for ELQ Hypothekan NV 00S1 | 0.70 | 145.00 | 101.50 |
| | | 8/3/2009 | | | |
| Compliance Preparation - Pi | Zographos, Frances | Printed 2007 form 5471 from Insource and reviewed.  Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for ELQ Hypothekan NV 00S1 | 0.80 | 145.00 | 116.00 |
| | | 8/3/2009 | | | |
| Compliance Preparation - Pi | Zographos, Frances | Reviewed return and completed preparer and reviewer checklists for ELQ Hypothekan NV 00S1 | 0.50 | 145.00 | 72.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | 8/3/2009 | | | |
| Compliance Preparation - O:Zographos, Frances | | | Input intercompany adjustments into InSource verified beginning balances on Balance Sheet and Income statements Input sourcing information check attribute spreadsheets for E&P balances and adjustments. Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for LB Services SNC 00A9 | 1.10 | 145.00 | 159.50 |
| | | 8/3/2009 | | | | |
| Compliance Preparation - O:Zographos, Frances | | | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting. Input information on Schedule M. Computed and printed return for review for LB Services SNC 00A9 | 0.90 | 145.00 | 130.50 |
| | | 8/3/2009 | | | | |
| Compliance Preparation - O:Zographos, Frances | | | Prepared TB analysis workbook. Reviewed any E&P adjustments. Completed Schedule M I/C and E&P analysis and Sch C & F. Went through 2008 trial balance to check for any unusual items and/or accounts for LB Services SNC 00A9 | 0.70 | 145.00 | 101.50 |
| | | 8/3/2009 | | | | |
| Compliance Preparation - O:Zographos, Frances | | | Printed 2007 form 5471 from Insource and reviewed. Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for LB Services SNC 00A9 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - O:Zographos, Frances | | 8/3/2009 | Reviewed return and completed preparer and reviewer checklists for LB Services SNC 00A9 | 0.50 | 145.00 | 72.50 |
| | | 8/3/2009 | | | | |
| Compliance Review - A and Barissi, Barbara A. | | | Call InSource and clear errors for GKI Korea Management LR Properties and 8858 not printing Sch M Clear notes on Maewha K-Stars and Final return clear notes on MKS Guaranty and note in file 2008 return not required. | 3.50 | 145.00 | 507.50 |
| | | 8/3/2009 | | | | |
| Compliance Review - A and Barissi, Barbara A. | | | Discuss corrections on Chaba Asset Co with Dorothy errors now on Falcon Holdings II the parent company follow up with Edan Underwood Finalize return and move to completed folder | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and Barissi, Barbara A. | | 8/3/2009 | Review Colombes Estienne Ltd and Eight Investment Ltd clear InSource error Finalize returns and move to completed folder. | 0.80 | 145.00 | 116.00 |
| Compliance Review - A and Barissi, Barbara A. | | 8/3/2009 | Review LB1 and LB2 Limited make revisions question on year end need to verify correct year end. | 1.40 | 145.00 | 203.00 |
| Compliance Review - A and Ruehle, Tim | | 8/3/2009 | Continue review of Falcon Holdings II Inc. Form 5471 Entity Nr. 240 attention to resolution of Chabe dividend recording mis-match. | 5.40 | 145.00 | 783.00 |
| | | 8/3/2009 | | | | |
| Compliance Review - PwC Barissi, Barbara A. | | | Review Amadeus Funding complete reviewer checklist Switch from dorman return to 5471 status as beg bal of assets exceeds rules and potential for IC interest make all revisions in returns Finalize return and move to completed folder. | 1.20 | 145.00 | 174.00 |
| | | 8/3/2009 | | | | |
| Compliance Review - PwC Barissi, Barbara A. | | | Review Dartmouth Limited complete reviewer checklist make revisions in returns call InSource on sourcing issue problem with chart of account set-up to map deduction accounts to Gross Revenue Completed consistent with py Finalize return and move to completed folder. | 1.70 | 145.00 | 246.50 |
| Compliance Review - PwC Ruehle, Tim | | 8/3/2009 | Initial review of LB International (Europe) & Subs. Form 5471 Entity Nr. 183 | 3.90 | 145.00 | 565.50 |
| Other Barissi, Barbara A. | | 8/3/2009 | Follow up with Hilda on InSource binders should not have used returns final in 2007 and preparation of 1120F | 0.80 | 145.00 | 116.00 |
| Other Barissi, Barbara A. | | 8/3/2009 | Review intern time discrepanc.y with Aqyila Tehmeena missing Saturday. | 0.40 | 145.00 | 58.00 |
| Other Billings-Middleton, Brenda | | 8/3/2009 | Review of additional 16 essbase files due to loss of access to systems and change over to new system. | 6.00 | 145.00 | 870.00 |
| | | 8/3/2009 | | | | |
| Other Fourt, Ann | | | attempt to delete binder 010B MKS Guaranty LLC 2008 in INSource cannot delete - e-mail Hilda attempt to modify administrator privileges for Ann to permit deleting binders still cannot do it de-mail Hilda again | 0.25 | 145.00 | 36.25 |
| | | 8/3/2009 | | | | |
| Other Fourt, Ann | | | create DIVCON binder for 065B LB Investment PTE Ltd (Singapore co.) to accommodate short year 033D division consolidation; also created new ELIM binder for 065B | 1.00 | 145.00 | 145.00 |
| Other Fourt, Ann | | 8/3/2009 | create new binder for Edan Underwood in foreign partnership area 000U1 Dynamo Investments copy info from 2007 return | 0.50 | 145.00 | 72.50 |
| Other Fourt, Ann | | 8/3/2009 | organize folders for work in progress returns assigned to Ann | 0.75 | 145.00 | 108.75 |
| | | 8/3/2009 | | | | |
| Other Fourt, Ann | | | phone call to Edan Underwood - cannot configure InSource rollup 65B for 33D turns out it's a division/subsidiary thing will call InSource tomorrow to confirm - will need to create DIV binder for 65B instead of subsidiary in order to do the rollup. | 0.75 | 145.00 | 108.75 |
| Other Fourt, Ann | | 8/3/2009 | read through e-mails from Sunday entity questions | 0.25 | 145.00 | 36.25 |
| Other Fourt, Ann | | 8/3/2009 | Rename existing 023D binder in InSource to Horizons Asia Resources Limited from LB China Horizon Ltd | 0.25 | 145.00 | 36.25 |
| | | 8/3/2009 | | | | |
| Other Fourt, Ann | | | rerun 029D LB Securities Taiwan Ltd trial balance for Scott Wakerley as Essbase pulls do not tie to trial balances; create new csv files zero out balances and re-upload to InSource | 1.00 | 145.00 | 145.00 |
| | | 8/3/2009 | | | | |
| Other Fourt, Ann | | | re-run 052D Neo Sonic Investments Ltd for 9.12.08 cutoff send to Scott Wakerley for formatting create csv file & upload to InSource | 1.00 | 145.00 | 145.00 |
| Other Fourt, Ann | | 8/3/2009 | review remaining entities without ID numbers from legal entity list from e-mail from Scott Wakerley | 0.75 | 145.00 | 108.75 |
| | | 8/3/2009 | | | | |
| Other O'Neil, Jacqueline M. | | | Discussions with John Shanahan on the Structured Transactions Group | 1.00 | 145.00 | 145.00 |

| | | 8/3/2009 | Correspondence and forwarding completed entity folders to Edan Underwood for preparer assignment | | | |
|---|---|---|---|---|---|---|
| Other | Wakerley, Scott | | | 0.90 | 145.00 | 130.50 |
| Other | Wakerley, Scott | 8/3/2009 | Discussion/Correspondence on standardized process for Essbase pulls with Huron Team | 5.30 | 145.00 | 768.50 |
| Other | Wakerley, Scott | 8/3/2009 | Overlaying Financial Statements for approx 60 entities & 21 new entities to match Essbase pulls | 1.70 | 145.00 | 246.50 |
| IT Issues | Fourt, Ann | 8/3/2009 | H:/ drive full  cannot save file - Disk Full send e-mails to Lehman tech support staff and tax dept staff.  Save file to alternate temp location. | 0.25 | 145.00 | 36.25 |
| IT Issues | Underwood, Edan | 8/3/2009 | Testing tocket access and related email correspondence | 0.80 | 145.00 | 116.00 |
| Time and Expense reporting | Barissi, Barbara A. | 8/3/2009 | Input detail time entry for past 3 days. | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Fourt, Ann | 8/3/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Fourt, Ann | 8/3/2009 | enter detail time from Saturday (unable to enter on Sat or Sun)` | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Pervanger, Dorothy | 8/3/2009 | Prepare detail time reporting | 0.20 | 185.00 | 37.00 |
| Travel time - Billable | O'Neil, Jacqueline M. | 8/3/2009 | Billable travel to / from DC to Jersey City. | 1.00 | 145.00 | 145.00 |
| Project Planning | Barissi, Barbara A. | 8/3/2009 | Draft weekly status report for Jacque review for week ending 7/18  7/25  and 8/01 | 3.20 | 145.00 | 464.00 |
| Project Planning | Barissi, Barbara A. | 8/4/2009 | Finalize weekly status reports  email follow up to Pat Gofa | 0.80 | 145.00 | 116.00 |
| Project Planning | Blair, Leslie C. | 8/4/2009 | Conference call re: structured transaction group with J. Shanahan  S. Houghton  K. Woolford  J. Keen | 0.90 | 145.00 | 130.50 |
| Project Planning | O'Neil, Jacqueline M. | 8/4/2009 | Review and discussion w/Edan re: re-work and simplification of legal entity list | 3.00 | 145.00 | 435.00 |
| Project Planning | Underwood, Edan | 8/4/2009 | Creating a list and corresondence related to Structured Transaction Groups.  Also creating a list and confirming year end for all CTB domestic entities. | 2.30 | 145.00 | 333.50 |
| Project Planning | Underwood, Edan | 8/4/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 1.30 | 145.00 | 188.50 |
| Client Meetings | O'Neil, Jacqueline M. | 8/4/2009 | Discussion w/Barb re: attribute schedule update and changes to Legal Entity list | 1.00 | 145.00 | 145.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/4/2009 | Data: Foreign Branches/CTBs - Source: Essbase - review file for applicability; worked through input into FSI pkg file; input complete | 2.80 | 185.00 | 518.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/4/2009 | Data:  Indirect Expenses - Source:  Essbase - reviewed files and related data to 2007 file; determined inclusion and calculation of foreign percentage | 2.80 | 185.00 | 518.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/4/2009 | Data: Interest Income - Source: Essbase - review file content for applicability | 1.70 | 185.00 | 314.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/4/2009 | Email to Tim Ruehle regarding foreign partnership inclusion process | 0.30 | 185.00 | 55.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/4/2009 | Sub F 8/31/08 provision report for Foreign Income Inclusions received from Andrey Ulyanenko; updated and reconciled report for 2008 InSource inclusions at 8/3/09; analyzed D479 Devon results with report inclusions | 2.00 | 185.00 | 370.00 |
| Foreign Tax analysis | Pervanger, Dorothy | 8/4/2009 | Form 1118 FTC calculation - worked on input document for domestic return | 2.00 | 185.00 | 370.00 |
| Compliance Preparation - A | Blair, Leslie C. | 8/4/2009 | Prepare all standard work papers including E&P analysis  preparer notes and checklist for Turcap Investments BV  begin InSource preparation` Prepare all standard work papers including  E&P analysis  for Surf Investor PLC | 2.70 | 145.00 | 391.50 |
| Compliance Preparation - A | Fourt, Ann | 8/4/2009 | Begin prep of 0B83 LB Offshore Real Estate Associates II Ltd | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - A | Fourt, Ann | 8/4/2009 | create TB workpapers for midyear CTB entity 0B83 LB Offshore Real Estate  Associates II Ltd  pull queries - administrator A&M  ye NOV  checked into domestic entity FC = USD | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A | Fourt, Ann | 8/4/2009 | create TB workpapers for midyear CTB entity 0D03 LB Offshore Real Estate  Associates Ltd  pull queries - administrator A&M  ye NOV  checked into domestic entity FC = USD | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A | Fourt, Ann | 8/4/2009 | do Essbase queries for S4 Partridge Funding International  check if agree to trial balances re-run - A&M administrator Nov YE | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/4/2009 | Work with Tehmeena Manji on preparing 5471 Return. Complete Essbase Pulls  begin file preparation. | 3.50 | 145.00 | 507.50 |
| Compliance Preparation - A | Zographos, Frances | 8/4/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and any local returns for Sail Investor (UK) Ltd 01H1 | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - A | Zographos, Frances | 8/4/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M. Computed and printed return for review for Sail Investor (UK) Ltd 01H1 | 0.90 | 145.00 | 130.50 |
| Compliance Preparation - A | Zographos, Frances | 8/4/2009 | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed Schedule M  I/C and E&P analysis and Sch C & F verified all balances .  Went through 2008 trial balance and verified all zero balances.  for Core LP Inc 036C | 0.50 | 145.00 | 72.50 |

| | | | | | |
|---|---|---|---|---|---|
| | 8/4/2009 | | | | |
| Compliance Preparation - A Zographos, Frances | | Prepared TB analysis workbook. Reviewed any E&P adjustments. Completed Schedule M I/C and E&P analysis and Sch C & F. Went through 2008 trial balance to check for any unusual items and/or accounts for Sail Investor (UK) Ltd 01H1 | 1.00 | 145.00 | 145.00 |
| | 8/4/2009 | | | | |
| Compliance Preparation - A Zographos, Frances | | Printed 2007 form 5471 from Insource and reviewed. Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for Core LP Inc 036C | 0.50 | 145.00 | 72.50 |
| | 8/4/2009 | | | | |
| Compliance Preparation - A Zographos, Frances | | Printed 2007 form 5471 from Insource and reviewed. Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for Sail Investor (UK) Ltd 01H1 | 0.80 | 145.00 | 116.00 |
| | 8/4/2009 | | | | |
| Compliance Preparation - A Zographos, Frances | | Reviewed return and completed preparer and reviewer checklists for Sail Investor (UK) Ltd 01H1 | 0.50 | 145.00 | 72.50 |
| | 8/4/2009 | | | | |
| Compliance Preparation - A Zographos, Frances | | Verified any dividend payments/receipts taxes paid etc. Updated changes to corporate information. Printed dormant return and reviewed. Prepared preparer notes for Core LP Inc. 036C | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - P\ Fourt, Ann | 8/4/2009 | do Essbase queries for 1H7 Sail Investor Pte Ltd check if agree to trial balances already run - PWC administrator Nov YE | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - P\ Underwood, Edan | 8/4/2009 | Populating workpapers and preparing return for PwC administered consolidated return: C6 C7 EF0355 EF0360 EF0365 | 7.50 | 145.00 | 1,087.50 |
| Compliance Preparation - P\ Wakerley, Scott | 8/4/2009 | Preparation of LB UK RE Holdings (consolidated) 00U4 - workpapers and return | 3.00 | 145.00 | 435.00 |
| | 8/4/2009 | | | | |
| Compliance Preparation - Kf Blair, Leslie C. | | Prepare all standard work papers including E&P analysis preparer notes and checklist for Rainbow Capital Inc. begin InSource preparation | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - Kf Fourt, Ann | 8/4/2009 | do Essbase queries for 065B LB Investment PTE Ltd check if agree to trial balances re-run - KPMG administrator Nov YE | 0.75 | 145.00 | 108.75 |
| | 8/4/2009 | | | | |
| Compliance Preparation - O' Zographos, Frances | | Input intercompany adjustments into InSource verified beginning balances on Balance Sheet and Income statements Input sourcing information check attribute spreadsheets for E&P balances and adjustments. Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for Lehman Brothers Treasury Co | 1.10 | 145.00 | 159.50 |
| | 8/4/2009 | | | | |
| Compliance Preparation - O' Zographos, Frances | | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting. Input information on Schedule M. Computed and printed return for review for Lehman Brothers Treasury Co BV 00D7 | 0.90 | 145.00 | 130.50 |
| | 8/4/2009 | | | | |
| Compliance Preparation - O' Zographos, Frances | | Prepared TB analysis workbook. Reviewed any E&P adjustments. Completed Schedule M I/C and E&P analysis and Sch C & F. Went through 2008 trial balance to check for any unusual items and/or accounts for Lehman Brothers Treasury Co BV 00D7 | 0.80 | 145.00 | 116.00 |
| | 8/4/2009 | | | | |
| Compliance Preparation - O' Zographos, Frances | | Printed 2007 form 5471 from Insource and reviewed. Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for Lehman Brothers Treasury Co BV 00D7 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - O' Zographos, Frances | 8/4/2009 | Reviewed return and completed preparer and reviewer checklists for Lehman Brothers Treasury Co BV 00D7 | 0.50 | 145.00 | 72.50 |
| | 8/4/2009 | | | | |
| Compliance Review - A and Barissi, Barbara A. | | Discussion with Edan and Ann on domestic CTB entities and applicable 12/31 year end. Need to review LB1 Limited and LB2 Limited plus 14 additional entities Aqiyla to verify Essbase pulls. | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and Barissi, Barbara A. | | Reviewed return for Embleton Investments and Framlinghan Investments make minor revisions and Finalize return. | 0.60 | 145.00 | 87.00 |
| | 8/4/2009 | | | | |
| Compliance Review - A and Barissi, Barbara A. | | Review Woori LB Second Asset Secur SP complete reviewer checklist reclass entry done minor revisions to return Finalize and move to completed folder. | 1.70 | 145.00 | 246.50 |
| Compliance Review - A and O'Neil, Jacqueline M. | 8/4/2009 | Review - cleared notes from reviewed A&M returns | 2.00 | 145.00 | 290.00 |
| | 8/4/2009 | | | | |
| Compliance Review - A and Ruehle, Tim | | Initial review of GKI Commercial Real Estate 2 Ltd. Form 5471 Entity Nr. 70A | 3.30 | 145.00 | 478.50 |
| Compliance Review - A and Ruehle, Tim | 8/4/2009 | Initial review of Killington SARL Form 5471 Entity Nr. V6 | 2.50 | 145.00 | 362.50 |
| Compliance Review - A and Ruehle, Tim | 8/4/2009 | Initial review of Thai Development Fund Ltd. Form 5471 Entity Nr. 337 | 4.70 | 145.00 | 681.50 |
| Compliance Review - A and Ruehle, Tim | 8/4/2009 | Initial review of Zen Limited Form 5471 Entity Nr. A67 | 1.30 | 145.00 | 188.50 |
| | 8/4/2009 | | | | |
| Compliance Review - PwC Barissi, Barbara A. | | Discussion with Ann and Scott on LB UK RE Holdings Limited entities and revew process. There are 32 entities within the consolidated group. | 0.40 | 145.00 | 58.00 |
| Compliance Review - PwC Barissi, Barbara A. | 8/4/2009 | Review LB Forex Srl complete reviewer checklist reclass entry done minor revisions to return Finalize and move to completed folder. | 1.20 | 145.00 | 174.00 |
| Compliance Review - PwC Barissi, Barbara A. | 8/4/2009 | Review LB Investments Limited complete reviewer checklist minor revisions to return Finalize and move to completed folder. | 1.20 | 145.00 | 174.00 |
| Other Barissi, Barbara A. | 8/4/2009 | Discussion with Aqiyla and Tehmeena regarding InSource process flow and issues related to CTB entities into Domestic parent | 0.70 | 145.00 | 101.50 |
| Other Barissi, Barbara A. | 8/4/2009 | Follow up on Lehman email need to delete as over the size limit. | 0.70 | 145.00 | 101.50 |
| | 8/4/2009 | | | | |
| Other Billings-Middleton, Brenda | | Final 12 essbase files reviewed and confirmed due to the systems transition. | 7.00 | 145.00 | 1,015.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | 8/4/2009 | Correspondence re:  Neosonic  matrix of assigned returns  EF entities/no legal entity number  foreign income inclusion reports` Correspondence re:  structured transaction group and related discussions including list of entities with trial balances to be uploaded and explanations of correspondence  top consol for new entities` | | | |
| Other | Blair, Leslie C. | | Correspondence re:  pe | 3.80 | 145.00 | 551.00 |
| | | 8/4/2009 | 029D Lehman Brothers Security Taiwan Ltd - create csv files  zero out balances  and re-upload to Insource  check total assets tie out in TWD | | | |
| Other | Fourt, Ann | | | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 8/4/2009 | copy preparer-reviewer note files to all entities in progress by Ann | 0.50 | 145.00 | 72.50 |
| | | 8/4/2009 | create new binder in InSource as division for 065B LB Investment PTE Ltd and set it up as parent for 33D LB Finance Asia PTE Ltd; also created new eliminations and DIVCON binders as well. | | | |
| Other | Fourt, Ann | | | 1.00 | 145.00 | 145.00 |
| | | 8/4/2009 | create new binder in InSource as division for 0C12 LB India Holdings Mauritius I Ltd; also created new eliminations and DIVCON binders as well  configured GL accounts currency etc. for all three  created csv file  uploaded trial balance to InSource  notified Fran Zographros (preparer) | | | |
| Other | Fourt, Ann | | | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 8/4/2009 | locate Edan's template for Essbase queries for interco & E&P | 0.25 | 145.00 | 36.25 |
| | | 8/4/2009 | phone call from Barb Barissi re domestic CRB entities with wrong year-end  s/b Dec year end instead of November - possibly 16? | | | |
| Other | Fourt, Ann | | | 0.50 | 145.00 | 72.50 |
| | | 8/4/2009 | Phone call from Barb Barissi re LB RE UK Holdings consolidated group  Scott & my files | | | |
| Other | Fourt, Ann | | | 0.25 | 145.00 | 36.25 |
| | | 8/4/2009 | phone call from Scott Wakerley - re entity #030 eFonds  discovered it is in InSource as EF030  legal entity list needs to be updated  zero balances | | | |
| Other | Fourt, Ann | | | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/4/2009 | phone call from Scott Wakerley - re-send e-mail re mid-year CTB election entities  how to prepare return & do Essbase pulls | 0.25 | 145.00 | 36.25 |
| Other | Wakerley, Scott | 8/4/2009 | Correspondence and forwarding completed entity folders to Edan Underwood for preparer assignment | 0.90 | 145.00 | 130.50 |
| Other | Wakerley, Scott | 8/4/2009 | Discussion/Correspondence on standardized process for Essbase pulls with Huron Team | 2.30 | 145.00 | 333.50 |
| Other | Wakerley, Scott | 8/4/2009 | Overlaying Financial Statements for approx 60 entities & 21 new entities to match Essbase pulls | 1.80 | 145.00 | 261.00 |
| IT Issues | Barissi, Barbara A. | 8/4/2009 | Follow up with Hilda Cupeles-Nieves on access to DBS issues  and 12/31 closing impact on International returns. | 0.80 | 145.00 | 116.00 |
| | | 8/4/2009 | e-mail Hilda re ability to print in INSOURCE CS via tocket  e-mail Johnny Porco  still cannot generate print file  e-mail back & forth  to Jason Wu for troubleshooting - get in and out of tocketpc each time  exit out of all files  interrupt work  go to generic tocket  test InSource CS pdf file creation  still doesn't work.  Try second file creation | | | |
| IT Issues | Fourt, Ann | | | 1.25 | 145.00 | 181.25 |
| IT Issues | Pervanger, Dorothy | 8/4/2009 | Set up laptop with Tocket and OneSource for use in NJ | 1.00 | 185.00 | 185.00 |
| Time and Expense reporting | Blair, Leslie C. | 8/4/2009 | Detailed time summary for 2 days | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 8/4/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Underwood, Edan | 8/4/2009 | Time report preparation. | 1.30 | 145.00 | 188.50 |
| Time and Expense reporting | Pervanger, Dorothy | 8/4/2009 | Prepare detail time reporting | 0.20 | 185.00 | 37.00 |
| Travel time - Billable | Shellhammer, Jennifer | 8/4/2009 | Travel from DC to NJ | 2.00 | 145.00 | 290.00 |
| Project Planning | Barissi, Barbara A. | 8/4/2009 | Review agenda for Thursday meeting and make revisions. | 0.50 | 145.00 | 72.50 |
| Project Planning | Barissi, Barbara A. | 8/5/2009 | Review and discussion of 21 new entities to determine process for capturing data required to file International tax return. | 0.80 | 145.00 | 116.00 |
| Project Planning | O'Neil, Jacqueline M. | 8/5/2009 | Discussion with Team re; year-end TBs and Dividend Paid/Received Schedules (re-done by Ann) | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 8/5/2009 | Making changes to legal entity list per Jacque's request and related call and email correspondence | 1.50 | 145.00 | 217.50 |
| | | 8/5/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | | | |
| Project Planning | Underwood, Edan | | | 3.00 | 145.00 | 435.00 |
| | | 8/5/2009 | Updating legal entity list for additional 21 entities determined to be within scope from the "Needs Research List" and related email correspondence for how to proceed | | | |
| Project Planning | Underwood, Edan | | | 4.00 | 145.00 | 580.00 |
| Client Meetings | O'Neil, Jacqueline M. | 8/5/2009 | Team meeting to discuss progress and updated Work load schedule | 3.00 | 145.00 | 435.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/5/2009 | Data: 901 Taxes - source - Provision files  local tax returns and Essbase: determine source of 2007 901 taxes and identify 2008 taxes | 6.50 | 185.00 | 1,202.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/5/2009 | InSource ownership information - check for variances between 2007 and 2008 for TopCon versus individual binder information | 2.00 | 185.00 | 370.00 |
| | | 8/5/2009 | PREPARE WORK PAPERS AND RETURNS FOR  GALLEON LUXEMBOURG FUNDING SARL  GALLEON LUXEMBOURG INVESTMENTS SARL  EMBLETON INVESTMENTS (CAYMAN)  FRAMLINGHAM INVESTMENTS (CAYMAN); 0A38 LEHMAN BROTHERS OFFSHORE COMM ASSOC. | | | |
| Compliance Preparation - A | Billings-Middleton, Brenda | | | 5.40 | 145.00 | 783.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 8/5/2009 | | | | |
| Compliance Preparation - A Blair, Leslie C. | | Download files from Tocket and prepare all standard work papers including E&P analyses intercompany work papers  preparer notes and preparer checklists for Bison II SP Z O O  CMAP Fund No. 1  Hartcliffe Ltd.  begin work papers for LBQ Hong Kong Services and LB Ventures (Mauritius)' Review list and in progress folder for entities without standard w | 7.00 | 145.00 | 1,015.00 |
| Compliance Preparation - A Fourt, Ann | 8/5/2009 | Began prep of 00D3 LB Offshore Real Estate Associates Ltd Form 8858  completed workpapers. | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A Fourt, Ann | 8/5/2009 | Begin & finished prep of 0B83 LB Offshore Real Estate Associates II Ltd  check 2008 5471 binder  write down beginning balances in TB for use in 2008 8858.  Call InSource re e-filing rejects re balance sheet overrides done in prior year. | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - A Fourt, Ann | 8/5/2009 | Begin & finished prep of FB83 LB Offshore Real Estate Associates II Ltd  check 2008 5471 binder  write down beginning balances in TB for use in 2008 8858.  Call InSource re e-filing rejects re balance sheet overrides needed for prior year. | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A Pervanger, Dorothy | 8/5/2009 | Lehman Brothers Holdings PLC DivCon(D479) - review for inclusions  dividends  taxes | 2.40 | 145.00 | 348.00 |
| Compliance Preparation - A Pervanger, Dorothy | 8/5/2009 | PTI in Insource - Provided synopsis for staff conference call agenda for treatment of PTI dividends - treatment on payor and recipients returns | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A Shellhammer, Jennifer | 8/5/2009 | Prepare 2008 workpapers; Intercompany Analysis  E&P Analysis  Schedule M  and preparer notes. (Lehman Brothers Sudamerica) (Lehman Crossroad Offshore Caps) (Revival Finance) | 6.80 | 145.00 | 986.00 |
| Compliance Preparation - A Zographos, Frances | 8/5/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for Lehman Brothers AB 00Y1 | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A Zographos, Frances | 8/5/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for Lehman Brothers Global Serv | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - A Zographos, Frances | 8/5/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M.  Computed and printed return for review for Lehman Brothers AB 00Y1 | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A Zographos, Frances | 8/5/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M.  Computed and printed return for review for Lehman Brothers Global Services 00C9 | 0.90 | 145.00 | 130.50 |
| Compliance Preparation - A Zographos, Frances | 8/5/2009 | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed Schedule M  I/C and E&P analysis and Sch C & F.  Went through 2008 trial balance to check for any unusual items and/or accounts  for Lehman Brothers AB 00Y1 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A Zographos, Frances | 8/5/2009 | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed Schedule M  I/C and E&P analysis and Sch C & F.  Went through 2008 trial balance to check for any unusual items and/or accounts  for Lehman Brothers Global Services 00C9 | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A Zographos, Frances | 8/5/2009 | Printed 2007 form 5471 from Insource and reviewed.  Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for Lehman Brothers AB 00Y1 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/5/2009 | Printed 2007 form 5471 from Insource and reviewed.  Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for Lehman Brothers Global Services 00C9 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A Zographos, Frances | 8/5/2009 | Reviewed return and completed preparer and reviewer checklists for Lehman Brothers AB 00Y1 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/5/2009 | Reviewed return and completed preparer and reviewer checklists for Lehman Brothers Global Services 00C9 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Pi Billings-Middleton, Brenda | 8/5/2009 | PREPARE RETURNS AND RELATED WORK PAPERS FOR HEFESTOC STC SA (FKA ATLANTIS INVESTMINS STC S.A.)  WHITESTAR SERVICING CO  FIRSTCITY-INVSTMNT IMOBL TURIST LDA | 5.50 | 145.00 | 797.50 |
| Compliance Preparation - Pi Zographos, Frances | 8/5/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for Lehman Brothers SA 00A7 | 0.90 | 145.00 | 130.50 |
| Compliance Preparation - Pi Zographos, Frances | 8/5/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M.  Computed and printed return for review for Lehman Brothers SA 00A7 | 0.70 | 145.00 | 101.50 |

| | | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | 8/5/2009 | Prepared TB analysis workbook. Reviewed any E&P adjustments. Completed Schedule M  I/C and E&P analysis and Sch C & F.  Went through 2008 trial balance to check for any unusual items and/or accounts  for Lehman Brothers SA 00A7 | | | |
| Compliance Preparation - P\ | Zographos, Frances | | | 0.60 | 145.00 | 87.00 |
| | | 8/5/2009 | Printed 2007 form 5471 from Insource and reviewed.  Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for Lehman Brothers SA 00A7 | | | |
| Compliance Preparation - P\ | Zographos, Frances | | | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - P\ | Zographos, Frances | 8/5/2009 | Reviewed return and completed preparer and reviewer checklists for Lehman Brothers SA 00A7 | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/5/2009 | Confirmed year end  made revisions  and Finalize LB1 Limited and LB2 Limited  move to completed folder. | 0.80 | 145.00 | 116.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/5/2009 | Review Core LP  make revisions and corrections  Finalize and move to completed folder. | 0.30 | 145.00 | 43.50 |
| | | 8/5/2009 | | | | |
| Compliance Review - A and | Barissi, Barbara A. | | Review Galleon Luxembourg Funding SARL and Galleon Luxembourg Investments SARL | 0.80 | 145.00 | 116.00 |
| | | 8/5/2009 | | | | |
| Compliance Review - A and | Barissi, Barbara A. | | Review LB Energy Canada  make revisions and corrections  question on liquidation  complete checklist  Finalize return and move to completed folder. | 0.80 | 145.00 | 116.00 |
| | | 8/5/2009 | Review LBMB Europe MGT Corp SARL  make revisions and corrections  fix E&P Schedule  complete checklist  Finalize return and move to completed folder. | | | |
| Compliance Review - A and | Barissi, Barbara A. | | | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/5/2009 | Review Lehman Brothers Argentina  make revisions and corrections  complete checklist  Finalize return and move to completed folder. | 1.30 | 145.00 | 188.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/5/2009 | Review Mansfield I S.C.A.  make revisions and corrections  complete checklist  Finalize return and move to completed folder. | 1.20 | 145.00 | 174.00 |
| | | 8/5/2009 | | | | |
| | | | Review SPF5  InSource WTB does not tie to tax workpapers  call InSource  py did not have correct currency in the informational section  so Tax workpaper are not using correct local currency  fixed currency and now ties out. | | | |
| Compliance Review - A and | Barissi, Barbara A. | | | 1.10 | 145.00 | 159.50 |
| Compliance Review - A and | O'Neil, Jacqueline M. | 8/5/2009 | Review: KL Investment I  LB Asset Mgmt. France  OHK LB Holdings SARL  LB Offshore Partners | 6.00 | 145.00 | 870.00 |
| Compliance Review - A and | Ruehle, Tim | 8/5/2009 | Initial review of East Dover Ltd. Form 5471 Entity Nr. V5 | 2.30 | 145.00 | 333.50 |
| | | 8/5/2009 | | | | |
| Compliance Review - A and | Ruehle, Tim | | Initial review of Global Taiwan Investment Ltd. Form 8858 Entity Nr. A79 | 1.80 | 145.00 | 261.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/5/2009 | Clearing InSource sourcing errors for Firstcity Investment. | 0.40 | 145.00 | 58.00 |
| | | 8/5/2009 | | | | |
| Compliance Review - PwC | Barissi, Barbara A. | | Clearing InSource sourcing errors for Whitestar Servicing and Hefestoc STC SA. | 1.20 | 145.00 | 174.00 |
| Compliance Review - PwC | Ruehle, Tim | 8/5/2009 | Initial review of Chiswick Place LLP Form 8865 Entity Nr. 1U5 | 1.20 | 145.00 | 174.00 |
| Compliance Review - PwC | Ruehle, Tim | 8/5/2009 | Initial review of Dartmouth Capital Partners LLP Form 8865 Entity Nr. 1U3 | 2.20 | 145.00 | 319.00 |
| | | 8/5/2009 | Review LB Capital GMBH  complete checklist  make revisions and corrections on return and Schedule M  Finalize and move to completd folder | | | |
| Compliance Review - Other | Barissi, Barbara A. | | | 1.30 | 145.00 | 188.50 |
| Other | Barissi, Barbara A. | 8/5/2009 | Discussion on project status  allocation of work  review workload and # of returns in process | 1.20 | 145.00 | 174.00 |
| Other | Barissi, Barbara A. | 8/5/2009 | Discussion with interns regarding CTB entities  sourcing  and Essbase connectivity issues | 0.60 | 145.00 | 87.00 |
| | | 8/5/2009 | | | | |
| Other | Barissi, Barbara A. | | Follow up with Scott Wakerley regarding discussion with John Shanahan and possible FIN 46 entities and filing position for the 2008 International tax returns. | 0.50 | 145.00 | 72.50 |
| | | 8/5/2009 | | | | |
| | | | Correspondence re:  structured transaction group  provide information to follow up questions  search for and resend correspondence on list of entities and status to be discussed with J. Shanahan  review new information on g/l closing date and priorities  work paper set up for entities  top consol to use in InSource when adding new entities | | | |
| Other | Blair, Leslie C. | | discuss | 3.20 | 145.00 | 464.00 |
| Other | Fourt, Ann | 8/5/2009 | analyze 01N1 trial balance sent by Brenda Billings  TB does not match InSource upload. Recomputed binder  balances do agree. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/5/2009 | compile list of LB UK RE Holdings entities that need to be placed in Barb's review folder for LB UK RE Holdings | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/5/2009 | create csv file for 9 entities of the 21 new entities within scope | 0.50 | 145.00 | 72.50 |
| | | 8/5/2009 | | | | |
| Other | Fourt, Ann | | create new InSource binder for 0883 LB Offshore Real Estate Associates II Ltd (division) teal house for 8858 return  configure accounts and setup | 0.50 | 145.00 | 72.50 |
| | | 8/5/2009 | | | | |
| Other | Fourt, Ann | | rec'd e-mail from Leslie Blair about how to add parent to new entity in InSource  e-mailed Hilda to ask  referred to InSource  received answer back  revised 5471 preparer instructions  sent out e-mail to team clarifying how to do it. | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 8/5/2009 | research & respond to Jacque's e-mail re request for preparer-reviewer notes for LB Offshore R/E Ltd (entity #not given)  3 e-mails | 0.25 | 145.00 | 36.25 |
| | | 8/5/2009 | | | | |
| Other | Fourt, Ann | | review 21 new entities that need InSource binders set up  reply to e-mails | 0.25 | 145.00 | 36.25 |
| | | 8/5/2009 | | | | |
| Other | Fourt, Ann | | Run trial balances for 21 new entities determined by Edan needed to have returns filed  send to Barb  Brenda & Matthew for workpaper formatting. | 1.50 | 145.00 | 217.50 |

| Category | Person | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Other | Wakerley, Scott | 8/5/2009 | Discussion/Correspondence on standardized process for Essbase pulls with Huron Team | 2.90 | 145.00 | 420.50 |
| Other | Wakerley, Scott | 8/5/2009 | Training Huron Team to complete Essbase pulls and complete standardized workpapers for efficiency | 2.30 | 145.00 | 333.50 |
| IT Issues | Fourt, Ann | 8/5/2009 | call from InSource re Jenn Shellhammer's InSource problems  reset her password to temp password 'lehman' for InSource | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 8/5/2009 | Tehmeena's Essbase not working - e-mailed her things to try  go see Hilda | 0.25 | 145.00 | 36.25 |
| IT Issues | Shellhammer, Jennifer | 8/5/2009 | Complete Tim Ruehle/TomJoyce Interview sheets. | 0.40 | 145.00 | 58.00 |
| Time and Expense reporting | Billings-Middleton, Brenda | 8/5/2009 | Detailed time entry as required | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 8/5/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Shellhammer, Jennifer | 8/5/2009 | Prepare detail time reporting | 1.20 | 145.00 | 174.00 |
| Time and Expense reporting | Pervanger, Dorothy | 8/5/2009 | Prepare detail time reporting | 0.20 | 185.00 | 37.00 |
| Compliance Preparation | Duncan, Dixie | 8/5/2009 | Working with Leslie Blair in order to acclimate to Lehman systems.  Review prior year returns and workpapers, access Essbase to obtain data for returns. | 4.00 | 145.00 | 580.00 |
| Compliance Preparation - A | Duncan, Dixie | 8/5/2009 | Complete Essbase pulls for 4 A&M entities to obtain information to prepare returns | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - P | Duncan, Dixie | 8/5/2009 | Complete Essbase pulls for 4 A&M entities to obtain information to prepare returns | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - P | Duncan, Dixie | 8/5/2009 | Prepare LB UK Holdings Limited 0480 tax return and workpapers | 2.20 | 145.00 | 319.00 |
| IT Issues | Duncan, Dixie | 8/5/2009 | Download citrix and update computer in order to access Lehman systems and documents required for tax preparation. | 1.00 | 145.00 | 145.00 |
| IT Issues | Duncan, Dixie | 8/5/2009 | Access issues with connecting to Lehman servers, continuing to get disconnected. | 1.60 | 145.00 | 232.00 |
| Project Planning | O'Neil, Jacqueline M. | 8/6/2009 | Planning with JS re; Structured Transactions | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 8/6/2009 | Meeting with client to discuss weekly agenda and related email correspondence | 0.80 | 145.00 | 116.00 |
| Project Planning | Underwood, Edan | 8/6/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 3.50 | 145.00 | 507.50 |
| Client Meetings | Joyce, Tom | 8/6/2009 | Huron Form 5471 tax team conference call | 1.25 | 145.00 | 181.25 |
| Client Meetings | Barissi, Barbara A. | 8/6/2009 | Meeting with John Shanahan to discuss information needed for new entities  discussion with Brenda regarding spreadsheet with 21 new entities.` | 0.80 | 145.00 | 116.00 |
| Client Meetings | Barissi, Barbara A. | 8/6/2009 | Weekly Status meeting with John Shanahan and Huron tax team to discuss project issues and progress.  Follow up on open issues with regard to new entities. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Billings-Middleton, Brenda | 8/6/2009 | Weekly client meeting to review open issues followed by team meeting to review return prep issues and timelines | 1.30 | 145.00 | 188.50 |
| Client Meetings | Blair, Leslie C. | 8/6/2009 | Weekly team meeting with Hilda  and John | 1.00 | 145.00 | 145.00 |
| Client Meetings | Fourt, Ann | 8/6/2009 | weekly staff meeting Lehman/Huron staff to 12:45 p.m. | 1.00 | 145.00 | 145.00 |
| Client Meetings | O'Neil, Jacqueline M. | 8/6/2009 | Planning for Structured Transaction year-end and receipt of info. | 3.00 | 145.00 | 435.00 |
| Client Meetings | Ruehle, Tim | 8/6/2009 | Compliance team meeting to discuss status of project  and work plan for week | 1.50 | 145.00 | 217.50 |
| Client Meetings | Wakerley, Scott | 8/6/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron team for weekly status update | 0.90 | 145.00 | 130.50 |
| Client Meetings | Zographos, Frances | 8/6/2009 | Attended weekly project status meeting with John Shanahan  Hilda Cupeles-Nieves and Huron team | 1.00 | 145.00 | 145.00 |
| Client Meetings | Pervanger, Dorothy | 8/6/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron Tax Team for weekly status update | 1.30 | 185.00 | 240.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/6/2009 | Files and reports readied for trip to New Jersey | 1.00 | 185.00 | 185.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/6/2009 | Rechecking and cross-checking totals and data elements in 2008 FSI Package.xls; adding documentation notes | 6.40 | 185.00 | 1,184.00 |
| Compliance Preparation - A | Billings-Middleton, Brenda | 8/6/2009 | Complete all work papers and Framringham Investments return. | 5.00 | 145.00 | 725.00 |
| Compliance Preparation - A | Blair, Leslie C. | 8/6/2009 | Prepare all standard work papers including E&P analysis  preparer notes and checklist and intercompany work papers for LBQ Hong Kong Services  LB Ventures (Mauritius) Shanghai Herald Ltd | 2.60 | 145.00 | 377.00 |
| Compliance Preparation - A | Fourt, Ann | 8/6/2009 | resume & finish prep of 00D3 LB Offshore Real Estate Associates Ltd | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 8/6/2009 | India Entities (Mumbai) - Research return prep for India sale entities in J Shanahan email/docs; checked prior year OneSource  E&P  World records organizational structure and Sharepoint  sheets | 2.10 | 145.00 | 304.50 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/6/2009 | Begin workpaper preparation; Schedule M  E&P for: (Asia Indo Oppoertunity I  II) | 3.70 | 145.00 | 536.50 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/6/2009 | Prepare 2008 workpapers; Intercompany Analysis  E&P Analysis  Schedule M  and preparer notes. (Fundo de Investimento Multimercado) (Fideicomiso Financiero) | 6.90 | 145.00 | 1,000.50 |

| | | | | |
|---|---|---|---|---|
| | 8/6/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Input intercompany adjustments into InSource verified beginning balances on Balance Sheet and Income statements Input sourcing information check attribute spreadsheets for E&P balances and adjustments. Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for Lehman Brothers Pacific Ser | 1.10 | 145.00 | 159.50 |
| | 8/6/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting. Input information on Schedule M. Computed and printed return for review for Lehman Brothers Pacific Service 00D1 | 0.90 | 145.00 | 130.50 |
| | 8/6/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Prepared TB analysis workbook. Reviewed any E&P adjustments. Completed Schedule M I/C and E&P analysis and Sch C & F verified all balances . Went through 2008 trial balance and verified all zero balances. For Lumina Worldwide Limited BVIC 030A | 0.50 | 145.00 | 72.50 |
| | 8/6/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Prepared TB analysis workbook. Reviewed any E&P adjustments. Completed Schedule M I/C and E&P analysis and Sch C & F. Went through 2008 trial balance to check for any unusual items and/or accounts for Lehman Brothers Pacific Service 00D1 | 0.70 | 145.00 | 101.50 |
| | 8/6/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Printed 2007 form 5471 from Insource and reviewed. Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for Lehman Brothers Pacific Service 00D1 | 0.80 | 145.00 | 116.00 |
| | 8/6/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Printed 2007 form 5471 from Insource and reviewed. Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for Lumina Worldwide Limited BVIC 030A | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/6/2009 | Reviewed return and completed preparer and reviewer checklists for Lehman Brothers Pacific Service 00D1 | 0.50 | 145.00 | 72.50 |
| | 8/6/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Verified any dividend payments/receipts taxes paid etc. Updated changes to corporate information. Printed dormant return and reviewed. Prepared preparer notes for Lumina Worldwide Limited BVIC 030A | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Pi Blair, Leslie C. | 8/6/2009 | Prepare all standard work papers including E&P analysis preparer notes and checklist and intercompany work papers for Zestdew PLC | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Pi Fourt, Ann | 8/6/2009 | re-run 0061 Lehman Brothers Finance SA (PWC admin) | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Pi Fourt, Ann | 8/6/2009 | re-run 01S4 Falcon LB Carry Holdings LP for 9.12.08 cutoff (PWC admin) | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Pi Underwood, Edan | 8/6/2009 | Preparing consolidated return for PwC administered foreign partnership entities: C8 D9 F3 and EF 0350 | 6.00 | 145.00 | 870.00 |
| Compliance Preparation - Pi Wakerley, Scott | 8/6/2009 | Preparation of Eurosail-IT SRL - F1S8 - workpapers and return | 3.70 | 145.00 | 536.50 |
| Compliance Preparation - Pi Wakerley, Scott | 8/6/2009 | Preparation of Eurosail-IT-W SRL - 01S9 - workpapers and return | 1.90 | 145.00 | 275.50 |
| Compliance Preparation - Pi Wakerley, Scott | 8/6/2009 | Preparation of Eurosail-IT-W SRL - F1S9 - workpapers and return | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - Pi Wakerley, Scott | 8/6/2009 | Preparation of LB UK RE Holdings (consolidated) 00U4 - workpapers and return | 1.90 | 145.00 | 275.50 |
| | 8/6/2009 | | | |
| Compliance Preparation - Kf Blair, Leslie C. | | Prepare all standard work papers including E&P analysis preparer notes and checklist and intercompany work papers for New Opportunities Neosonic Investment | 2.10 | 145.00 | 304.50 |
| | 8/6/2009 | | | |
| Compliance Preparation - Kf Zographos, Frances | | Input intercompany adjustments into InSource verified beginning balances on Balance Sheet and Income statements Input sourcing information check attribute spreadsheets for E&P balances and adjustments. Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for Lehman Brothers Securities | 1.10 | 145.00 | 159.50 |
| | 8/6/2009 | | | |
| Compliance Preparation - Kf Zographos, Frances | | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting. Input information on Schedule M. Computed and printed return for review for Lehman Brothers Securities NV 0015C | 0.90 | 145.00 | 130.50 |
| | 8/6/2009 | | | |
| Compliance Preparation - Kf Zographos, Frances | | Prepared TB analysis workbook. Reviewed any E&P adjustments. Completed Schedule M I/C and E&P analysis and Sch C & F. Went through 2008 trial balance to check for any unusual items and/or accounts for Lehman Brothers Securities NV 0015C | 0.70 | 145.00 | 101.50 |
| | 8/6/2009 | | | |
| Compliance Preparation - Kf Zographos, Frances | | Printed 2007 form 5471 from Insource and reviewed. Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for Lehman Brothers Securities NV 0015C | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - Kf Zographos, Frances | 8/6/2009 | Reviewed return and completed preparer and reviewer checklists for Lehman Brothers Securities NV 0015C | 0.50 | 145.00 | 72.50 |
| | 8/6/2009 | | | |
| Compliance Preparation - Ui Blair, Leslie C. | | Prepare all standard work papers including E&P analysis E&P adjustments preparer notes and checklist and intercompany work papers for Lehman Brothes Securities Taiwan | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and Barissi, Barbara A. | 8/6/2009 | Continue review of SPF5 make Schedule M corrections Finalize return and move to completed folder. | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and Barissi, Barbara A. | 8/6/2009 | Review Brasstown Entrada S.C.A. make corrections to return complete checklist Finalize return and move to completed folder | 1.10 | 145.00 | 159.50 |
| Compliance Review - A and Barissi, Barbara A. | 8/6/2009 | Review LB Capital Investments 1 make corrections to return complete checklist Finalize return and move to completed folder | 1.20 | 145.00 | 174.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 8/6/2009 | Review LBMB Europe Cap Partners.  make corrections to return  complete checklist  Finalize return and move to completed folder | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/6/2009 | Review LBSP Holdings (Ireland) Public  make corrections to return  complete checklist  Finalize return and move to completed folder | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/6/2009 | Review Lehman Brothers Asset Management  make corrections to return  complete  checklist  Finalize return and move to completed folder | 1.10 | 145.00 | 159.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/6/2009 | Review Mansfield II SARL  make corrections to return  complete checklist  Finalize return and move to completed folder | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | O'Neil, Jacqueline M. | 8/6/2009 | Review: KL Inv. IV  LB Fixed Income Securities | 6.00 | 145.00 | 870.00 |
| Compliance Review - A and | Ruehle, Tim | 8/6/2009 | Address review comments and finalize LBC Y.K. Form 5471 Entity Nr. 43A | 4.40 | 145.00 | 638.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/6/2009 | Review Capital Turkey  wrong functional currency in InSource  make corrections and  revisions  complete checklist  Finalize return and move to completed folder. | 2.30 | 145.00 | 333.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/6/2009 | Review LB Securities Private LTD.  WTB in InSource does not tie to Tax Workpapers for  BS info  make corrections to return  complete checklist  Finalize return and move to  completed folder. | 1.60 | 145.00 | 232.00 |
| Compliance Review - PwC | Ruehle, Tim | 8/6/2009 | Initial review of LB (PTG) Ltd. & Subs Consolidated Group Forms 5471  8858 & 8865  Entity Nr. C6 | 2.90 | 145.00 | 420.50 |
| Compliance Review - PwC | Ruehle, Tim | 8/6/2009 | Review Kyra S.A.R.L. Form 5471 Entity Nr. 1T5 | 1.30 | 145.00 | 188.50 |
| Compliance Review - KPMG | O'Neil, Jacqueline M. | 8/6/2009 | KPMG Administrator - Review of Reclass entries in various entities | 1.00 | 145.00 | 145.00 |
| Other | Barissi, Barbara A. | 8/6/2009 | Email follow up to team on meeting changes. | 0.30 | 145.00 | 43.50 |
| Other | Billings-Middleton, Brenda | 8/6/2009 | Prepare worksheet for new 21 entities for J Shanahan to complete.  Included items  pulled related to the entities from World Records etc. | 1.00 | 145.00 | 145.00 |
| Other | Blair, Leslie C. | 8/6/2009 | Correspondence re:  InSource 00099 top con  EF entities | 0.90 | 145.00 | 130.50 |
| Other | Fourt, Ann | 8/6/2009 | 01Y5 CMAP Mount Row create csv file and upload to InSource - although total assets  zero  interco. balances are substantial (USD $45 million) | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/6/2009 | create csv file & upload to InSource 01S4  0061  01H4  015C  create zero file for those  four  and combine balances file with 01Y5 | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 8/6/2009 | create new binders in InSource for 21 entities in scope for 5471s - subsidiaries -  look up functional currency in DBS for new entities | 2.25 | 145.00 | 326.25 |
| Other | Fourt, Ann | 8/6/2009 | create new csv file for 37B  LB Securities Private Ltd for Barb since bal sheet is off  it  was re-run for 9.12.08 cutoff  but InSource balances do not agree in total assets.  After  re-uploading  totals still did not tie.  Located difference to deferred tax asset account  which is mapped to liability account in Lehman's system but to asset account | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/6/2009 | Create new foreign partnership binder in InSource for Edan for 00F3 Thayer Group Ltd  from 2007 information | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/6/2009 | investigate status of 01S4 and 0061 which were pulled out of July 15th batch for false  out of balance indicator by my PC; non-A&M entities | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/6/2009 | phone call from Barb Barissi re 01U1 Capital Turkey currency selection  change settings  in binder  recompute | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/6/2009 | Phone call from Scott Wakerley re how to do mid-year CTB entities' TB calculations  currency translation manually  etc. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/6/2009 | Received request from Tehmeena Manji to delete 2008 InSource binder 038A KL  Investments 1 Inc. as a final return was filed in 2007.  Added to list for Hilda to delete  as I cannot delete binders. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/6/2009 | rename existing subsidiary binders for 01S8 Eurosail IT SRL and 01S9 EuroSail IT-W SRL  to F1S8 and F1S9  create new division binders for 01S8 Eurosail IT SRL and 01S9  Eurosail IT-W SRL for 8858s for Scott Wakerley | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/6/2009 | re-run 01H4 SMF No. 1 Ltd for 9.12.08 cutoff (PWC admin) for Scott Wakerly | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/6/2009 | re-run TB for 015C Lehman Brothers Securities NV Sept 12 cutoff KPMG entity for Fran  & Scott | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 8/6/2009 | research status of entity #0910 for Scott  Brenda looking for re-run TB | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/6/2009 | Update Top Level 099 LBHI entity in InSource CFC work area needed to do TopCon  compute - updted international members list for new entities  e-mailed Leslie.  Will  send out e-mail tmomorrow regarding this. | 0.50 | 145.00 | 72.50 |
| Other | Wakerley, Scott | 8/6/2009 | Discussion/Correspondence on standardized process for Essbase pulls with Huron  Team | 0.60 | 145.00 | 87.00 |
| Other | Wakerley, Scott | 8/6/2009 | Overlaying Financial Statements for approx 60 entities & 21 new entities to match  Essbase pulls | 1.90 | 145.00 | 275.50 |
| Other | Wakerley, Scott | 8/6/2009 | Training Huron Team to complete Essbase pulls and complete standardized  workpapers for efficiency | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 8/6/2009 | unlock Jenn Shellhammer's InSource account  reset password | 0.25 | 145.00 | 36.25 |
| IT Issues | Shellhammer, Jennifer | 8/6/2009 | Issues with Tom Joyce's tocket Applications; Follow up on Interview sheets for Hilda  Cupeles | 1.20 | 145.00 | 174.00 |
| IT Issues | Wakerley, Scott | 8/6/2009 | Network issues - Tocket locking up  calling tech support to resolve connection problem | 0.30 | 145.00 | 43.50 |
| Time and Expense reporting | Blair, Leslie C. | 8/6/2009 | Daily time summary and reporting | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Fourt, Ann | 8/6/2009 | enter detail time | 0.25 | 145.00 | 36.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Time and Expense reporting | Pervanger, Dorothy | 8/6/2009 | Prepare detail time reporting | 0.20 | 185.00 | 37.00 |
| Client Meetings | Duncan, Dixie | 8/6/2009 | Conference call with Hilda Cupeles-Nieves, John Shanahan and Huron tax team to discuss status of project. | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A | Duncan, Dixie | 8/6/2009 | Prepare Lehman Brothers GP No. 1 LTD tax return and workpapers | 3.90 | 145.00 | 565.50 |
| Compliance Preparation - Pu | Duncan, Dixie | 8/6/2009 | Prepare LB UK Holdings Limited 0480 tax return and workpapers | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - Pu | Duncan, Dixie | 8/6/2009 | Prepare Lehman Brothers Commercial Fund Tax return and workpapers | 4.80 | 145.00 | 696.00 |
| IT Issues | Duncan, Dixie | 8/6/2009 | Access issues with connecting to Lehman servers, continuing to get disconnected. | 1.10 | 145.00 | 159.50 |
| Project Planning | O'Neil, Jacqueline M. | 8/7/2009 | Planning for final returns - not yet assigned and final review schedule | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 8/7/2009 | Reconciling returns left to be assigned and left to be imported | 2.50 | 145.00 | 362.50 |
| Project Planning | Underwood, Edan | 8/7/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 2.00 | 145.00 | 290.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/7/2009 | Data: 901 Taxes - source - Provision files  local tax returns and Essbase: determine source of 2007 901 taxes and identify 2008 taxes | 3.50 | 185.00 | 647.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/7/2009 | Rechecking and cross-checking totals and data elements in 2008 FSI Package.xls; adding documentation notes | 2.00 | 185.00 | 370.00 |
| Compliance Preparation - A | Blair, Leslie C. | 8/7/2009 | Prepare all standard work papers including E&P analysis  preparer notes and checklist and intercompany work papers for LBQ Hong Kong Services  LB Ventures (Mauritius)  Shanghai Herald Ltd` Work in InSource with 00099 Topcon  adding new entities identifying and adding parent information` Begin Insource setup and preparation of Bison II SP Z O O  L | 6.90 | 145.00 | 1,000.50 |
| Compliance Preparation - A | Fourt, Ann | 8/7/2009 | finish prep of F0D3 5471 LB Offshore Real Estate Associates Ltd 5471 and submit for review | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/7/2009 | Complete InSource for following entities. (Fundo de Investimento Multimercado) (Fideicomiso Financiero) | 4.60 | 145.00 | 667.00 |
| Compliance Preparation - A | Underwood, Edan | 8/7/2009 | Populating workpapers and preparing returns for A&M administered entities that consolidate into a PwC administered parent: 1A4 and 91G | 4.00 | 145.00 | 580.00 |
| Compliance Preparation - A | Wakerley, Scott | 8/7/2009 | Preparation of City Lofts (Argus) - 00P7  workpapers and return | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Wakerley, Scott | 8/7/2009 | Preparation of E.F. Hutton & Company (London) - 0206  workpapers and return | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - A | Wakerley, Scott | 8/7/2009 | Preparation of E.F. Hutton International - 0205  workpapers and return | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - A | Wakerley, Scott | 8/7/2009 | Preparation of Greg Developments Limited - 01R1  workpapers and return | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Wakerley, Scott | 8/7/2009 | Preparation of Hearn Street Holdings Limited - 00E1  workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A | Zographos, Frances | 8/7/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for LB India Holdings Mauritius | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Zographos, Frances | 8/7/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for LBROS (Sweden) Properties A | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A | Zographos, Frances | 8/7/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for Lehman Brothers Horizon BV | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A | Zographos, Frances | 8/7/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M. Computed and printed return for review for LB India Holdings Mauritius 1 Ltd 0C12 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Zographos, Frances | 8/7/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M. Computed and printed return for review for LBROS (Sweden) Properties AG 00R8 | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A | Zographos, Frances | 8/7/2009 | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M. Computed and printed return for review for Lehman Brothers Horizon BV 01G6 | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A | Zographos, Frances | 8/7/2009 | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed Schedule M  I/C and E&P analysis and Sch C & F.  Went through 2008 trial balance to check for any unusual items and/or accounts  for LB India Holdings Mauritius 1 Ltd 0C12 | 0.80 | 145.00 | 116.00 |

| | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Compliance Preparation - A Zographos, Frances | 8/7/2009 | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed Schedule M  I/C and E&P analysis and Sch C & F.  Went through 2008 trial balance to check for any unusual items and/or accounts  for LBROS (Sweden) Properties AG 00R8 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A Zographos, Frances | 8/7/2009 | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed Schedule M  I/C and E&P analysis and Sch C & F.  Went through 2008 trial balance to check for any unusual items and/or accounts  for Lehman Brothers Horizon BV 01G6 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A Zographos, Frances | 8/7/2009 | Printed 2007 form 5471 from Insource and reviewed.  Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for LB India Holdings Mauritius 1 Ltd 0C12 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A Zographos, Frances | 8/7/2009 | Printed 2007 form 5471 from Insource and reviewed.  Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for LBROS (Sweden) Properties AG 00R8 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/7/2009 | Printed 2007 form 5471 from Insource and reviewed.  Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for Lehman Brothers Horizon BV 01G6 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/7/2009 | Reviewed return and completed preparer and reviewer checklists for LB India Holdings Mauritius 1 Ltd 0C12 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/7/2009 | Reviewed return and completed preparer and reviewer checklists for LBROS (Sweden) Properties AG 00R8 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/7/2009 | Reviewed return and completed preparer and reviewer checklists for Lehman Brothers Horizon BV 01G6 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - P\ Fourt, Ann | 8/7/2009 | Begin & finished prep of 01W5 LB RE Financing No 1 Ltd - Form 8858 PWC administrator. Create E&P analysis schedule from scratch since none available. | 3.50 | 145.00 | 507.50 |
| Compliance Preparation - P\ Fourt, Ann | 8/7/2009 | Begin & finished prep of F1W5 LB RE Financing No 1 Ltd - Form 8858 PWC administrator. | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - P\ Fourt, Ann | 8/7/2009 | begin prep of 01W6 LB RE Financing No 2 Ltd - Form 8858 PWC administrator.  Create E&P analysis schedule from scratch since none available. | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - P\ Underwood, Edan | 8/7/2009 | Populating workpapers and preparing return for PwC administered consolidated return: 302 | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - P\ Wakerley, Scott | 8/7/2009 | Preparation of Chiara Finance SRL - 01V6  workpapers and return | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - P\ Wakerley, Scott | 8/7/2009 | Preparation of Grace Hotels Limited - 0249  workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - P\ Wakerley, Scott | 8/7/2009 | Preparation of Harley Property Ventures - 00R7  workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - P\ Wakerley, Scott | 8/7/2009 | Preparation of LB Bancorp UK Holdings Ltd - 01S1  workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - P\ Wakerley, Scott | 8/7/2009 | Preparation of LB Financing Ltd - 00X9  workpapers and return | 0.10 | 145.00 | 14.50 |
| Compliance Preparation - P\ Wakerley, Scott | 8/7/2009 | Preparation of LB Lease & Finance No 1 Ltd - 00H4 - workpapers and return | 2.20 | 145.00 | 319.00 |
| Compliance Preparation - P\ Wakerley, Scott | 8/7/2009 | Preparation of LB UK RE Holdings (consolidated) 00U4 - workpapers and return | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - P\ Wakerley, Scott | 8/7/2009 | Preparation of Ruby Finance SRL - 00K9  workpapers and return | 1.30 | 145.00 | 188.50 |
| Compliance Review - A and  Barissi, Barbara A. | 8/7/2009 | Follow up with Lehman team regarding changes to LB - NL Holdings (Cayman) for transaction  email follow up with preparer | 0.60 | 145.00 | 87.00 |
| Compliance Review - A and  Barissi, Barbara A. | 8/7/2009 | Review Capital Servicing Holdings Corp  complete checklist  make minor revisions  clear InSource overrides to correct Schedule J  Finalize return and move to completed folder | 1.30 | 145.00 | 188.50 |
| Compliance Review - A and  Barissi, Barbara A. | 8/7/2009 | Review DT Investments  fix dividend schedule in InSource  fix E&P worksheet  clear e-file diagnostic  Fix Schedule I and J in InSource  Fix Schedule M  complete checklist  Finalize return and move to completed folder | 2.70 | 145.00 | 391.50 |
| Compliance Review - A and  Barissi, Barbara A. | 8/7/2009 | Review KL Investment II  make minor revisions  Finalize return and move to completed folder | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and  Barissi, Barbara A. | 8/7/2009 | Review Lehman Brothers Offshore Comm Assoc  complete checklist  Finalize return and move to completed folder | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and  O'Neil, Jacqueline M. | 8/7/2009 | Review:  LB Treasury Co. BV  SMA SH - back to Tehmeena | 6.00 | 145.00 | 870.00 |
| Compliance Review - A and  Ruehle, Tim | 8/7/2009 | clear review comments & finalize Ivanhoe Lane Pty Ltd. Form 8858 Entity Nr. W4 | 1.90 | 145.00 | 275.50 |
| Compliance Review - A and  Ruehle, Tim | 8/7/2009 | Review Global Thai Property Fund Form 8858 Entity Nr. 284 | 1.50 | 145.00 | 217.50 |
| Compliance Review - PwC  Barissi, Barbara A. | 8/7/2009 | Review Firstcity-Investment. complete checklist  make minor revisions  clear InSource error  Finalize return and move to completed folder. | 1.20 | 145.00 | 174.00 |
| Compliance Review - PwC  Barissi, Barbara A. | 8/7/2009 | Review Hefesto STC S.A. complete checklist  Adjust reclass entry  clear InSource error  Finalize return and move to completed folder. | 1.70 | 145.00 | 246.50 |
| Compliance Review - PwC  Barissi, Barbara A. | 8/7/2009 | Review Whitestar Servicing  complete checklist  Finalize return and move to completed folder. | 1.30 | 145.00 | 188.50 |
| Compliance Review - PwC  O'Neil, Jacqueline M. | 8/7/2009 | Review return and workpapers for Guadlete ELQh SMA Sh (Second Mirror) | 4.00 | 145.00 | 580.00 |
| Compliance Review - PwC  Ruehle, Tim | 8/7/2009 | Clear review comments for Lehman Brothers Europe Ltd. Form 5471 Entity Nr. A4 | 1.70 | 145.00 | 246.50 |
| Other | Barissi, Barbara A. | 8/7/2009 Discussion with Aqiyla on time  and process flow of return  clearing errors in InSource. | 0.80 | 145.00 | 116.00 |

| | | 8/7/2009 | | | | |
|---|---|---|---|---|---|---|
| Other | Barissi, Matthew V. | | Completed Essbase pulls for Scott Wakerley for entity numbers: 01G7  00U5  01V3  01R2  0249  00R7  01S1  01P9  00X9  01D7  00U4  00V8  01G2  01D9. | 2.50 | 145.00 | 362.50 |
| Other | Barissi, Matthew V. | 8/7/2009 | Complete Org Charts and Data Sheet pulls for Entities 01G7  01V3  0249  01D7  01D6  00U4  00V8  01G2  01D9  Set up E&P Forms for entities 0249  01S1  00X9 and retrieve 2007 Preparer & Reviewer notes for Entities 01G7  00U5  01V3  0249  00R7  01S1  01P9  00X9  01D7  00V8  01G2  01D9. | 3.50 | 145.00 | 507.50 |
| Other | Barissi, Matthew V. | 8/7/2009 | Review 175 entity download list for Ann Fourt to determine if Foreign currency is consistent. | 3.20 | 145.00 | 464.00 |
| Other | Barissi, Matthew V. | 8/7/2009 | Set up folders and complete Essbase pulls for the following 00S2  0030  00K3  00K4  01V8  01V7  0640  01M5  00R6  023D  0187  00I1  021D  044A  0A88  0D06  039A  054C  00K1  0A55  01V4  01V5` | 4.70 | 145.00 | 681.50 |
| Other | Blair, Leslie C. | 8/7/2009 | Correspondence re:  functional currency in InSource  incorporation dates  weekly accomplishments | 1.20 | 145.00 | 174.00 |
| Other | Fourt, Ann | 8/7/2009 | Add 01W5  01W6  01W7 and 01X6 to DIVCON binder for 00U4 LB UK RE Holdings Ltd binder in InSource so that consolidation rollup will include these 8858 entities. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/7/2009 | e-mail Barb weekly totals of returns prepared after compiling totals | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/7/2009 | e-mail Edan about updating 01S4 Falcon LB Carry Holdings LP  exchange multiple e-mails about strange appearance and other binders updated | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/7/2009 | e-mail Jacque O'Neil re 0B83 and FB83 LB Offshore Real Estate Associates II Ltd and fact that Barb put FB83 workpaper folder into Jacque's review folder even though she was looking at 0B83  not FB83. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/7/2009 | notify Scott Wakerley & Edan Underwood of returns finished today for tracking purposes via e-mail | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/7/2009 | return phone call from Scott Wakerley - left message  reviewed e-mails | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/7/2009 | re-upload trial balance for 01S4 Falcon LB Carry Holdings LP for Edan  problem still persisting.  Troubleshoot problem  figured out problem was that functional currency not configured for binder in 2008 because it was blank for 2007.  Used USD and fiscal year and balances now appear. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/7/2009 | send Hilda Cupeles weekly list of Insource binders to be deleted since I cannot delete binders (4 on list). | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/7/2009 | send out e-mail to international tax team re top con member for new entities  need to add member & parent to get topcon compute to work properly  update 5471 prep guide further. | 0.50 | 145.00 | 72.50 |
| Other | Wakerley, Scott | 8/7/2009 | Discussion/Correspondence on standardized process for Essbase pulls with Huron Team | 0.40 | 145.00 | 58.00 |
| Other | Wakerley, Scott | 8/7/2009 | Training Huron Team to complete Essbase pulls and complete standardized workpapers for efficiency | 0.50 | 145.00 | 72.50 |
| IT Issues | Barissi, Matthew V. | 8/7/2009 | Loading Citrix on laptop in order access Lehman systems - access tocket applications | 0.80 | 145.00 | 116.00 |
| IT Issues | Ruehle, Tim | 8/7/2009 | Work with LBHI MIS desk to remedy connection problems RSA remote access problems. | 1.30 | 145.00 | 188.50 |
| IT Issues | Pervanger, Dorothy | 8/7/2009 | IT access on Lehman on-site computer | 0.50 | 185.00 | 92.50 |
| Time and Expense reporting | Barissi, Barbara A. | 8/7/2009 | Detailed time entry for past 4 days. | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Barissi, Barbara A. | 8/7/2009 | Follow up on Interim fee application due August 15. | 0.60 | 145.00 | 87.00 |
| Time and Expense reporting | Blair, Leslie C. | 8/7/2009 | Daily time entry | 0.30 | 145.00 | 43.50 |
| Time and Expense reporting | Fourt, Ann | 8/7/2009 | detail time entry | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Underwood, Edan | 8/7/2009 | Time report preparation | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Pervanger, Dorothy | 8/7/2009 | Prepare detail time reporting | 0.20 | 185.00 | 37.00 |
| Travel time - Billable | Shellhammer, Jennifer | 8/7/2009 | Travel from NJ to DC | 2.00 | 145.00 | 290.00 |
| Travel time - Billable | Pervanger, Dorothy | 8/7/2009 | Travel time billable for travel to/from Grand Rapids to Jersey City | 2.00 | 185.00 | 370.00 |
| Compliance Preparation - A| Duncan, Dixie | 8/7/2009 | Prepare Lehman Brothers GP No. 1 LTD tax return and workpapers | 1.30 | 145.00 | 188.50 |
| Compliance Preparation - A| Duncan, Dixie | 8/7/2009 | Prepare Lehman Brothers UK Investments 00H1 tax return and workpapers | 4.70 | 145.00 | 681.50 |
| Compliance Preparation - P| Duncan, Dixie | 8/7/2009 | Complete Essbase pulls for 4 A&M entities to obtain information to prepare returns | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - P| Duncan, Dixie | 8/7/2009 | Prepare Libero Ventures Ltd 01R3 tax return and workpapers | 5.20 | 145.00 | 754.00 |
| IT Issues | Duncan, Dixie | 8/7/2009 | Access issues with connecting to Lehman servers, continuing to get disconnected. | 0.80 | 145.00 | 116.00 |
| Project Planning | Barissi, Barbara A. | 8/8/2009 | Prepare project status for team for the week for Jacque's review  update with revised summary numbers. | 1.20 | 145.00 | 174.00 |
| Project Planning | O'Neil, Jacqueline M. | 8/8/2009 | Discussion re; status report and billing codes with Barb and Team | 2.00 | 145.00 | 290.00 |
| E&P Analysis | Joyce, Tom | 8/8/2009 | Research on 956 issue regarding treasury sweep accounts for CFCs | 1.75 | 145.00 | 253.75 |
| Foreign Source Income Anal| Pervanger, Dorothy | 8/8/2009 | Data:  901 Taxes - source - Provision files  local tax returns and Essbase: determine source of 2007 901 taxes and identify 2008 taxes | 4.00 | 185.00 | 740.00 |

| | | | | |
|---|---|---|---|---|
| | 8/8/2009 | | | |
| Compliance Preparation - A Blair, Leslie C. | | Prepare all standard work papers including E&P analysis  preparer notes and checklist and intercompany work papers for LB LUX RE Holdings SARL  LB Offshore Partners III and PE  LBT Varlick  Lehman (Cayman Islands)` Prepare InSource for LBQ Hong Kong Services  LB Ventures (Mauritius) | 4.50 | 145.00 | 652.50 |
| | 8/8/2009 | | | |
| Compliance Preparation - A Fourt, Ann | | Respond to several e-mail queries from Jacque O'Neill about Lehman Brothers Treasury Co. BV E&P Analysis schedule in USD vs. EUR  questions about LB Offshore Real Estate Associates II Ltd tax returns  5471 vs. 8858 and workpapers. | 0.25 | 145.00 | 36.25 |
| | 8/8/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and any local returns for LB Mauritius 1 Ltd 060D | 0.90 | 145.00 | 130.50 |
| | 8/8/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and any local returns for LB Mauritius II Ltd 061D | 0.90 | 145.00 | 130.50 |
| | 8/8/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and any local returns for OOO Lehman Brothers 01P4 | 1.00 | 145.00 | 145.00 |
| | 8/8/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M. Computed and printed return for review for LB Mauritius 1 Ltd 060D | 0.70 | 145.00 | 101.50 |
| | 8/8/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M. Computed and printed return for review for LB Mauritius II Ltd 061D | 0.70 | 145.00 | 101.50 |
| | 8/8/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Made changes to corporate information in In Source reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M. Computed and printed return for review for OOO Lehman Brothers 01P4 | 0.80 | 145.00 | 116.00 |
| | 8/8/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed Schedule M  I/C and E&P analysis and Sch C & F.  Went through 2008 trial balance to check for any unusual items and/or accounts  for LB Mauritius 1 Ltd 060D | 0.80 | 145.00 | 116.00 |
| | 8/8/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed Schedule M  I/C and E&P analysis and Sch C & F.  Went through 2008 trial balance to check for any unusual items and/or accounts  for LB Mauritius II Ltd 061D | 0.80 | 145.00 | 116.00 |
| | 8/8/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed Schedule M  I/C and E&P analysis and Sch C & F.  Went through 2008 trial balance to check for any unusual items and/or accounts  for OOO Lehman Brothers 01P4 | 0.80 | 145.00 | 116.00 |
| | 8/8/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Printed and reviewed 2007 form 5471. Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for OOO Lehman Brothers 01P4 | 0.50 | 145.00 | 72.50 |
| | 8/8/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Reviewed return and completed preparer and reviewer checklists for LB Mauritius 1 Ltd 060D | 0.50 | 145.00 | 72.50 |
| | 8/8/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Reviewed return and completed preparer and reviewer checklists for LB Mauritius II Ltd 061D | 0.50 | 145.00 | 72.50 |
| | 8/8/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Reviewed return and completed preparer and reviewer checklists for OOO Lehman Brothers 01P4 | 0.50 | 145.00 | 72.50 |
| | 8/8/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for LB Mauritius 1 Ltd 060D | 0.50 | 145.00 | 72.50 |
| | 8/8/2009 | | | |
| Compliance Preparation - A Zographos, Frances | | Set up 2008 folder and workpapers.Checked in World Records and Legal entity chart to verify any changes in structure for LB Mauritius II Ltd 061D | 0.50 | 145.00 | 72.50 |
| | 8/8/2009 | | | |
| Compliance Preparation - P\ Fourt, Ann | | Add F1W5  F1W6  F1W7 and F1X6 to 0099 LBHI green house international members for proper rollup inclusion in consolidations | 0.25 | 145.00 | 36.25 |
| | 8/8/2009 | | | |
| Compliance Preparation - P\ Fourt, Ann | | Begin & complete prep of F1W6 LB RE Financing No 2 Ltd - Form 5471 PWC administrator. Assemble workpapers  submit for review. | 0.75 | 145.00 | 108.75 |
| | 8/8/2009 | | | |
| Compliance Preparation - P\ Fourt, Ann | | Begin & finish prep of 01W7 LB Re Financing No 3 Ltd - Form 8858 PWC administrator. Create E&P analysis schedule from scratch since none available. | 2.00 | 145.00 | 290.00 |
| | 8/8/2009 | | | |
| Compliance Preparation - P\ Fourt, Ann | | Begin & finish prep of F1W7 LB Re Financing No 3 Ltd - Form 5471 PWC administrator. Create E&P analysis schedule from scratch since none available. | 1.00 | 145.00 | 145.00 |

| Category | Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Compliance Preparation - Pt | Fourt, Ann | 8/8/2009 | Continue prep of 01W6 LB RE Financing No 2 Ltd - Form 8858 PWC administrator. Create E&P analysis schedule from scratch since none available  submit for review. | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - Pt | Wakerley, Scott | 8/8/2009 | Preparation of Grace Hotels Limited - 0249  workpapers and return | 1.70 | 145.00 | 246.50 |
| Compliance Preparation - Pt | Wakerley, Scott | 8/8/2009 | Preparation of Harley Property Ventures - 00R7  workpapers and return | 1.30 | 145.00 | 188.50 |
| Compliance Preparation - Pt | Wakerley, Scott | 8/8/2009 | Preparation of LB Bancorp UK Holdings Ltd - 01S1  workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - Pt | Wakerley, Scott | 8/8/2009 | Preparation of LB UK RE Holdings (consolidated) 00U4 - workpapers and return | 3.90 | 145.00 | 565.50 |
| Compliance Preparation - Kf | Blair, Leslie C. | 8/8/2009 | Prepare InSource Neo Sonic Investments | 0.90 | 145.00 | 130.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/8/2009 | Review Broadway I  make minor revisions  Finalize return and move to completed folder | 0.40 | 145.00 | 58.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/8/2009 | Review City Lofts  Finalize return and move to completed folder | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/8/2009 | Review Greg Developments Limited  Finalize return and move to completed folder | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/8/2009 | Review Horizon III International  make minor revisions  Finalize return and move to completed folder | 0.40 | 145.00 | 58.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/8/2009 | Review LBHK Funding (Cayman) No. 4 Limited  make minor revisions  Finalize return and move to completed folder | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/8/2009 | Review Lehman Crossroads Offshore Cap  make minor revisions  Finalize return and move to completed folder | 0.90 | 145.00 | 130.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/8/2009 | Review Lumina Worldwide Limited BVIC  clear e-Filing InSource errors  Finalize return and move to completed folder | 0.60 | 145.00 | 87.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/8/2009 | Review PCR Investment Limited  make minor revisions  clear E-filing diagnostic  Finalize return and move to completed folder | 1.40 | 145.00 | 203.00 |
| Compliance Review - A and | O'Neil, Jacqueline M. | 8/8/2009 | Review: LB Global Service  LB Horizon  BV | 4.00 | 145.00 | 580.00 |
| Compliance Review - A and | Ruehle, Tim | 8/8/2009 | Update LBC Y.K. Form 5471 based on late entries to modify taxable income Entity Nr. 43A. | 1.70 | 145.00 | 246.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/8/2009 | Review Chiara Finance SRL  complete checklist  Finalize return and move to completed folder. | 1.10 | 145.00 | 159.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/8/2009 | Review OCI Holdings LTD  make revisions  clear diagnostics  fix Schedule B  E and M correct E&P worksheet  minor revisions  Finalize return and move to completed folder. | 2.90 | 145.00 | 420.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/8/2009 | Review Pageant Properties  LTD  make revisions  Finalize return and move to completed folder. | 1.20 | 145.00 | 174.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/8/2009 | Review Ruby Finance complete checklist  Finalize return and move to completed folder. | 1.20 | 145.00 | 174.00 |
| Compliance Review - PwC | O'Neil, Jacqueline M. | 8/8/2009 | Review return and workpapers for Batterseas Place LLP | 2.00 | 145.00 | 290.00 |
| Compliance Review - KPMG | Barissi, Barbara A. | 8/8/2009 | Review Lehman Brothers South Asia  make minor revisions  Finalize return and move to completed folder. | 0.40 | 145.00 | 58.00 |
| Compliance Review - KPMG | O'Neil, Jacqueline M. | 8/8/2009 | Review return and workpaper for Ellis Island | 3.00 | 145.00 | 435.00 |
| Other | Barissi, Matthew V. | 8/8/2009 | Complete Essbase Pulls and folder set up for 019A  079A  00K2  00D8  OC86  0D05  01M6  0D07  00Y6  00Y7  00G1 00E2  00F7  0456  OC24  OC26  0A20  00U7  0C88 | 6.00 | 145.00 | 870.00 |
| Other | Barissi, Matthew V. | 8/8/2009 | Complete Essbase pulls and folder set up for 082A  0A38  00P7  0206 0205  01R1 00E1 | 3.50 | 145.00 | 507.50 |
| Other | Barissi, Matthew V. | 8/8/2009 | Complete Essbase pulls and folder set up for Entities 030B  01A1  031B  01A2  01M4  032B  00G9  0C12  0C13  0B7B  0B79  0C27  031C  045A  0A21  0C75  and Folder set up for Entities 01C2  001D  041D  065B  043D | 4.80 | 145.00 | 696.00 |
| Other | Blair, Leslie C. | 8/8/2009 | Correspondence re:  progress | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/8/2009 | 2 phone calls from Scott Wakerley re currency translation issues for LB UK RE Holdings consolidated entities  how to coordinate & identify what the local currency appears to be  re-uploads needed vs. manual currency translations - GBP vs. EUR | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/8/2009 | received e-mail from Tehmeena about 00V3 LB Asia Issuance Co Ltd - two binders for same entity  one a subsidiary binder (2006/2007/2008) and one a division binder (2005/2006).  Renamed the division binder with 'F' so that it will not confuse preparers next year. | 0.25 | 145.00 | 36.25 |
| Other | O'Neil, Jacqueline M. | 8/8/2009 | Various technical discussions with Dorothy re: SubF and 956 income inclusions | 1.00 | 145.00 | 145.00 |
| IT Issues | Fourt, Ann | 8/8/2009 | e-mail Edan Underwood & Hilda Cupeles re her Ttocket user authorization being de-activated  try to investigate status -- no response from Help Desk or Hilda. | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Barissi, Barbara A. | 8/8/2009 | Prepare detail time entry. | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Barissi, Matthew V. | 8/8/2009 | Prepare detail time reporting | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 8/8/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Wakerley, Scott | 8/8/2009 | Prepare detail time entry | 0.80 | 145.00 | 116.00 |
| Time and Expense reporting | Zographos, Frances | 8/8/2009 | Prepare detail time report | 0.90 | 145.00 | 130.50 |
| Compliance Preparation - Al | Duncan, Dixie | 8/8/2009 | Prepare Lehman Brothers UK Investments 00H1 tax return and workpapers | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Al | Duncan, Dixie | 8/8/2009 | Prepare Longmeade Limited 00R2 tax return and workpapers | 4.40 | 145.00 | 638.00 |
| Compliance Preparation - Pt | Duncan, Dixie | 8/8/2009 | Prepare London Mortgage Co 01A5 tax return and workpapers | 5.10 | 145.00 | 739.50 |

| Category | Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | 8/8/2009 | | | | |
| IT Issues | Duncan, Dixie | | Access issues with connecting to Lehman servers, continuing to get disconnected. | 0.50 | 145.00 | 72.50 |
| | | 8/9/2009 | | | | |
| E&P Analysis | Joyce, Tom | | Memo to J O'Neil and B Barissi on 956 issue regarding treasury sweep accounts for CFCs | 1.25 | 145.00 | 181.25 |
| | | 8/9/2009 | | | | |
| Foreign Source Income Anal | Pervanger, Dorothy | | Data: 901 Taxes - source - Provision files local tax returns and Essbase: determine source of 2007 901 taxes and identify 2008 taxes; finalized list through 11/30/09` | 1.30 | 185.00 | 240.50 |
| | | 8/9/2009 | | | | |
| Foreign Source Income Anal | Pervanger, Dorothy | | Section 956 Investment in US Property - reviewed 2008 inclusion with Tim Ruehle and John Shanahan` | 0.50 | 185.00 | 92.50 |
| Compliance Preparation - A | Wakerley, Scott | | Preparation of Ivybridge Holdings - 0640 workpapers and return | 1.30 | 145.00 | 188.50 |
| | | 8/9/2009 | | | | |
| Compliance Preparation - A | Wakerley, Scott | | Preparation of LB India Holding Mauritius II Ltd - 0C13 workpapers and return | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - A | Wakerley, Scott | | Preparation of LB (Luxembourg) Equity Finance - 00R6 workpapers and return | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - A | Wakerley, Scott | | Preparation of Lehman Brothers de Columbia SA - 0D06 workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - A | Wakerley, Scott | | Preparation of Sadio Neunumdachtzigste Vermoe - 00K1 workpapers and return | 0.50 | 145.00 | 72.50 |
| | | 8/9/2009 | | | | |
| Compliance Preparation - Pv | Wakerley, Scott | | Preparation of LB Financing Ltd - 00X9 workpapers and return | 1.10 | 145.00 | 159.50 |
| | | 8/9/2009 | | | | |
| Compliance Preparation - KI | Wakerley, Scott | | Preparation of LB Commercial Corp Asia Limited - 0187 workpapers and return | 2.40 | 145.00 | 348.00 |
| | | 8/9/2009 | | | | |
| Compliance Review - A and | Barissi, Barbara A. | | Review EF Hutton & Company tax return and workpapers complete checklist Finalize return and move to completed folder | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | O'Neil, Jacqueline M. | 8/9/2009 | Review return and workpapers for LB AB CJC Investments | 3.00 | 145.00 | 435.00 |
| Compliance Review - A and | O'Neil, Jacqueline M. | 8/9/2009 | Review return and workpapers for Cohort Granite | 3.00 | 145.00 | 435.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/9/2009 | Return Review:  Asia Indo Opportunity II Ltd (079A) - Review and corrections in process | 0.40 | 145.00 | 58.00 |
| | | 8/9/2009 | | | | |
| Compliance Review - PwC | Pervanger, Dorothy | | Return Review:  Asia Indo Opportunity I Ltd (019A) - Review and corrections in process | 0.40 | 145.00 | 58.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/9/2009 | Return Review:  Gainesboro Investments B V (01M4) - Review and corrections in process | 0.40 | 145.00 | 58.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/9/2009 | Return Review: LB Bankhaus AG & Subs - Review in process | 0.40 | 145.00 | 58.00 |
| | | 8/9/2009 | | | | |
| Compliance Review - PwC | Pervanger, Dorothy | | Return Review:  LB Delta Funding Limited (0G1) - Review and corrections in process | 0.40 | 145.00 | 58.00 |
| | | 8/9/2009 | | | | |
| Compliance Review - PwC | Pervanger, Dorothy | | Return Review: LB Offshore Real Estate Assoc (00D3) - 8858 review in process | 0.40 | 145.00 | 58.00 |
| | | 8/9/2009 | | | | |
| Compliance Review - PwC | Pervanger, Dorothy | | Return Review:  Revival Finance Ltd (078C) - corrections; R.E. reconciliation to clear unbalanced condition noted in preparer notes; review completed | 0.40 | 145.00 | 58.00 |
| | | 8/9/2009 | | | | |
| Other | Barissi, Barbara A. | | Review completed returns for ocmpliance with Schedule M  worksheet had formula error embedded in the IC calculations  impacted 7 of the 8858s already completed  all returns were checked to ensure accuracy in filing. | 4.50 | 145.00 | 652.50 |
| Other | Barissi, Matthew V. | 8/9/2009 | Completed essbase pulls and file folder set up for the following entities; 00I7 0195 060D 061D 062D 063D 0370 00Y4 01D2 01D3 01H5 01S3 01S8 01W1 01W2 01W3 00V8 01R2 01V3 01D9 | 6.70 | 145.00 | 971.50 |
| Other | Barissi, Matthew V. | 8/9/2009 | Completed essbase pulls for the following entities;01A8 01S2 01N1 01C2 001D 041D 043D 069B 00H4 | 2.80 | 145.00 | 406.00 |
| Other | Barissi, Matthew V. | 8/9/2009 | Research trial balances in checklist for appropriate resolution to discrepancies on the 2007 tax attribute schedule. | 0.50 | 145.00 | 72.50 |
| Other | Wakerley, Scott | 8/9/2009 | Setting up workbooks for assignment of returns to Huron Team | 1.20 | 145.00 | 174.00 |
| Other | O'Neil, Jacqueline M. | | Discussions with team re; error on Sch. M workpaper for intercompany interest income/expense | 1.00 | 145.00 | 145.00 |
| | | 8/9/2009 | | | | |
| IT Issues | Barissi, Barbara A. | | Review and clean-up Lehman email  over the size limit  unable to send email. | 0.80 | 145.00 | 116.00 |
| IT Issues | Pervanger, Dorothy | 8/9/2009 | Citrix - repeated logins; locking up` | 0.50 | 185.00 | 92.50 |
| Time and Expense reporting | Pervanger, Dorothy | 8/9/2009 | Prepare detail time reporting` | 1.00 | 185.00 | 185.00 |
| Time and Expense reporting | Pervanger, Dorothy | 8/9/2009 | Prepare detail time reporting | 0.50 | 185.00 | 92.50 |
| Travel time - Billable | Barissi, Barbara A. | 8/9/2009 | Excess commute time for travel from Newark  NJ to Grand Rapids  MI. | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 8/10/2009 | Assisting LB interns find E&P analysis workpapers and general guidance for tax return prep | 1.00 | 145.00 | 145.00 |
| | | 8/10/2009 | | | | |
| Project Planning | Underwood, Edan | | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 0.80 | 145.00 | 116.00 |
| | | 8/10/2009 | | | | |
| Foreign Source Income Anal | Pervanger, Dorothy | | Data: 901 Taxes - source - Provision files local tax returns and Essbase: determine source of 2007 901 taxes and identify 2008 taxes; finalized list through 11/30/09` | 2.50 | 185.00 | 462.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/10/2009 | InSource ownership information - check for variances between 2007 and 2008 for TopCon versus individual binder information` | 2.60 | 185.00 | 481.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/10/2009 | Section 956 Investment in US Property - reviewed 2008 inclusion with Tim Ruehle and John Shanahan` | 1.00 | 185.00 | 185.00 |

| | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | 8/10/2009 | Weekly 2008 Foreign Income Inclusion Report - preparation  review and dissemination to 1118 team  5471 preparers  J. Shanahan  H. Cupeles-Nievens  Sal Barbuzza  Tony Zangre` | | | |
| Foreign Source Income Anal Pervanger, Dorothy | | | 2.30 | 185.00 | 425.50 |
| | 8/10/2009 | E&P file set up for 0640  01M5  00R6  0187  00G9  0C13  0B78  0B79  0C27  021D  044A  031C  0A88  0D06  039A  045A  0A21  054C  0C75  00K1  01V4  01V5 | | | |
| Compliance Preparation - A Barissi, Matthew V. | | | 2.70 | 145.00 | 391.50 |
| | 8/10/2009 | Prepared  reviewed and analyzed E&P worksheets including adjustments to the E&P worksheet for the following entities; 0640  01M5  00R6  0187  00G9  0C13  0B78  0B79  0C27  021D  044A  031C  0A88  0D06  039A  045A  0A21  054C  0C75  00K1  01V4  01V5 | | | |
| Compliance Preparation - A Barissi, Matthew V. | | | 2.80 | 145.00 | 406.00 |
| | 8/10/2009 | Pulled ORG Charts & Datasheets for 0640  0187  00G9  0C13  0B78  0B79  0C27  021D  044A  0A88  039A  045A  0A21  0C75  01V4  01V5 | | | |
| Compliance Preparation - A Barissi, Matthew V. | | | 1.70 | 145.00 | 246.50 |
| | 8/10/2009 | Pulled prior year preparer/reviewer notes for 0640  01M5  00R6  0187  00G9  0C13  0B78  0B79  0C27  021D  044A  031C  0A88  0D06  039A  045A  0A21  054C  0C75  00K1  01V4  01V5 | | | |
| Compliance Preparation - A Barissi, Matthew V. | | | 2.80 | 145.00 | 406.00 |
| | 8/10/2009 | Look at question from Fran Zographros re GKI Korea Ltd 016A fluctuation in investment sub balance and retained earnings accounting question/review point from Tim | | | |
| Compliance Preparation - A Fourt, Ann | | | 0.25 | 145.00 | 36.25 |
| | 8/10/2009 | Complete InSource for assigned entities. (Lehman Brothers Sudamerica) (Lehman Crossroad Offshore Caps) (Revival Finance) | | | |
| Compliance Preparation - A Shellhammer, Jennifer | | | 5.70 | 145.00 | 826.50 |
| | 8/10/2009 | Finalize workpapers  E&P Analysis  and Schedule M for Caistor Trading B.V. | | | |
| Compliance Preparation - A Shellhammer, Jennifer | | | 1.30 | 145.00 | 188.50 |
| | 8/10/2009 | Populating workpapers and preparing return for A&M administered consolidated return: 1U8 & 1U9  143 & 147  241 & 242  C57 & C79 | | | |
| Compliance Preparation - A Underwood, Edan | | | 3.50 | 145.00 | 507.50 |
| | 8/10/2009 | Preparation of Sadio Neunumdachtzigste Vermoe - 00K1  workpapers and return | | | |
| Compliance Preparation - A Wakerley, Scott | | | 1.90 | 145.00 | 275.50 |
| Compliance Preparation - A Zographos, Frances | 8/10/2009 | Cleared review points for GKI Korea Ltd 016A | 1.00 | 145.00 | 145.00 |
| | 8/10/2009 | Gathered addresses  incorp dates  FEIN's for all entities in the Group for LB India Holdings Mauritius 1 Ltd 0C12 | | | |
| Compliance Preparation - A Zographos, Frances | | | 1.60 | 145.00 | 232.00 |
| | 8/10/2009 | Input intercompany adjustments into InSource  verified beginning balances on Balance Sheet and Income statements  Input sourcing information  check attribute spreadsheets for E&P balances and adjustments.  Verified any dividend payments/receipts and any income taxes paid from matrix schedule and and any local returns for LB Maritim Investor Gmbh 0C | | | |
| Compliance Preparation - A Zographos, Frances | | | 1.00 | 145.00 | 145.00 |
| | 8/10/2009 | Made changes to corporate information in In Source  reviewed WTB and input Reclasses/Tax Adjustments in Tax Accounting.  Input information on Schedule M.  Computed and printed return for review for LB Maritim Investor Gmbh 0C15 | | | |
| Compliance Preparation - A Zographos, Frances | | | 0.90 | 145.00 | 130.50 |
| | 8/10/2009 | Made corrections to corporate information  addresses  ownership etc in Organizer and filed a dormant return for Efonds AG EF0031 | | | |
| Compliance Preparation - A Zographos, Frances | | | 0.70 | 145.00 | 101.50 |
| | 8/10/2009 | Prepared TB analysis workbook.  Reviewed any E&P adjustments. Completed Schedule M  I/C and E&P analysis and Sch C & F.  Went through 2008 trial balance to check for any unusual items and/or accounts  for LB Maritim Investor Gmbh 0C15 | | | |
| Compliance Preparation - A Zographos, Frances | | | 0.60 | 145.00 | 87.00 |
| | 8/10/2009 | Printed and reviewed 2007 form 5471. Reviewed World Records for changes in structure. Set up 2008 folders and workpapers for Efonds AG EF0031 | | | |
| Compliance Preparation - A Zographos, Frances | | | 0.80 | 145.00 | 116.00 |
| | 8/10/2009 | Ran consolidation  input changes to 5471. Reviewed return and completed preparer and reviewer checklists for Efonds AG EF0031 | | | |
| Compliance Preparation - A Zographos, Frances | | | 0.50 | 145.00 | 72.50 |
| | 8/10/2009 | Ran consolidation  input changes to 5471. Reviewed return and completed preparer and reviewer checklists for Efonds AG EF0031 | | | |
| Compliance Preparation - A Zographos, Frances | | | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Pv Fourt, Ann | 8/10/2009 | Begin prep of 1H7 Sail Investor PTE Ltd PWC administered (Singapore) | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - Pv Wakerley, Scott | 8/10/2009 | Preparation of Callimaco Finance SRL - 00U5 - workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - Pv Wakerley, Scott | 8/10/2009 | Preparation of Cirene SRL - 00Y4 - workpapers and return | 1.30 | 145.00 | 188.50 |
| | 8/10/2009 | | | | |
| Compliance Preparation - Pv Wakerley, Scott | | Preparation of LB UK RE Holdings (consolidated) 00U4 - workpapers and return | 4.10 | 145.00 | 594.50 |
| Compliance Preparation - Ui Wakerley, Scott | 8/10/2009 | Preparation of Brompton Place LLP - EF0416  workpapers and return | 0.50 | 145.00 | 72.50 |
| | 8/10/2009 | | | | |
| Compliance Preparation - Ui Wakerley, Scott | | Preparation of Chancerygate (Aston) Ltd - EF0419  workpapers and return | 0.50 | 145.00 | 72.50 |
| | 8/10/2009 | | | | |
| Compliance Preparation - Ui Wakerley, Scott | | Preparation of Chancerygate (Bedford) Ltd - EF0418  workpapers and return | 0.50 | 145.00 | 72.50 |
| | 8/10/2009 | | | | |
| Compliance Preparation - Ui Wakerley, Scott | | Preparation of Chancerygate (Brentwood) Ltd - EF0417  workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and O'Neil, Jacqueline M. | 8/10/2009 | Review return and workpapers for SMH SA, Kenai Inv | 4.00 | 145.00 | 580.00 |
| | 8/10/2009 | | | | |
| Compliance Review - A and Ruehle, Tim | | Review Japan TK Investor (Cayman) Holdings Div Con Form 5471 Entity Nr. 57A | 2.60 | 145.00 | 377.00 |
| | 8/10/2009 | Discussion with Scott Wakerley regarding status of UK RE Holdings subsidiary entities - timing of consolidated return. | | | |
| Compliance Review - PwC Barissi, Barbara A. | | | 0.80 | 145.00 | 116.00 |
| Compliance Review - PwC O'Neil, Jacqueline M. | 8/10/2009 | Review return and workpapers for Lehman Brothers Commercial | 4.00 | 145.00 | 580.00 |
| | 8/10/2009 | Return Review:  Revival Finance Ltd (078C) - corrections; R.E. reconciliation to clear unbalanced condition noted in preparer notes; review completed | | | |
| Compliance Review - PwC Pervanger, Dorothy | | | 4.00 | 145.00 | 580.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | 8/10/2009 | Clear review comments and finalize Furno & Del Castano Cap Partners Form 8865 Entity Nr. H7 | | |
| Compliance Review - PwC | Ruehle, Tim | | | 4.60 | 145.00 | 667.00 |
| Compliance Review - PwC | Ruehle, Tim | 8/10/2009 | Review Eldon Street Holdings Ltd. Form 8858 Entity Nr. C7 | 3.20 | 145.00 | 464.00 |
| | | 8/10/2009 | | | |
| Other | Barissi, Barbara A. | | Follow up with Tehmeena on missing information for new entitied needed from John Shanahan  discussion on remaining returns and timing of completion. | 0.60 | 145.00 | 87.00 |
| | | 8/10/2009 | Update project status report for Jacque  email follow up to team regarding returns remaining to be prepared  compile results to determine if reallocation of workload is required. | | |
| Other | Barissi, Barbara A. | | | 1.50 | 145.00 | 217.50 |
| | | 8/10/2009 | | | |
| Other | Barissi, Matthew V. | | Completed essbase pulls and file folder set up for the following entities; 00M6  01Y2  01X5  01Y3  050D  060A  044D  0492  053D  029D  052D | 2.50 | 145.00 | 362.50 |
| | | 8/10/2009 | | | |
| Other | Fourt, Ann | | answer query from Fran re missing info for 60D LB Mauritius 1 Ltd  61D LB Mauritius II Ltd and 62D LB Mauritius II - research answers to questions | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/10/2009 | Check 49 entities sent by Hilda that may have changes in TB -- are any international entities?  All are domestic  n/a for us. | 0.25 | 145.00 | 36.25 |
| | | 8/10/2009 | | | |
| Other | Fourt, Ann | | Create 2 new foreign partnership binders in InSource for Edan  for OMB Limited Partner Ltd #147 and Restructuradora de Creditos de Colombia #0C79 | 0.50 | 145.00 | 72.50 |
| | | 8/10/2009 | | | |
| Other | Fourt, Ann | | Create csv files for local currency for LB UK RE Holdings for Scott Wakerley: 01G7  01R2  01S3  01D2  01W3  01W2  01D7  01D3  01D6  01H5  01G2 and 01D9  and zero out previous balances in USD.  Files located in different locations  took time to find. | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 8/10/2009 | create new csv file zeros  re-upload USD for 00I7 Bamburgh Investments (UK) Ltd for Aqiyla | 0.75 | 145.00 | 108.75 |
| | | 8/10/2009 | create reclass GL entry in InSource for review point for Jacque O'Neil for Tehmeena return  to reclass Total Corporate Debt asset to Cash  after inquiry for specific accounts needed | | |
| Other | Fourt, Ann | | | 0.50 | 145.00 | 72.50 |
| | | 8/10/2009 | | | |
| Other | Fourt, Ann | | e-mail from Jacque O'Neil about group E&P schedule updating for  00D7 Lehman Brothers Treasury Co. BV  EUR vs USD; updated in 2 locations  still need to update in Tax Return Prep Docs (file is locked for editing in that location) | 0.25 | 145.00 | 36.25 |
| | | 8/10/2009 | | | |
| Other | Fourt, Ann | | read through e-mails from Sunday  update with Dorothy Pervanger re status of project | 0.25 | 145.00 | 36.25 |
| | | 8/10/2009 | | | |
| Other | Fourt, Ann | | rec'd  2 paper 5471s filed on behalf of Lehman Brothers by LB 1 Group Inc. New York NY 40.16% ownership of MARI Holdings Ltd Bermuda and MARI Ltd for the year ending 12/31/08.  For enitity #0299 LB 1 Group Inc. Gave to Hilda for processing. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/10/2009 | Update entity names in InSource - 01R2 Facian Investments Ltd (formerly LB CL No. 1) and 000K1 Sadio Neunumnachstigste. | 0.25 | 145.00 | 36.25 |
| | | 8/10/2009 | Verify that 9/12/09 cutoff was used for LB UK RE Holdings entities listed by Scott Wakerley: 01G7  01R2  01S3  01D2  01W3  01W2  01D7  01D3  01D6  01H5  01G2 and 01D9 | | |
| Other | Fourt, Ann | | | 0.25 | 145.00 | 36.25 |
| | | 8/10/2009 | | | |
| IT Issues | Barissi, Barbara A. | | Contact InSource for issue with returns not carrying over Schedule J information for 2006 and 2007  need to remove override and correct system for 2008 and forward. | 0.60 | 145.00 | 87.00 |
| IT Issues | Fourt, Ann | 8/10/2009 | E-mail Edan Underwood re legal entity file  copy file to shared network directory  e-mail Edan re her difficulties with tocket log-in. | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 8/10/2009 | follow up on status of IT log in and security badges for Edan Underwood and Tim Ruehle - Jacque Marx and Hilda Cupeles | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 8/10/2009 | Tim Ruehle's user ID has been deactivated  HR indicates his project status ended Friday 8/7/09 | 0.25 | 145.00 | 36.25 |
| IT Issues | Shellhammer, Jennifer | 8/10/2009 | Assist Dixie Duncan with Ticket Applications/Access | 1.30 | 145.00 | 188.50 |
| | | 8/10/2009 | Telephone and email correspondence with Help Desk and Yael Berman regarding loss of access to all Lehman applications | | |
| IT Issues | Underwood, Edan | | | 1.50 | 145.00 | 217.50 |
| Time and Expense reporting | Fourt, Ann | 8/10/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| | | 8/10/2009 | Prepare Mable Asset Finance Limited 00T7 tax return and workpapers including issues with Sch H | | |
| Compliance Preparation - A | Duncan, Dixie | | | 6.10 | 145.00 | 884.50 |
| | | 8/10/2009 | | | |
| Compliance Preparation - P | Duncan, Dixie | | Prepare Mable 0493 tax return and workpapers including issues with Sch H | 6.90 | 145.00 | 1,000.50 |
| | | 8/11/2009 | Discussion with Jacque on project status  timing of completion  and reallocation of assignments. | | |
| Project Planning | Barissi, Barbara A. | | | 1.20 | 145.00 | 174.00 |
| Project Planning | O'Neil, Jacqueline M. | 8/11/2009 | Discussion - re-run returns  new entities and Sch. O filings | 4.00 | 145.00 | 580.00 |
| | | 8/11/2009 | | | |
| Project Planning | Underwood, Edan | | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 1.00 | 145.00 | 145.00 |
| | | 8/11/2009 | | | |
| Project Planning | Underwood, Edan | | Writing instructions to Brenda for how to prepare a consolidated return in Insource | 0.80 | 145.00 | 116.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 8/11/2009 | | | | |
| Foreign Source Income Anal Pervanger, Dorothy | | Data: Direct & Indirect Expenses - Source: Essbase - reviewed files and related data to 2007 file; determined inclusion and calculation of foreign percentage based on best available info at the time; 8/13/09: researched back to 2005 process and determined an appropriate source of data for 2008; ran reports  formatted report  transferred report to | 6.00 | 185.00 | 1,110.00 |
| Foreign Source Income Anal Pervanger, Dorothy | 8/11/2009 | Section 956 Investment in US Property - reviewed 2008 inclusion with Tim Ruehle and John Shanahan` ` | 0.50 | 185.00 | 92.50 |
| Compliance Preparation - A Barissi, Matthew V. | 8/11/2009 | Folder set up and E&P Essbase pulls for 055D  01Y5  01B5  0C90  051C  01X9  058D 0D36  059D  064D  01X2  0D21  048D  047D  054D  057D  051D  01Y1  0D22  009C | 2.20 | 145.00 | 319.00 |
| Compliance Preparation - A Barissi, Matthew V. | 8/11/2009 | Prepared  reviewed and analyzed E&P worksheets including adjustments to the E&P worksheet for the following entities; 0640  01M5  00R6  0187  00G9  0C13  0B78  0B79 0C27  021D  044A  031C  0A88  0D06  039A  045A  0A21  054C  0C75  00K1  01V4  01V5 | 6.20 | 145.00 | 899.00 |
| Compliance Preparation - A Billings-Middleton, Brenda | 8/11/2009 | Workpapers and preparation documentation including updated essbase pulls for GLOBAL THAI COM LIMITED andLBSP (THAILAND) LIMITED | 5.00 | 145.00 | 725.00 |
| Compliance Preparation - A Blair, Leslie C. | 8/11/2009 | Review process with D. Duncan of work papers  answer questions ` Finalize work papers  prepare InSource  upload to Lehman drive  and move to Ready for Review: CMAP Fund No. 1  Hartcliffe Ltd.  Shanghai Herald Ltd.  Turcap Investments BV Lehman (Cayman Islands) No. 2  LB Lux RE Holdings  LB Offshore Partners (PE) Ltd` Finalize work papers  prepare | 6.50 | 145.00 | 942.50 |
| Compliance Preparation - A Pervanger, Dorothy | 8/11/2009 | Sub-F categorization missing from  entities; email to J Shanahan for Lehman determination; needed to check on whether entities had activity/income/loss to prioritize task | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A Shellhammer, Jennifer | 8/11/2009 | Begin Preparation on Caistor Trading B.V.; 8858 Guide Preparation. | 2.10 | 145.00 | 304.50 |
| Compliance Preparation - A Shellhammer, Jennifer | 8/11/2009 | Complete InSource for LB Canada Skypower - 0D07. | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - A Underwood, Edan | 8/11/2009 | Populating workpapers and preparing return for A&M administered consolidated return: 1U8 & 1U9  143 & 147  241 & 242  C57 & C79 | 11.30 | 145.00 | 1,638.50 |
| Compliance Preparation - A Wakerley, Scott | 8/11/2009 | Preparation of LB (Thailand) Limited PCO - HK Branch - 0910 - workpapers and return | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A Zographos, Frances | 8/11/2009 | Completed consolidated E&P analysis and I/C analysis for Schdule M for Lehman Scottish Finance LP 01H3 | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A Zographos, Frances | 8/11/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for Lehman Scottish Finance LP 01H3 | 0.90 | 145.00 | 130.50 |
| Compliance Preparation - A Zographos, Frances | 8/11/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for Lehman Scottish Finance LP 01H3 | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - A Zographos, Frances | 8/11/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for Luxembourg Finance SARL 0M47 | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - A Zographos, Frances | 8/11/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for Lehman Scottish Finance LP 01H3 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A Zographos, Frances | 8/11/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for Luxembourg Finance SARL 0M47 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A Zographos, Frances | 8/11/2009 | Printed 2007 consolidated return from Insource.  Updated corp information in 2008 organizer. Input M information  adjustments and ran consolidation. Printed and reviewed 2008 consolidated return.  Completed preparer notes/checklists for Lehman Scottish Finance LP 01H3 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A Zographos, Frances | 8/11/2009 | Printed and reviewed 2008 return for Luxembourg Finance SARL 0M47 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/11/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for Lehman Scottish Finance LP 01H3 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/11/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for Luxembourg Finance SARL 0M47 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/11/2009 | Printed  reviewed 2008 return.for Scottish Finance LP 01H3 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/11/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for Luxembourg Finance SARL 0M47 | 0.90 | 145.00 | 130.50 |
| Compliance Preparation - Pi Barissi, Matthew V. | 8/11/2009 | Completed the Schedule M worksheet for the following entities; 0640  01M5  00R6 0187  00G9  0C13  0B78  0B79  0C27  021D  044A  031C  0A88  0D06  039A  045A  0A21 054C  0C75  00K1  01V4  01V5  01G7  00U5  01V3  00V4  01W8  01H5  01G2  01D9 01W2  01D7  01D3  01D6  00U4  01W1  00V8  01H5  01G2  01D9 | 5.00 | 145.00 | 725.00 |
| Compliance Preparation - Pi Blair, Leslie C. | 8/11/2009 | Finalize work papers  prepare InSource: Zestdew PLC | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - Pi Fourt, Ann | 8/11/2009 | Begin & complete prep of 01X6 and F1X6 Libro Latin America Ltd 8858 & 5471 returns resume prep of 01H7 Sail Investor PTE Ltd PWC administered (Singapore).  Subpart F income not reported properly in 2007  not reporting properly in 2008  had to fix sourcing problem. | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - Pi Fourt, Ann | 8/11/2009 | | 3.75 | 145.00 | 543.75 |
| Compliance Preparation - Pi Wakerley, Scott | 8/11/2009 | Preparation of Altea Finance SRL - 01G7 - workpapers and return | 1.20 | 145.00 | 174.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - P\ | Wakerley, Scott | 8/11/2009 | Preparation of Falcon Carry (GP) Ltd - 01S3 - workpapers and return | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/11/2009 | Preparation of MDC Holdco SARL - 01W1 - workpapers and return | 2.20 | 145.00 | 319.00 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/11/2009 | Preparation of Monaco Npl (No 1) Ltd - 00V8 - workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - Kf | Blair, Leslie C. | 8/11/2009 | Finalize work papers  prepare InSource  upload to Lehman drive  and move to Ready for Review:  New Opportunities I Ltd and Rainbow Capital | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - U| | Blair, Leslie C. | 8/11/2009 | Finalize work papers  prepare InSource:  LB Securities Taiwan | 0.60 | 145.00 | 87.00 |
| Compliance Review - A and | O'Neil, Jacqueline M. | 8/11/2009 | Review return and workpapers for Kenari | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and | Ruehle, Tim | 8/11/2009 | Clear review coments and finalize Falcon Holdings II Inc. Form 5471 Entity Nr. 240  attention to resolution of Chabe dividend recording mis-match. | 1.90 | 145.00 | 275.50 |
| Compliance Review - A and | Ruehle, Tim | 8/11/2009 | Clear review comments and finalize Eagle Holdings II Inc. Form 5471 Entity Nr. 12A | 2.60 | 145.00 | 377.00 |
| Compliance Review - A and | Ruehle, Tim | 8/11/2009 | Clear review comments and finalize GKI Korea Development Ltd. Form 5471 Entity Nr. 22A including sorting out dividend reporting for distribution from Entity Nr. 25A Kenari Investment Holding Inc. | 2.80 | 145.00 | 406.00 |
| Compliance Review - A and | Ruehle, Tim | 8/11/2009 | Review LB Asia Issuance Company Ltd. Form 5471 Entity Nr. V3 | 1.70 | 145.00 | 246.50 |
| Compliance Review - A and | Ruehle, Tim | 8/11/2009 | Review OOO Lehman Brothers Form 5471 Entity Nr. 1P4 | 2.30 | 145.00 | 333.50 |
| Compliance Review - PwC | O'Neil, Jacqueline M. | 8/11/2009 | Review return and workpapers for OHK LB Holdings SARL | 2.00 | 145.00 | 290.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/11/2009 | Falcon Holdings II Inc (024) - Reviewed PTI OneSource presentation with Tim Ruehle and reconciled this entity for him | 0.80 | 145.00 | 116.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/11/2009 | GKI - Worked with Tim Ruehle on OneSource results and technical issues case still open with OneSource | 1.20 | 145.00 | 174.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/11/2009 | MaRI Ltd and MaRI Holdings Ltd - review 5471s provided by PWC and ensure inclusion in 1120 and in applicable international forms and calculations | 2.00 | 145.00 | 290.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/11/2009 | Return Review:  Revival Finance Ltd (078C) - corrections;  R.E. reconciliation to clear unbalanced condition noted in preparer notes; review completed | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/11/2009 | Working with InSource to clear E-filing error on Rainbow Capital Inc.  InSource has work order request in as the statement is not working and therefore automatically issues an e-filing error. | 1.20 | 145.00 | 174.00 |
| Compliance Review - KPMG | Barissi, Barbara A. | 8/11/2009 | Draft and revise HC billing code descriptions for insertion into Interim fee application.  Desriptions include time incurred from Jan - May  2009.  Follow-up required with Bob Pawlak and Jacque O'Neil. | 3.60 | 145.00 | 522.00 |
| Other | Barissi, Barbara A. | 8/11/2009 | Follow up required for 21 new entities  follow up with Tehmeena  review emails from John Shanahan  9 entities had activity  12 entities no activity  review legal entity list to glean information  discussion with Brenda on preparation of returns. | 3.30 | 145.00 | 478.50 |
| Other | Barissi, Barbara A. | 8/11/2009 | Review intern time sheet  revise for time worked on Saturday for Tehmeena  email follow to Hilda Cupeles - Nieves. | 0.70 | 145.00 | 101.50 |
| Other | Blair, Leslie C. | 8/11/2009 | Correspondence re: incorporation dates  return prep/progress update  efiling alert  LBSTARGK  entities moved to ready for review | 0.90 | 145.00 | 130.50 |
| Other | Fourt, Ann | 8/11/2009 | assist Aqiyla with 00I7 trial balance for USD and EUR  locating it. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/11/2009 | Determine disposition of 2 Bermuda paper 5471s received from KPMG  given to Hilda - discuss with Hilda  give to Dorothy Pervanger  M-1 for corp tax since Subpart F  also for Form 1118 | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/11/2009 | Discovered issue with calendar year Russian Ruble  Philippine peso and Turkish lira exchange rates in Excel spreadsheet and loaded into InSource  and with fiscal year Brazilian real values; researched how many entities affected  corrected spreadsheet and changed corrected values to spreadsheet and to InSource (Tim Ruehle). | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 8/11/2009 | Discuss 1118 and entity roll up issues in InSource with Dorothy Pervanger  validation of InSource entity membership and consolidation groups | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/11/2009 | Discuss current issues of project with Hilda & Edan  ongoing  project issues | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 8/11/2009 | Modify R002 Intl Tax Adjustments and add 840005UM in InSource; rec'd e-mail that was the wrong AJE to modify  should be 002 instead  from Barb Barissi.  Reverse out first edit of AJE and make change to 002. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/11/2009 | organize data re Mauritius entities received from John Shanahan | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/11/2009 | Phone call from Scott Wakerley re divcon rollup and 8858 | 0.25 | 145.00 | 36.25 |
| Other | Wakerley, Scott | 8/11/2009 | Assisting Huron Team with questions related to formatting standardized workpapers | 0.30 | 145.00 | 43.50 |
| IT Issues | Fourt, Ann | 8/11/2009 | check functionality of test InSource RS account Web site per Hilda's e-mail  send e-mail to Scott Wakerley to ask him to test it as remote user. | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 8/11/2009 | Check with Pat Gofa and Jacque Marx re status of Edan Underwood and Tim Ruehle's user ID  e-mail building badge security access - still no access to anything. | 0.50 | 145.00 | 72.50 |
| IT Issues | Joyce, Tom | 8/11/2009 | Correcting access problems with help desk, unable to access proper drives and applications, corrections established and access restored | 2.00 | 145.00 | 290.00 |
| IT Issues | Shellhammer, Jennifer | 8/11/2009 | Tocket Issues with Tom Joyce - obtain new passwords. | 1.20 | 145.00 | 174.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IT Issues | Wakerley, Scott | 8/11/2009 | Testing InSource login site per Hilda Cupeles-Nieves and Ann Fourt | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Barissi, Barbara A. | 8/11/2009 | Prepare detail time entry. | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Billings-Middleton, Brenda | 8/11/2009 | Detailed time entry as required. | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Fourt, Ann | 8/11/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Joyce, Tom | 8/11/2009 | Preparation of timesheets for 7/12-7/18  7/19-7/25  and 7/26-8/1 | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Pi | Duncan, Dixie | 8/11/2009 | Prepare Maltings 00M1 tax return and workpapers | 5.10 | 145.00 | 739.50 |
| Compliance Preparation - Pi | Duncan, Dixie | 8/11/2009 | Prepare PCML 0451 tax return and workpapers | 4.70 | 145.00 | 681.50 |
| Project Planning | Underwood, Edan | 8/12/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 1.00 | 145.00 | 145.00 |
| Client Meetings | Barissi, Barbara A. | 8/12/2009 | Discussion with John Shanahan and follow up on SkyPower 5471s. | 1.30 | 145.00 | 188.50 |
| Client Meetings | Barissi, Barbara A. | 8/12/2009 | Discussion with John Shanahan regarding 21 new entities  draft template with required information  review and follow-up. | 4.30 | 145.00 | 623.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/12/2009 | Data: 901 Taxes - source - Provision files  local tax returns and Essbase: determine source of 2007 901 taxes and identify 2008 taxes; finalized list through 11/30/09` | 3.00 | 185.00 | 555.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/12/2009 | Data:  Foreign Subs Equity - Source:  2007 - Hyperion since it includes eliminations; 2008 - Essbase but cannot get eliminations; reviewed file for ability to use; cannot use; will check for alternate source of eliminations; otherwise will use 2007 values` | 0.50 | 185.00 | 92.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/12/2009 | Meeting with John Shanahan  Hilda Cupeles-Nievens  Barb Barissi and Rose Hauzenberg (by phone) on when Rose will supply critical data for foreign source income and FTC calculations; followup call scheduled for Wednesday 8/19` | 0.50 | 185.00 | 92.50 |
| Compliance Preparation - A | Billings-Middleton, Brenda | 8/12/2009 | Complete final stage of return preparation GLOBAL THAI COM LIMITED; complete all workpapers and returns for LBSP (THAILAND) LIMITED  0106 LB (THAILAND)LIMITED PCO-NEWTHB; LB (Thailand) HK | 10.00 | 145.00 | 1,450.00 |
| Compliance Preparation - A | Blair, Leslie C. | 8/12/2009 | Review process with D. Duncan of work papers  answer questions ` Finalize work papers  prepare InSource  upload to Lehman drive  and move to Ready for Review:  LB Offshore III Ltd  LBT Varlick  Surf Investor (UK) Ltd.` Prepare standard work papers - TB and preparer notes and checklist  Catania Property Holdings  Melbury Property Holdings | 6.50 | 145.00 | 942.50 |
| Compliance Preparation - A | Pervanger, Dorothy | 8/12/2009 | Sub-F categorization missing from  entities; email to J Shanahan for Lehman determination; needed to check on whether entities had activity/income/loss to prioritize task | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/12/2009 | Complete Schedule M  E&P Ajustments  and Insource Confirmations. (Kenilworth Investments II) (Caistor Trading BV) | 5.60 | 145.00 | 812.00 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/12/2009 | Finalize workpapers/insource for assigned returns. (Asia Indo Opportunity I  & II) | 2.30 | 145.00 | 333.50 |
| Compliance Preparation - A | Underwood, Edan | 8/12/2009 | Re-running returns for A&M administered entities that check directly into a domestic parent:  281 & 081A | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - A | Wakerley, Scott | 8/12/2009 | Preparation of LB (Thailand) Limited PCO - 0106 - workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - A | Wakerley, Scott | 8/12/2009 | Preparation of LB (Thailand) Limited PCO - HK Branch - 0910 - workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Completed consolidated E&P analysis and I/C analysis for Schedule M for Luxembourg Trading Finance SARL 01U7 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for LU Res Properties Loan FIN 2 SARL 0D46 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for LU Res Properties Loan FIN SARL 01Y4 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for Luxembourg Trading Finance SARL 01U7 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for LU Res Properties Loan FIN 2 SARL 0D46 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for LU Res Properties Loan FIN SARL 01Y4 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for Luxembourg Trading Finance SARL 01U7 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Printed 2007 consolidated return from Insource.  Updated corp information in 2008 organizer. Input M information  adjustments and ran consolidation. Printed and reviewed 2008 consolidated return.  Completed preparer notes/checklists for Luxembourg Trading Finance SARL 01U7 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Printed and reviewed 2008 return for LU Res Properties Loan FIN 2 SARL 0D46 | 0.50 | 145.00 | 72.50 |

| | | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Printed and reviewed 2008 return for LU Res Properties Loan FIN SARL 01Y4 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Printed and reviewed 2008 return for Luxembourg Trading Finance SARL 01U7 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for LU Res Properties Loan FIN 2 SARL 0D46 | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for LU Res Properties Loan FIN SARL 01Y4 | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for Luxembourg Trading Finance SARL 01U7 | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for LU Res Properties Loan FIN 2 SARL 0D46 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for LU Res Properties Loan FIN SARL 01Y4 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 8/12/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for Luxembourg Trading Finance SARL 01U7 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - P\ | Barissi, Matthew V. | 8/12/2009 | Set up Preparer/Reviewer notes for 0640 01M5 00R6 0187 00G9 0C13 0B78 0B79 0C27 021D 044A 031C 0A88 0D06 039A 045A 0A21 054C 0C75 00K1 01V4 01V5 01G7 00U5 01V3 00Y4 01R2 01S3 01D2 01P9 01W3 01W2 01D7 01D3 01D6 00U4 01W1 00V8 01H5 01G2 01D9 | 4.80 | 145.00 | 696.00 |
| Compliance Preparation - P\ | Underwood, Edan | 8/12/2009 | Rerunning trial balance for PwC administered entity that needs a 9/12 cutt off date and updating workpapers: 1S4 | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/12/2009 | Preparation of Falcon LB SARL - 01D2 - workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/12/2009 | Preparation of LB Infrastructure Eur Holdings - 01W3 - workpapers and return | 1.70 | 145.00 | 246.50 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/12/2009 | Preparation of LB Infrastructure Europe GP SARL - 01W2 - workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/12/2009 | Preparation of LB SF No 1 Ltd - 01D7 - workpapers and return | 1.30 | 145.00 | 188.50 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/12/2009 | Preparation of LB SPV SCA - 01D3 - workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/12/2009 | Preparation of LB UK Financing Ltd - 01D6 - workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - KF | Blair, Leslie C. | 8/12/2009 | Prepare new trial balance  finalize work papers  upload to Lehman drive  prepare InSource:  Siri Phuket Limited | 1.40 | 145.00 | 203.00 |
| **Compliance Preparation - KF** | **Fourt, Ann** | 8/12/2009 | Begin prep of F33D LB Finance Asia PTE Ltd Form 5471 (Singapore) KPMG administered midyear CTB entity  consolidated rollup to 65B LB Investment PTE Ltd (Singapore). Issues with missing 2007 E&P schedule  recreated from 2007 tax return. | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - KF | Fourt, Ann | 8/12/2009 | Resume & finish prep of 033D LB Finance Asia PTE Ltd Form 8858 (Singapore) KPMG administered midyear CTB entity (consolidated rollup to 65B LB Invetment PTE Ltd (Singapore) | 3.50 | 145.00 | 507.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/12/2009 | Clear Sourcing errors and investigate dual binders with InSource  also tax expense not running through Schedule H. | 1.40 | 145.00 | 203.00 |
| Compliance Review - A and | Ruehle, Tim | 8/12/2009 | Complete review of Falcon Holdings III & Subs Consolidated Group Form 5471 Entity Nr. 241 | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and | Ruehle, Tim | 8/12/2009 | Complete review of Horizon Asia Resources Ltd. Form 5471 Entity Nr. 23D | 1.10 | 145.00 | 159.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/12/2009 | Return Review:  Asia Indo Opportunity II Ltd (079A) - Review and corrections in process | 2.80 | 145.00 | 406.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/12/2009 | Return Review: Asia Indo Opportunity I Ltd (019A) - Review and corrections in process | 2.70 | 145.00 | 391.50 |
| Compliance Review - PwC | Ruehle, Tim | 8/12/2009 | Clear review comments for Lehman Brothers Europe Ltd. Form 5471 Entity Nr. A4 | 3.30 | 145.00 | 478.50 |
| Compliance Review - PwC | Ruehle, Tim | 8/12/2009 | Complete review of LB (PTG) Ltd. & Subs Consolidated Group Forms 5471  8858 & 8865 Entity Nr. C6 | 2.40 | 145.00 | 348.00 |
| Compliance Review - PwC | Ruehle, Tim | 8/12/2009 | Continue review of LB International (Europe) & Subs. Form 5471 Entity Nr. 183 including discussion of how LBHI will choose to file in light of positive E&P generated in Sep 12 cut-off vs. anticipation of large full year loss after all entries are made to TB. | 3.20 | 145.00 | 464.00 |
| Other | Barissi, Barbara A. | 8/12/2009 | Email follow up to Jenn Wong  PwC regarding py 5471's for SkyPower | 0.60 | 145.00 | 87.00 |
| Other | Barissi, Barbara A. | 8/12/2009 | Working with Tehmeena on new entities to gather information from John Shanahan. | 1.80 | 145.00 | 261.00 |
| Other | Barissi, Matthew V. | 8/12/2009 | Completed essbase pulls for the following entities; 055D  01Y5  01B5  0C90  051C  01X9  058D  0D36  059D  064D  01X2  02D1  048D  047D  054D  01B4  057D  051D  01Y1  0D22  009C | 5.00 | 145.00 | 725.00 |
| Other | Barissi, Matthew V. | 8/12/2009 | Searched for World Records and Datasheets for 0D21  02D2  051C  01X2  01Y5  0D36  054D  064D  059D  058D  055D  01B4 | 1.40 | 145.00 | 203.00 |
| Other | Blair, Leslie C. | 8/12/2009 | Correspondence re:  entities with no legal entity number  binders for new entities  assigned returns  agenda items | 1.60 | 145.00 | 232.00 |
| Other | Fourt, Ann | 8/12/2009 | phone call from Barb re 5471s from other filers  SkyPower  discussed InSource binders for SkyPower  found an entity called LB Canada Skypower with 2007 and 2008 binders in InSource | 0.50 | 145.00 | 72.50 |

| | | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | 8/12/2009 | phone call from Scott re 910 and 160 entities  queries do not match TB balances; e-mailed Hannah Lee with queries  received response back with answer  Entry Types parameter was wrong.  Look at Entry Type in InSource to understand the member parameter. | | | |
| Other | Fourt, Ann | | | 1.00 | 145.00 | 145.00 |
| | | 8/12/2009 | Rec'd documents from Barb pertaining to SkyPower entity and 2008 5471 prepared by outside accountant  created new folder to store electronic documents  researched SkyPower entity further. | | | |
| Other | Fourt, Ann | | | 0.75 | 145.00 | 108.75 |
| | | 8/12/2009 | rec'd e-mail from Brenda Billings that queries do not tie to TB for 910 Hong Kong Branch LB (Thai)-Newthb and 106 LB (Thailand) Limited PCO-Newthb.  Referred question to Scott Wakerley. | | | |
| Other | Fourt, Ann | | | 0.25 | 145.00 | 36.25 |
| | | 8/12/2009 | re-run entities 910 and 106 trial balances for Brenda & Scott and e-mail to them  not upload to InSource until given OK to do so. | | | |
| Other | Fourt, Ann | | | 0.75 | 145.00 | 108.75 |
| | | 8/12/2009 | research status of Spinnaker CTB entities  compile list of jurisdictions  e-mail John Shanahan re local addresses & needed info | | | |
| Other | Fourt, Ann | | | 0.75 | 145.00 | 108.75 |
| | | 8/12/2009 | with Tim Ruehle to explain E&P adjustments imported into InSource by company  consolidated returns | | | |
| Other | Fourt, Ann | | | 0.25 | 145.00 | 36.25 |
| IT Issues | Barissi, Barbara A. | 8/12/2009 | Run Lehman Brother's E&P Error log and SubF error log in InSource - clear errors. | 2.10 | 145.00 | 304.50 |
| | | 8/12/2009 | Emailing workpaper and file set up on hard drive since LB profile had been disabled and remote access deactivated | | | |
| IT Issues | Underwood, Edan | | | 3.00 | 145.00 | 435.00 |
| Time and Expense reporting | Barissi, Barbara A. | 8/12/2009 | Prepare detail time reporting | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 8/12/2009 | time entry | 0.60 | 145.00 | 87.00 |
| Time and Expense reporting | Fourt, Ann | 8/12/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - Pu | Duncan, Dixie | 8/12/2009 | Prepare Scalescene Limited 00X1 tax return and workpapers | 5.20 | 145.00 | 754.00 |
| Compliance Preparation - Pu | Duncan, Dixie | 8/12/2009 | Prepare Startnorth 00P9 tax return and workpapers | 4.80 | 145.00 | 696.00 |
| | | 8/13/2009 | Discussions with Jacque regarding status of return preparation and review  compile summary report into Excel. | | | |
| Project Planning | Barissi, Barbara A. | | | 1.60 | 145.00 | 232.00 |
| | | 8/13/2009 | | | | |
| Project Planning | O'Neil, Jacqueline M. | | Planning - work distribution  review of Ct. Filing and update to status report | 2.00 | 145.00 | 290.00 |
| | | 8/13/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | | | |
| Project Planning | Underwood, Edan | | | 0.80 | 145.00 | 116.00 |
| Client Meetings | Joyce, Tom | 8/13/2009 | Huron Form 5471 tax team conference call | 1.50 | 145.00 | 217.50 |
| | | 8/13/2009 | | | | |
| Client Meetings | Barissi, Barbara A. | | Weekly status update meeting with John Shanahan and Huron tax team. | 1.00 | 145.00 | 145.00 |
| Client Meetings | Barissi, Matthew V. | 8/13/2009 | Weekly team meeting with Hilda Cupeles-Nieves and Huron tax team | 1.00 | 145.00 | 145.00 |
| Client Meetings | Billings-Middleton, Brenda | 8/13/2009 | Weekly Status meeting with client personnel and Huron Team. | 1.00 | 145.00 | 145.00 |
| Client Meetings | Blair, Leslie C. | 8/13/2009 | Weekly meeting with John  Hilda  and HCG Team | 1.00 | 145.00 | 145.00 |
| Client Meetings | Fourt, Ann | 8/13/2009 | Staff meeting - weekly  with John Shanahan present | 1.25 | 145.00 | 181.25 |
| | | 8/13/2009 | | | | |
| Client Meetings | O'Neil, Jacqueline M. | | Weekly status update meeting with John Shanahan and Huron tax team. | 2.00 | 145.00 | 290.00 |
| | | 8/13/2009 | Compliance team meeting to discuss status of project  and work plan for week  and project deadlines. | | | |
| Client Meetings | Ruehle, Tim | | | 1.10 | 145.00 | 159.50 |
| | | 8/13/2009 | Meeting with Johna Shanahan and Huron team to dicsuss open issues and current status. | | | |
| Client Meetings | Shellhammer, Jennifer | | | 1.00 | 145.00 | 145.00 |
| | | 8/13/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron team for weekly status update | | | |
| Client Meetings | Wakerley, Scott | | | 1.00 | 145.00 | 145.00 |
| | | 8/13/2009 | Attended weekly project status meeting with John Shanahan  Hilda Cupeles-Nieves and Huron team | | | |
| Client Meetings | Zographos, Frances | | | 1.00 | 145.00 | 145.00 |
| | | 8/13/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron Tax Team for weekly status update` | | | |
| Client Meetings | Pervanger, Dorothy | | | 1.00 | 185.00 | 185.00 |
| | | 8/13/2009 | Data: Direct &  Indirect Expenses - Source: Essbase - reviewed files and related data to 2007 file; determined inclusion and calculation of foreign percentage based on best available info at the time; 8/13/09: researched back to 2005 process and determined an appropriate source of data for 2008; ran reports  formatted report  transferred report to | | | |
| Foreign Source Income Anal | Pervanger, Dorothy | | | 4.30 | 185.00 | 795.50 |
| | | 8/13/2009 | Data:  Foreign Subs Equity - Source:  2007 - Hyperion since it includes eliminations; 2008 - Essbase but cannot get eliminations; reviewed file for ability to use; cannot use; will check for alternate source of eliminations; otherwise will use 2007 values` | | | |
| Foreign Source Income Anal | Pervanger, Dorothy | | | 3.00 | 185.00 | 555.00 |
| | | 8/13/2009 | Reviewed the E&P beginning balance for 0640 00R6 00G9 0C13 0B78 0B79 0C27 021D 044A 031C 0A88 0D06 039A 045A 0A21 054C 0C75 00K1 | | | |
| Compliance Preparation - A | Barissi, Matthew V. | | | 3.10 | 145.00 | 449.50 |
| Compliance Preparation - A | Barissi, Matthew V. | 8/13/2009 | Searched for the E&P beginning balance for 01M5  0187  01V4  01V5 | 0.30 | 145.00 | 43.50 |
| | | 8/13/2009 | Prepare 5471's and related workapers for LB Offshore GP Holdings; LB EUROPEAN MEZZ ASSOC;` LB BRASIL SA BANCO DE INVEST; CAMP MOUNT ROW | | | |
| Compliance Preparation - A | Billings-Middleton, Brenda | | | 4.00 | 145.00 | 580.00 |

| | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | 8/13/2009 | | | | |
| Compliance Preparation - A Blair, Leslie C. | | Review process with D. Duncan of InSource input  entities with E&P adjustments answer questions ` Add statement to Page 1  pdf and upload legal information to work paper folder for CMAP Fund No. 1  Hartcliffe Ltd.  Lehman (Cayman Islands) No. 2  LB Offshore Partners (PE) Ltd` Add statement to Page 1  pdf and upload legal information to work paper | 4.80 | 145.00 | 696.00 |
| | 8/13/2009 | | | | |
| Compliance Preparation - A Pervanger, Dorothy | | 1120-F - check 2007 returns as filed to determine what entities filed this form; what income was included on entities (if any); determine if any new 1120-Fs are needed | 0.50 | 145.00 | 72.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - A Pervanger, Dorothy | | India Entities (Mumbai) - Research return prep for India sale entities in J Shanahan email/docs; checked prior year OneSource  E&P  World records organizational structure and Sharepoint  sheets | 1.50 | 145.00 | 217.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - A Shellhammer, Jennifer | | Assist Dixie Duncan on questions concerning her TB and E&P Adjustments. | 1.10 | 145.00 | 159.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - A Shellhammer, Jennifer | | Finalize Functional Currency Column in "On Hold" entities in reviewers folders. | 2.20 | 145.00 | 319.00 |
| | 8/13/2009 | | | | |
| Compliance Preparation - A Underwood, Edan | | Populating standardized workpapers for A&M foreign partnerships and CTB partnerships: B63  B82  B98  B59  B56  B73  S8  C23  S9  C05  U8  U9  V2  C4 and 87A | 6.30 | 145.00 | 913.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - A Wakerley, Scott | | Preparation of LB (Thailand) Limited PCO - 0106 - workpapers and return | 0.20 | 145.00 | 29.00 |
| | 8/13/2009 | | | | |
| Compliance Preparation - Pi Barissi, Matthew V. | | Preparation of UK RE consolidated E&P worksheet with 32 entities and various E&P adjustments. | 5.80 | 145.00 | 841.00 |
| Compliance Preparation - Pi Blair, Leslie C. | 8/13/2009 | Finalize work papers for MBAM Investor Ltd | 1.10 | 145.00 | 159.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - Pi Wakerley, Scott | | Preparation of Cherry Tree Mortgages Ltd - 01V3 - workpapers and return | 1.00 | 145.00 | 145.00 |
| | 8/13/2009 | | | | |
| Compliance Preparation - Pi Wakerley, Scott | | Preparation of LB Commercial Mtg Conduit Ltd - 01P9 - workpapers and return | 0.90 | 145.00 | 130.50 |
| Compliance Preparation - Pi Wakerley, Scott | 8/13/2009 | Preparation of Myra SARL - 01H5 - workpapers and return | 1.30 | 145.00 | 188.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - Pi Wakerley, Scott | | Preparation of Stepstone Mortgage Funding Ltd - 01G2 - workpapers and return | 1.30 | 145.00 | 188.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - Pi Zographos, Frances | | Completed consolidated E&P analysis and I/C analysis for Schdule M for Lehman Brothers Finance SA 0061 | 0.80 | 145.00 | 116.00 |
| | 8/13/2009 | | | | |
| Compliance Preparation - Pi Zographos, Frances | | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for LB Finance Netherlands Antilles 0928 | 1.10 | 145.00 | 159.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - Pi Zographos, Frances | | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for Lehman Brothers Finance SA 0061 | 1.10 | 145.00 | 159.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - Pi Zographos, Frances | | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for LB Finance Netherlands Antilles 0928 | 0.90 | 145.00 | 130.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - Pi Zographos, Frances | | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for Lehman Brothers Finance SA 0061 | 0.90 | 145.00 | 130.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - Pi Zographos, Frances | | Printed 2007 consolidated return from Insource.  Updated corp information in 2008 organizer. Input M information  adjustments and ran consolidation. Printed and reviewed 2008 consolidated return.  Completed preparer notes/checklists for Lehman Brothers Finance SA 0061 | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - Pi Zographos, Frances | 8/13/2009 | Printed and reviewed 2008 return for Lehman Brothers Finance SA 0061 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - Pi Zographos, Frances | 8/13/2009 | Printed and reviewed 2008 return for Netherlands Antilles 0928 | 0.60 | 145.00 | 87.00 |
| | 8/13/2009 | | | | |
| Compliance Preparation - Pi Zographos, Frances | | Printed prior year return and reviewed. Set up 2008 workpapers for LB Finance Netherlands Antilles 0928 | 0.50 | 145.00 | 72.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - Pi Zographos, Frances | | Printed prior year return and reviewed. Set up 2008 workpapers for Lehman Brothers Finance SA 0061 | 0.50 | 145.00 | 72.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - Pi Zographos, Frances | | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for Lehman Brothers Finance SA 0061 | 0.90 | 145.00 | 130.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - Pi Zographos, Frances | | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for Netherlands Antilles 0928 | 0.90 | 145.00 | 130.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - KI Barissi, Matthew V. | | Preparation of LB Investments Consulting Shanghai  workpapers and return | 2.10 | 145.00 | 304.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - KI Billings-Middleton, Brenda | | Prepare 5471 and workpapers LB Business Consulting  LB CAPITAL ASIA PTE LTD and Canada Holdings Limited. | 3.00 | 145.00 | 435.00 |
| | 8/13/2009 | | | | |
| Compliance Preparation - KI Blair, Leslie C. | | Add statement to Page 1  pdf and upload legal information to work paper folder Siri Phuket Ltd. | 0.90 | 145.00 | 130.50 |
| | 8/13/2009 | | | | |
| Compliance Preparation - KI Fourt, Ann | | Start to update 2008 F33D E&P analysis for 2007 E&P info that was omitted from rollforward schedule; update 033D 2008 E&P schedule for 2007 E&P info that was omitted from rollforward schedule. | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and  O'Neil, Jacqueline M. | 8/13/2009 | Review return and workpapers for LB Horizon BV | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and  Ruehle, Tim | 8/13/2009 | Complete review of GKI Korea Ltd. Form 5471 Entity Nr. 16A | 1.60 | 145.00 | 232.00 |
| | 8/13/2009 | | | | |
| Compliance Review - A and  Ruehle, Tim | | Complete review of LB Asia Issuance Company Ltd. Form 5471 Entity Nr. V3 | 1.20 | 145.00 | 174.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Review - A and | Ruehle, Tim | 8/13/2009 | Complete review of Surf Investor (UK) Ltd. Form 5471 Entity Nr. 1X4 | 1.80 | 145.00 | 261.00 |
| Compliance Review - A and | Ruehle, Tim | 8/13/2009 | Initial review of Ballybunion Investment No. 2 & Subs Form 5471 Entity Nr. M7 | 2.40 | 145.00 | 348.00 |
| Compliance Review - A and | Ruehle, Tim | 8/13/2009 | Initial review of Lehman Brothers Do Brasil Form 5471 Entity Nr. C24 | 1.20 | 145.00 | 174.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/13/2009 | Return Review: Asia Indo Opportunity II Ltd (079A) - Review and corrections in process | 3.50 | 145.00 | 507.50 |
| Compliance Review - PwC | Ruehle, Tim | 8/13/2009 | Complete review of LB Services SNC Form 5471 Entity Nr. A9 | 1.50 | 145.00 | 217.50 |
| Compliance Review - Oebas | Ruehle, Tim | 8/13/2009 | Complete review of Japan Investment Partnership Inc. Form 5471 Entity Nr. 17A | 1.40 | 145.00 | 203.00 |
| Other | Barissi, Barbara A. | 8/13/2009 | Additional follow up on new entities revisions to new entity template emails from Tehmeena with new information from Bhavin Shroff still waiting on other information. | 2.70 | 145.00 | 391.50 |
| Other | Barissi, Barbara A. | 8/13/2009 | Discussion with Ann on re-runs of non-A&M entities follow up with Jenn on Functional currency identification discussion with Scott Wakerley regarding overlay of new information. | 2.70 | 145.00 | 391.50 |
| Other | Barissi, Barbara A. | 8/13/2009 | Follow up with Hilda Cupeles-Nieves on SkyPower 2007 5471s filed. | 0.50 | 145.00 | 72.50 |
| Other | Barissi, Barbara A. | 8/13/2009 | Review agenda follow up email to Jenn. | 0.80 | 145.00 | 116.00 |
| Other | Barissi, Matthew V. | 8/13/2009 | Pulled World Records and Datasheets for 047D 051D 048D 009C 0C90 | 0.70 | 145.00 | 101.50 |
| Other | Barissi, Matthew V. | 8/13/2009 | Research internet and World Records and Data sheets for information for entity numbers; 01X9 057D 01Y1 | 0.90 | 145.00 | 130.50 |
| Other | Blair, Leslie C. | 8/13/2009 | Correspondence re: Schedule F/Schedule M/Interco reclasses on standard work papers utilization of appropriate legal information for Schedule O statement for Page 1 of all new entities diagnostic error | 1.40 | 145.00 | 203.00 |
| Other | Fourt, Ann | 8/13/2009 | Question from Fran Zographros re intercompany queries not tying to trial balance - need to change entry type to 00 Operational Balances instead of using Default and they will tie out. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/13/2009 | Received from Maria Anagnastopoulos a stack of documents relating to $3.615686 million payment from LB U.S. Investor Inc. to CFC 0A88 LB NL Holdings Cayman Ltd. Asked Jacque Marx if someone could scan this in and pdf it for us. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/13/2009 | rename existing sub binder 01U7 to F1U7 Luxembourg Trading Finance SARL create new binder 01U7 division create new csv file and upload trial balance create new divcon binder and configure add subs as members for consolidated group. Create eliminations binder for 00E1U7 group. | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 8/13/2009 | Research question from Fran Zographros re divcon binder for consolidated return - 01U7 parent Luxembourg Trading Finance SARL and 01Y4 sub 0D46 sub. Need to set up divcon after changing parent from sub to divison move existing subsidiary to F number and create new binder as division. E-mailed Edan to confirm phone call from Edan | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/13/2009 | research Spinnaker entities online with Google | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/13/2009 | Respond to query from Brenda Billings re 01Y5 Camp Mount Row can't locate binder in InSource. These binders were set up last week nine entities had TBs uploaded the rest are zero. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/13/2009 | Run 44 trial balances for 9.12.08 cutoff 6 have Dec year end several Japan entities must be manually combined one must be manually combined with an A&M entity with 11.30.08 cutoff. Create two csv files zero out old balances upload new balances notify Scott & Barb of trial balance file. Upload balances took a long time due to errors. | 5.75 | 145.00 | 833.75 |
| Other | Wakerley, Scott | 8/13/2009 | Communications with Edan Underwood regarding completed entities | 0.50 | 145.00 | 72.50 |
| Other | Wakerley, Scott | 8/13/2009 | Creating standardized workpapers for 45 entities rerun for 9/12 year end | 1.30 | 145.00 | 188.50 |
| Other | Wakerley, Scott | 8/13/2009 | Discussion/Correspondence on standardized process for 21 new entities & 45 rerun with Huron Team | 3.10 | 145.00 | 449.50 |
| Other | Wakerley, Scott | 8/13/2009 | Setting up workbooks for assignment of returns to Huron Team | 1.40 | 145.00 | 203.00 |
| Time and Expense reporting | Blair, Leslie C. | 8/13/2009 | Prepare detailed time summary | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Fourt, Ann | 8/13/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Underwood, Edan | 8/13/2009 | Time report preparation | 1.00 | 145.00 | 145.00 |
| Client Meetings | Duncan, Dixie | 8/13/2009 | Conference call with Hilda Cupeles-Nieves, John Shanahan and Huron tax team to discuss status of project. | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Pr | Duncan, Dixie | 8/13/2009 | Prepare Storm Funding LTD 0477 tax return and workpapers | 5.10 | 145.00 | 739.50 |
| Compliance Preparation - O | Duncan, Dixie | 8/13/2009 | Prepare Gallipoli Real Estate Inc. 060B tax return and workpapers | 4.60 | 145.00 | 667.00 |
| Project Planning | Underwood, Edan | 8/14/2009 | Segregating non-A&M returns incorrectly prepared using proper year end assigning returns and correspondence with Barb and Scott | 3.50 | 145.00 | 507.50 |
| Project Planning | Underwood, Edan | 8/14/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers local tax returns uploads into Insource and year end information | 2.50 | 145.00 | 362.50 |

| | | | | |
|---|---|---|---|---|
| | 8/14/2009 | | | |
| Foreign Source Income Anal Pervanger, Dorothy | | Data: Direct &  Indirect Expenses - Source: Essbase - reviewed files and related data to 2007 file; determined inclusion and calculation of foreign percentage based on best available info at the time; 8/13/09: researched back to 2005 process and determined an appropriate source of data for 2008; ran reports  formatted report  transferred report to | 2.00 | 185.00 | 370.00 |
| Foreign Source Income Anal Pervanger, Dorothy | 8/14/2009 | Reminder Email to Rose Hauzenberg for top consolidation book entries` | 1.00 | 185.00 | 185.00 |
| Compliance Preparation - A  Barissi, Matthew V. | 8/14/2009 | Preparation of LB India Holdings Cayman II LTD  workpapers and return | 1.30 | 145.00 | 188.50 |
| Compliance Preparation - A  Barissi, Matthew V. | 8/14/2009 | Preparation of LB India Holdings Cayman I LTD  workpapers and return | 2.40 | 145.00 | 348.00 |
| Compliance Preparation - A  Barissi, Matthew V. | 8/14/2009 | Preparation of Lehman Brothers Nominees (HK) LTD  workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A  Barissi, Matthew V. | 8/14/2009 | Preparation of Nopelo Mexico Srl De CV  workpapers and return | 2.20 | 145.00 | 319.00 |
| Compliance Preparation - A  Blair, Leslie C. | | Review process with D. Duncan of InSource input  entities with E&P adjustments answer questions ` Finalize LBT Varlick  LB Offshore Partners III` Add statement to Page 1  adjust Schedule O for LBQ HK  LB Ventures (Mauritius)  Shanghai Herald  LB Lux RE Turcap | 5.00 | 145.00 | 725.00 |
| Compliance Preparation - A  Pervanger, Dorothy | 8/14/2009 | 1120-F - check 2007 returns as filed to determine what entities filed this form; what income was included on returns (if any); determine if any new 1120-Fs are needed | 3.60 | 145.00 | 522.00 |
| Compliance Preparation - A  Pervanger, Dorothy | 8/14/2009 | Sub-F categorization missing from  entities; email to J Shanahan for Lehman determination; needed to check on whether entities had activity/income/loss to prioritize task | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - A  Wakerley, Scott | 8/14/2009 | Preparation of LB Southeast Asia Invest PTE - 031C- workpapers and return | 2.80 | 145.00 | 406.00 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Completed consolidated E&P analysis and I/C analysis for Schdule M for LB Captain No 2 Luxembourg SA 00W2 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Made corrections to corporate information  addresses  ownership etc in Organizer and filed a dormant return for Captain North Sea Financial EF0415 | 0.30 | 145.00 | 43.50 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for Captain Holdings Sarl 00W3 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for LB Captain No 1 Luxembourg SA 00W1 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for LB Captain No 2 Luxembourg SA 0W2 | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for Captain Holdings Sarl 00W3 | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for LB Captain No 1 Luxembourg SA 00W1 | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for LB Captain No 2 Luxembourg SA 0W2` | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Printed 2007 consolidated return from Insource.  Updated corp information in 2008 organizer. Input M information  adjustments and ran consolidation. Printed and reviewed 2008 consolidated return.  Completed preparer notes/checklists for LB Captain No 2 Luxembourg SA 00W | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Printed and reviewed 2007 form 5471. Reviewed World Records for changes in structure. Set up 2008 folders and workpapers for Captain North Sea Financial EF0415 | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Printed and reviewed 2008 return for Captain Holdings Sarl 00W3 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Printed and reviewed 2008 return for LB Captain No 1 Luxembourg SA 00W1 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Printed and reviewed 2008 return for LB Captain No 2 Luxembourg SA 00W2 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for Captain Holdings Sarl 00W3 | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for LB Captain No 1 Luxembourg SA 00W1 | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for LB Captain No 2 Luxembourg SA 0W2` | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for Captain Holdings Sarl 00W3 | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A  Zographos, Frances | 8/14/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for LB Captain No 1 Luxembourg SA 00W1 | 0.60 | 145.00 | 87.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 8/14/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for LB Captain No 2 | | | |
| Compliance Preparation - A Zographos, Frances | | Luxembourg SA 0W2 | 0.60 | 145.00 | 87.00 |
| | 8/14/2009 | Set up and made adjustments to the consolidated ICO worksheet for LB UK RE  entity # | | | |
| Compliance Preparation - Pı Barissi, Matthew V. | | 00U4 | 7.00 | 145.00 | 1,015.00 |
| | 8/14/2009 | Prepare 5471 and related workpapers for QUION 50BV; PROJECT ROYAL; HYPOTHEEK | | | |
| Compliance Preparation - Pı Billings-Middleton, Brenda | | EXPLORER and` DAVID. | 7.50 | 145.00 | 1,087.50 |
| Compliance Preparation - Pı Blair, Leslie C. | 8/14/2009 | Finalize Zestdew | 0.50 | 145.00 | 72.50 |
| | 8/14/2009 | | | | |
| Compliance Preparation - Pı Underwood, Edan | | Clearing review notes on PwC administered entities:  C6 and all consolidated subs | 2.00 | 145.00 | 290.00 |
| | 8/14/2009 | | | | |
| Compliance Preparation - Pı Wakerley, Scott | | Preparation of Cherry Tree Mortgages Ltd - 01V3 - workpapers and return | 1.40 | 145.00 | 203.00 |
| | 8/14/2009 | Preparation of Facian Investments (f/k/a LB CL (No1) Ltd) - 01R2 - workpapers and | | | |
| Compliance Preparation - Pı Wakerley, Scott | | return | 1.40 | 145.00 | 203.00 |
| | 8/14/2009 | | | | |
| Compliance Preparation - Pı Wakerley, Scott | | Preparation of LB Commercial Mtg Conduit Ltd - 01P9 - workpapers and return | 1.30 | 145.00 | 188.50 |
| | 8/14/2009 | | | | |
| Compliance Preparation - Pı Wakerley, Scott | | Preparation of LB UK RE Holdings (standalone) 00U4 - workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - Pı Wakerley, Scott | 8/14/2009 | Preparation of SMF No 1 Ltd - 01H4 - workpapers and return | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - Pı Wakerley, Scott | 8/14/2009 | Preparation of Yellow Real Estate - 01D9 - workpapers and return | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - Kf Barissi, Matthew V. | 8/14/2009 | Preparation of Leihua Asset Mgt Corp Limited  workpapers and return | 1.70 | 145.00 | 246.50 |
| | 8/14/2009 | Finalize Siri Phuket Ltd.` Add statement to Page 1  adjust Schedule O for New | | | |
| Compliance Preparation - Kf Blair, Leslie C. | | Opportunities and NeoSonic Investments | 1.60 | 145.00 | 232.00 |
| | 8/14/2009 | Begin prep of 065B LB Investment Pte Ltd parent return  KPMG administrator 9.12.08 | | | |
| Compliance Preparation - Kf Fourt, Ann | | cutoff USD FC | 2.75 | 145.00 | 398.75 |
| | 8/14/2009 | Resume working on F33D 5471 LB Finance Asia PTE Ltd E&P Schedule for 2007 E&P | | | |
| | | information omitted from E&P analysis schedule  completed prep & submitted for | | | |
| Compliance Preparation - Kf Fourt, Ann | | review. | 2.50 | 145.00 | 362.50 |
| | 8/14/2009 | | | | |
| | | Revise 033D 8858 LB Finance Asia PTE Ltd E&P Schedule for 2007 E&P information | | | |
| | | omitted from E&P analysis schedule  and add one month of 2008 5471 E&P info to | | | |
| Compliance Preparation - Kf Fourt, Ann | | 2008 schedule. Completed prep & submitted for review. | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - Uı Blair, Leslie C. | 8/14/2009 | Finalize Surf Investors | 0.50 | 145.00 | 72.50 |
| | 8/14/2009 | | | | |
| | | Review CMAP Mount Row  InSource has currency issues and not carrying amounts to | | | |
| Compliance Review - A and  Barissi, Barbara A. | | Forms  correct  make other minor revisions  Finalize return. | 1.30 | 145.00 | 188.50 |
| | 8/14/2009 | Review Diestate Mexico SaDeCV SOFOM ENR  complete checklist  make minor | | | |
| Compliance Review - A and  Barissi, Barbara A. | | revisions  Finalize return. | 1.20 | 145.00 | 174.00 |
| | 8/14/2009 | | | | |
| | | Review LB Brasil SA Banco De Investimto and LB Offshore GP Holdings (PE) LTD  make | | | |
| Compliance Review - A and  Barissi, Barbara A. | | minor revisions  address issues in InSource  add EIN  Finalize returns. | 1.30 | 145.00 | 188.50 |
| | 8/14/2009 | Review LB European Mezz Assoc II LP  make revsions  documentation support received | | | |
| Compliance Review - A and  Barissi, Barbara A. | | from Eli Bromberg/John Shanahan entity was liquidated  Finalize return. | 1.10 | 145.00 | 159.50 |
| Compliance Review - A and  O'Neil, Jacqueline M. | 8/14/2009 | Review return and workpapers for LBFI Securities | 2.00 | 145.00 | 290.00 |
| | 8/14/2009 | Clear review comments for LBA Y.K. Form 5471 Entity Nr. 37A  including rework due to | | | |
| Compliance Review - A and  Ruehle, Tim | | revised book trial balance numbers needed to prepare the tax return. | 2.30 | 145.00 | 333.50 |
| | 8/14/2009 | | | | |
| Compliance Review - A and  Ruehle, Tim | | Clear review comments for Lehman Brothers Do Brasil Form 5471 Entity Nr. C24 | 0.90 | 145.00 | 130.50 |
| | 8/14/2009 | | | | |
| Compliance Review - A and  Ruehle, Tim | | Initial review of Ballybunion Investment No. 3 Limited Form 8858 Entity Nr. M8 | 0.70 | 145.00 | 101.50 |
| Compliance Review - A and  Ruehle, Tim | 8/14/2009 | Initial review of Dynamo Investments Form 8865 Entity Nr. U1 | 0.60 | 145.00 | 87.00 |
| Compliance Review - A and  Ruehle, Tim | 8/14/2009 | Initial review of Lehman Brothers Canada Inc. Form 5471 Entity Nr. 360 | 1.10 | 145.00 | 159.50 |
| | 8/14/2009 | | | | |
| Compliance Review - A and  Ruehle, Tim | | Initial review of Lehman Brothers Sudamerica SA Form 5471 Entity Nr. A20 | 1.90 | 145.00 | 275.50 |
| Compliance Review - A and  Ruehle, Tim | 8/14/2009 | Initial review of Lehman (Cayman) Ltd. Form 5471 Entity Nr. C1 | 2.20 | 145.00 | 319.00 |
| Compliance Review - A and  Ruehle, Tim | 8/14/2009 | Initial review of The Ballybunion Partnership Form 8865 Entity Nr. L8 | 0.80 | 145.00 | 116.00 |
| Compliance Review - A and  Ruehle, Tim | 8/14/2009 | Review LB Capital Investments 2 Form 8858 Entity Nr. Y7 | 0.80 | 145.00 | 116.00 |
| | 8/14/2009 | Review David and Project Royal make minor revisions and finalize returns.  Review | | | |
| | | Hypotheek Explorer Nol BV make minor revisions including InSource issues with | | | |
| Compliance Review - PwC    Barissi, Barbara A. | | address  Finalize return. | 1.70 | 145.00 | 246.50 |
| | 8/14/2009 | Return Review:  Gainesboro Investments B V (01M4) - Review and corrections in | | | |
| Compliance Review - PwC    Pervanger, Dorothy | | process | 1.70 | 145.00 | 246.50 |
| | 8/14/2009 | | | | |
| | | Return Review:  LB Canada skypower 90D07) - review in process and researching forms | | | |
| Compliance Review - PwC    Pervanger, Dorothy | | supplied by PWC for 2007 and 2008 for 2007 and 2008 treatment | 1.00 | 145.00 | 145.00 |
| | 8/14/2009 | | | | |
| | | Clear review comments for Lightpoint Capital Mgt Europe Ltd. Form 5471 Entity Nr. | | | |
| | | 1R4 including remedy foreign currency translation problems in OneSource | | | |
| Compliance Review - PwC    Ruehle, Tim | | | 1.30 | 145.00 | 188.50 |
| | 8/14/2009 | Reveiw Can Holdings Limited  LB Consulting Shangai  LB Capital Asia PTE LTD  Quion 50 | | | |
| Compliance Review - KPMG Barissi, Barbara A. | | BV make minor revisions and finalize returns. | 2.00 | 145.00 | 290.00 |
| Compliance Review - KPMG O'Neil, Jacqueline M. | 8/14/2009 | Review return and workpapers for KL Investments | 2.00 | 145.00 | 290.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Barissi, Barbara A. | 8/14/2009 | Discussion with Jacque on scheduling and timing of project. | 0.40 | 145.00 | 58.00 |
| | | 8/14/2009 | Follow up with Hilda Cupeles-Nieves on SkyPower 5471s  not in 2007 InSource binders  Discussion with Dorothy Pervanger regarding pdf attachments to 2007 return - need to search "Hannah's' folder  may have filed as a pdf with 2007 return and manual | | | |
| Other | Barissi, Barbara A. | | adjustments to 1118. | 1.10 | 145.00 | 159.50 |
| Other | Blair, Leslie C. | 8/14/2009 | Correspondence re:  new entity data included in filings  discuss entities with no legal entity number and Synergy group with Ann | 1.60 | 145.00 | 232.00 |
| | | 8/14/2009 | | | | |
| Other | Fourt, Ann | | Check Scott Wakerley's EUR translation calcs for 01P9 LB Commercial Mortgage Conduit Ltd and 01V3 Cherry Tree Mortgages Ltd  create csv files and zero out existing balances in InSource and upload new EUR balances to InSource. | 0.50 | 145.00 | 72.50 |
| | | 8/14/2009 | Phone call from Leslie Blair to discuss entities with no entity number assigned  discussed EF numbering scheme  may start with EF1000  will wait until Monday when | | | |
| Other | Fourt, Ann | | Edan Underwood is back. | 0.75 | 145.00 | 108.75 |
| | | 8/14/2009 | | | | |
| Other | Fourt, Ann | | phone call from Scott Wakerley - entity #0356 SMF No. 1 Ltd should have FC of EUR was uploaded to InSource in USD.  Looked at local currency  appears to be EUR based on relationship to USD  so AF will create new csv file  zero out balances in InSource and re-upload to InSource with EUR balances. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/14/2009 | Question from Tehmeena Manji re entity #356 SMF No. 1 Ltd  re-run trial balance.  Found copy of re-run TB and e-mailed it to her. | 0.25 | 145.00 | 36.25 |
| | | 8/14/2009 | | | | |
| Other | Wakerley, Scott | | Assisting Huron Team with questions related to formatting standardized workpapers | 0.60 | 145.00 | 87.00 |
| | | 8/14/2009 | Discussion/Correspondence on standardized process for 21 new entities & 45 rerun | | | |
| Other | Wakerley, Scott | | with Huron Team | 0.30 | 145.00 | 43.50 |
| | | 8/14/2009 | Assisting Dixie Duncan on several InSource entities where there InSource errors for SubF  E&P  and other calculations that were not working properly.  Was able to get all | | | |
| IT Issues | Barissi, Barbara A. | | resolved. | 2.70 | 145.00 | 391.50 |
| Time and Expense reporting | Barissi, Barbara A. | 8/14/2009 | Prepare detail time entry | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Blair, Leslie C. | 8/14/2009 | Daily time entry | 0.30 | 145.00 | 43.50 |
| Time and Expense reporting | Fourt, Ann | 8/14/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Wakerley, Scott | 8/14/2009 | Prepare detail time entry | 1.30 | 145.00 | 188.50 |
| | | 8/14/2009 | Prepare GKI Development Inc. 023A tax return and workpapers including issues with Sch H and J not flowing properly, need to reconcile E&P and resolve dividends issue | | | |
| Compliance Preparation - O | Duncan, Dixie | | with InSource. | 8.50 | 145.00 | 1,232.50 |
| Project Planning | O'Neil, Jacqueline M. | 8/14/2009 | Team planning for final week - workplan review | 1.00 | 145.00 | 145.00 |
| | | 8/15/2009 | | | | |
| Compliance Preparation - A | Barissi, Matthew V. | | Preparation of LB India Holdings Cayman II LTD  workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - A | Barissi, Matthew V. | 8/15/2009 | Preparation of LB Opportunity Holding Inc  workpapers and return | 2.70 | 145.00 | 391.50 |
| | | 8/15/2009 | | | | |
| Compliance Preparation - A | Barissi, Matthew V. | | Preparation of Lehman Brothers Opportunity LTD  workpapers and return | 2.20 | 145.00 | 319.00 |
| Compliance Preparation - A | Barissi, Matthew V. | 8/15/2009 | Preparation of Lehman Brothers Uruguay  workpapers and return | 2.20 | 145.00 | 319.00 |
| | | 8/15/2009 | | | | |
| Compliance Preparation - A | Pervanger, Dorothy | | 1120-F - check 2007 returns as filed to determine what entities filed this form; what income was included on entities (if any); determine if any new 1120-Fs are needed | 2.00 | 145.00 | 290.00 |
| | | 8/15/2009 | Populating standardized workpapers  and preparing Forms 8865 for A&M CTB | | | |
| Compliance Preparation - A | Underwood, Edan | | partnerships: S9  C05  U8  U9  V2  C4 and 87A | 8.50 | 145.00 | 1,232.50 |
| Compliance Preparation - A | Zographos, Frances | 8/15/2009 | Completed consolidated E&P analysis and I/C analysis for Schdule M for Lehman Brothers Holdings Scottish LP 01C7 | 0.50 | 145.00 | 72.50 |
| | | 8/15/2009 | | | | |
| Compliance Preparation - A | Zographos, Frances | | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for LB Luxembourg Investments SARL 00F4 | 0.80 | 145.00 | 116.00 |
| | | 8/15/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and | | | |
| Compliance Preparation - A | Zographos, Frances | | taxes paid for LBLUX (Zurich) 0924 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/15/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for LB Spain Holding Ltd 00G4 | 0.80 | 145.00 | 116.00 |
| | | 8/15/2009 | | | | |
| Compliance Preparation - A | Zographos, Frances | | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for Lehman Brothers Holdings Scottish LP 01C7 | 0.80 | 145.00 | 116.00 |
| | | 8/15/2009 | | | | |
| Compliance Preparation - A | Zographos, Frances | | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for LB Luxembourg Investments SARL 00F4 | 0.70 | 145.00 | 101.50 |
| | | 8/15/2009 | | | | |
| Compliance Preparation - A | Zographos, Frances | | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for LBLUX (Zurich) 0924 | 0.40 | 145.00 | 58.00 |
| | | 8/15/2009 | | | | |
| Compliance Preparation - A | Zographos, Frances | | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for LB Spain Holding Ltd 00G4 | 0.70 | 145.00 | 101.50 |
| | | 8/15/2009 | | | | |
| Compliance Preparation - A | Zographos, Frances | | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for Lehman Brothers Holdings Scottish LP 01C7 | 0.70 | 145.00 | 101.50 |

| | | | | | |
|---|---|---|---|---|---|
| | 8/15/2009 | Printed 2007 consolidated return from Insource.  Updated corp information in 2008 organizer. Input M information  adjustments and ran consolidation. Printed and reviewed 2008 consolidated return.  Completed preparer notes/checklists for Lehman | | | |
| Compliance Preparation - A Zographos, Frances | | Brothers Holdings Scottish LP 01C7 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/15/2009 | Printed and reviewed 2008 return for LB Luxembourg Investments SARL 00F4 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/15/2009 | Printed and reviewed 2008 return for LBLUX (Zurich) 0924 | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - A Zographos, Frances | 8/15/2009 | Printed and reviewed 2008 return for LB Spain Holding Ltd 00G4 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/15/2009 | Printed and reviewed 2008 return for Lehman Brothers Holdings Scottish LP 01C7 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/15/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for LB Luxembourg Investments SARL 00F4 | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A Zographos, Frances | 8/15/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for LBLUX (Zurich) 0924 | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A Zographos, Frances | 8/15/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for LB Spain Holding Ltd 00G4 | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A Zographos, Frances | 8/15/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for Lehman Brothers Holdings Scottish LP 01C7 | 0.40 | 145.00 | 58.00 |
| | 8/15/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for LB Luxembourg | | | |
| Compliance Preparation - A Zographos, Frances | | Investments SARL 00F4 | 0.60 | 145.00 | 87.00 |
| | 8/15/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for LBLUX (Zurich) 0924 | | | |
| Compliance Preparation - A Zographos, Frances | | | 0.20 | 145.00 | 29.00 |
| | 8/15/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for LB Spain Holding Ltd 00G4 | | | |
| Compliance Preparation - A Zographos, Frances | | | 0.60 | 145.00 | 87.00 |
| | 8/15/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for Lehman Brothers Holdings Scottish LP 01C7 | | | |
| Compliance Preparation - A Zographos, Frances | | | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - PₜBarissi, Matthew V. | | Review and analysis of E&P adjustments and reviewed the ICO consolidated worksheet for LB UK RE  entity # 00U4 | 3.60 | 145.00 | 522.00 |
| Compliance Preparation - KFBarissi, Matthew V. | 8/15/2009 | Preparation of LB India Holdings Mauritius III  LTD  workpapers and return | 1.80 | 145.00 | 261.00 |
| Compliance Preparation - KFFourt, Ann | 8/15/2009 | continue prep of 065B LB Investment Pte Ltd return; create consoditaed E&P analysis from scratch for 2007 & 2008. | 4.25 | 145.00 | 616.25 |
| | 8/15/2009 | | | | |
| Compliance Review - A and  Barissi, Barbara A. | | Reveiw Lehman Brothers De Columbia S.A.  complete checklist  tie E&P worksheet to Sch J  clear InSource override for sourcing  Finalize return. | 1.40 | 145.00 | 203.00 |
| | 8/15/2009 | Review EF Hutton International (UK) Ltd  issue with discrepancy on SubF  listed as SubF on Legal entity list  but prior year returns indicate treating as non SubF for 2006 and 2007  filed as nonSub F in 2008. Complete checklist  make minor revisions including | | | |
| Compliance Review - A and  Barissi, Barbara A. | | clearing diagnosics  Finalize return. | 1.40 | 145.00 | 203.00 |
| Compliance Review - A and  Barissi, Barbara A. | 8/15/2009 | Review Hearn Street Holdings  Ltd  complete checklist  reclass $8.2 million  minor revision  Finalize return. | 1.30 | 145.00 | 188.50 |
| Compliance Review - A and  Barissi, Barbara A. | 8/15/2009 | Review Ivybridge Holdings Limited  complete checklist  clear InSource informational diagnostics  Finalize return. | 1.20 | 145.00 | 174.00 |
| | 8/15/2009 | Review LB (Luxembourg) Equity Finance  complete checklist  issue on $98 million in | | | |
| Compliance Review - A and  Barissi, Barbara A. | | Dividends  not IC  follow up on 1118 impact  Finalize return. | 1.70 | 145.00 | 246.50 |
| Compliance Review - A and  O'Neil, Jacqueline M. | 8/15/2009 | Reivew return and workpapers for LB India Holdings | 2.00 | 145.00 | 290.00 |
| | 8/15/2009 | 2-nd review for LBA Y.K. Form 5471 Entity Nr. 37A wiht updated trial balance fiutres inlcuding diagnosis of computational issues with OneSource. | | | |
| Compliance Review - A and  Ruehle, Tim | | | 1.80 | 145.00 | 261.00 |
| Compliance Review - A and  Ruehle, Tim | 8/15/2009 | Initial review of Beijing Jasmine I Ltd. Form 5471 Entity Nr. 38B | 1.10 | 145.00 | 159.50 |
| Compliance Review - A and  Ruehle, Tim | 8/15/2009 | Initial review of GRA Finance Corporation Ltd. Form 5471 Entity Nr. 32B | 1.30 | 145.00 | 188.50 |
| Compliance Review - A and  Ruehle, Tim | 8/15/2009 | Initial review of Lehman Brothers Pacific Service Form 5471 Entity Nr. D1 | 1.50 | 145.00 | 217.50 |
| Compliance Review - PwC  Barissi, Barbara A. | 8/15/2009 | Review Grace Hotesl Ltd  complete checklist  make minor revisions  Finalize return. | 1.10 | 145.00 | 159.50 |
| Compliance Review - PwC  Barissi, Barbara A. | 8/15/2009 | Review Harley Property Ventures  complete checklist  Finalize return. | 1.10 | 145.00 | 159.50 |
| | 8/15/2009 | Review LB Bancorp UK Holdings Ltd  complete checklist  PY return no activity  2007 GL has RE of 100 795 837?  InSource is not allocating income  need to address open | | | |
| Compliance Review - PwC  Barissi, Barbara A. | | issues. | 1.80 | 145.00 | 261.00 |
| Compliance Review - PwC  Barissi, Barbara A. | 8/15/2009 | Review LB Financing Ltd  complete checklist  note on $4.6 million refund on balance sheet for federal taxes  Finalize return. | 0.90 | 145.00 | 130.50 |
| Compliance Review - PwC  O'Neil, Jacqueline M. | 8/15/2009 | Review StG entities and reassign | 2.00 | 145.00 | 290.00 |
| Compliance Review - PwC  Pervanger, Dorothy | 8/15/2009 | Return Review:  Gainesboro Investments B V (01M4) - Review and corrections in process | 3.20 | 145.00 | 464.00 |
| | 8/15/2009 | | | | |
| Compliance Review - PwC  Pervanger, Dorothy | | Return Review:   LB Delta Funding Limited (0G1) - Review and corrections in process | 3.00 | 145.00 | 435.00 |

| | | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Compliance Review - KPMG | O'Neil, Jacqueline M. | 8/15/2009 | Review return and workpapers for ELQ Hypothekan | 2.00 | 145.00 | 290.00 |
| Compliance Review - KPMG | Ruehle, Tim | 8/15/2009 | Initial review of Lehman Brothers Securities NV Form 5471 Entity Nr. 15C | 1.80 | 145.00 | 261.00 |
| Other | Barissi, Barbara A. | 8/15/2009 | Assist Dixie with questions on 5471 workpapers and processes. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/15/2009 | create new csv file for 037A YBA YK for Tim Ruehle and upload to InSource after zeroing out old balances. | 0.50 | 145.00 | 72.50 |
| IT Issues | Barissi, Barbara A. | 8/15/2009 | Run InSource error report for E&P and SubF  follow up emails regarding dividend corrections  sourcing corrections made. | 1.20 | 145.00 | 174.00 |
| IT Issues | Pervanger, Dorothy | 8/15/2009 | Citrix - repeated logins; locking up` | 0.80 | 185.00 | 148.00 |
| Time and Expense reporting | Barissi, Matthew V. | 8/15/2009 | Prepare detail time reporting | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Fourt, Ann | 8/15/2009 | detail expense report entry & fax for two-week period ending 8/15/09. | 0.75 | 145.00 | 108.75 |
| Time and Expense reporting | Fourt, Ann | 8/15/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Zographos, Frances | 8/15/2009 | Prepare detail time report | 0.90 | 145.00 | 130.50 |
| Project Planning | O'Neil, Jacqueline M. | 8/16/2009 | Review 1118 set up with Dorothy | 1.00 | 350.00 | 350.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/16/2009 | Prepared FSI summary reports by country for InSource data input when calculation is in final status` | 3.60 | 185.00 | 666.00 |
| Compliance Preparation - KF | Zographos, Frances | 8/16/2009 | Prepared Consolidated Sch M interco analysis for Interco Interest and Interco Debt for 39B LB Pacific Holdings Pte Ltd Group | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - KF | Zographos, Frances | 8/16/2009 | Prepared Sch M interco analysis for Interco Interest and Interco Debt for 130 LB Securities Asia Limited | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - KF | Zographos, Frances | 8/16/2009 | Prepared Sch M interco analysis for Interco Interest and Interco Debt for 325 Lehman Brothers Futures Asia Ltd | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - KF | Zographos, Frances | 8/16/2009 | Prepared Sch M interco analysis for Interco Interest and Interco Debt for 34 LB (Pte) Ltd. | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - KF | Zographos, Frances | 8/16/2009 | Prepared Sch M interco analysis for Interco Interest and Interco Debt for 39B LB Pacific Holdings Pte Ltd | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - KF | Zographos, Frances | 8/16/2009 | Prepared Sch M interco analysis for Interco Interest and Interco Debt for 40B LB Commodities Pte Ltd | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - KF | Zographos, Frances | 8/16/2009 | Prepared Sch M interco analysis for Interco Interest and Interco Debt for 49D LB Asset Management (Asia) Limited | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - KF | Zographos, Frances | 8/16/2009 | Prepared Sch M interco analysis for Interco Interest and Interco Debt for 54 Lehman Brothers Asia Limited | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - KF | Zographos, Frances | 8/16/2009 | Prepared Sch M interco analysis for Interco Interest and Interco Debt for 91N LBAL - Shanghai Representative Office Branch | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - KF | Zographos, Frances | 8/16/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for LB Pacific Holdings Pte Ltd group 039B | 0.80 | 145.00 | 116.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/16/2009 | Discussion with Jacque on Kenari Investment Holdings  clear py currency exchange override  reconcile Sch J and I to InSource report for currency gain / loss on exchange. | 0.90 | 145.00 | 130.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/16/2009 | Review GCRE Korea Ltd  complete checklist  reclass correction  minor revisions  Finalize return. | 1.10 | 145.00 | 159.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/16/2009 | Review Global Commercial Real Estate (Cayman)  complete checklist  fix addresses  make minor revisions  Finalize returns. | 1.10 | 145.00 | 159.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/16/2009 | Review LB India Hldgs Mauritius II  complete checklist  clear InSource sourcing overrides  Tax book provision amount very minor  make minor revisions and Finalize return. | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/16/2009 | Review LB Southeast Asia Investments Pte. Ltd  complete checklist  entity has "neg" dividends that are not presented  no revenue  $500 000 in Professional and consulting fees  Investment in Sub decreased by $7 million need to determine if Sch O is required. | 1.40 | 145.00 | 203.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/16/2009 | Review Lehman Brothers Private Convertible Fund Ltd.  complete checklist  clear e-filing diagnostic  make minor revisions and Finalize return. | 1.30 | 145.00 | 188.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/16/2009 | Review Revival Holdings Limited  complete checklist  correct address  correct e-filing errors  correct sourcing  minor revisions  Finalize return. | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/16/2009 | Review Sogki Management Inc  complete checklist  clear diagnostic and overrides in Sourcing  minor revisions to return  Finalize return. | 1.30 | 145.00 | 188.50 |
| Compliance Review - A and | O'Neil, Jacqueline M. | 8/16/2009 | Review return and workpapers for LB India Holdings | 4.00 | 145.00 | 580.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/16/2009 | Review Lehman Brothers Lease and Finance No 1 Ltd  complete checklist  py paid $13.3million in tax  cy $7.8 million in tax shown as refund  due to Group relief  minor revisions  Finalize return. | 1.10 | 145.00 | 159.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/16/2009 | Review Maritius II and Sail UK per emails received from Barb barissi & Jacque O'Neil | 1.30 | 145.00 | 188.50 |
| Compliance Review - KPMG | Barissi, Barbara A. | 8/16/2009 | Review Lehman Brothers Commercial Corp Asia Ltd  complete checklist  py RE don't roll forward  py sub F entity  Tax accrual increased by #330 million but IS shows an expected refund of $7.8 million  return is presented with client provided information  clear InSource sourcing overrides. Finalize return. | 1.60 | 145.00 | 232.00 |
| Compliance Review - KPMG | O'Neil, Jacqueline M. | 8/16/2009 | Review return and workpapers for KL Investments | 2.00 | 145.00 | 290.00 |
| IT Issues | Pervanger, Dorothy | 8/16/2009 | Citrix - repeated logins; locking up` | 0.80 | 185.00 | 148.00 |
| Time and Expense reporting | Pervanger, Dorothy | 8/16/2009 | Prepare detail time reporting` | 1.00 | 185.00 | 185.00 |
| Time and Expense reporting | Pervanger, Dorothy | 8/16/2009 | Prepare detail time reporting | 0.50 | 185.00 | 92.50 |

| | | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Compliance Preparation - Ki | Duncan, Dixie | 8/16/2009 | Prepare HY Investments (Ireland) Limit 064A tax return and workpapers | 3.80 | 145.00 | 551.00 |
| Compliance Preparation - Ki | Duncan, Dixie | 8/16/2009 | Prepare LB Investment Korea 028A tax return and workpapers | 4.20 | 145.00 | 609.00 |
| Project Planning | Barissi, Barbara A. | 8/17/2009 | Compile weekly status from team and submit report to Jacque for review and discussion. | 2.20 | 145.00 | 319.00 |
| Project Planning | O'Neil, Jacqueline M. | 8/17/2009 | Review and revise weekly status reports for Jeff Ciongoli, discussion with John Shanahan on project status | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 8/17/2009 | Discussion related to how to enter external STG information into Insource  its effect on 1118 calculation  and analyis of information prepared by local controllers | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 8/17/2009 | Review  analysis and prior year process research of third party prepared returns (LB Offshore RE Mezzanine  etc.) and related email correspondence | 3.50 | 145.00 | 507.50 |
| Project Planning | Underwood, Edan | 8/17/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 1.50 | 145.00 | 217.50 |
| Quality Control | Barissi, Barbara A. | 8/17/2009 | Update on project status with Bob Pawlak  follow on information required for September budget. | 0.60 | 145.00 | 87.00 |
| Quality Control | Robert Pawlak | 8/17/2009 | Update on project status with Barbara Barissi  follow up on information required for September budget | 0.60 | 145.00 | 87.00 |
| Client Meetings | O'Neil, Jacqueline M. | 8/17/2009 | Meeting with John Shanahan to discuss STG entities | 1.00 | 145.00 | 145.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/17/2009 | Data:  ITS Coupons - finished process to create summary by country for this foreign source income` | 3.20 | 185.00 | 592.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/17/2009 | research Kenari 025A exchange rate KRW per Jacque O'Neil e-mail  e-mail Jacque back; Sch M rate not spot rate. | 6.50 | 185.00 | 1,202.50 |
| Compliance Preparation - A | Fourt, Ann | 8/17/2009 | 1120-F - Reviewed prior year 1120-F returns; prepared list - there are 58 returns plus 2 consolidations ; email to J.Shanahan for confirmation on treatment of new 2008 entities; provided emial synopsis of what needes to be done to completed 59 1120-F retu | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Pervanger, Dorothy | | | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Pervanger, Dorothy | 8/17/2009 | LBA YK - helped Aquila Job resolve dividend problem | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Underwood, Edan | 8/17/2009 | Populating standardized  workpapers  and preparing Forms 8865 for A&M foreign partnerships and CTB partnerships: EF0421 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - P\ | Underwood, Edan | 8/17/2009 | Clearing review notes on PwC administered entities:  C6 and all consolidated subs | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/17/2009 | Preparation of Eurosail-IT Srl 01S8 - workpapers and return | 1.30 | 145.00 | 188.50 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/17/2009 | Preparation of Eurosail-IT Srl F1S8 - workpapers and return | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/17/2009 | Preparation of Eurosail-IT-W Srl 01S8 - workpapers and return | 1.30 | 145.00 | 188.50 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/17/2009 | Preparation of Eurosail-IT-W Srl F1S8 - workpapers and return | 1.30 | 145.00 | 188.50 |
| Compliance Preparation - Ki | Billings-Middleton, Brenda | 8/17/2009 | Prepare 5471 and all related workpapers for KINGFISHER CAPITAL  PT ANUGERAH TAPIN PERSADA  LB STRUCTURED FINANCE SERV PVT. LTD  LB SECURITIES PL | 8.00 | 145.00 | 1,160.00 |
| Compliance Preparation - Ki | Fourt, Ann | 8/17/2009 | resume prep of 065B consolidated E&P schedule - consult Tim Ruehle re two different USD E&P balances for 2007 and 2008  concluded OK. 2007 income in non-PTI part of E&P analysis schedule when it should have been PTI. | 4.00 | 145.00 | 580.00 |
| Compliance Preparation - Ki | Zographos, Frances | 8/17/2009 | Copied TB Summary and Detail from tax prep docs to workbook and compared balances to Insource and essbase pulls for 130 LB Securities Asia Limited | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Ki | Zographos, Frances | 8/17/2009 | Copied TB Summary and Detail from tax prep docs to workbook and compared balances to Insource and essbase pulls for 325 Lehman Brothers Futures Asia Ltd. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Ki | Zographos, Frances | 8/17/2009 | Copied TB Summary and Detail from tax prep docs to workbook and compared balances to Insource and essbase pulls for 34 LB (Pte) Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Ki | Zographos, Frances | 8/17/2009 | Copied TB Summary and Detail from tax prep docs to workbook and compared balances to Insource and essbase pulls for 39B LB Pacific Holdings Pte Ltd. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Ki | Zographos, Frances | 8/17/2009 | Copied TB Summary and Detail from tax prep docs to workbook and compared balances to Insource and essbase pulls for 40B LB Commodities Pte Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Ki | Zographos, Frances | 8/17/2009 | Copied TB Summary and Detail from tax prep docs to workbook and compared balances to Insource and essbase pulls for 49D LB Asset Management (Asia) Limited | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Ki | Zographos, Frances | 8/17/2009 | Copied TB Summary and Detail from tax prep docs to workbook and compared balances to Insource and essbase pulls for 54 Lehman Brothers Asia Limited | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Ki | Zographos, Frances | 8/17/2009 | Copied TB Summary and Detail from tax prep docs to workbook and compared balances to Insource and essbase pulls for 91N LBAL Shanghai Representative Office Branch | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Ki | Zographos, Frances | 8/17/2009 | Prepared Consolidated E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 39B LP Pacific Holdings Pte Ltd group | 1.10 | 145.00 | 159.50 |

| | | | | | |
|---|---|---|---|---|---|
| Compliance Preparation - Kf Zographos, Frances | 8/17/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 130 LB Securities Asia Limited | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Kf Zographos, Frances | 8/17/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 325 Lehman Brothers Futures Asia Limited | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Kf Zographos, Frances | 8/17/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 34 LB (Pte) Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Kf Zographos, Frances | 8/17/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 39B LB Pacific Holdings Pte Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Kf Zographos, Frances | 8/17/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 40B LB Commodities Pte Ltd. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Kf Zographos, Frances | 8/17/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 49D LB Asset Management (Asia) Limited | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Kf Zographos, Frances | 8/17/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 54 Lehman Brothers Asia Limited | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Kf Zographos, Frances | 8/17/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 91N LBAL - Shanghai Representative Office Branch | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and  Barissi, Barbara A. | 8/17/2009 | Call InSource on Kenari - Schedule I not working  discussion on py amount for Qualified deficit causing Sch J amount to not allocate to Sub F.  Same issue in 2007 and 2006.  Discussion with Jacque/Tim regarding origin of that number  pre-2006. | 1.60 | 145.00 | 232.00 |
| Compliance Review - A and  Barissi, Barbara A. | 8/17/2009 | Contact InSource and correct SubF errors for Hearn Street Holdings LTD. | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and  Barissi, Barbara A. | 8/17/2009 | Discussion with InSource on E&P error on Lamyong Asset Company Limited  need to correct py amounts on E&P workpapers but not in InSource  correct errors and rerun TAS compute and TopCon Compute. | 0.90 | 145.00 | 130.50 |
| Compliance Review - A and  Barissi, Barbara A. | 8/17/2009 | Setting up Sourcing for new entities in InSource  discussion InSource on coding and reports including REPE Canada and PT Lehman Brothers Securities Indonesia. | 0.60 | 145.00 | 87.00 |
| Compliance Review - A and  O'Neil, Jacqueline M. | 8/17/2009 | Review return and workpapers for LBHI Cayman I and Cayman II | 4.00 | 145.00 | 580.00 |
| Compliance Review - A and  Ruehle, Tim | 8/17/2009 | Clear review comments & finalize Hyperion Real Estate Ltd. Form 5471 Entity Nr. 59B | 1.60 | 145.00 | 232.00 |
| Compliance Review - A and  Ruehle, Tim | 8/17/2009 | Clear review comments & finalize Lehman Brothers Canada Inc. Form 5471 Entity Nr. 360 | 1.70 | 145.00 | 246.50 |
| Compliance Review - A and  Ruehle, Tim | 8/17/2009 | Research history of Subpart F reporting for Kenari Investment Holdings Inc. Form 5471 Entity Nr. 25A | 2.90 | 145.00 | 420.50 |
| Compliance Review - A and  Ruehle, Tim | 8/17/2009 | Review Global Korea Investments Ltd. Form 5471 Entity Nr. 20A. | 2.30 | 145.00 | 333.50 |
| Compliance Review - A and  Ruehle, Tim | 8/17/2009 | Revise GKI Korea Ltd. Form 5471 Entity Nr. 16A to reflect distribution of PTI from Kenai Entity Nr. 25A | 1.20 | 145.00 | 174.00 |
| Compliance Review - PwC  Barissi, Barbara A. | 8/17/2009 | Call InSource on py Sch H and J not tieing to E&P workpaper.  Follow up on issue where 2007 had a return of Capital received from Resetfan not reflected in tax workpapers.  Email follow-up to Preparer. | 1.20 | 145.00 | 174.00 |
| Compliance Review - PwC  Barissi, Barbara A. | 8/17/2009 | Discussion with InSource on sourcing issues for LB Bancorp UK Holdings and a review of the 2007 tax return where it appears not picking up py income of $108 million that is on GL. | 0.80 | 145.00 | 116.00 |
| Compliance Review - PwC  O'Neil, Jacqueline M. | 8/17/2009 | Review return and workpapers for Lehman Brothers S.A. | 2.00 | 145.00 | 290.00 |
| Compliance Review - PwC  Pervanger, Dorothy | 8/17/2009 | GKI (023A)  - Worked with Tim Ruehle on OneSource results and technical issues case still open with OneSource - DAP review completed | 1.20 | 145.00 | 174.00 |
| Compliance Review - PwC  Pervanger, Dorothy | 8/17/2009 | Review Maritius II and Sail UK per emails received from Barb barissi & Jacque O'Neil 2-nd review of LB (PTG) Ltd. & Subs Consolidated Group Forms 5471  8858 & 8865 Entity Nr. C6 | 2.80 | 145.00 | 406.00 |
| Compliance Review - PwC  Ruehle, Tim | 8/17/2009 | Setting up Sourcing for new entities in InSource  discussion with InSource on coding and reports including Kingfisher Capital CDO LTD  LB Securities PL  and PT Anugerah Tapin Persada. | 1.10 | 145.00 | 159.50 |
| Compliance Review - KPMG Barissi, Barbara A. | 8/17/2009 | Clear review comments & finalize Lehman Brothers Securities NV Form 5471 Entity Nr. 15C | 0.70 | 145.00 | 101.50 |
| Compliance Review - KPMG Ruehle, Tim | 8/17/2009 | | 1.30 | 145.00 | 188.50 |
| Other | Barissi, Barbara A. | 8/17/2009 | Follow up on STG entities where new information is now available for the 2008 filing.  List of preparers assigned to entities submitted to Jacque  follow -up discussion on re-loading into InSource vs. using the Organizer platform to override. | 1.40 | 145.00 | 203.00 |
| Other | Barissi, Barbara A. | 8/17/2009 | Follow up with InSource on export for Deemed Distribution report  E&P by Source code report  954(b)(3) report and 954(b)(4) report.  Excel version with Notes sent to Jacque for review and discussion. | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 8/17/2009 | Analyze STG entities trial balances received for changes from balances already in InSource - split with Edan Underwood. | 2.50 | 145.00 | 362.50 |
| Other | Fourt, Ann | 8/17/2009 | check on other entity returns owners of Spinnaker entities - gain on dispositions?  Interests disposed of in 2008? | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 8/17/2009 | e-mail Barb Barissi detail of # of returns completed last week for count  returns in progress | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/17/2009 | meet with John Shanahan re open issues on Spinnaker entities - will meet later in the day. | 0.25 | 145.00 | 36.25 |

| | | | | | |
|---|---|---|---|---|---|
| Other | Fourt, Ann | 8/17/2009 | respond to Vincent Rodriguez re use of Documentum | 0.10 | 145.00 | 14.50 |
| Other | Fourt, Ann | 8/17/2009 | review e-mails from Sunday | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/17/2009 | Upload F1S8 Eurosail IT for Scott Wakerley USD functional currency  5471 short period CTB entity | 0.50 | 145.00 | 72.50 |
| Other | Wakerley, Scott | 8/17/2009 | Assisting Huron Team with questions related to formatting standardized workpapers & return preparation | 0.90 | 145.00 | 130.50 |
| Time and Expense reporting | Barissi, Barbara A. | 8/17/2009 | Prepare detailed time report | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 8/17/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Pervanger, Dorothy | 8/17/2009 | Prepare detail time reporting` | 1.50 | 185.00 | 277.50 |
| Travel time - Billable | O'Neil, Jacqueline M. | 8/17/2009 | Billable travel to / from DC to Jersey City. | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - KI | Duncan, Dixie | 8/17/2009 | Prepare Lehman Brothers Advisors PTE Ltd 066B tax return and workpapers | 3.40 | 145.00 | 493.00 |
| Compliance Preparation - KI | Duncan, Dixie | 8/17/2009 | Prepare Lehman Brothers Capital Private 067B tax return and workpapers | 4.80 | 145.00 | 696.00 |
| Project Planning | Shellhammer, Jennifer | 8/18/2009 | Conference call with Leslie Blair on her in process returns  and what needs to be completed. | 1.30 | 145.00 | 188.50 |
| Project Planning | Underwood, Edan | 8/18/2009 | Assigning Non A&M entities that need to rerun for 9/12 cut-off | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 8/18/2009 | Meeting with client related to Structured Transaction Groups and related discussion with Ann  Dorothy and Jacque | 2.50 | 145.00 | 362.50 |
| Project Planning | Underwood, Edan | 8/18/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 2.00 | 145.00 | 290.00 |
| Project Planning | Joyce, Tom | 8/18/2009 | Huron meeting with J O'Neil  T Ruehle on preparation of Form 1118 ` | 1.50 | 250.00 | 375.00 |
| Project Planning | O'Neil, Jacqueline M. | 8/18/2009 | Review PY TR with Tim & Dorothy and set up process for completion of 2008 1118 in InSource | 5.00 | 350.00 | 1,750.00 |
| Quality Control | Barissi, Barbara A. | 8/18/2009 | Discussion with Bob Pawlak on project status  develop budget detail by code for September as required by the Bankruptcy court  submit to Bob and Jacque for review. | 1.00 | 145.00 | 145.00 |
| Quality Control | Robert Pawlak | 8/18/2009 | Discussion with Barbara Barissi on project status  develop budget detail by code for September as required by the Bankruptcy court  submit to Bob and Jacque for review. | 1.00 | 145.00 | 145.00 |
| International Tax Planning | Joyce, Tom | 8/18/2009 | Research on effect that REMIC excess inclusion income has on FTC limitation` | 8.00 | 250.00 | 2,000.00 |
| Client Meetings | Fourt, Ann | 8/18/2009 | meeting with Jenny Wong  Jacque O'Neil  John Shanahan and Edan Underwood to discuss STG entities revised TBs and issues with information and balances - further information requests to be made | 0.50 | 145.00 | 72.50 |
| Client Meetings | Barissi, Barbara A. | 8/18/2009 | Conference call with John Shanahan  Rose Hauzenburg  Hilda Cupeles-Nieves  Dorothy Pervanger to discuss information needed for 1118. | 0.50 | 250.00 | 125.00 |
| Client Meetings | Barissi, Barbara A. | 8/18/2009 | Meeting with John Shanahan and Tom Joyce/Jacque O'Neil/Tim Reuhle/Dorothy Pervanger to discuss 1118 calculation and information to date.` | 2.50 | 250.00 | 625.00 |
| Client Meetings | O'Neil, Jacqueline M. | 8/18/2009 | Meeting with John Shanahan to discuss 1118 calculation and information to date. | 3.00 | 350.00 | 1,050.00 |
| Client Meetings | Ruehle, Tim | 8/18/2009 | Meeting with J. Shanahan  T. Joyce  J. O'Neil  D. Pervanger to review preliminary Form 1118 FSI calculations  and discuss allocation of losses to FSI` | 2.30 | 250.00 | 575.00 |
| Client Meetings | Joyce, Tom | 8/18/2009 | Meeting with J Shanahan on preparation of Form 1118 | 3.00 | 250.00 | 750.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/18/2009 | 1118 Huron Team Conference with John Shanahan - second draft of 1118 FSI Package_2008.xls; discussion of various 1118 issues` | 3.20 | 185.00 | 592.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/18/2009 | 1118 Huron team - discussions of various foreign source income issues; code regulations  open issues` | 4.00 | 185.00 | 740.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/18/2009 | Data:  901 Taxes - source - Provision files  local tax returns and Essbase: determine source of 2007 901 taxes and identify 2008 taxes; finalized list through 11/30/09` | 1.30 | 185.00 | 240.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/18/2009 | Hilda Cupeles-Nievens and Dorothy contacted people in Treasury for assistance with missing data from Rose Hauzenberg list; prepared sample files and sent to Emily Critchett; Emily unable to provide data; Dorothy and Tehmeena working in Essbase to extract data that can be used - data will need to be analyzed for applicability and completeness` | 0.80 | 185.00 | 148.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/18/2009 | Meeting with John Shanahan  Hilda Cupeles-Nievens  Barb Barissi and Rose Hauzenberg (by phone) on when Rose will supply critical data for foreign source income and FTC calculations; follow-up call scheduled for Wednesday  8/19; follow up call to Rose Hauzenberg - she states she is unable to provide nearly half of reports requested at the beginning | 0.60 | 185.00 | 111.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/18/2009 | Reminder Email to Rose Hauzenberg for top consolidation book entries` | 0.50 | 185.00 | 92.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/18/2009 | Updated FSI calculation for review` | 3.50 | 185.00 | 647.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/18/2009 | Weekly 2008 Foreign Income Inclusion Report - preparation  review and dissemination to 1118 team  5471 preparers  J. Shanahan  H. Cupeles-Nievens  Sal Barbuzza  Tony Zangre` | 2.40 | 185.00 | 444.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | 8/18/2009 | Analysis and discussion regarding apportionment of indirect expenses to compute Foreign Source Income required to calculate Foreign Tax Credit utilization limitation for 2008 Form 1118` | | |
| Compliance Preparation | Ruehle, Tim | | | 2.20 | 250.00 | 550.00 |
| Compliance Preparation | Ruehle, Tim | 8/18/2009 | Review of 2008 form 1118 FSI apportionment calculations and related support` | 3.20 | 250.00 | 800.00 |
| | | 8/18/2009 | Prepare all workpapers and 5471's for the new entities DEISTASTE MEXICO SA DE REPE CANADA LP PT Lehman Brothers Securities Indonesia | | | |
| Compliance Preparation - A | Billings-Middleton, Brenda | | | 8.00 | 145.00 | 1,160.00 |
| Compliance Preparation - A | Underwood, Edan | 8/18/2009 | Preparing returns for A&M administered foreign partnerships: B63 S8 B73 B56 B59 and B98 | 5.80 | 145.00 | 841.00 |
| Compliance Preparation - A | Wakerley, Scott | 8/18/2009 | Preparation of LB-NL Holdings 0A88 - workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - Pι | Wakerley, Scott | 8/18/2009 | Preparation of Eurosail-IT Srl 01S8 - workpapers and return | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - Pι | Wakerley, Scott | 8/18/2009 | Preparation of Eurosail Srl F1S8 - workpapers and return | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - Pι | Wakerley, Scott | 8/18/2009 | Preparation of Eurosail-IT-W Srl 01S8 - workpapers and return | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - Pι | Wakerley, Scott | 8/18/2009 | Preparation of Eurosail-IT-W Srl F1S8 - workpapers and return | 0.70 | 145.00 | 101.50 |
| | | 8/18/2009 | resume prep of 065B consolidated return; create consol TB in workpapers to tie out balances; consol BS with AJEs does not tie out to InSource off by $5 206. Call InSource with 3 issues: Subpart F not carrying AJEs on consolidated basis off and beg E&P needs fixing. | | | |
| Compliance Preparation - KI | Fourt, Ann | | | 5.00 | 145.00 | 725.00 |
| Compliance Preparation - KI | Fourt, Ann | 8/18/2009 | review Spinnaker sale documents received from John Shanahan (64 page sale agreement) | 0.75 | 145.00 | 108.75 |
| | | 8/18/2009 | Printed 2007 consolidated return from Insource.  Updated corp information in 2008 organizer. Input M information  adjustments and ran consolidation. Printed and reviewed 2008 consolidated return.  Completed preparer notes/checklists for Lehman Scottish Finance LP 01H3 | | | |
| Compliance Preparation - KI | Zographos, Frances | | | 1.50 | 145.00 | 217.50 |
| | | 8/18/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information and ran 8858 return and reviewed for 130 LB Securities Asia Limited | | | |
| Compliance Preparation - KI | Zographos, Frances | | | 1.00 | 145.00 | 145.00 |
| | | 8/18/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information and ran 8858 return and reviewed for 325 Lehman Brothers Futures Asia Ltd | | | |
| Compliance Preparation - KI | Zographos, Frances | | | 1.00 | 145.00 | 145.00 |
| | | 8/18/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information and ran 8858 return and reviewed for 34 LB (Pte) Ltd | | | |
| Compliance Preparation - KI | Zographos, Frances | | | 1.00 | 145.00 | 145.00 |
| | | 8/18/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information and ran 8858 return and reviewed for 39B LB Pacific Holdings Pte Ltd. | | | |
| Compliance Preparation - KI | Zographos, Frances | | | 1.00 | 145.00 | 145.00 |
| | | 8/18/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information and ran 8858 return and reviewed for 40B LB Commodities Pte Ltd | | | |
| Compliance Preparation - KI | Zographos, Frances | | | 1.00 | 145.00 | 145.00 |
| | | 8/18/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information and ran 8858 return and reviewed for 49D LB Asset Management (Asia) Limited | | | |
| Compliance Preparation - KI | Zographos, Frances | | | 1.00 | 145.00 | 145.00 |
| | | 8/18/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information and ran 8858 return and reviewed for 54 Lehman Brothers Asia Limited | | | |
| Compliance Preparation - KI | Zographos, Frances | | | 1.00 | 145.00 | 145.00 |
| | | 8/18/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information and ran 8858 return and reviewed for 91N LBAL Shanghai Representative Office Branch | | | |
| Compliance Preparation - KI | Zographos, Frances | | | 1.00 | 145.00 | 145.00 |
| | | 8/18/2009 | Follow up on client provided information on Spinnaker and Sail Investor UK - put information in File folder to ensure included in tax return appropriately for liquidation in Jan  2009. | | | |
| Compliance Review - A and | Barissi, Barbara A. | | | 1.20 | 145.00 | 174.00 |
| | | 8/18/2009 | Review PT Lehman Securities Indonesia  complete checklist  local currency is coming through but US $ amounts are not for the I/S only the B/S  make revisions  fix Schedules  Finalize return. | | | |
| Compliance Review - A and | Barissi, Barbara A. | | | 1.40 | 145.00 | 203.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/18/2009 | Review REPE Canada  complete checklist  make revisions  Finalize return. | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | O'Neil, Jacqueline M. | 8/18/2009 | Review return and workpapers for LB Uraguay and LBO Hldngs and LB Opp Ltd. | 3.00 | 145.00 | 435.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/18/2009 | Clear sourcing errors on Libero Venturs LTD for Dixie Duncan. | 0.30 | 145.00 | 43.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/18/2009 | Follow up with Scott Wakerley on consolidated entity progress on Restefan and UK RE. | 0.50 | 145.00 | 72.50 |
| | | 8/18/2009 | Review intercompany dividend reporting and inclusion in the domestic federal income tax return for Lehman Brothers Europe Ltd. Form 5471 Entity Nr. A4 | | | |
| Compliance Review - PwC | Ruehle, Tim | | | 1.60 | 145.00 | 232.00 |

| | | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Compliance Review - PwC | Ruehle, Tim | 8/18/2009 | Review of Lehman Brothers Holdings PLC Form 5471 Entity Nr. 479 intercompany dividend reporting and interplay with Subpart F inclusions. | 2.20 | 145.00 | 319.00 |
| Compliance Review - KPMG | Barissi, Barbara A. | 8/18/2009 | Review Kingfisher Capital CDO Ltd  complete checklist  make revisions  Finalize return. | 1.30 | 145.00 | 188.50 |
| Compliance Review - KPMG | Barissi, Barbara A. | 8/18/2009 | Review LB Queensland Pte Ltd  complete checklist  make revisions  Finalize return. | 1.10 | 145.00 | 159.50 |
| Compliance Review - KPMG | Barissi, Barbara A. | 8/18/2009 | Review LB Securities PL  complete checklist  correct currency in InSource  correct currency exchange rates in tax workbooks  make revisions  Finalize return. | 2.40 | 145.00 | 348.00 |
| Compliance Review - KPMG | Barissi, Barbara A. | 8/18/2009 | Review LB Structured Finance Serv Pvt Ltd  Currency is not working right in InSource. | 0.80 | 145.00 | 116.00 |
| Compliance Review - KPMG | Barissi, Barbara A. | 8/18/2009 | Review PT Anugerach Tapin Persada  complete checklist  make revisions  Finalize returns. | 1.10 | 145.00 | 159.50 |
| Compliance Review - KPMG | O'Neil, Jacqueline M. | 8/18/2009 | Review return and workpapers for LB Inv. Cons. Shanghai | 1.00 | 145.00 | 145.00 |
| Other | Barissi, Barbara A. | 8/18/2009 | Clean up Lehman email account  unable to send email due to over the limit errors. | 1.20 | 145.00 | 174.00 |
| Other | Fourt, Ann | 8/18/2009 | create InSource binders for new entities - 21 entities total.  10 Spinnaker entities  3 Synergy entities  1 foreign partnership (LB Offshore Secon Opp Cap Partners LP)  Catania Property Holdings  LB Star GK  Melbury Property Holdings  Ortigia Property Holdings and Sky1 Sky2 and Sky3.  Create matrix with info for entities for creating binders  anal | 2.50 | 145.00 | 362.50 |
| Other | Fourt, Ann | 8/18/2009 | e-mail Hilda requesting she delete InSource binder 044A LB Opportunity Holdings Inc. duplicate binder after discussing with Jacque O'Neil | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/18/2009 | meet with Edan Underwood to discuss the STG entities and new TB info received from controllers; meet with Jacque O'Neil to explain difficulties with new numbers; need to meet with John Shanahan for decision on how to proceed.  Incomplete information received  cannot do zoom in for intercompany balance info  do not have 9.12.08 balance sheet balance | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/18/2009 | Meet with Jacque & Edan to discuss STG entities  try to meet with Shanahan  re-schedule meeting | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/18/2009 | Meet with John Shanahan re open questions for Spinnaker entities  follow up questions | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 8/18/2009 | rec'd e-mail from Hilda re path for e-file documents attachments for 2007 returns; cannot access share directory; e-mail Yael Berman to request access for Huron team members after asking Hilda for entire path name | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Barissi, Barbara A. | 8/18/2009 | Prepare September budget by Task code for Bob Pawlak to submit to Bankruptcy court for approval for time expected to be incurred on the 5471 project and the 1118 project. | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Fourt, Ann | 8/18/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Travel time - Billable | Joyce, Tom | 8/18/2009 | Billable travel to/from Jersey City  NJ from Leesburg  VA - Excess Commute time | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - KF | Duncan, Dixie | 8/18/2009 | Prepare Lehman Brothers Taiwan Ltd 040A tax return and workpapers | 4.30 | 145.00 | 623.50 |
| Compliance Preparation - O' | Duncan, Dixie | 8/18/2009 | Prepare Lehman Brothers Taiwan Ltd 040A tax return and workpapers | 3.70 | 145.00 | 536.50 |
| Project Planning | Barissi, Barbara A. | 8/19/2009 | Prepare weekly status report for week ending 8/01 and 8/15  email follow-up to Jacque for review. | 2.30 | 145.00 | 333.50 |
| Project Planning | O'Neil, Jacqueline M. | 8/19/2009 | Efiling and Team Planning with Ann and Hilda | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 8/19/2009 | Assigning Non A&M entities that need to rerun for 9/12 cut-off and related correspondence with Tehmeena  Dixie and Brenda | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 8/19/2009 | reating a reconciliation of which Insource binders must be selected for e-file  which binders must not be selected for e-file  and which binders must be selected for e-file by Hilda. | 2.50 | 145.00 | 362.50 |
| Project Planning | Underwood, Edan | 8/19/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 1.50 | 145.00 | 217.50 |
| Project Planning | O'Neil, Jacqueline M. | 8/19/2009 | Discuss 1118 detail completion (on forms) with E&Y, JS, Jeff Ciongoli, Hilda and Sal. | 2.00 | 350.00 | 700.00 |
| Quality Control | Barissi, Barbara A. | 8/19/2009 | Follow up with Bob Pawlak request regarding time breakdown for September budget. | 0.40 | 145.00 | 58.00 |
| Quality Control | Robert Pawlak | 8/19/2009 | Follow up with Barbara Barissi request regarding time breakdown for September budget. | 0.40 | 145.00 | 58.00 |
| International Tax Planning | Joyce, Tom | 8/19/2009 | Research on effect that REMIC excess inclusion income has on FTC limitation | 14.00 | 250.00 | 3,500.00 |
| Client Meetings | Fourt, Ann | 8/19/2009 | meet with Sangeeta Daiya of InSource and Hilda to discuss e-filing process (Hilda's office) | 2.00 | 145.00 | 290.00 |
| Client Meetings | O'Neil, Jacqueline M. | 8/19/2009 | Meeting with John Shanahan to discuss Inclusion Income from the 5471s and missing information. | 2.00 | 350.00 | 700.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/19/2009 | 1118 Huron Team discussion of REMIC issues; review information from Tom Joyce` | 2.50 | 185.00 | 462.50 |

| | | | | | |
|---|---|---|---|---|---|
| Foreign Source Income Anal | Pervanger, Dorothy | 8/19/2009 | 1118 Huron Team  John Shanahan  E&Y: discussion of treatment of REMIC relative to FSI calculation of FTC limitation` | 1.80 | 185.00 | 333.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/19/2009 | Data: Direct &  Indirect Expenses - Source: Essbase - reviewed files and related data to 2007 file; determined inclusion and calculation of foreign percentage based on best available info at the time; 8/13/09: researched back to 2005 process and determined an appropriate source of data for 2008; ran reports  formatted report  transferred report to | 3.50 | 185.00 | 647.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/19/2009 | Hilda Cupeles-Nievens and Dorothy contacted people in Treasury for assistance with missing data from Rose Hauzenberg list; prepared sample files and sent to Emily Critchett; Emily unable to provide data; Dorothy and Tehmeena working in Essbase to extract data that can be used - data will need to be analyzed for applicability and completeness`` | 0.60 | 185.00 | 111.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/19/2009 | Prepared FSI summary reports by country for InSource data input when calculation is in final status` | 2.00 | 185.00 | 370.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/19/2009 | Work through Domestic gross receipts problem in foreign source income process` | 2.00 | 185.00 | 370.00 |
| Foreign Source Income anal | Ruehle, Tim | 8/19/2009 | Review of 2008 form 1118 FSI apportionment calculations and related support` | 3.10 | 250.00 | 775.00 |
| Foreign Tax analysis | Pervanger, Dorothy | 8/19/2009 | D Pervanger  J O'Neill meet with Sal Barbuzza regarding 1118 support` | 0.50 | 185.00 | 92.50 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/19/2009 | Prepare worksheets and conduct InSource entries for the following entities. (Catania Property Holdings)  (Melbury Property Holdings) (Ortigia Property Holdings) | 4.30 | 145.00 | 623.50 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/19/2009 | Update Insource for Melbury  Catatania. | 2.50 | 145.00 | 362.50 |
| Compliance Preparation - A | Underwood, Edan | 8/19/2009 | Researching historical tax filing process and populating workpapers and Insource tax return prep for A&M administered entities: C23 | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - A | Zographos, Frances | 8/19/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 60D LB Mauritius I Ltd | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Zographos, Frances | 8/19/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 61D LB Mauritius II Ltd | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Zographos, Frances | 8/19/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for C12 LB India Hldgs Mauritius I Ltd | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Zographos, Frances | 8/19/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for 60D LB Mauritius I Ltd | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 8/19/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for 61D LB Mauritius II Ltd | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 8/19/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for C12 LB India Hldgs Mauritius I Ltd | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 8/19/2009 | Printed and reviewed 2008 return for 60D LB Mauritius I Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/19/2009 | Printed and reviewed 2008 return for 61D LB Mauritius II Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/19/2009 | Printed and reviewed 2008 return for C12 India Hldgs Mauritius I Ltd. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/19/2009 | Set up 2008 workpapers for 60D LB Mauritius I Ltd. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/19/2009 | Set up 2008 workpapers for 61D LB Mauritius II Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/19/2009 | Set up 2008 workpapers for C12 LB India Hldgs Mauritius I Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/19/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for 60D LB Mauritius I Ltd | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 8/19/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for 61D LB Mauritius II Ltd` | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 8/19/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for C12 India Hldgs Mauritius I Ltd | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - P | Underwood, Edan | 8/19/2009 | Clearing notes for PwC administered consolidated return: 479 & Subs | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - P | Wakerley, Scott | 8/19/2009 | Preparation of Eurosail-IT Srl 01S8 - workpapers and return | 2.20 | 145.00 | 319.00 |
| Compliance Preparation - P | Wakerley, Scott | 8/19/2009 | Preparation of Eurosail-IT Srl F1S8 - workpapers and return | 2.30 | 145.00 | 333.50 |
| Compliance Preparation - P | Wakerley, Scott | 8/19/2009 | Preparation of Eurosail-IT-W Srl 01S8 - workpapers and return | 2.30 | 145.00 | 333.50 |
| Compliance Preparation - P | Wakerley, Scott | 8/19/2009 | Preparation of Eurosail-IT-W Srl F1S8 - workpapers and return | 2.20 | 145.00 | 319.00 |
| Compliance Preparation - KI | Billings-Middleton, Brenda | 8/19/2009 | Revise 5471 and related workpapers for Neptune ABS One Berhad and Neptune ABS Two Berhad | 4.00 | 145.00 | 580.00 |
| Compliance Preparation - KI | Fourt, Ann | 8/19/2009 | 065B LB Investment PTE Ltd consolidated return - create consolidated intercompany analysis  couldn't get intercompany consolidated reclass AJEs to tie to separate entity AJEs. | 3.50 | 145.00 | 507.50 |
| Compliance Preparation - O | Underwood, Edan | 8/19/2009 | Creating workpapers from pdf trial balance and local return and preparing first year return for Oebashi administered entity:  LB Star Investments GK | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - O | Wakerley, Scott | 8/19/2009 | Preparation of LB Real Estate Japan Ltd 019C - workpapers and return | 3.20 | 145.00 | 464.00 |

| | | | | | |
|---|---|---|---|---|---|
| Compliance Preparation - M Billings-Middleton, Brenda | | 8/19/2009 | Revise 5471 and related workpapers for PHILIPPINE INVEST TWO (SPV-AMC) INC &` Philippine Invest One (SPV-AMC) | 4.00 | 145.00 | 580.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/19/2009 | Clear InSource diagnostics for Sogki entities. | 0.20 | 145.00 | 29.00 |
| Compliance Review - A and | O'Neil, Jacqueline M. | 8/19/2009 | Review return and workpapers for Nopeles Mexico | 2.00 | 145.00 | 290.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/19/2009 | Review Altea Finance  complete checklist  minor revisions  Finalize return. | 1.10 | 145.00 | 159.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/19/2009 | Review Brompton Place  Finalize return. | 0.40 | 145.00 | 58.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/19/2009 | Review Chancerygate (Aston) Finalize return. | 0.40 | 145.00 | 58.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/19/2009 | Review Chancerygate (Bedford)  Finalize return. | 0.40 | 145.00 | 58.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/19/2009 | Review Chancerygate (Brentwood)  Finalize return. | 0.40 | 145.00 | 58.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/19/2009 | Review Cherry Tree Mortgages  complete checklist  minor revisions  Finalize return. | 0.90 | 145.00 | 130.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/19/2009 | Review Cirene Srl  complete checklist  Finalize return. | 0.90 | 145.00 | 130.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/19/2009 | Review Facian Investments  complete checklist  Finalize return. | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/19/2009 | Review Stepstone Mortgage Funding  LTD  complete checklist  Finalize return. | 0.90 | 145.00 | 130.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/19/2009 | Review Yellow Real Estate  complete checklist  minor revisions  Finalize return. | 1.10 | 145.00 | 159.50 |
| Compliance Review - PwC | O'Neil, Jacqueline M. | 8/19/2009 | Review return and workpapers for Sail Investors PTE, Ltd | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Ruehle, Tim | 8/19/2009 | Initial review of Thayer Properties Ltd. & Subs Form 5471 Entity Nr. C8 | 4.80 | 145.00 | 696.00 |
| Compliance Review - PwC | Ruehle, Tim | 8/19/2009 | Review of Lehman Brothers UK Holdings Ltd. Form 5471 Entity Nr. 480 including coordination of intercompany dividend reporting for PTI and teleconference with OneSource technical resources to discuss presentation of intercompany distribution of E&P on the tax return. | 3.50 | 145.00 | 507.50 |
| Compliance Review - KPMG | Barissi, Barbara A. | 8/19/2009 | Re-upload LB Structured Finance Serv Pvt into InSource using rupee as functional currency  redo re-class entries and schedules including tax workbooks for Sch C  F and M.  Review  complete checklist  make other revisions  and Finalize return. | 4.30 | 145.00 | 623.50 |
| Compliance Review - KPMG | O'Neil, Jacqueline M. | 8/19/2009 | Review return and workpapers for LB Bangkok | 1.00 | 145.00 | 145.00 |
| Other | Barissi, Barbara A. | 8/19/2009 | Follow up with Aqiyla on workload as she is off the rest of the week  follow up with Brenda who is out of work  follow up with Edan regarding re-assignment to Brenda for re-work returns. | 0.80 | 145.00 | 116.00 |
| Other | Fourt, Ann | 8/19/2009 | 01S8 Eurosail-IT create csv file for Scott Wakerley and upload to InSource - EUR  and zero out old balances | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 8/19/2009 | 01S9 Eurosail-IT create csv file for Scott Wakerley and upload to InSource - EUR  and zero out old balances | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 8/19/2009 | F1S9 Eurosail-IT create csv file for Scott Wakerley and upload to InSource - EUR  and zero out old balances | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 8/19/2009 | Review InSource e-file document (61 pages) | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/19/2009 | Try to generate report in InSource listing all binders used for topcon entity; Dorothy's parent entity missing division binders  only has subsidiary binders.  Called InSource who told me to run print preview of e-file in TopCon binder and print out pages listing member entities and compare to InSource blue binders online. | 3.00 | 145.00 | 435.00 |
| Other | O'Neil, Jacqueline M. | 8/19/2009 | Meeting with Sal to discuss FTC C/F Schedule for 1120 | 2.00 | 145.00 | 290.00 |
| Other | Wakerley, Scott | 8/19/2009 | Assisting Huron Team with questions related to formatting standardized workpapers & return preparation | 2.30 | 145.00 | 333.50 |
| Time and Expense reporting | Fourt, Ann | 8/19/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Pervanger, Dorothy | 8/19/2009 | Prepare detail time reporting | 1.00 | 185.00 | 185.00 |
| Time and Expense reporting | Pervanger, Dorothy | 8/19/2009 | Prepare detail time reporting` | 1.90 | 185.00 | 351.50 |
| Compliance Preparation - Kf | Duncan, Dixie | 8/19/2009 | Prepare Maxim Enhance SDN BHD 036D tax return and workpapers | 4.30 | 145.00 | 623.50 |
| Compliance Preparation - Kf | Duncan, Dixie | 8/19/2009 | Prepare Korea Central Mortgage 041B tax return and workpapers | 4.70 | 145.00 | 681.50 |
| Project Planning | Barissi, Barbara A. | 8/20/2009 | Final review of Weekly status reports for weeks ending 8/8 and 8/15  email follow-up to Pat Gofa. | 0.50 | 145.00 | 72.50 |
| Project Planning | Joyce, Tom | 8/20/2009 | Discussion of disclosure list items | 0.75 | 145.00 | 108.75 |
| Project Planning | O'Neil, Jacqueline M. | 8/20/2009 | Updates to team calendar and status reports for Jeff Ciongol | 2.00 | 145.00 | 290.00 |
| Project Planning | Shellhammer, Jennifer | 8/20/2009 | Correspondence between Edan Underwood and Jacque O'Neil regarding Synergy Global Capital. | 0.40 | 145.00 | 58.00 |
| Project Planning | Shellhammer, Jennifer | 8/20/2009 | Email correspondence between Edan Underwood  Jacque O'Neil and myself regarding the completion of Leslie Blair's returns. | 0.80 | 145.00 | 116.00 |
| Project Planning | Underwood, Edan | 8/20/2009 | Creating a reconciliation of which Insource binders must be selected for e-file  which binders must not be selected for e-file  and which binders must be selected for e-file by Hilda. | 3.00 | 145.00 | 435.00 |
| Project Planning | Underwood, Edan | 8/20/2009 | Meeting with client to discuss weekly agenda and related email correspondence | 1.20 | 145.00 | 174.00 |
| Project Planning | Underwood, Edan | 8/20/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 1.00 | 145.00 | 145.00 |
| Project Planning | Shellhammer, Jennifer | 8/20/2009 | Prepare Weekly Agenda for Team meeting | 0.40 | 145.00 | 58.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Project Planning | Shellhammer, Jennifer | 8/20/2009 | Update travel calendar | 0.30 | 145.00 | 43.50 |
| Project Planning | Joyce, Tom | 8/20/2009 | Conference call on Form 5471 and Form 1118 matters | 0.75 | 250.00 | 187.50 |
| Project Planning | O'Neil, Jacqueline M. | 8/20/2009 | Review draft of 1118 with Tom, John, Tim and Dorothy | 2.00 | 350.00 | 700.00 |
| Quality Control | Barissi, Barbara A. | 8/20/2009 | Follow up on additional detail required for September budget forecast  email sent to Bob Pawlak. | 0.40 | 145.00 | 58.00 |
| International Tax Planning | Joyce, Tom | 8/20/2009 | Research on effect that REMIC excess inclusion income has on FTC limitation` | 9.00 | 250.00 | 2,250.00 |
| Client Meetings | Joyce, Tom | 8/20/2009 | Conference call on Form 5471 and Form 1118 matters | 0.75 | 145.00 | 108.75 |
| Client Meetings | Barissi, Barbara A. | 8/20/2009 | Weekly status update with John Shanahan  Hilda Cupeles Nieves and Huron tax team. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Billings-Middleton, Brenda | 8/20/2009 | Client teleconference to discuss return prep and related issues | 1.50 | 145.00 | 217.50 |
| Client Meetings | de Souza-Lawrence, Paulin | 8/20/2009 | Weekly meeting with John Shanahan & Hilda | 1.00 | 145.00 | 145.00 |
| Client Meetings | Fourt, Ann | 8/20/2009 | Weekly staff meeting to discuss status of project and issues encountered. | 1.75 | 145.00 | 253.75 |
| Client Meetings | O'Neil, Jacqueline M. | 8/20/2009 | Weekly status update with John Shanahan  Hilda Cupeles Nieves and Huron tax team. | 2.00 | 145.00 | 290.00 |
| Client Meetings | Ruehle, Tim | 8/20/2009 | Compliance team meeting to discuss status of project  and work plan for week | 1.80 | 145.00 | 261.00 |
| Client Meetings | Shellhammer, Jennifer | 8/20/2009 | Meeting with team and Lehman to discuss project status and open issues. | 2.00 | 145.00 | 290.00 |
| Client Meetings | Wakerley, Scott | 8/20/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron team for weekly status update | 1.50 | 145.00 | 217.50 |
| Client Meetings | Zographos, Frances | 8/20/2009 | Attended weekly project status meeting with John Shanahan  Hilda Cupeles-Nieves and Huron team | 1.50 | 145.00 | 217.50 |
| Client Meetings | O'Neil, Jacqueline M. | 8/20/2009 | Meeting with John Shanahan to discuss changes to Inclusion Income and FSI calculation | 2.00 | 350.00 | 700.00 |
| Client Meetings | Pervanger, Dorothy | 8/20/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron Tax Team for weekly status update` | 1.50 | 185.00 | 277.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/20/2009 | 1118 Huron Team discussion of REMIC issues; review information from Tom Joyce` | 2.30 | 185.00 | 425.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/20/2009 | Data:  Foreign Subs Equity - Source:  2007 - Hyperion since it includes eliminations; 2008 - Essbase but cannot get eliminations; reviewed file for ability to use; cannot use; will check for alternate source of eliminations; otherwise will use 2007 values ; meeting with Donna Bess to try again o extract elimination data; email to Rose Hausenberg to | 0.60 | 185.00 | 111.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/20/2009 | Hilda Cupeles-Nievens and Dorothy contacted people in Treasury for assistance with missing data from Rose Hauzenberg list; prepared sample files and sent to Emily Critchett; Emily unable to provide data; Dorothy and Tehmeena working in Essbase to extract data that can be used - data will need to be analyzed for applicability and completeness` ` | 2.30 | 185.00 | 425.50 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/20/2009 | Prepare worksheets and conduct InSource entries for the following entities. (Sky 1  Sky 2  Sky 3) | 3.70 | 145.00 | 536.50 |
| Compliance Preparation - A | Underwood, Edan | 8/20/2009 | Populating workpapers and Insource tax return prep for A&M administered entities: E2 & Subs | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - A | Wakerley, Scott | 8/20/2009 | Preparation of LB-NL Holdings 0A88 - workpapers and return | 1.90 | 145.00 | 275.50 |
| Compliance Preparation - A | Zographos, Frances | 8/20/2009 | Completed consolidated E&P analysis and I/C analysis for Schdule M for C12 LB India Hldgs Mauritius I Ltd group. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/20/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 62D LB Mauritius III Ltd | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Zographos, Frances | 8/20/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 63D LB Mauritius IV Ltd | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Zographos, Frances | 8/20/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for 62D LB Mauritius III Ltd | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 8/20/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for 63D LB Mauritius IV Ltd. | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 8/20/2009 | Printed and reviewed 2008 return for 62D LB Mauritius III Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/20/2009 | Printed and reviewed 2008 return for 63D LB Mauritius IV Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/20/2009 | Set up 2008 workpapers for 62D LB Mauritius III Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/20/2009 | Set up 2008 workpapers for 63D LB Mauritius IV Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/20/2009 | Updated corp information in 2008 organizer. Input M information  adjustments and ran consolidation. Printed and reviewed 2008 consolidated return. Noticed divisions missing from Div cons ledger.  Completed preparer notes/checklists for C12 LB India Hldgs Mauritius I Ltd group | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/20/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for 62D LB Mauritius III Ltd | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - A | Zographos, Frances | 8/20/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for 63D LB Mauritius IV Ltd | 0.60 | 145.00 | 87.00 |

| | | | | | |
|---|---|---|---|---|---|
| Compliance Preparation - P\ Underwood, Edan | 8/20/2009 | Clearing notes for PwC administered consolidated return: 479 & Subs | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - P\ Underwood, Edan | 8/20/2009 | Clearing notes for PwC administered consolidated return: C8 & Subs | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - P\ Underwood, Edan | 8/20/2009 | Setting up workpapers for PwC consolidated returns once assigned to Leslie  but re-assigned to Tehmeena and assisting Tehmeena with consolidated prep | 2.30 | 145.00 | 333.50 |
| Compliance Preparation - P\ Wakerley, Scott | 8/20/2009 | Preparation of Eurosail-IT Srl 01S8 - workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - P\ Wakerley, Scott | 8/20/2009 | Preparation of Eurosail-IT Srl F1S8 - workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - P\ Wakerley, Scott | 8/20/2009 | Preparation of Eurosail-IT-W Srl 01S8 - workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - P\ Wakerley, Scott | 8/20/2009 | Preparation of Eurosail-IT-W Srl F1S8 - workpapers and return | 0.20 | 145.00 | 29.00 |
| Compliance Preparation - P\ Wakerley, Scott | 8/20/2009 | Preparation of Resetfan Ltd (consolidation) 01A3  workpapers and return | 5.40 | 145.00 | 783.00 |
| Compliance Preparation - P\ Zographos, Frances | 8/20/2009 | Cleared review points for Interco Analysis and re-ran consolidated return for A04 Lehman Brothers Europe Group | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - KI Fourt, Ann | 8/20/2009 | 065B LB Investment PTE Ltd consolidated return - finish return in InSource  add beg E&P balance  create beginning BS  ending BS does not agree to consol BS  research differences.  Research E&P as it does not tie out. | 6.00 | 145.00 | 870.00 |
| Compliance Preparation - O\ Billings-Middleton, Brenda | 8/20/2009 | Revise 5471 and related workpapers WOORI LB THIRD ASSET SECUR SPEC CO and Saturn Investments Inc (USD) 028D LBHV I PTY LTD TEAK REAL ESTATE INC. (USD) - (Co# 062B)` ` | 6.50 | 145.00 | 942.50 |
| Compliance Review - A and  Barissi, Barbara A. | 8/20/2009 | Complete review of LBQ Funding (Cayman) LTD  fix tax workbook  Finalize Return. | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and  Barissi, Barbara A. | 8/20/2009 | Review Globalthaicom Ltd  complete checklist  entity liquidated per World Records  fix tax workbook  minor revisions in return  Finalize and move to completed folder. | 1.40 | 145.00 | 203.00 |
| Compliance Review - A and  Barissi, Barbara A. | 8/20/2009 | Review Sadio Neunumdachtzigste Vermoe  complete checklist  minor revisions  Finalize return. | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and  de Souza-Lawrence, Paulin | | Review return and workpapers for Bangkok Office 1 Holding Company  024B | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and  de Souza-Lawrence, Paulin | | Review return and workpapers for Bangkok Office 2 Company Limited 036B | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and  O'Neil, Jacqueline M. | 8/20/2009 | Review return and workpapers for Shanghi | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC   Barissi, Barbara A. | 8/20/2009 | Discussion with Scott Wakerley regarding consolation of Resetfan and LB UK RE Holdings. | 0.60 | 145.00 | 87.00 |
| Compliance Review - PwC   Barissi, Barbara A. | 8/20/2009 | Review Falcon Carry GP Ltd  complete checklist  Finalize return. | 0.90 | 145.00 | 130.50 |
| Compliance Review - PwC   Barissi, Barbara A. | 8/20/2009 | Review Falcon LB Sarl  complete checklist  Finalize return. | 0.80 | 145.00 | 116.00 |
| Compliance Review - PwC   Barissi, Barbara A. | 8/20/2009 | Review LB Commercial Conduit  complete checklist  Finalize return. | 0.80 | 145.00 | 116.00 |
| Compliance Review - PwC   Barissi, Barbara A. | 8/20/2009 | Review LB Infrastructure Eur Holdings  complete checklist  Finalize return. | 0.80 | 145.00 | 116.00 |
| Compliance Review - PwC   Barissi, Barbara A. | 8/20/2009 | Review LB Infrastructure Europe GP Sarl  complete checklist  Finalize return. | 0.90 | 145.00 | 130.50 |
| Compliance Review - PwC   Barissi, Barbara A. | 8/20/2009 | Review LB SF No 1  Ltd  complete checklist  Finalize return. | 1.10 | 145.00 | 159.50 |
| Compliance Review - PwC   Barissi, Barbara A. | 8/20/2009 | Review LB SPV SCA  complete checklist  Finalize return. | 0.80 | 145.00 | 116.00 |
| Compliance Review - PwC   Barissi, Barbara A. | 8/20/2009 | Review LB UK Financing  complete checklist  minor revisions  Finalize return. | 1.10 | 145.00 | 159.50 |
| Compliance Review - PwC   Barissi, Barbara A. | 8/20/2009 | Review MDC Holdco Sarl  Finalize return. | 0.30 | 145.00 | 43.50 |
| Compliance Review - PwC   Barissi, Barbara A. | 8/20/2009 | Review Myra Sarl  complete checklist  Finalize return. | 0.90 | 145.00 | 130.50 |
| Compliance Review - PwC   O'Neil, Jacqueline M. | 8/20/2009 | Review return and workpapers for Libero Ventures LTD | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC   Pervanger, Dorothy | 8/20/2009 | Return Review:  Asia Indo Opportunity II Ltd (079A) - Review and corrections completed | 0.60 | 145.00 | 87.00 |
| Compliance Review - PwC   Pervanger, Dorothy | 8/20/2009 | Return Review:  Asia Indo Opportunity I Ltd (019A) - Review and corrections completed | 0.80 | 145.00 | 116.00 |
| Compliance Review - PwC   Pervanger, Dorothy | 8/20/2009 | Return Review:  Gainesboro Investments B V (01M4) - Review and corrections completed | 0.80 | 145.00 | 116.00 |
| Compliance Review - PwC   Pervanger, Dorothy | 8/20/2009 | Return Review:  LB Bankhaus AG & Subs (00B5) -  Review completed | 4.80 | 145.00 | 696.00 |
| Compliance Review - PwC   Pervanger, Dorothy | 8/20/2009 | Return Review:   LB Delta Funding Limited (0G1) - Review and corrections completed | 1.30 | 145.00 | 188.50 |
| Compliance Review - PwC   Pervanger, Dorothy | 8/20/2009 | Return Review:  LB Offshore Real Estate Assoc (00D3) - 8858 review in process | 1.70 | 145.00 | 246.50 |
| Compliance Review - PwC   Ruehle, Tim | 8/20/2009 | Initial review of Thayer Properties Ltd. & Subs Form 5471 Entity Nr. C8 | 0.80 | 145.00 | 116.00 |
| Compliance Review - PwC   Ruehle, Tim | 8/20/2009 | Review Flagbrands Limited Form 8858 Entity Nr. EF0350 | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC   Ruehle, Tim | 8/20/2009 | Review LB Luxembourg SA Form 5471 Entity Nr. 302 | 2.20 | 145.00 | 319.00 |
| Compliance Review - PwC   Ruehle, Tim | 8/20/2009 | Review Lehman Brothers Canada Holdings Inc. Form 5471 Entity Nr. C92 | 1.30 | 145.00 | 188.50 |
| Compliance Review - PwC   Ruehle, Tim | 8/20/2009 | Review of Lehman Brothers Holdings PLC Form 5471 Entity Nr. 479 intercompany dividend reporting and interplay with Subpart F inclusions. | 3.80 | 145.00 | 551.00 |
| Compliance Review - PwC   Ruehle, Tim | 8/20/2009 | Review Thayer Group Limited Form 8858 Entity Nr. F3 | 0.60 | 145.00 | 87.00 |
| Compliance Review - PwC   Ruehle, Tim | 8/20/2009 | Review Thayer Properties Jersey Limited Form 8858 Entity Nr. D9 | 1.60 | 145.00 | 232.00 |
| Compliance Review - KPMG de Souza-Lawrence, Paulin | 8/20/2009 | Review return and workpapers for Neptune ABS One Berhad 037D | 0.50 | 145.00 | 72.50 |
| Compliance Review - KPMG de Souza-Lawrence, Paulin | 8/20/2009 | Review return and workpapers for Neptune ABS Two Berhad 038D | 0.50 | 145.00 | 72.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Review - KPMG | de Souza-Lawrence, Paulin | 8/20/2009 | Review return and workpapers for Renown Region SDN BHD 039D | 0.50 | 145.00 | 72.50 |
| Compliance Review - KPMG | de Souza-Lawrence, Paulin | 8/20/2009 | Review return and workpapers for Sunstep Stars SDN BHD | 0.50 | 145.00 | 72.50 |
| Compliance Review - KPMG | O'Neil, Jacqueline M. | 8/20/2009 | Review return and workpapers for Korea Central | 2.00 | 145.00 | 290.00 |
| Compliance Review - Other | Barissi, Barbara A. | 8/20/2009 | Assist Dixie with clearing errors for GKI Development  dividend rec'd needed to be entered in InSource  Sch H  J and I not working  follow up with InSource to recompute and correct.  Assist Dixie with Lobos Real Estate with SubF errors and E&P errors correct and recompute. | 1.70 | 145.00 | 246.50 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 8/20/2009 | Review return and workpapers for Saturn Investments Inc (USD) | 0.50 | 145.00 | 72.50 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 8/20/2009 | Review return and workpapers for Teak Real Estate Inc (USD) 062B | 0.50 | 145.00 | 72.50 |
| Compliance Review - Monic | de Souza-Lawrence, Paulin | 8/20/2009 | Review return and workpapers for Philippine Invest One (SPV-AMC) | 0.50 | 145.00 | 72.50 |
| Compliance Review - Monic | de Souza-Lawrence, Paulin | 8/20/2009 | Review return and workpapers for Philippine Invest Two (SPV-AMC) | 1.00 | 145.00 | 145.00 |
| Compliance Review - Unkno | de Souza-Lawrence, Paulin | 8/20/2009 | Review return and workpapers for LB Australia Operations PTY Ltd 046D | 0.50 | 145.00 | 72.50 |
| Other | Barissi, Barbara A. | 8/20/2009 | Review and revise agenda  follow up with Jenn and Jacque | 0.40 | 145.00 | 58.00 |
| Other | Fourt, Ann | 8/20/2009 | Call Dixie Duncan re functional currency issue in InSource - discussed several issues with returns and problems. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/20/2009 | e-filing diagnostic for 44C Zennia YK - country of incorporation missing  InSource | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/20/2009 | Mark binders in domestic work area as final in InSource: 58B and 61C  set to not roll over to next year. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/20/2009 | Meet with Dorothy Pervanger re research for entities with no parent entered into InSource - entities still missing parent  where to ask for info  default choice if no info can be obtained | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/20/2009 | Respond to query from Edan Underwood re InSource binder organization for entities 083  927 and 58B  and 19C and 61C  s/b division instead of subsidiary  balances were combined so not a problem for 2008  research history in TBs prepared and uploaded. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/20/2009 | Review legal entity list new info for e-filing entity list and color coding of entities from Edan Underwood. | 0.25 | 145.00 | 36.25 |
| Other | Wakerley, Scott | 8/20/2009 | Assisting Huron Team with questions related to formatting standardized workpapers & return preparation | 0.50 | 145.00 | 72.50 |
| IT Issues | Barissi, Barbara A. | 8/20/2009 | Follow up on lost connectivity for Pauline. Email sent to Pat Gofa/Jackie Marx at Lehman  discussion with Brenda and Pauline on work-around. | 0.80 | 145.00 | 116.00 |
| IT Issues | de Souza-Lawrence, Paulin | 8/20/2009 | Issues with TocketPC | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 8/20/2009 | Re-boot computer and map access to CorpTax drive where statements and elections attachments for 2007 reside (close all files).  Check with Dorothy Pervanger about her access to this drive | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Barissi, Barbara A. | 8/20/2009 | Prepare detail time entry | 0.80 | 145.00 | 116.00 |
| Time and Expense reporting | Fourt, Ann | 8/20/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Client Meetings | Duncan, Dixie | 8/20/2009 | Conference call with Hilda Cupeles-Nieves, John Shanahan and Huron tax team to discuss status of project. | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Al | Duncan, Dixie | 8/20/2009 | Prepare Millenum Investors 1-X 031A tax returns and workpapers | 4.50 | 145.00 | 652.50 |
| Compliance Preparation - Al | Duncan, Dixie | 8/20/2009 | Prepare Partridge Funding International 00S4 tax returns and workpapers | 4.20 | 145.00 | 609.00 |
| Compliance Preparation - Al | Duncan, Dixie | 8/20/2009 | Prepare Ballybunion Investment 00M6 tax return and workpapers | 3.80 | 145.00 | 551.00 |
| Project Planning | O'Neil, Jacqueline M. | 8/21/2009 | Discussions regarding clearing diagnostics for Efiling | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 8/21/2009 | Entering 10 PwC prepared Forms 8865 and 8858 (including 6 new entities for 2008) into Domestic Affiliated work area and related correspondence with Dorothy and Hilda | 4.50 | 145.00 | 652.50 |
| Project Planning | Underwood, Edan | 8/21/2009 | Researching old client network files for CDO information | 1.80 | 145.00 | 261.00 |
| International Tax Planning | Ruehle, Tim | 8/21/2009 | Research net operating loss deduction limitation under Sec. 172 as contrasted to limitation on net operating losses under Sec. 860E for purpose of computing Foreign Tax Credit limitation for 2008` | 2.50 | 250.00 | 625.00 |
| International Tax Planning | Joyce, Tom | 8/21/2009 | Research on effect that REMIC excess inclusion income has on FTC limitation` | 9.00 | 250.00 | 2,250.00 |
| Client Meetings | O'Neil, Jacqueline M. | 8/21/2009 | Meeting with John Shanahan to discuss additional changes to Inclusion Income and resulting FSI calculation | 2.00 | 350.00 | 700.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/21/2009 | Re-run all Essbase reports for new 12/31/08 amounts; assistance provided by Donna Bess  Lehman Tax  for correct format to create files` | 4.50 | 185.00 | 832.50 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/21/2009 | Create 2008 pdf's for returns. (Marcy 2  Ortigia  and Melbury) | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/21/2009 | Finalize workpapers for Catatania  Melbury  Ortigia and Marcy 2. Input information into InSource. | 5.60 | 145.00 | 812.00 |
| Compliance Preparation - A | Underwood, Edan | 8/21/2009 | Populating workpapers and Insource tax return prep for A&M administered entities: E2 & Subs | 3.30 | 145.00 | 478.50 |
| Compliance Preparation - Pi | Fourt, Ann | 8/21/2009 | F1W5 LB RE Financing No. 1 Ltd Sch O prep in InSource; check 5471 instructions  print out Sch O form. | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - Pi | Fourt, Ann | 8/21/2009 | F1W6 LB RE Financing No. 2 Ltd Sch O prep in InSource | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - Pi | Fourt, Ann | 8/21/2009 | F1W7 LB RE Financing No. 3 Ltd Sch O prep in InSource | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Pi | Fourt, Ann | 8/21/2009 | F1X6 Libro Latin America Ltd Sch O prep in InSource | 0.50 | 145.00 | 72.50 |

| | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | 8/21/2009 | Research Barb's question re whether Schedule O is needed for 4 CTB entities filing 5471s in LB UK RE Holdings that did not file 2007 5471s per Barb (but they did file; Insource binders were renamed). | | | |
| Compliance Preparation - P\ Fourt, Ann | | | 0.25 | 145.00 | 36.25 |
| | 8/21/2009 | Populating workpapers and Insource returns for 3 consolidation entities originally assigned to Leslie:  X5  91Q  700  925  1C4 and EF0410 | | | |
| Compliance Preparation - P\ Underwood, Edan | | | 4.30 | 145.00 | 623.50 |
| | 8/21/2009 | | | | |
| Compliance Preparation - P\ Wakerley, Scott | | Preparation of LB UK RE Holdings (consolidated) 00U4 - workpapers and return | 7.90 | 145.00 | 1,145.50 |
| | 8/21/2009 | | | | |
| Compliance Preparation - P\ Wakerley, Scott | | Preparation of Resetfan Ltd (consolidation) 01A3  workpapers and return | 5.00 | 145.00 | 725.00 |
| | 8/21/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 19 LB Asia Holdings Limited | | | |
| Compliance Preparation - Kf Zographos, Frances | | | 0.80 | 145.00 | 116.00 |
| | 8/21/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 31D LB Asia Pacific Singapore | | | |
| Compliance Preparation - Kf Zographos, Frances | | | 0.80 | 145.00 | 116.00 |
| | 8/21/2009 | | | | |
| Compliance Preparation - Kf Zographos, Frances | | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 61A LBQ Hong Kong Funding Limited | 0.80 | 145.00 | 116.00 |
| | 8/21/2009 | | | | |
| Compliance Preparation - Kf Zographos, Frances | | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for 19 LB Asia Holdings Limited | 0.70 | 145.00 | 101.50 |
| | 8/21/2009 | | | | |
| Compliance Preparation - Kf Zographos, Frances | | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for 31D LB Asia Pacific Singapore | 0.70 | 145.00 | 101.50 |
| | 8/21/2009 | | | | |
| Compliance Preparation - Kf Zographos, Frances | | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for 61A LBQ Hong Kong Funding Limited | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - Kf Zographos, Frances | 8/21/2009 | Printed and reviewed 2008 return for 19 LB Asia Holdings Limited | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Kf Zographos, Frances | 8/21/2009 | Printed and reviewed 2008 return for 31D LB Asia Pacific Singapore | 0.50 | 145.00 | 72.50 |
| | 8/21/2009 | | | | |
| Compliance Preparation - Kf Zographos, Frances | | Printed and reviewed 2008 return for 61A LBQ Hong Kong Funding Limited | 0.50 | 145.00 | 72.50 |
| | 8/21/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for 19 LB Asia Holdings Limited | | | |
| Compliance Preparation - Kf Zographos, Frances | | | 0.40 | 145.00 | 58.00 |
| | 8/21/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for 31D LB Asia Pacific Singapore Pte Ltd | | | |
| Compliance Preparation - Kf Zographos, Frances | | | 0.40 | 145.00 | 58.00 |
| | 8/21/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for 61A LBQ Hong Kong Funding Limited | | | |
| Compliance Preparation - Kf Zographos, Frances | | | 0.40 | 145.00 | 58.00 |
| | 8/21/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for 19 LB Asia Holdings Limited | | | |
| Compliance Preparation - Kf Zographos, Frances | | | 0.60 | 145.00 | 87.00 |
| | 8/21/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for 31D LB Asia Pacific Singapore | | | |
| Compliance Preparation - Kf Zographos, Frances | | | 0.60 | 145.00 | 87.00 |
| | 8/21/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for 61A LBQ Hong Kong Funding Limited | | | |
| Compliance Preparation - Kf Zographos, Frances | | | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - O! Zographos, Frances | | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 75C LBA Funding Cayman Ltd | 0.80 | 145.00 | 116.00 |
| | 8/21/2009 | | | | |
| Compliance Preparation - O! Zographos, Frances | | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for 75C LBA Funding Cayman Ltd | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - O! Zographos, Frances | 8/21/2009 | Printed and reviewed 2008 return for 75C LBA Funding Cayman Ltd | 0.50 | 145.00 | 72.50 |
| | 8/21/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for 75C LBA Funding Cayman Ltd | | | |
| Compliance Preparation - O! Zographos, Frances | | | 0.40 | 145.00 | 58.00 |
| | 8/21/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for 75C LBA Funding Cayman Ltd | | | |
| Compliance Preparation - O! Zographos, Frances | | | 0.60 | 145.00 | 87.00 |
| Compliance Review - A and  O'Neil, Jacqueline M. | 8/21/2009 | Review return and workpapers for Maxim Enhance | 3.00 | 145.00 | 435.00 |
| Compliance Review - A and  Ruehle, Tim | 8/21/2009 | 2-nd review of GRA Finance Corporation Ltd Form 5471 Entity Nr. 32B | 1.50 | 145.00 | 217.50 |
| | 8/21/2009 | 2-nd review of LBA Y.K. Form 5471 Entity Nr. 37A as required to take into account updated G/L balances. | | | |
| Compliance Review - A and  Ruehle, Tim | | | 2.30 | 145.00 | 333.50 |
| Compliance Review - A and  Ruehle, Tim | 8/21/2009 | Initial review of LB Helsinki Holdings SARL Form 5471 Entity Nr. I4 | 1.30 | 145.00 | 188.50 |
| | 8/21/2009 | | | | |
| Compliance Review - PwC  Barissi, Barbara A. | | Discussion and review with Scott regarding Resetfan consolidated return and supporting schedules  including utilizing export funtion provided by InSource. | 1.30 | 145.00 | 188.50 |
| | 8/21/2009 | Review Eurosail IT Srl for mid-year CTB election  complete checklist  minor revisions Finalize return. | | | |
| Compliance Review - PwC  Barissi, Barbara A. | | | 1.40 | 145.00 | 203.00 |
| | 8/21/2009 | | | | |
| Compliance Review - PwC  Barissi, Barbara A. | | Review Eurosail IT-W Srl for mid-year CTB election  complete checklist  Finalize return. | 0.80 | 145.00 | 116.00 |
| | 8/21/2009 | | | | |
| Compliance Review - PwC  Barissi, Barbara A. | | Review final Eurosail IT Srl  complete checklist  minor revisions  Finalize return. | 1.10 | 145.00 | 159.50 |
| | 8/21/2009 | | | | |
| Compliance Review - PwC  Barissi, Barbara A. | | Review final Eurosail IT-W SRL 5471  complete checklist  Finalize return. | 0.70 | 145.00 | 101.50 |
| | 8/21/2009 | | | | |
| Compliance Review - PwC  Barissi, Barbara A. | | Review LB RE Financing No 1 Ltd  Make changes  revise Schedule O  Finalize return. | 1.50 | 145.00 | 217.50 |

| | | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Compliance Review - PwC | Barissi, Barbara A. | 8/21/2009 | Review LB RE Financing No 2 Ltd  Make changes  revise Schedule O  Finalize return. | 1.50 | 145.00 | 217.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/21/2009 | Review LB RE Financing No 3 Ltd  Make changes  revise Schedule O  Finalize return. | 1.50 | 145.00 | 217.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/21/2009 | Review LB UK RE Holdings Limited (standalone)  complete checkist  Finalize return. | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/21/2009 | Review Libro Latin America LTD for mid-year CTB election  make revisions to return complete checklist  Finalize return. | 1.30 | 145.00 | 188.50 |
| Compliance Review - PwC | Barissi, Barbara A. | | Review Libro Latin America Ltd  make changes  revise Schedule O  Finalize return. | 1.50 | 145.00 | 217.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/21/2009 | Review Monaco NPL No 1 Limited  complete checklist  Finalize return. | 0.80 | 145.00 | 116.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/21/2009 | Review SMF No 1 Ltd  complete checklist  revisions to return to clear overrides adjustments  Finalize return. | 1.60 | 145.00 | 232.00 |
| Compliance Review - PwC | O'Neil, Jacqueline M. | 8/21/2009 | Review return and workpapers for LB Finance Netherlands | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/21/2009 | InSource:  review and correct ownership inforamtion in OneSource consolidations | 5.50 | 145.00 | 797.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/21/2009 | Return Review:  Bamburgh Investments UK (0017) - review in process | 2.40 | 145.00 | 348.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/21/2009 | Return Review:  Caistor Trading BV (00D8) - completed and corections completed | 1.90 | 145.00 | 275.50 |
| Compliance Review - PwC | Pervanger, Dorothy | | Return Review:  Kenilworth Investments 2 Ltd (01M6) - review cometed and corrrections completed | 1.90 | 145.00 | 275.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/21/2009 | Return Review:  LB Finance Asia PTE Ltd (033D) - 8858 review in process -  moved to Tim Ruehle folder for inclusion in consolidation | 0.90 | 145.00 | 130.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/21/2009 | Return Review:  LB Finance Asia PTE Ltd (F33D) - 5471 review in process -  moved to Tim Ruehle folder for inclusion in consolidation | 1.20 | 145.00 | 174.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/21/2009 | Return Review:  LB Offshore Real Estate Assoc (00D3) - 8858 review in process | 0.80 | 145.00 | 116.00 |
| Compliance Review - PwC | Ruehle, Tim | 8/21/2009 | Clear review comments & finalize Thayer Properties Ltd. & Subs Form 5471 Entity Nr. C8 | 1.30 | 145.00 | 188.50 |
| Compliance Review - KPMG | O'Neil, Jacqueline M. | 8/21/2009 | Review return and workpapers for LB Inv. Korea | 3.00 | 145.00 | 435.00 |
| Other | Fourt, Ann | 8/21/2009 | Call InSource re best way to identify divisions without parents for cleanup as previous method given isn't working. | 1.25 | 145.00 | 181.25 |
| Other | Fourt, Ann | 8/21/2009 | discuss with Edan Underwood the "EF" entities needing binders in InSource numbering scheme  which entities still need binders. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/21/2009 | Look at 01H1  Sail Investor (UK) Ltd for Spinnaker gain | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 8/21/2009 | meet with Edan Underwood & Dorothy Pervanger to discuss needed info for e-filing: count of entities to e-file  binders that should NOT e-file  and entities missing parents need to be cleared and fixed in InSource. | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 8/21/2009 | Meet with Hilda to discuss e-filing process  set up meeting with InSource rep for tomorrow | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | | Question from Scott Wakerley about MDC Holdco and CTB election into LB UK RE Holdings Ltd #00U4  how to set up as subsidiary in InSource | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 8/21/2009 | meet with Hilda to discuss getting Pauline de Souza Lawrence's tocket access restored; had to wait a while.  Found out HR terminated her status  sent Hilda a list of all Huron consultants to get our dates extended to Feb 2010. | 0.75 | 145.00 | 108.75 |
| Time and Expense reporting | Fourt, Ann | 8/21/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Underwood, Edan | 8/21/2009 | Time report prep | 0.80 | 145.00 | 116.00 |
| Travel time - Billable | Joyce, Tom | 8/21/2009 | Billable travel to/from Jersey City  NJ from Leesburg  VA - Excess Commute time | 3.00 | 145.00 | 435.00 |
| Compliance Preparation - AI | Duncan, Dixie | 8/21/2009 | Prepare Kenilworth 01M5 tax return and workpapers | 4.40 | 145.00 | 638.00 |
| Compliance Preparation - AI | Duncan, Dixie | 8/21/2009 | Prepare Wood Street Investments Ltd 01V5 tax return and workpapers | 3.90 | 145.00 | 565.50 |
| Compliance Preparation - AI | Duncan, Dixie | 8/21/2009 | Prepare Wood Street Investments Ltd 01V5 tax return and workpapers | 4.50 | 145.00 | 652.50 |
| Project Planning | Underwood, Edan | 8/22/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 0.50 | 145.00 | 72.50 |
| International Tax Planning | Ruehle, Tim | 8/22/2009 | Review and discuss Sec. 904 limitation calculations and apportionment of indirect expenses to foreign source income` | 2.00 | 250.00 | 500.00 |
| International Tax Planning | Joyce, Tom | 8/22/2009 | Research on effect that REMIC excess inclusion income has on FTC limitation` | 10.00 | 250.00 | 2,500.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/22/2009 | Data: Direct &  Indirect Expenses - Source: Essbase - reviewed files and related data to 2007 file; determined inclusion and calculation of foreign percentage based on best available info at the time; 8/13/09: researched back to 2005 process and determined an appropriate source of data for 2008; ran reports  formatted report  transferred report to | 0.80 | 185.00 | 148.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/22/2009 | Re-run all Essbase reports for new 12/31/08 amounts; assistance provided by Donna Bess  Lehman Tax  for correct format to create files` | 1.20 | 185.00 | 222.00 |
| Compliance Preparation - A | Zographos, Frances | 8/22/2009 | Completed consolidated E&P analysis and I/C analysis for Schdule M for G2 LB Delta (Cayman) No 1 Limited | 0.50 | 145.00 | 72.50 |

| | | | | | |
|---|---|---|---|---|---|
| | 8/22/2009 | | | | |
| Compliance Preparation - A Zographos, Frances | | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for G2 LB Delta (Cayman) No 1 Limited | 0.80 | 145.00 | 116.00 |
| | 8/22/2009 | | | | |
| Compliance Preparation - A Zographos, Frances | | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for G3 LB Delta (Cayman) No 2 Limited | 0.80 | 145.00 | 116.00 |
| | 8/22/2009 | | | | |
| Compliance Preparation - A Zographos, Frances | | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for G2 LB Delta (Cayman) No 1 Limited | 0.70 | 145.00 | 101.50 |
| | 8/22/2009 | | | | |
| Compliance Preparation - A Zographos, Frances | | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for G3 LB Delta (Cayman) No 2 Limited | 0.70 | 145.00 | 101.50 |
| | 8/22/2009 | | | | |
| Compliance Preparation - A Zographos, Frances | | Printed 2007 consolidated return from Insource.  Updated corp information in 2008 organizer. Input M information  adjustments and ran consolidation. Printed and reviewed 2008 consolidated return.  Completed preparer notes/checklists for G2 LB Delta (Cayman) No 1 Limited | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/22/2009 | Printed and reviewed 2008 return for G2 LB Delta (Cayman) No 2 Limited | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/22/2009 | Printed and reviewed 2008 return for G3 LB Delta (Cayman) No 2 Limited | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/22/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for G2 LB Delta (Cayman) No 1 Limited | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - A Zographos, Frances | 8/22/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for G3 LB Delta (Cayman) No 2 Limited | 0.40 | 145.00 | 58.00 |
| | 8/22/2009 | Verified structure changes  corporate information. Input changes/updates to organizer | | | |
| Compliance Preparation - A Zographos, Frances | | in Insource.  Input adjustments reclasses and M information for G2 LB Delta (Cayman) No 1 Limited | 0.60 | 145.00 | 87.00 |
| | 8/22/2009 | Verified structure changes  corporate information. Input changes/updates to organizer | | | |
| Compliance Preparation - A Zographos, Frances | | in Insource.  Input adjustments reclasses and M information for G3 LB Delta (Cayman) No 2 Limited | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - P\ Underwood, Edan | 8/22/2009 | Populating workpapers and Insource returns for 3 consolidation entities originally assigned to Leslie:  X5  91Q  700  925  1C4 and EF0410 | 4.00 | 145.00 | 580.00 |
| Compliance Preparation - P\ Wakerley, Scott | 8/22/2009 | Preparation of LB UK RE Holdings (consolidated) 00U4 - workpapers and return` | 6.30 | 145.00 | 913.50 |
| Compliance Preparation - Kf Zographos, Frances | 8/22/2009 | Completed consolidated E&P analysis and I/C analysis for Schdule M for 31D LB Asia Pacific Singapore Pte Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Kf Zographos, Frances | 8/22/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for F1 LBEFG Cayman | 0.80 | 145.00 | 116.00 |
| | 8/22/2009 | | | | |
| Compliance Preparation - Kf Zographos, Frances | | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for F1 LBEFG Cayman | 0.70 | 145.00 | 101.50 |
| | 8/22/2009 | | | | |
| Compliance Preparation - Kf Zographos, Frances | | Printed 2007 consolidated return from Insource.  Updated corp information in 2008 organizer. Input M information  adjustments and ran consolidation. Printed and reviewed 2008 consolidated return.  Completed preparer notes/checklists for 31D LB Asia Pacific Singapore Pte Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Kf Zographos, Frances | 8/22/2009 | Printed and reviewed 2008 return for F1 LBEFG Cayman | 0.50 | 145.00 | 72.50 |
| | 8/22/2009 | | | | |
| Compliance Preparation - Kf Zographos, Frances | | Printed prior year return and reviewed. Set up 2008 workpapers for F1 LBEFG Cayman | 0.40 | 145.00 | 58.00 |
| | 8/22/2009 | Verified structure changes  corporate information. Input changes/updates to organizer | | | |
| Compliance Preparation - Kf Zographos, Frances | | in Insource.  Input adjustments reclasses and M information for F1 LBEFG Cayman | 0.60 | 145.00 | 87.00 |
| Compliance Preparation - O\ Wakerley, Scott | 8/22/2009 | Preparation of LB Japan KK 0083 - workpapers and return | 3.60 | 145.00 | 522.00 |
| | 8/22/2009 | Prepare 00F504 Spinnaker Asset Management short year CTB Form 5471  unknown | | | |
| Compliance Preparation - O\ Fourt, Ann | | administrator  read purchase & sale documents again  research local address  look for seller & buyer names  etc. | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - O\ Fourt, Ann | 8/22/2009 | Prepare 00F506 Spinnaker Capital Limitada (Brazil) Form 5471 mid year CTB entity unknown administrator.  Research local address to use. | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - O\ Fourt, Ann | 8/22/2009 | Prepare EF0503 Spinnaker Asset Management short year CTB Form 8858  unknown administrator | 0.75 | 145.00 | 108.75 |
| | 8/22/2009 | | | | |
| Compliance Review - A and  Barissi, Barbara A. | | Review LBSP Thailand  complete checklist  fix Sch M  fix E&P worksheet  revise and correct return  entity liquidated in 2008 so final return is prepared  Finalize return. | 1.40 | 145.00 | 203.00 |
| | 8/22/2009 | | | | |
| Compliance Review - A and  Barissi, Barbara A. | | Review Pacific Estate Development Limited  change currency in InSource  correct E&P fix Sch M  other revisions to return  complete checklist  Finalize return. | 1.80 | 145.00 | 261.00 |
| Compliance Review - A and  de Souza-Lawrence, Paulin | 8/22/2009 | Review return and workpapers for Corfe Investments (UK) Ltd) | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and  de Souza-Lawrence, Paulin | 8/22/2009 | Review return and workpapers for LBSP Limited 075A | 0.20 | 145.00 | 29.00 |
| Compliance Review - A and  de Souza-Lawrence, Paulin | 8/22/2009 | Review return and workpapers for Private Field | 0.20 | 145.00 | 29.00 |
| Compliance Review - A and  de Souza-Lawrence, Paulin | 8/22/2009 | Review return and workpapers for Red Tower | 0.20 | 145.00 | 29.00 |
| | 8/22/2009 | Review return and workpapers for Nora Comp, Sogki, LB Offshore, Stockhold Inv., | | | |
| Compliance Review - A and  O'Neil, Jacqueline M. | | LBOS, and Market Harbourough | 8.00 | 145.00 | 1,160.00 |
| Compliance Review - A and  Ruehle, Tim | 8/22/2009 | Clear review comments and finalize LBA Y.K. Form 5471 Entity Nr. 37A. | 1.30 | 145.00 | 188.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Review - A and | Ruehle, Tim | 8/22/2009 | Clear review comments for GRA Finance Corporation Ltd Form 5471 Entity Nr. 32B | 0.90 | 145.00 | 130.50 |
| Compliance Review - A and | Ruehle, Tim | 8/22/2009 | Review Fundo de Investimento Multimercado Form 8858 Entity Nr. D05 | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/22/2009 | Continue review of Resetfan Cons E&P note py amount went to zero on Sch J however the consolidated E&P worksheets are not tieing to Sch J from PY. | 1.30 | 145.00 | 188.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/22/2009 | Review LB RE Financing No 1 for mid-year CTB elections  clear overrides and diagnostics  revisions to return  complete checklist  Finalize return. | 1.60 | 145.00 | 232.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/22/2009 | Review LB RE Financing No 2 for mid-year CTB elections  clear overrides  revisions to return  complete checklist  Finalize return. | 1.80 | 145.00 | 261.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/22/2009 | Review LB RE Financing No 3 for mid-year CTB elections  clear overrides and diagnostics  revisions to return  complete checklist  Finalize return. | 1.70 | 145.00 | 246.50 |
| Compliance Review - PwC | de Souza-Lawrence, Paulin | 8/22/2009 | Review return and workpapers for Alnwick Investments UK | 1.50 | 145.00 | 217.50 |
| Compliance Review - PwC | de Souza-Lawrence, Paulin | 8/22/2009 | Review return and workpapers for Bison NS FIZ | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | O'Neil, Jacqueline M. | 8/22/2009 | Review return and workpapers for Lehman Brothers Finance S.A. | 4.00 | 145.00 | 580.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/22/2009 | Return Review:  Bamburgh Investments UK (0017) - review in process | 2.30 | 145.00 | 333.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/22/2009 | Return Review:  Kenilworth Investments 2 Ltd (01M6) - review cometed and correxctions completed | 0.90 | 145.00 | 130.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/22/2009 | Return Review:  LB Offshore Real Estate Assoc (F0D3) - 5471 review in process | 2.60 | 145.00 | 377.00 |
| Compliance Review - PwC | Ruehle, Tim | 8/22/2009 | Review RCT Varlick Yonetim S.A. (Turkish AMC) Form 5471 Entity Nr. W7 | 1.80 | 145.00 | 261.00 |
| Compliance Review - KPMG | de Souza-Lawrence, Paulin | 8/22/2009 | Review return and workpapers for LB Singapore Pty Ltd | 2.50 | 145.00 | 362.50 |
| Compliance Review - KPMG | de Souza-Lawrence, Paulin | 8/22/2009 | Review return and workpapers for LB Thailand Investments Pte Ltd | 1.20 | 145.00 | 174.00 |
| Compliance Review - KPMG | de Souza-Lawrence, Paulin | 8/22/2009 | Review return and workpapers for Neptune ABS One Berhad 037D | 0.20 | 145.00 | 29.00 |
| Compliance Review - KPMG | de Souza-Lawrence, Paulin | 8/22/2009 | Review return and workpapers for Neptune ABS Two Berhad 038D | 0.20 | 145.00 | 29.00 |
| Compliance Review - KPMG | de Souza-Lawrence, Paulin | 8/22/2009 | Review return and workpapers for Renown Region SDN BHD 039D | 0.10 | 145.00 | 14.50 |
| Compliance Review - KPMG | de Souza-Lawrence, Paulin | 8/22/2009 | Review return and workpapers for Sunsteps | 0.30 | 145.00 | 43.50 |
| Compliance Review - Other | Barissi, Barbara A. | 8/22/2009 | Review LB Australia Finance Pty Ltd for 9/12 changes  correct sourcing  correct reclass entry clear overrids and diagnostics  correct E&P worksheet  Finalize return. | 1.40 | 145.00 | 203.00 |
| Compliance Review - Other | Barissi, Barbara A. | 8/22/2009 | Review LB Australia Granica Pty LTD for 9/12 information  Clear overrides in Organizer fix sourcing  open issue due to Increase in Inv in Sub  need Sch O? | 0.80 | 145.00 | 116.00 |
| Compliance Review - Other | Barissi, Barbara A. | 8/22/2009 | Review LB Real Estate Australia Pty Ltd  ok to file dormant return  no activity  clear overides  Finalize return. | 0.40 | 145.00 | 58.00 |
| Compliance Review - Other | Barissi, Barbara A. | 8/22/2009 | Review LB RE Australia Commercial Pty Ltd  complete checklist  correct sourcing errors  clear overrides  revise return  correct E&P worksheet  Finalize return. | 1.20 | 145.00 | 174.00 |
| Compliance Review - Other | Barissi, Barbara A. | 8/22/2009 | Review Lehman Brothers Australia for 9/12 information  correct reclass entries  correct currency in InSource  clear overrides and diagnostics  waiting on new sub information to determine if Sch O is required before being able to finalize. | 1.60 | 145.00 | 232.00 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 8/22/2009 | Review return and workpapers for LB Cayman GP Ltd | 1.30 | 145.00 | 188.50 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 8/22/2009 | Review return and workpapers for Saturn Investments Inc (USD) | 0.10 | 145.00 | 14.50 |
| Compliance Review - Other | Ruehle, Tim | 8/22/2009 | 2-nd review of Gallipol Two Real Estate Inc. Form 5471 Entity Nr. 61B | 1.70 | 145.00 | 246.50 |
| Other | Fourt, Ann | 8/22/2009 | Assist Dixie Duncan with questions re HY Investments 064A and Lehman Brothers Taiwan Inc. 040A trial balances; re-run TBs for 9.12.08 cutoff and send to Dixie Duncan. Create csv files  zero out old balances  and upload new balances to InSource. | 1.25 | 145.00 | 181.25 |
| Other | Fourt, Ann | 8/22/2009 | Research TB difference for Fran Zographros for 0019 LB Asia Holdings Ltd  re-upload TB total assets difference due to mapping difference for deferred tax asset account in InSource  AF cannot correct in InSource  TB is correct as is. | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 8/22/2009 | Respond to e-mail from Tehmeena Manji re Reclass AJE #0002 Reclass Negative Gross Receipts  add GL account 84200SUM Other Deductions to the AJE after researching available accounts other than Employee Benefits and e-mailing back and forth several times. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/22/2009 | Run TBs for seven entities in LB UK RE Holdings group that were previously dormant to confirm zero balances: 01F1  01F2  01F6  01F7  01F8  01F9 and 01G1. | 1.25 | 145.00 | 181.25 |
| Time and Expense reporting | de Souza-Lawrence, Paulin | 8/22/2009 | Prepared detailed time reporting records | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 8/22/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Underwood, Edan | 8/22/2009 | Time and expense report prep | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Wakerley, Scott | 8/22/2009 | Prepare detail time entry | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Zographos, Frances | 8/22/2009 | Prepare detail time report | 0.90 | 145.00 | 130.50 |
| Compliance Preparation - AI | Duncan, Dixie | 8/22/2009 | Prepare Wood Street Finance 01V4 tax return and workpapers | 4.90 | 145.00 | 710.50 |
| Compliance Preparation - AI | Duncan, Dixie | 8/22/2009 | Prepare LB Funding BV 0069 tax return and workpaper | 4.60 | 145.00 | 667.00 |
| Project Planning | Barissi, Barbara A. | 8/23/2009 | Send email reminder for project status to team members  update Team weekly report for Jaccque. | 1.20 | 145.00 | 174.00 |

| | | 8/23/2009 | | | | |
|---|---|---|---|---|---|---|
| International Tax Planning | Joyce, Tom | | Research on effect that REMIC excess inclusion income has on FTC limitation` | 10.00 | 250.00 | 2,500.00 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/23/2009 | Preparation of Armstripe SARL 01F1 - workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/23/2009 | Preparation of Bimaculatus SARL 01F2 - workpapers and return | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/23/2009 | Preparation of Cyanea SARL 01F6 - workpapers and return | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/23/2009 | Preparation of Defilippi SARL 01F7 - workpapers and return | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/23/2009 | Preparation of Dofleini SARL 01F8 - workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/23/2009 | Preparation of Marcopus SARL 01F9 - workpapers and return | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/23/2009 | Preparation of Reubescens SARL 01G1 - workpapers and return` | 1.10 | 145.00 | 159.50 |
| Compliance Preparation - O | Fourt, Ann | 8/23/2009 | Add 00F504 00F506 00F508 00F510 and 00F512 to entity 099 topcon Lehman Bothers as subsidiaries  configure their parents as well  so that e-filing rollups will work properly. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - O | Fourt, Ann | 8/23/2009 | Prepare 00F508 Spinnaker Capital Ltd (UK) Form 5471 mid year CTB entity  unknown administrator | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - O | Fourt, Ann | 8/23/2009 | Prepare 00F510 Spinnaker Capital (Asia) Ltd Form 5471 (Singapore) mid year CTB entity  unknown administrator. | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - O | Fourt, Ann | 8/23/2009 | Prepare EF0505 Spinnaker Capital Limitada Form 8858 mid year CTB entity  unknown administrator. | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - O | Fourt, Ann | 8/23/2009 | Prepare EF0507 Spinnaker Capital Ltd (UK) Form 8858 mid year CTB entity  unknown administrator. | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - O | Fourt, Ann | 8/23/2009 | Prepare EF0509 Spinnaker Capital (Asia) Ltd Form 8858 mid year CTB entity  unknown administrator. | 0.75 | 145.00 | 108.75 |
| Compliance Preparation - O | Fourt, Ann | 8/23/2009 | Try to figure out how to add EF0503  EF0505  EF0507  EF0509 and EF0511 to each parent's binder properties as a sub after looking up each parent (if parent is also CTB entity  should be 8858 entity and not 5471 entity)  e-mail Edan Underwood since these entities were not listed in the Topcon entity 099 Lehman Bothers -- how do we configure division | 0.50 | 145.00 | 72.50 |
| Compliance Review | Ruehle, Tim | 8/23/2009 | Review calculations supporting foreign source income for 2008 | 2.00 | 250.00 | 500.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/23/2009 | Review Woori LB 1st Asset Secur Spec  add dividend amount  correct year end  EIN address  Sch E and M  Sch J does not tie to E&P worksheet  need to contact InSource to determine if entity is calculating properly. | 1.90 | 145.00 | 275.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/23/2009 | Start review of Woori LB Fifth asset  add dividend amount to entity and to receiving Parent in InSource. | 0.80 | 145.00 | 116.00 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 8/23/2009 | Review return and workpapers for Red Tower | 0.20 | 145.00 | 29.00 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 8/23/2009 | Review return and workpapers for Bangkok Office 1 Holding Company  024B | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 8/23/2009 | Review return and workpapers for Lehman Brothers Menkul Degerler | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 8/23/2009 | Review return and workpapers for Libro Companhia Securdecred | 1.30 | 145.00 | 188.50 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 8/23/2009 | Review return and workpapers for Novacorp Realty | 0.20 | 145.00 | 29.00 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 8/23/2009 | Review return and workpapers for Sogki Inc | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | O'Neil, Jacqueline M. | 8/23/2009 | Review return and workpapers for Lobos and LB Recap | 4.00 | 145.00 | 580.00 |
| Compliance Review - A and | Ruehle, Tim | 8/23/2009 | Review AE Capital Securities Ltd. Form 5471 Entity Nr. 30B | 1.40 | 145.00 | 203.00 |
| Compliance Review - A and | Ruehle, Tim | 8/23/2009 | Review Fundo de Investimento Multimercado Form 8858 Entity Nr. D05 | 2.60 | 145.00 | 377.00 |
| Compliance Review - A and | Ruehle, Tim | 8/23/2009 | Review Thai Dot com (Cayman) Ltd. Form 5471 Entity Nr. 34A | 1.60 | 145.00 | 232.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/23/2009 | Finalize review of Resetfan consolidated  review eliminations  tie out cy E&P  minor revisions  Finalize return. | 1.60 | 145.00 | 232.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/23/2009 | Review Armstripe SARL  complete checklist  Finalize return. | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/23/2009 | Review Bimaculatus Sarl  complete checklist  Finalize return. | 0.30 | 145.00 | 43.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/23/2009 | Review Cyanear Sarl  complete checklist  Finalize return. | 0.30 | 145.00 | 43.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/23/2009 | Review Defilippi  complete checklist  Finalize return. | 0.30 | 145.00 | 43.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/23/2009 | Review Dofleini  complete checklist  Finalize return. | 0.30 | 145.00 | 43.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/23/2009 | Review Marcopus Sarl  complete checklist  Finalize return. | 0.30 | 145.00 | 43.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/23/2009 | Review Reubescens Sarl  complete checklist  Finalize return. | 0.30 | 145.00 | 43.50 |
| Compliance Review - PwC | de Souza-Lawrence, Paulin | 8/23/2009 | Review return and workpapers for Bison NS FIZ | 0.20 | 145.00 | 29.00 |
| Compliance Review - PwC | O'Neil, Jacqueline M. | 8/23/2009 | Review return and workpapers for Storm Funding | 2.00 | 145.00 | 290.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/23/2009 | Return Review:  LB Offshore Partners Ltd & Sub (0143) - review and corrections completed | 0.90 | 145.00 | 130.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/23/2009 | Return Review:  LB Offshore Real Estate Assoc (00D3) - 8858 review in process - review moved to Barb Barissi for completion | 1.60 | 145.00 | 232.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/23/2009 | Return Review:  LB Offshore Real Estate Assoc (F0D3) - 5471 review in process - review moved to Barb Barissi for completion | 1.40 | 145.00 | 203.00 |
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Completed consolidated E&P analysis and I/C analysis for Schdule M for H2 LB Investments (UK) Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for G7 LB Alpha Finance Cayman Limited | 0.80 | 145.00 | 116.00 |

| | | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for G8 LB Beta Finance Cayman Limited | 0.80 | 145.00 | 116.00 |
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for H2 LB Investments (UK) Ltd | 0.80 | 145.00 | 116.00 |
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for G7 LB Alpha Finance Cayman Limited | 0.70 | 145.00 | 101.50 |
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for G8 LB Beta Finance Cayman Limited | 0.70 | 145.00 | 101.50 |
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for H2 LB Investments (UK) Ltd | 0.70 | 145.00 | 101.50 |
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Printed and reviewed 2008 return for G7 LB Alpha Finance Cayman Limited | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Printed and reviewed 2008 return for G8 LB Beta Finance Cayman Limited | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Printed and reviewed 2008 return for H2 LB Investments (UK) Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for G7 LB Alpha Finance Cayman Limited | 0.40 | 145.00 | 58.00 |
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for G8 LB Beta Finance Cayman Limited | 0.40 | 145.00 | 58.00 |
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Printed prior year return and reviewed. Set up 2008 workpapers for H2 LB Investments (UK) Ltd | 0.40 | 145.00 | 58.00 |
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Updated corp information in 2008 organizer. Input M information  adjustments and ran consolidation. Printed and reviewed 2008 consolidated return. Noticed divisions missing from Div cons binder.  Completed preparer notes/checklists for H2 LB Investments (UK) Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for G7 LB Alpha Finance Cayman Limited | 0.60 | 145.00 | 87.00 |
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for G8 LB Beta Finance Cayman Limited | 0.60 | 145.00 | 87.00 |
| Compliance Review - PwC | Zographos, Frances | 8/23/2009 | Verified structure changes  corporate information. Input changes/updates to organizer in Insource.  Input adjustments reclasses and M information for H2 LB Investments (UK) Ltd | 0.60 | 145.00 | 87.00 |
| Compliance Review - KPMG | de Souza-Lawrence, Paulin | 8/23/2009 | Review return and workpapers for Woori LB Eight Asset Security | 0.40 | 145.00 | 58.00 |
| Compliance Review - KPMG | O'Neil, Jacqueline M. | 8/23/2009 | Review return and workpaper for LB Inv. Korea | 2.00 | 145.00 | 290.00 |
| Compliance Review - Oebas | Barissi, Barbara A. | 8/23/2009 | Review Lehman Brothers Holdings Japan KK for 9/12 information  correct reclass entry fix Tax workbook for IC debt on Sch F and M  revise  Finalize return. | 1.30 | 145.00 | 188.50 |
| Compliance Review - Other | Barissi, Barbara A. | 8/23/2009 | Review LB Australia Holdings Pty Ltd for 9/12 information  fix sourcing  fix IC debt on Sch F and M  delete overide  revise and Finalize return. | 1.20 | 145.00 | 174.00 |
| Compliance Review - Other | Barissi, Barbara A. | 8/23/2009 | Review Owl Holdings II  Inc for 9/12 information  complete checklist  fix IC debt on Tax workbook for Sch F and M  correct reclass entry  fix sourcing  delete overides  revise and Finalize return. | 1.40 | 145.00 | 203.00 |
| Compliance Review - Other | Barissi, Barbara A. | 8/23/2009 | Review Owl Holdings I Inc for 9/12 information  complete checklist  clear overides and diagnostics  adjust E&P workpaper for dividends paid  revise and Finalize return. | 1.80 | 145.00 | 261.00 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 8/23/2009 | Review return and workpapers for LB Australia Operations PTY Ltd 046D | 0.50 | 145.00 | 72.50 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 8/23/2009 | Review return and workpapers for LBHV I Pty Ltd | 0.40 | 145.00 | 58.00 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 8/23/2009 | Review return and workpapers for Woori LB Third Asset Security | 0.20 | 145.00 | 29.00 |
| Other | Fourt, Ann | 8/23/2009 | Assist Jacque O'Neil with D3 LB Offshore RE Associates Ltd and B83 LB Offshore RE Associates II Ltd and 0FD3 LB Offshore RE Associates Ltd and 0FB83 LB Offshore RE Associates II Ltd | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/23/2009 | e-mail Edan Underwood re corrections needed to legal entity list file CTB tab (entity ID numbers transposed)  1120F e-filing update needed. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/23/2009 | Question from Tehmeena Manji about foreign currency rate for turkish lira not agreeing to InSource rates - found previous e-mail from August 11th and updated foreign exchange rate file  told her to update the Excel spreadsheet. | 0.25 | 145.00 | 36.25 |
| Other | Wakerley, Scott | 8/23/2009 | Assisting Huron Team with questions related to formatting standardized workpapers & return preparation | 2.80 | 145.00 | 406.00 |
| IT Issues | Fourt, Ann | 8/23/2009 | Disk full - H:/ drive  shared drive for afourt  cannot save files  tried contacting Help Desk. | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Fourt, Ann | 8/23/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Pervanger, Dorothy | 8/23/2009 | Prepare detail time reporting` | 1.60 | 185.00 | 296.00 |
| Time and Expense reporting | Pervanger, Dorothy | 8/23/2009 | Prepare detail time reporting | 0.50 | 185.00 | 92.50 |
| Compliance Preparation | Duncan, Dixie | 8/23/2009 | Prepare 23 Form 1120F returns and workpapers | 7.50 | 145.00 | 1,087.50 |
| Project Planning | Barissi, Barbara A. | 8/24/2009 | Follow up and completion of team status for Weekly report  email sent to Jacque. | 1.20 | 145.00 | 174.00 |

| Category | Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Project Planning | O'Neil, Jacqueline M. | 8/24/2009 | Planning for FTC with John Shanahan and Steve (A&M) | 3.00 | 145.00 | 435.00 |
| Project Planning | Underwood, Edan | 8/24/2009 | Assisting interns and associates regarding zero/dormant returns and what workpapers must be completed for them | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 8/24/2009 | Correspondence with Scott and Barb related to entities that were once dormant but now retrieving activity and the location of superseded files | 0.80 | 145.00 | 116.00 |
| Project Planning | Underwood, Edan | 8/24/2009 | Efiling reconciliation and correspondence with Ann | 2.30 | 145.00 | 333.50 |
| Project Planning | Underwood, Edan | 8/24/2009 | Entering 10 PwC prepared Forms 8865 and 8858 into Domestic Affiliated work area and related correspondence with Dorothy and Hilda | 1.80 | 145.00 | 261.00 |
| Project Planning | Underwood, Edan | 8/24/2009 | Research of tax attribute treatment of domestic owned partnerships and related email correspondence with Jacque | 0.80 | 145.00 | 116.00 |
| Project Planning | Underwood, Edan | 8/24/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 2.30 | 145.00 | 333.50 |
| Project Planning | O'Neil, Jacqueline M. | 8/24/2009 | Foreign Source Income prep - w/John S. and Dorothy P. | 2.00 | 350.00 | 700.00 |
| International Tax Planning | Joyce, Tom | 8/24/2009 | Research on effect that REMIC excess inclusion income has on FTC limitation` | 10.00 | 250.00 | 2,500.00 |
| Client Meetings | O'Neil, Jacqueline M. | 8/24/2009 | Foreign Source Income discussion - w/John S. and Dorothy P. | 2.00 | 350.00 | 700.00 |
| Client Meetings | Ruehle, Tim | 8/24/2009 | Meeting with J. Shanahan  T. Joyce  J. O'Neil  D. Steinberg  S. Barbuzza to discuss application of 1997 FSA interpretation favorable to LBHI's fact pattern.` | 1.40 | 250.00 | 350.00 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/24/2009 | Finalize workpapers and insert information into InSource (Synergy Global  Sky 1  Sky 2  Sky 3) | 7.60 | 145.00 | 1,102.00 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/24/2009 | Preparation of Dyra SARL 01T9 - workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation - P\ | Wakerley, Scott | 8/24/2009 | Preparation of LB UK RE Holdings (consolidated) 00U4 - workpapers and return | 4.20 | 145.00 | 609.00 |
| Compliance Preparation - KI | Billings-Middleton, Brenda | 8/24/2009 | Clear review notes on Neptune ABS One Berhad and Neptune ABS Two Berhad | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - O' | Fourt, Ann | 8/24/2009 | Call InSource re e-filing Spinnaker entities; can we avoid re-doing the subsidiary binders for 01H7 SAII Investor PTE (parent of Spinnaker Asset Mgt Ltd) and 01H1 (parent of Spinnaker Financial Services Ltd) as division binders in order to do e-filing? Answer: yes  suppress e-filing of divcon binder for each Spinnaker entity and e-file | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - O' | Fourt, Ann | 8/24/2009 | Copy Spinnaker files to backup location  submit for review | 0.25 | 145.00 | 36.25 |
| Compliance Preparation - O' | Fourt, Ann | 8/24/2009 | Create divcon (yellow) binders in InSource for EF0503  EF0505  EF0507  EF0509  and EF0511 Spinnaker entities so that 8858 rollups will consolidate properly with parent entity after receiving e-mail from Edan Underwood.  Create eliminations binders for the same entities and designate parent for each in the membership tab of divcon binder. | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/24/2009 | Follow up with InSource regarding inaccurate calcuations for dividends paid by Woori entities to Luxembourg Investments which was checked into LB Holdings Scottish  fixed dividend entries  calculation is still not working on 2 of the Woori entities  InSource will follow up. | 1.30 | 145.00 | 188.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/24/2009 | Review Woori LBFourth Asset Secur SP  clear comments  review dividends paid  Finalize return. | 1.30 | 145.00 | 188.50 |
| Compliance Review - A and | O'Neil, Jacqueline M. | 8/24/2009 | Revew return and workpapers for LB European | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and | Ruehle, Tim | 8/24/2009 | Clear review comments & finalize Beijing Jasmine I Ltd. Form 5471 Entity Nr. 38B | 0.70 | 145.00 | 101.50 |
| Compliance Review - A and | Ruehle, Tim | 8/24/2009 | Review Capital Growth Investments Ltd. Form 5471 Entity Nr. 31B | 1.70 | 145.00 | 246.50 |
| Compliance Review - A and | Ruehle, Tim | 8/24/2009 | Review LB Offshore Real Estate Associates Ltd. Form 8858 Entity Nr. B83 | 2.70 | 145.00 | 391.50 |
| Compliance Review - A and | Ruehle, Tim | 8/24/2009 | Review Mable Asset Finance Ltd. Form 5471 Entity Nr. T7 | 2.00 | 145.00 | 290.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/24/2009 | Discussion with John Shanahan regarding LB Bancorp  need to pull additional detail information from Trial balance to determine origion of income | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/24/2009 | Return Review: LB Canada Skypower 90D07) - review in process and researching forms supplied by PWC for 2007 and 2008 and 2008 treatment ; review completed and all corrective activities done | 1.30 | 145.00 | 188.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/24/2009 | Return Review:  LB Offshore Partners Ltd & Sub (0143) - review and corrections completed | 1.80 | 145.00 | 261.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/24/2009 | Return Review:  LB Offshore Real Estate Assoc (00D3) - 8858 review in process - review moved to Barb Barissi for completion | 1.80 | 145.00 | 261.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/24/2009 | Return Review:  LB Offshore Real Estate Assoc (F0D3) - 5471 review in process - review moved to Barb Barissi for completion | 2.30 | 145.00 | 333.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/24/2009 | Return Review:  M&L Debt Investments Pty Ltd (00U9) - reviewed and corrected major exchange rate problem that went back as far as at least 2005; exchanges were incorrectly input into InSource for LC to FC and FC to USD; corrected income statement and balance sheets (beginning and ending) | 3.50 | 145.00 | 507.50 |

| | | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Compliance Review - PwC | Pervanger, Dorothy | 8/24/2009 | Return Review: OMB Limited Ptr Ltd (0147) - review and corrections completed | 1.60 | 145.00 | 232.00 |
| Compliance Review - PwC | Ruehle, Tim | 8/24/2009 | Review Mable Commercial Funding Form 5471 Entity Nr. 493 | 4.60 | 145.00 | 667.00 |
| Compliance Review - KPMG | de Souza-Lawrence, Paulin | 8/24/2009 | Review return and workpapers for KNP Investments Pte Ltd | 0.80 | 145.00 | 116.00 |
| Compliance Review - KPMG | O'Neil, Jacqueline M. | 8/24/2009 | Review return and workpapers for Spinnaker Consolidation | 2.00 | 145.00 | 290.00 |
| Compliance Review - KPMG | Zographos, Frances | 8/24/2009 | Printed 2007 and 2008 returns and reviewed. Prepared reviewer points and checklist for 2008 return. For 64A HY Investments (Ireland) Limit | 1.00 | 145.00 | 145.00 |
| Compliance Review - KPMG | Zographos, Frances | 8/24/2009 | Printed 2007 and 2008 returns and reviewed. Prepared reviewer points and checklist for 2008 return. For 66B Lehman Brothers Advisers Pte Ltd | 1.00 | 145.00 | 145.00 |
| Compliance Review - KPMG | Zographos, Frances | 8/24/2009 | Reviewed I/C analysis and E&P workpapers prepared for 64A HY Investments (Ireland) Limit | 1.00 | 145.00 | 145.00 |
| Compliance Review - KPMG | Zographos, Frances | 8/24/2009 | Reviewed I/C analysis and E&P workpapers prepared for 66B Lehman Brothers Advisers Pte Ltd | 1.00 | 145.00 | 145.00 |
| Compliance Review - Other | Ruehle, Tim | 8/24/2009 | Clear review comments & finalize Gallipol Two Real Estate Inc. Form 5471 Entity Nr. 61B | 0.80 | 145.00 | 116.00 |
| Other | Barissi, Barbara A. | 8/24/2009 | Complete Intern time summary  email follow up to Hilda Cupeles-Nieves. | 0.70 | 145.00 | 101.50 |
| Other | Billings-Middleton, Brenda | 8/24/2009 | Final review of 21 new entites for Sch O and misc issues not specific to a single entitiy | 3.00 | 145.00 | 435.00 |
| Other | Billings-Middleton, Brenda | 8/24/2009 | Review Dividends Paid and Received schedule for each entity to Insource. | 3.00 | 145.00 | 435.00 |
| Other | Fourt, Ann | 8/24/2009 | Begin work on clearing diagnostics for e-filing  entity by entity | 5.00 | 145.00 | 725.00 |
| Other | Fourt, Ann | 8/24/2009 | e-mail Dixie Duncan re division parent cleanup project in Insource  e-mail Jacque about availability of work for project. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/24/2009 | E-mail Dorothy Pervanger about 33D and F33D returns review process after locating where returns were in the review process; should Tim Ruehle review along with 65B LB Investment Pte Ltd? | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/24/2009 | e-mail Jenn Shellhammer re questions about 3 Synergy entity returns  8858s  how to do | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/24/2009 | Meet with Dixie Duncan and explain project of checking divisions in InSource (teal blue houses) for missing parents | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 8/24/2009 | Phone call from Scott Wakerley re 01T9 Dyra SARL functional currency used to import trial balance  when imported? | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/24/2009 | query from Tehmeena Manji re Philippine peso exchange rate issue - 060C Philippines Invest Two Inc. rate in InSource not matching rate in exchange rate schedule.  Look up rates in exchange rate schedule revised  in InSource binder  e-mail Tehmeena. | 0.25 | 145.00 | 36.25 |
| Other | Wakerley, Scott | 8/24/2009 | Assisting Brenda Billings-Middleton with dividends paid and received queries for proper reporting in InSource | 0.80 | 145.00 | 116.00 |
| Other | Wakerley, Scott | 8/24/2009 | Assisting Huron Team with questions related to formatting standardized workpapers & compliance review | 1.60 | 145.00 | 232.00 |
| Other | Shellhammer, Jennifer | 8/24/2009 | Print CTB Elections for John Shanahan | 1.60 | 145.00 | 232.00 |
| IT Issues | Fourt, Ann | 8/24/2009 | Call Pauline Lawrence to find out if her remote access is working yet. | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 8/24/2009 | Left Voice Mail for Barb Barissi re Pauline Lawrence's remote access status  sent second e-mail asking for status; have not heard anything | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Fourt, Ann | 8/24/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Travel time - Billable | Barissi, Barbara A. | 8/24/2009 | Travel from Grand Rapids  Michigan to Newark  New Jersey. | 2.00 | 145.00 | 290.00 |
| Travel time - Billable | Joyce, Tom | 8/24/2009 | Billable travel to/from Jersey City  NJ from Leesburg  VA - Excess Commute time | 3.00 | 145.00 | 435.00 |
| Travel time - Billable | O'Neil, Jacqueline M. | 8/24/2009 | Billable travel to / from DC to Jersey City. | 1.00 | 145.00 | 145.00 |
| Travel time - Billable | Shellhammer, Jennifer | 8/24/2009 | Travel from DC to NJ | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | Duncan, Dixie | 8/24/2009 | Prepare 35 Form 1120F returns and workpapers | 10.50 | 145.00 | 1,522.50 |
| Project Planning | O'Neil, Jacqueline M. | 8/25/2009 | Final Week Assignment discussions with team | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 8/25/2009 | Assisting interns and associates regarding zero/dormant returns and what workpapers must be completed for them | 1.30 | 145.00 | 188.50 |
| Project Planning | Underwood, Edan | 8/25/2009 | Efiling reconciliation and correspondence with Ann | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 8/25/2009 | Researching returns that need prep  re-prep for associates per Jacque's request | 1.50 | 145.00 | 217.50 |
| Project Planning | Underwood, Edan | 8/25/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 3.00 | 145.00 | 435.00 |
| Project Planning | Shellhammer, Jennifer | 8/25/2009 | Calendar Arrangements for consultants | 0.40 | 145.00 | 58.00 |
| Project Planning | O'Neil, Jacqueline M. | 8/25/2009 | Review of missing info. - for 1118 | 2.00 | 350.00 | 700.00 |
| International Tax Planning | Joyce, Tom | 8/25/2009 | Research on effect that REMIC excess inclusion income has on FTC limitation` | 11.00 | 250.00 | 2,750.00 |
| Client Meetings | O'Neil, Jacqueline M. | 8/25/2009 | Discussion of missing info. - for 1118 | 2.00 | 350.00 | 700.00 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/25/2009 | Finalize Preparer Notes for completed returns. (Sky 1  2  3  Synergy Global) | 2.30 | 145.00 | 333.50 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/25/2009 | Print out 2008 Final Returns (Sky 1  Sk y2  Sky 3) | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/25/2009 | Work on Rainbow Capital and make corrections to 2008 Return. | 2.50 | 145.00 | 362.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - Pi | Wakerley, Scott | 8/25/2009 | Preparation of Dyra SARL 01T9 - workpapers and return | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Pi | Wakerley, Scott | 8/25/2009 | Preparation of LB UK RE Holdings (consolidated) 00U4 - workpapers and return | 2.30 | 145.00 | 333.50 |
| Compliance Preparation - Ki | Zographos, Frances | 8/25/2009 | Re-ran essbase queries for Interco debt and interest accounts for 19 LB Asia Holdings Limited | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - Ki | Zographos, Frances | 8/25/2009 | Re-ran essbase queries for Interco debt and interest accounts for 31D LB Asia Pacific Singapore Pte Ltd. | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Ki | Zographos, Frances | 8/25/2009 | Re-ran essbase queries for Interco debt and interest accounts for 61A LBQ Hong Kong Funding Limited | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Ki | Zographos, Frances | 8/25/2009 | Re-ran essbase queries for Interco debt and interest accounts for F1 LBEFG Cayman | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - Oi | Zographos, Frances | 8/25/2009 | Re-ran essbase queries for Interco debt and interest accounts for 75C LBA Funding - Cayman Ltd | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/25/2009 | Discussion with John Shanahan on Lehman Brothers HY Opportunities Korea Inc on presentation of place of business  make correction on return  Finalize return. | 0.80 | 145.00 | 116.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/25/2009 | Review LB (Luxembourg) Equity Finance  discussion with John Shanahan regarding GL information for interest income/interest expense/other income  discussion with Darryl Steinberg on entity structure of transactions  make reclass entries  Finalize return. | 1.40 | 145.00 | 203.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/25/2009 | Review Woori LB 5th Asset Secur Spec Co.  LTD  complete checklist  InSource is not calculating dividend paid properly  discussion with InSource regarding coding changes required  make adjustments  rerun TopCon calculations  make changes  and Finalize return. | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 8/25/2009 | Review return and workpapers for Lehman Brothers Menkul Degerler | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 8/25/2009 | Review return and workpapers for Libro Companhia Securdecred | 0.10 | 145.00 | 14.50 |
| Compliance Review - A and | Ruehle, Tim | 8/25/2009 | Clear review comments & finalize OOO Lehman Brothers Form 5471 Entity Nr. 1P4 | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and | Ruehle, Tim | 8/25/2009 | Clear review comments & finalize Y.K. SBB Funding Form 5471 Entity Nr. 43C | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and | Wakerley, Scott | 8/25/2009 | Review of Gardenia YK 041C - workpapers and return | 0.90 | 145.00 | 130.50 |
| Compliance Review - A and | Wakerley, Scott | 8/25/2009 | Review of Grouper International YK 0265 - workpapers and return | 0.90 | 145.00 | 130.50 |
| Compliance Review - A and | Wakerley, Scott | 8/25/2009 | Review of Hollyhock YK 047C - workpapers and return | 0.90 | 145.00 | 130.50 |
| Compliance Review - A and | Wakerley, Scott | 8/25/2009 | Review of Horizon II International YK 013C - workpapers and return | 0.90 | 145.00 | 130.50 |
| Compliance Review - A and | Wakerley, Scott | 8/25/2009 | Review of Oakville YK 004B - workpapers and return | 0.90 | 145.00 | 130.50 |
| Compliance Review - PwC | O'Neil, Jacqueline M. | 8/25/2009 | Review return and workpapers for Falcon LB Carry Hldgs | 2.00 | 145.00 | 290.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 8/25/2009 | Review DYRA SARL  complete checklist  Finalize return. | 0.30 | 145.00 | 43.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/25/2009 | Return Review: 01U8 Breeze Investor Ltd. & Sub (Consolidated Group) - review completed | 2.00 | 145.00 | 290.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/25/2009 | Return Review: LB Canada Skypower 90D07) - review in process and researching forms supplied by PWC for 2007 and 2008 for 2007 and 2008 treatment ; review completed and all corrective activities done | 4.20 | 145.00 | 609.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/25/2009 | Return Review:  LB Global Investment Corp. Inc (0A33) - review completed | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/25/2009 | Return Review:  M&L Debt Investments Holdings Ltd (00U9) - reviewed and corrected major exchange rate problem that went back as far as at least 2005; exchanges were incorrectly input into InSource for LC to FC and FC to USD; corrected income statement and balance sheets (beginning and ending) | 2.70 | 145.00 | 391.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/25/2009 | Return Review:  M&L Debt Investments Pty Ltd (00U9) - reviewed and corrected major exchange rate problem that went back as far as at least 2005; exchanges were incorrectly input into InSource for LC to FC and FC to USD; corrected income statement and balance sheets (beginning and ending) | 0.60 | 145.00 | 87.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/25/2009 | Return Review: Sunrise Finance Co Ltd (495):  reviewed/reconciled E&P | 2.30 | 145.00 | 333.50 |
| Compliance Review - PwC | Ruehle, Tim | 8/25/2009 | Continue review of LB International (Europe) & Subs. Form 5471 Entity Nr. 183 including discussion of how LBHI will choose to file in light of positive E&P generated in Sep 12 cut-off vs. anticipation of large full year loss after all entries are made for the full year. | 2.90 | 145.00 | 420.50 |
| Compliance Review - PwC | Ruehle, Tim | 8/25/2009 | Meeting w/ J. Shanahan to discuss Subpart F inclusions flowing from Lehman Brothers Holdings PLC Form 5471 Entity Nr. 479. | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Ruehle, Tim | 8/25/2009 | Revise Lehman Brothers Holdings PLC Form 5471 Entity Nr. 479 to incorporate client inputs on Subpart F calculation. | 0.90 | 145.00 | 130.50 |
| Compliance Review - KPMG | Barissi, Barbara A. | 8/25/2009 | Reveiw Atlas Meridian SDN BHD for 9/12 information  fix address  Fix Schedule E delete overrides in Organizer  add Incorporation date  Finalizer return. | 1.50 | 145.00 | 217.50 |
| Compliance Review - KPMG | Barissi, Barbara A. | 8/25/2009 | Review Alpha Duplex SDN BHD for 9/12 information  fix overrides in Schedule J  delete overrides in Organizer  fix address  fix Schedule E  Finalize return. | 1.70 | 145.00 | 246.50 |
| Compliance Review - KPMG | O'Neil, Jacqueline M. | 8/25/2009 | Assisting Tom Joyce with return review | 2.00 | 145.00 | 290.00 |
| Compliance Review - KPMG | Ruehle, Tim | 8/25/2009 | Review LB Finance Asia PTE Ltd. Form 5471 Entity Nr. 33D | 2.00 | 145.00 | 290.00 |
| Compliance Review - KPMG | Ruehle, Tim | 8/25/2009 | Review LB Investment PTE Ltd. Form 5471 Entity Nr. 65B | 2.10 | 145.00 | 304.50 |
| Compliance Review - KPMG | Wakerley, Scott | 8/25/2009 | Review of Japan Value Fund 0723 - workpapers and return | 0.90 | 145.00 | 130.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Review - Oebas | Barissi, Barbara A. | 8/25/2009 | Review Hercules YK for 9/12 information  clear overrides in Organizer  Fix formula errors in tax workbook  tie workpapers to InSource  Finalize return. | 1.30 | 145.00 | 188.50 |
| Compliance Review - Oebas | Barissi, Barbara A. | 8/25/2009 | Review Sunrise Finance  complete checklist  reconcile Schedule J to E&P workpapers  PY Schedule J does not tie to workpapers  and does not tie to beg balance in InSource  make revisions  Finalize return. | 2.70 | 145.00 | 391.50 |
| Compliance Review - Other | Barissi, Barbara A. | 8/25/2009 | Discussion with John Shanahan on LB Australia Granica Pty Ltd  increase in Investment in Consolidated sub makes sense due to business activity during period  Finalize return. | 0.80 | 145.00 | 116.00 |
| Compliance Review - Other | Barissi, Barbara A. | 8/25/2009 | Review Banque Lehman Brothers SA for 9/12 information  fix address  delete overrides  clear diagnostics  Fix Schedule E  open issue on negative Investment in Consolidated sub. | 1.50 | 145.00 | 217.50 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 8/25/2009 | Review return and workpapers for LB Cayman GP Ltd | 0.10 | 145.00 | 14.50 |
| Compliance Review - Other | de Souza-Lawrence, Paulin | 8/25/2009 | Review return and workpapers for Saturn Investments | 0.10 | 145.00 | 14.50 |
| Compliance Review - Monic | de Souza-Lawrence, Paulin | 8/25/2009 | Review return and workpapers for Phillipines Invest Two (SPV-AMC) | 0.30 | 145.00 | 43.50 |
| Other | Billings-Middleton, Brenda | 8/25/2009 | Detail review of 1120 F listing to members to ensure no filing issues during e filing.  Complete dividends received and paid schedule. | 3.00 | 145.00 | 435.00 |
| Other | Billings-Middleton, Brenda | 8/25/2009 | Review and delete pdf and replace with final 5471 pdf and cross reference to master listing to ensure all diagnostic errors are cleared for 30 returns. | 5.00 | 145.00 | 725.00 |
| Other | Fourt, Ann | 8/25/2009 | Add GL account 81600SUM to book AJE B005 in InSource | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/25/2009 | Call Brenda Billings to explain checking the 1120Fs setup in InSource - check divcon binder to make sure all entities are included | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/25/2009 | Check parent  subs and elimination binders for Fran Zographros in InSource in divcon binder for 01U7 Luxembourg Trading Finance SARL  01Y4 LU RES Properties Loan FIN SARL and 0D46 LU RES Properties Loan FIN 2 SARL. Looks like it is configured correctly  e-mailed Fran to inform her. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/25/2009 | Configure parent  subs and elimination binders for Fran Zographros in InSource in divcon binder for 0C12 LB India Holdings Mauritius Ltd: 60D LB Mauritius I Ltd  61D LB Mauritius II Ltd  62D LB Mauritius III Ltd  and 63D LB Mauritius IV Ltd. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/25/2009 | continue clearing e-filing diagnostics  e-mail preparers when error is category 3 filer box checked issue | 6.50 | 145.00 | 942.50 |
| Other | Fourt, Ann | 8/25/2009 | Phone call from Dixie Duncan re InSource division parent checking process clarification needed | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/25/2009 | Phone call from Leslie Blair to respond to my e-mail re e-filing diagnostic that needs clearing for #01H2 Zestdew PLC  discuss status of project and work remaining. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/25/2009 | Phone call from Pauline Lawrence about exchange rate error in spot rate for turkish lira loaded into InSource - corrected error. Asked her again whether her remote access is working or not  as Hilda needs to know.  She will check and let me know in half an hour. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/25/2009 | re-run entity 099A YK Sapphire Investment trial balance for Aqiyla Job as TB balances have changed  re-upload to InSource after zeroing out balances. | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 8/25/2009 | Respond to e-mail query from Jenn Shellhammer re entity #031A Millennium Investors workpapers and trial balance location  etc. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/25/2009 | Respond to e-mail query from Jenn Shellhammer re how to get Schedule O in form 5471 to generate: must check Category 3 filer in organizer  which she needs to do. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/25/2009 | Respond to e-mail query from Tim Ruehle re B83 entity in Domestic 8858/8865 work area  cannot get it to print out | 0.25 | 145.00 | 36.25 |
| Other | Wakerley, Scott | 8/25/2009 | Assisting Brenda Billings-Middleton with dividends paid and received queries for proper reporting in InSource | 0.80 | 145.00 | 116.00 |
| Other | Wakerley, Scott | 8/25/2009 | Assisting Huron Team with questions related to formatting standardized workpapers & return preparation | 0.30 | 145.00 | 43.50 |
| Other | Shellhammer, Jennifer | 8/25/2009 | Complete printing Check the Box Elections for John Shanahan | 1.40 | 145.00 | 203.00 |
| Time and Expense reporting | Fourt, Ann | 8/25/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | O'Neil, Jacqueline M. | 8/25/2009 | Prepare detail time reporting for 1st 2 weeks in August | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | Duncan, Dixie | 8/25/2009 | Clear e-file diagnostics for each of the 58 1120 F returns prepared | 8.00 | 145.00 | 1,160.00 |
| Time and Expense reporting | Duncan, Dixie | 8/25/2009 | Prepare detail time entry | 1.00 | 145.00 | 145.00 |
| Project Planning | O'Neil, Jacqueline M. | 8/26/2009 | Review of Entity List and new sheet for New Entity tracking with Edan | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 8/26/2009 | Call with D&T re: CDO funds  availability and timing of information  and related email correspondence with Jacque | 1.80 | 145.00 | 261.00 |
| Project Planning | Underwood, Edan | 8/26/2009 | Efiling reconciliation and correspondence with Ann | 2.50 | 145.00 | 362.50 |
| Project Planning | Underwood, Edan | 8/26/2009 | Researching returns that need prep  re-prep  for associates per Jacque's request | 1.30 | 145.00 | 188.50 |
| Project Planning | Underwood, Edan | 8/26/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 2.50 | 145.00 | 362.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Project Planning | Shellhammer, Jennifer | 8/26/2009 | Update weekly agenda for weekly team meeting | 0.40 | 145.00 | 58.00 |
| Project Planning | O'Neil, Jacqueline M. | 8/26/2009 | Discussion of REMIC rules and application of 904 regs` | 2.00 | 350.00 | 700.00 |
| International Tax Planning | Joyce, Tom | 8/26/2009 | Research on effect that REMIC excess inclusion income has on FTC limitation` | 9.00 | 250.00 | 2,250.00 |
| Client Meetings | Joyce, Tom | 8/26/2009 | Meeting on Form 1118 with J Shanahan  J O'Neil  T Ruehle` | 3.00 | 250.00 | 750.00 |
| Client Meetings | O'Neil, Jacqueline M. | 8/26/2009 | Meeting to Review Model update - and discussion of application of NOL c/b | 3.00 | 350.00 | 1,050.00 |
| Client Meetings | Ruehle, Tim | 8/26/2009 | Meeting with J. Shanahan  T. Joyce  J. O'Neil  D. Steinberg  Bill L from A&M to discuss the calculation of Foreign Source Income and the quality and integrity of various sources of information feeding into the calculation.` | 1.90 | 250.00 | 475.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/26/2009 | Consolidated Sales amounts and impact on FSI calcs - discussions with and requests from John Shanahan for detailed report from InSource of negative gross receipts for consolidated 1120; in working through problems with Domestic tax return negative gross receipts and impact on foreign source income calcs  Jacque O'Neil found that details are not nec | 2.50 | 185.00 | 462.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/26/2009 | FSI package calculation:  meeting with J. Shanahan  1118 Huron team and Phil Ling  A&M to discuss process of this calculation for review` | 3.50 | 185.00 | 647.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/26/2009 | Special request run by Andrey Ulyanenko for consolidation purposes resulting in detection of major problem with Subpart F and dividends in InSource; researched problem entity (Lehman Brothers Holdings Scottish LP (D1C7); notified preparer and review of problem with ensuing emails; see return review for resolution; Inclusion Report re-run for Consol | 1.50 | 185.00 | 277.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/26/2009 | Updated FSI package for meeting to extent possible with short notice` | 1.30 | 185.00 | 240.50 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/26/2009 | Complete and finalize Synergy Global  Synergy Capital. | 3.30 | 145.00 | 478.50 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/26/2009 | Make corrections to 2008 returns and reprint (Sky 1  2  3  Synergy 1  2  3  Catatania  LB Securities Taiwan) | 4.60 | 145.00 | 667.00 |
| Compliance Preparation - A | Zographos, Frances | 8/26/2009 | Reviewed I/C Dividend posting to determine proper presentation for E&P and tax return for 01C7 Lehman Brothers Holdings Scottish-LP | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - P | Wakerley, Scott | 8/26/2009 | Preparation of LB UK RE Holdings (consolidated) 00U4 - workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - KI | Zographos, Frances | 8/26/2009 | Revised consolidated Sch M interco analysis for Interco Interest and Debt for 31D LB Asia Pacific Holdings Pte Ltd. | 1.20 | 145.00 | 174.00 |
| Compliance Preparation - KI | Zographos, Frances | 8/26/2009 | Updated Sch M interco analysis for Interco Interest and Debt for 19 LB Asia Holdings Limited | 1.50 | 145.00 | 217.50 |
| Compliance Preparation - KI | Zographos, Frances | 8/26/2009 | Updated Sch M interco analysis for Interco Interest and Debt for 31D LB Asia Pacific Holdings Pte Ltd | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - KI | Zographos, Frances | 8/26/2009 | Updated Sch M interco analysis for Interco Interest and  Debt for 61A LBQ Hong Kong Funding Limited | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - KI | Zographos, Frances | 8/26/2009 | Updated Sch M interco analysis for Interco Interest and Interco Debt for F1 LBEFG Cayman | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - O | Zographos, Frances | 8/26/2009 | Updated Sch M interco analysis for Interco Interest and Debt for 75C LBA Funding-Cayman Ltd | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/26/2009 | Discussion with Tehmeena on Essbase detail of Investment in sub  complete 2006-2008 analysis  discussion with Scott regarding reclassing $7million equity pick up  revise Tax work book  correct InSource  revise and Finalize return. | 2.60 | 145.00 | 377.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/26/2009 | Discuss LBSP (Thailand) LTD liquidation impact with Tom Joyce  Finalize return. | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/26/2009 | Review Apple Bis Co Ltd  complete checklist  add date of incorporation  fix address  adjust reclass entry  fix Sch J  complete Sch M  revise and Finalize return. | 1.60 | 145.00 | 232.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/26/2009 | Review Bangkok Serviced Apartment 1  complete checklist  delete overrides  fix address  correct Sch E and M  revise and Finalize return. | 1.70 | 145.00 | 246.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/26/2009 | Review LB Financial Services India Pvt Ltd  complete checklist  Fix sourcing  delete overrides in Sch J  add date of incorp  fix Sch E and J  revise and Finalize return. | 1.70 | 145.00 | 246.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/26/2009 | Review Lehman Brothers Services India  complete checklist  fix address  delete overrides  fix Sch E  revise and Finalize return. | 1.70 | 145.00 | 246.50 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 8/26/2009 | Review return and workpapers for Lehman Brothers Menkul Degerler | 0.30 | 145.00 | 43.50 |
| Compliance Review - A and | O'Neil, Jacqueline M. | 8/26/2009 | Review return and workpapers for Blue Way | 4.00 | 145.00 | 580.00 |
| Compliance Review - A and | Ruehle, Tim | 8/26/2009 | Clear review comments & finalize Lehman Brothers Sudamerica SA Form 5471 Entity Nr. A20 | 1.70 | 145.00 | 246.50 |
| Compliance Review - A and | Ruehle, Tim | 8/26/2009 | Review Efronds AG Form 5471 Entity Nr. EF0031 | 1.80 | 145.00 | 261.00 |
| Compliance Review - A and | Ruehle, Tim | 8/26/2009 | Review Japan Investment Partnership Holdings Form 8865 Entity Nr. 281 | 1.80 | 145.00 | 261.00 |
| Compliance Review - A and | Ruehle, Tim | 8/26/2009 | Review LB Maritim Investor GmbH Ltd. Form 8858 Entity Nr. C15 | 0.90 | 145.00 | 130.50 |
| Compliance Review - A and | Ruehle, Tim | 8/26/2009 | Review Lehman (Cayman Islands) No. 2 Ltd. Form 5471 Entity Nr. 1X3 | 1.40 | 145.00 | 203.00 |
| Compliance Review - A and | Wakerley, Scott | 8/26/2009 | Review of Gardenia YK 041C - workpapers and return | 2.70 | 145.00 | 391.50 |
| Compliance Review - A and | Wakerley, Scott | 8/26/2009 | Review of Grouper International YK 0265 - workpapers and return | 2.80 | 145.00 | 406.00 |

| | | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Compliance Review - PwC | Pervanger, Dorothy | 8/26/2009 | Dividends Paid/Received - reviewed results of Brenda Middleton-billing's research; problems with LB Holdings Scottish LP - incorrect exchange rate issue and Insource problems as a result | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/26/2009 | Lehman Brothers Holdings Scottish LP DivCon (D1C7) - problems with intercompany dividends between Woori entities (2C 4C 14B 97A); input into this DivCon WTB and receipt screen in functional currency of payor which is incorrect; dividends are PTI flowing up the organization chain; need to maintain PTI (959(b) character; problem resolved and prepare | 1.50 | 145.00 | 217.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/26/2009 | Return Review: LB3 GmbH (0C05) - 8865 review in process - review moved to Barb Barissi for completion` | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/26/2009 | Return Review: LB Asia Capital Co (0370) - review in process - review moved to Barb Barissi for completion | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/26/2009 | Return Review -  - LB Canada Skypower (D007) - review completed and relationship to LB Skypower Canada entities documented and tagged; questions on treatment of PDF files - Ann Fourt and Edan Underwood - issues unresolved | 1.90 | 145.00 | 275.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/26/2009 | Return Review: LB Delta (Cayman) No. 1 Limited (Consolidated - review in process - review moved to Barb Barissi for completion | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Ruehle, Tim | 8/26/2009 | Assist with review of Lehman Brothers Finance S.A. Form 5471 Entity Nr. 61 including diagnosis of sourcing problems and TopCon compute problems. | 2.90 | 145.00 | 420.50 |
| Compliance Review - PwC | Ruehle, Tim | 8/26/2009 | Review Lehman Brothers (Indonesia) Ltd. Form 8858 Entity Nr. 700 | 1.10 | 145.00 | 159.50 |
| Compliance Review - KPMG | O'Neil, Jacqueline M. | 8/26/2009 | Review return and workpapers for Kennilworth | 2.00 | 145.00 | 290.00 |
| Compliance Review - Other | Barissi, Barbara A. | 8/26/2009 | Discuss Banque Lehman Brothers SA investment in sub detail with Tehmeena  analyze py information  add analysis to tax workbook  revise and Finalize return. | 1.00 | 145.00 | 145.00 |
| Compliance Review - Other | Barissi, Barbara A. | 8/26/2009 | Review GKI Development Inc  complete checklist  revise E&P schedule to reflect dividend rec'd  959b dividend and return of capital amount  fix formulas in tax workbook to tie to InSource  fix addresses  revise and Finalize return. | 2.70 | 145.00 | 391.50 |
| Compliance Review - Monic de Souza-Lawrence, Paulin | | 8/26/2009 | Review return and workpapers for Phillipines Invest Two (SPV-AMC) | 2.00 | 145.00 | 290.00 |
| Other | Billings-Middleton, Brenda | 8/26/2009 | Review and delete pdf and replace with final 5471 pdf and cross reference to master listing to ensure all diagnostic errors are cleared for 42 returns | 8.00 | 145.00 | 1,160.00 |
| Other | Blair, Leslie C. | 8/26/2009 | Correspondence with Edan and Ann re: project update | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 8/26/2009 | Add new reclass entry to InSource  13010SUM and 3003500008 Equity Pick-up for Barb. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/26/2009 | Begin clearing new e-file diagnostics for 68 entities after re-running the topcon return again. | 5.00 | 145.00 | 725.00 |
| Other | Fourt, Ann | 8/26/2009 | book Amtrak travel for next week | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/26/2009 | call InSource with diagnostic that won't clear  re-compute Lehman Bothers topcon review new e-filing diagnostic error messages  send out e-mail reminder to everyone to check their diagnostics when preparing & reviewing returns - 68 new ones. | 1.75 | 145.00 | 253.75 |
| Other | Fourt, Ann | 8/26/2009 | Compile list of 'do not e-file' entities from Edan's list  remove from e-file members in topcon binder properties  discovered only subsidiary binders are included  call InSource to ask about division binders. | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 8/26/2009 | create csv file for 0723 Japan Value Fund  zero out old balances  upload file recompute  check balances  notify Aqiyla Job that upload is complete | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/26/2009 | e-mail Edan Underwood re several additional InSource 2008 binders that appear to me should be deleted before e-filing begins | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/26/2009 | E-mail re availability of staff to check individual division binders for de-selecting e-filing: total of 95 binders.  Sent detailed e-mail to Tehmeena with instructions of what to do after e-mailing Edan for clarification. | 0.75 | 145.00 | 108.75 |
| Other | Shellhammer, Jennifer | 8/26/2009 | Correpondence with John Shanahan regarding Rainbow Capital. | 0.40 | 145.00 | 58.00 |
| Other | Wakerley, Scott | 8/26/2009 | Assisting Huron Team with questions related to formatting standardized workpapers & return preparation | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 8/26/2009 | e-mail  copy files & print out Global Crossing instructions on Webex Web conference  read through  configure account  look up charge code and test Web conference with Tehmeena Manji's computer in Jersey City.  Call Global Crossing customer support for assistance with how to set up Web Meeting and access applications. | 2.00 | 145.00 | 290.00 |
| IT Issues | Pervanger, Dorothy | 8/26/2009 | Citrix - repeated logins; locking up` | 0.60 | 185.00 | 111.00 |
| Time and Expense reporting | Barissi, Barbara A. | 8/26/2009 | Prepare detail time reporting | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 8/26/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Project Planning | Barissi, Barbara A. | 8/27/2009 | Prepare July billing summary | 1.50 | 145.00 | 217.50 |
| Project Planning | O'Neil, Jacqueline M. | 8/27/2009 | Updates to Entity List for Leslie Blair entities | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 8/27/2009 | Assigning interns and assoicates to clear notes in others' "returned to preparer" folders  sorting and tracking all other returns that have not yet been prepared | 2.50 | 145.00 | 362.50 |

| Category | Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Project Planning | Underwood, Edan | 8/27/2009 | Follow-up email after attempting time entry into Elite and time report prep | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 8/27/2009 | Meeting with client to discuss weekly agenda and related email correspondence | 0.80 | 145.00 | 116.00 |
| Project Planning | Underwood, Edan | 8/27/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 3.00 | 145.00 | 435.00 |
| Project Planning | Shellhammer, Jennifer | 8/27/2009 | Finalize Agenda, Update Calendar and send out to team prior to weekly meeting | 0.60 | 145.00 | 87.00 |
| Project Planning | Joyce, Tom | 8/27/2009 | Huron Form 1118 tax team conference call` | 1.50 | 250.00 | 375.00 |
| International Tax Planning | Joyce, Tom | 8/27/2009 | Research on effect that REMIC excess inclusion income has on FTC limitation` | 5.00 | 250.00 | 1,250.00 |
| Client Meetings | Fourt, Ann | 8/27/2009 | staff meeting to discuss status of project and issues encountered. | 0.75 | 145.00 | 108.75 |
| Client Meetings | Shellhammer, Jennifer | 8/27/2009 | Weekly meeting to discuss issues  and project status. | 1.30 | 145.00 | 188.50 |
| Client Meetings | Wakerley, Scott | 8/27/2009 | Meeting with John Shanahan and Hilda Cupeles-Nieves and Huron team for weekly status update | 0.80 | 145.00 | 116.00 |
| Client Meetings | Zographos, Frances | 8/27/2009 | Attended weekly project status meeting with John Shanahan  Hilda Cupeles-Nieves and Huron team | 0.70 | 145.00 | 101.50 |
| Client Meetings | O'Neil, Jacqueline M. | 8/27/2009 | Review of missing info. - for 1118` Foreign Partnership FSI discussion | 2.00 | 350.00 | 700.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/27/2009 | Continuous updating of FSI package calculations for updated data  source changes research results  etc.` | 2.60 | 185.00 | 481.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/27/2009 | Discussion with Jacque O'Neill/Tim Ruehle about questions on an earlier version of FSI calc - issue was resolved prior to discussion; discussion also included topic of resource allocations; additional discussion with Barb Barissi` | 1.60 | 185.00 | 296.00 |
| Foreign Source Income anal | Ruehle, Tim | 8/27/2009 | Calculation of Foreign Source income  with attention to method of allocating interest between domestic and foreign souce income.` | 1.40 | 250.00 | 350.00 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/27/2009 | Fix Synergy Global returns for efiling. | 1.40 | 145.00 | 203.00 |
| Compliance Preparation - A | Zographos, Frances | 8/27/2009 | Reviewed dividend entries prepared in Insource for 01C7 Lehman Brothers Holdings Scottish LP | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - P | Wakerley, Scott | 8/27/2009 | Preparation of LB UK RE Holdings (consolidated) 00U4 - workpapers and return | 1.00 | 145.00 | 145.00 |
| Compliance Review | Joyce, Tom | 8/27/2009 | Review Resetfan 5471 | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/27/2009 | Review Lehman Brothers Holdings Scottish LP with Dorothy Pervanger.  InSource not calculating $48 million in dividends correctly on the Foreign source income report  or on the 5471s. InSource was giving conflicting information to resolve issue  so needed to rework the 4 Woori entities that paid the dividends  and recompute the DivCon entity to rid | 4.50 | 145.00 | 652.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/27/2009 | Review Woori LB 1st Asset  complete checklist  reconcile dividend payment for return of capital and 959b dividend  recalculate and correct E&P worksheet  make revisions and Finalize return. | 3.50 | 145.00 | 507.50 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 8/27/2009 | Review return and workpapers for Lehman Brothers Menkul Degerler | 0.20 | 145.00 | 29.00 |
| Compliance Review - A and | O'Neil, Jacqueline M. | 8/27/2009 | Review return and workpapers for Synergy I and Synergy II | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and | Ruehle, Tim | 8/27/2009 | Clear review comments & finalize LB Offshore Real Estate Associates Ltd. Form 8858 Entity Nr. B83 | 0.70 | 145.00 | 101.50 |
| Compliance Review - A and | Ruehle, Tim | 8/27/2009 | Review LB Alpha Finance Cayman Limited Form 8858 Entity Nr. G7 | 0.90 | 145.00 | 130.50 |
| Compliance Review - A and | Ruehle, Tim | 8/27/2009 | Review LB Beta Finance Cayman Limited Form 8858 Entity Nr. G8 | 3.00 | 145.00 | 435.00 |
| Compliance Review - A and | Ruehle, Tim | 8/27/2009 | Review LB Investments (UK) Ltd. Form 5471 Entity Nr. H2 | 1.30 | 145.00 | 188.50 |
| Compliance Review - A and | Ruehle, Tim | 8/27/2009 | Review Lehman Brothers Holdings Scottish LP Form 8858 Entity Nr. 1C7 to reconcile intercompany dividend reporting between UK and S. Korean entities (Woori) | 0.90 | 145.00 | 130.50 |
| Compliance Review - A and | Ruehle, Tim | 8/27/2009 | Review Partridge Funding International Form 5471 Entity Nr. S4 | 2.20 | 145.00 | 319.00 |
| Compliance Review - A and | Wakerley, Scott | 8/27/2009 | Review of Hollyhock YK 047C - workpapers and return | 2.20 | 145.00 | 319.00 |
| Compliance Review - A and | Wakerley, Scott | 8/27/2009 | Review of Horizon II International YK 013C - workpapers and return | 2.30 | 145.00 | 333.50 |
| Compliance Review - A and | Wakerley, Scott | 8/27/2009 | Review of LB Funding BV 00G9 - workpapers and return | 1.60 | 145.00 | 232.00 |
| Compliance Review - A and | Wakerley, Scott | 8/27/2009 | Review of Oakville YK 004B - workpapers and return | 1.30 | 145.00 | 188.50 |
| Compliance Review - PwC | de Souza-Lawrence, Paulin | 8/27/2009 | Review return and workpapers for Maltings | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | O'Neil, Jacqueline M. | 8/27/2009 | Review and revise return and workpapers for Sail Investors PTE Ltd | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/27/2009 | Falcon Holdings II Inc (024) - Reviewed PTI OneSource presentation with Tim Ruehle and reconciled this entity for him - DAP review completed | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/27/2009 | Lehman Brothers Holdings Scottish LP DivCon (D1C7) - problems with intercompany dividends between Woori entities (2C  4C  14B  97A); input into this DivCon WTB and receipt screen in functional currency of payor which is incorrect; dividends are PTI flowing up the organization chain; need to maintain PTI (959b) character; problem resolved and prepare | 3.50 | 145.00 | 507.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/27/2009 | Return Review:  Portsmouth Investment Co. (V2) - CTB partnership - reviewed completed | 2.40 | 145.00 | 348.00 |

| | | | | | |
|---|---|---|---|---|---|
| Compliance Review - PwC | Ruehle, Tim | 8/27/2009 | Review LBAM (Europe) Ltd. Consolidated Form 5471 Entity Nr. X5 | 1.90 | 145.00 | 275.50 |
| Compliance Review - PwC | Zographos, Frances | 8/27/2009 | Printed 2007 and 2008 returns and reviewed. Prepared reviewer points and checklist for 2008 return for T8 Lehman Brothers GP No 1 Ltd. | 1.20 | 145.00 | 174.00 |
| Compliance Review - KPMG | Barissi, Barbara A. | 8/27/2009 | Review Lehman Brothers Advisers Pte Ltd  complete checklist  Fix address  Sch E sourcing  update E&P worksheet  run TopCon compute  revise and Finalize return. | 1.50 | 145.00 | 217.50 |
| Compliance Review - KPMG | de Souza-Lawrence, Paulin | 8/27/2009 | Review return and workpapers for Lehman Brothers Singapore Pte Ltd | 0.30 | 145.00 | 43.50 |
| Compliance Review - KPMG | Ruehle, Tim | 8/27/2009 | Assist with preparation of Lehman Brothers Securities NV Form 5471 Entity Nr. 15C | 0.40 | 145.00 | 58.00 |
| Compliance Review - KPMG | Zographos, Frances | 8/27/2009 | Printed 2007 and 2008 returns and reviewed. Prepared reviewer points and checklist for 2008 return for 40A Lehman Brothers Taiwan Ltd | 1.20 | 145.00 | 174.00 |
| Compliance Review - KPMG | Zographos, Frances | 8/27/2009 | Reviewed I/C analysis and E&P workpapers and made changes to both for 40A Lehman Brothers Taiwan Ltd | 1.80 | 145.00 | 261.00 |
| Compliance Review - KPMG | Zographos, Frances | 8/27/2009 | Reviewed I/C analysis and E&P workpapers prepared for T8 Lehman Brothers GP No 1 Ltd | 1.00 | 145.00 | 145.00 |
| Compliance Review - Other | Barissi, Barbara A. | 8/27/2009 | Review Lehman Brothers Australia Ltd  resolve question on new subsidiary  Finalize return. | 0.50 | 145.00 | 72.50 |
| Compliance Review - Other | O'Neil, Jacqueline M. | 8/27/2009 | Review Other 5471 return and workpapers for Granite | 2.00 | 145.00 | 290.00 |
| Other | Billings-Middleton, Brenda | 8/27/2009 | Review and delete pdf and replace with final 5471 pdf and cross reference to master listing to ensure all diagnostic errors are cleared for 65 returns | 8.00 | 145.00 | 1,160.00 |
| Other | Fourt, Ann | 8/27/2009 | Begin clearing additional e-file diagnostics  XML file - look up each locator in pdf file to determine company number and name  create XML file at entity level  view diagnostics  fix problem  re-run XML file  and then verify that return is qualified for e-filing. | 5.00 | 145.00 | 725.00 |
| Other | Fourt, Ann | 8/27/2009 | Check TB for 01X2 LB European Mezzanine II Associates to see if any balances for Tim Ruehle. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/27/2009 | Clarification with Tehmeena about which binders to uncheck for e-filing  clarification with Edan Underwood about divcon binders and subsidiary binders | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/27/2009 | meet with Dixie Duncan to go over results of checking division entity binders against international members list in InSource | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/27/2009 | online Web meeting with Hilda Cupeles and Navital Gefner to go over InSource e-filing process for domestic and international areas | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 8/27/2009 | On phone with Insource about e-filing diagnostics when no entities are listed as being unqualified for e-filing; still have 65 e-filing diagnostics need to be cleared. | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 8/27/2009 | Trade e-mails with Jacque and Tim about LB European Mezzanine Association 2003 partnership that needs to be deleted from InSource - entity number B63?  Determined these are two separate entities and not duplicates. | 0.75 | 145.00 | 108.75 |
| Other | Shellhammer, Jennifer | 8/27/2009 | Correspondence between John Shanahan and myself regarding Sky 1  2  3 | 0.50 | 145.00 | 72.50 |
| Other | Shellhammer, Jennifer | 8/27/2009 | Print out 19 2008 returns for Jacque O'Neil to review | 4.10 | 145.00 | 594.50 |
| IT Issues | Pervanger, Dorothy | 8/27/2009 | Citrix - repeated logins; locking up` | 0.80 | 185.00 | 148.00 |
| Time and Expense reporting | Barissi, Barbara A. | 8/27/2009 | Prepare detail time reporting | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 8/27/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | O'Neil, Jacqueline M. | 8/27/2009 | Prepare detail time reporting for last week | 2.00 | 145.00 | 290.00 |
| Travel time - Billable | Joyce, Tom | 8/27/2009 | Billable travel to/from Jersey City  NJ from Leesburg  VA - Excess Commute time | 3.00 | 145.00 | 435.00 |
| Project Planning | O'Neil, Jacqueline M. | 8/28/2009 | Planning for 1120F Protective Filings | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 8/28/2009 | Email correspondence with Ann  Dorothy and Barb related to Skypower Forms 5471 and 8865 and researching how these were filed in 2007 | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 8/28/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers  local tax returns  uploads into Insource  and year end information | 3.00 | 145.00 | 435.00 |
| Client Meetings | O'Neil, Jacqueline M. | 8/28/2009 | Discussion and planning around allocation methods for indirect and direct expenses | 4.00 | 350.00 | 1,400.00 |
| Client Meetings | Ruehle, Tim | 8/28/2009 | Meeting with F. Altidor to reconcile and discuss the 2008 P&L activity recorded in the financial statements versus the net income after allocation and apportionment for the Foreign Source Income computation.` | 0.70 | 250.00 | 175.00 |
| Client Meetings | Ruehle, Tim | 8/28/2009 | Meeting with J. Shanahan  J. O'Neil to discuss the various methods available to apportion interest expense and indirect expenses to Foreign Source Income.` | 1.30 | 250.00 | 325.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/28/2009 | Continuous updating of FSI package calculations for updated data  source changes  research results  etc.` | 5.50 | 185.00 | 1,017.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/28/2009 | Data:  Foreign Branches/CTBs - Source: Essbase - review file for applicability; worked through input into FSI pkg file; input complete; 8/28/09:  problems with 12/31/08 data and with FSI calcs relating to this segment` | 5.30 | 185.00 | 980.50 |

| | | 8/28/2009 | | | | |
|---|---|---|---|---|---|---|
| Foreign Source Income Anal | Pervanger, Dorothy | | Data:  Foreign Subs Equity - Source:  2007 - Hyperion since it includes eliminations; 2008 - Essbase but cannot get eliminations; reviewed file for ability to use; cannot use; will check for alternate source of eliminations; otherwise will use 2007 values ; meeting with Donna Bess to try again t o extract elimination data; email to Rose Hausenberg | 2.30 | 185.00 | 425.50 |
| Foreign Source Income anal | Barissi, Barbara A. | 8/28/2009 | Discussion with Dorothy on FSI impact from Wood Street Finance $55 million in Sub F income  discussion on Sourcing  and final 5471 adjustments in the review process. | 0.70 | 250.00 | 175.00 |
| Foreign Source Income anal | Ruehle, Tim | 8/28/2009 | Review of FSI calculations  reconciliation of YTD November financial results with full year results for the year ended December 2008.` | 1.50 | 250.00 | 375.00 |
| Compliance Preparation - A | Shellhammer, Jennifer | 8/28/2009 | Print out final returns for 2008 (LB Securities  Catatania  Synergy Global Research) | 1.60 | 145.00 | 232.00 |
| Compliance Preparation - A | Underwood, Edan | 8/28/2009 | Clearing notes for A&M administered return: 281 | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - Pv | Underwood, Edan | 8/28/2009 | Clearing review notes on PwC administered entities:  700 and all consolidated subs | 1.00 | 145.00 | 145.00 |
| Compliance Preparation - Os | Underwood, Edan | 8/28/2009 | Clearing notes for Oebashi administered consolidated return: EF0514 LB Star GK | 1.00 | 145.00 | 145.00 |
| Compliance Review - A and | Barissi, Barbara A. | | Review Bison II SP ZOO  complete checklist  add Schedule A  B  E  J  and O  add statement for Category 3 filer  add custodian information  fix address  clear diagnostics and Finalize return. | 2.30 | 145.00 | 333.50 |
| Compliance Review - A and | de Souza-Lawrence, Paulin | 8/28/2009 | Review return and workpapers for Y.K. Sapphire | 0.80 | 145.00 | 116.00 |
| Compliance Review - A and | O'Neil, Jacqueline M. | 8/28/2009 | Review return and workpapers for Efonds | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and | Ruehle, Tim | 8/28/2009 | Initial review of TL I Asset Management Company Ltd Form 8865 Entity Nr. 87A | 1.20 | 145.00 | 174.00 |
| Compliance Review - A and | Ruehle, Tim | 8/28/2009 | Review Ballybunion Investment Limited Form 5471 Entity Nr. M6 | 1.40 | 145.00 | 203.00 |
| Compliance Review - A and | Wakerley, Scott | 8/28/2009 | Review of Captain Holdings SARL 00W3 - workpapers and return | 1.10 | 145.00 | 159.50 |
| Compliance Review - A and | Wakerley, Scott | 8/28/2009 | Review of LB Captain No 1 Luxembourg 00W1 - workpapers and return | 1.40 | 145.00 | 203.00 |
| Compliance Review - A and | Wakerley, Scott | | Review of LB Captain No 2 Luxembourg (consolidated) 00W2 - workpapers and return | 1.80 | 145.00 | 261.00 |
| Compliance Review - A and | Wakerley, Scott | 8/28/2009 | Review of LB Captain No 2 Luxembourg (standalone) 00W2 - workpapers and return | 1.40 | 145.00 | 203.00 |
| Compliance Review - A and | Wakerley, Scott | 8/28/2009 | Review of Oakville YK 004B - workpapers and return | 1.10 | 145.00 | 159.50 |
| Compliance Review - PwC | de Souza-Lawrence, Paulin | 8/28/2009 | Review return and workpapers for Marcy | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | de Souza-Lawrence, Paulin | 8/28/2009 | Review return and workpapers for Startnorth | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | O'Neil, Jacqueline M. | 8/28/2009 | Review and revise return and workpapers for Libero Ventures Ltd | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/28/2009 | Return Review -  - LB Canada Skypower (D007) - review completed and relationship to LB Skypower Canada entities documented and tagged; questions on treatment of PDF files - Ann Fourt and Edan Underwood - issues unresolved | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/28/2009 | Return Review - MaRI Holdings Ltd - review 5471s provided by PWC and ensure inclusion in 1120 and in applicable international forms and calculations | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Pervanger, Dorothy | 8/28/2009 | Return Review - MaRI Ltd - review 5471 provided by PWC; ensure inclusions included in 1120 and in applicable international forms and calculations | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Ruehle, Tim | 8/28/2009 | Clear review comments & finalize LB International (Europe) & Subs. Form 5471 Entity Nr. 183. | 3.70 | 145.00 | 536.50 |
| Compliance Review - PwC | Zographos, Frances | 8/28/2009 | Printed 2007 and 2008 returns and reviewed. Prepared reviewer points and checklist for 2008 return for 01A5 London Mortgage Company Limited | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Zographos, Frances | 8/28/2009 | Printed 2007 and 2008 returns and reviewed. Prepared reviewer points and checklist for 2008 return for 451 Platform Commercial Mortgage Ltd | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Zographos, Frances | 8/28/2009 | Printed 2007 and 2008 returns and reviewed. Prepared reviewer points and checklist for 2008 return for X1 Scalescene | 1.30 | 145.00 | 188.50 |
| Compliance Review - PwC | Zographos, Frances | | Reviewed I/C analysis and E&P workpapers and made changes to both for 01A5 London Mortgage Company Limited | 1.50 | 145.00 | 217.50 |
| Compliance Review - PwC | Zographos, Frances | 8/28/2009 | Reviewed I/C analysis and E&P workpapers  for 451 Platform Commercial Mortgage Ltd. | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Zographos, Frances | 8/28/2009 | Reviewed I/C analysis and E&P workpapers prepared for X1 Scalescene | 1.20 | 145.00 | 174.00 |
| Compliance Review - KPMG | O'Neil, Jacqueline M. | 8/28/2009 | Review return and workpapers for Spinnaker Consolidation | 2.00 | 145.00 | 290.00 |
| Compliance Review - KPMG | Wakerley, Scott | 8/28/2009 | Review of Japan Value Fund 0723 - workpapers and return | 2.40 | 145.00 | 348.00 |
| Other | Barissi, Barbara A. | 8/28/2009 | Discussion with Jacque on project status  returns in process  review schedule for remaining returns  and preparation of new entities with missing information. | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 8/28/2009 | add GL accounts 12470SUM  19010SUM  3003502002  3003502003  3003502004 and 300350208 to reclass AJE $008 for Scott Wakerley in InSource | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/28/2009 | continue clearing XML diagnostic e-filing errors: 2 left to do in CFC work area.  New diagnostic e-filing error for CFC work area popped up  cleared that. | 2.50 | 145.00 | 362.50 |

| | | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Other | Fourt, Ann | 8/28/2009 | continue clearing XML diagnostic e-filing errors: look up locator number in CFC work area home report to identify entity name and number  go to each entity  create XML file  look at diagnostic  clear problem(s)  create XML file again  clear diagnostic. | 4.00 | 145.00 | 580.00 |
| Other | Fourt, Ann | 8/28/2009 | E-mails between Barb  Jenn and Dorothy Pervanger re attachments to returns  2007 Skypower 5471s prepared by PWC apparently not filed by Lehman. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/28/2009 | Investigated 1120F e-filing process  select e-filing members button is grayed out on topcon entity binder properties  tried enabling e-filing on first five entities and then recalculated the topcon binder for 1120Fs  still grayed out  called InSource to ask how e-filing process works for 1120Fs  foreign partnerships and domestic 8858/8865 work area | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 8/28/2009 | Run 2 e-filing calculations  one for domestic 8858/8865 group and one for international group  review errors to work on for Sat  e-mail Dixie Duncan to ask about availability for clearing 1120F diagnostics next week. | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 8/28/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Travel time - Billable | Barissi, Barbara A. | 8/28/2009 | Billable travel from Jersey City  NJ to Grand Rapids  MI | 2.00 | 145.00 | 290.00 |
| Travel time - Billable | Shellhammer, Jennifer | 8/28/2009 | Travel from NJ to DC | 2.00 | 145.00 | 290.00 |
| Project Planning | O'Neil, Jacqueline M. | 8/29/2009 | Re-assignment of Consolidated Groups | 2.00 | 145.00 | 290.00 |
| Client Meetings | O'Neil, Jacqueline M. | 8/29/2009 | Update with Dorothy and discussion w/John about 861-8T regs for indirect expenses | 3.00 | 350.00 | 1,050.00 |
| Client Meetings | Ruehle, Tim | 8/29/2009 | Meeting with client personnel to discuss process for identification of foreign source income flowing into the domestic return from partnerships.` | 0.80 | 250.00 | 200.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/29/2009 | Data:  901 Taxes - source - Provision files  local tax returns and Essbase: determine source of 2007 901 taxes and identify 2008 taxes; finalized list through 11/30/09` | 1.30 | 185.00 | 240.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/29/2009 | Data:  Foreign Branches/CTBs - Source: Essbase - review file for applicability; worked through input into FSI pkg file; input complete; 8/29/09:  problems with 12/31/08 data and with FSI calcs relating to this segment` | 4.60 | 185.00 | 851.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/29/2009 | Data:  Foreign Subs Equity - Source:  2007 - Hyperion since it includes eliminations; 2008 - Essbase but cannot get eliminations; reviewed file for ability to use; cannot use; will check for alternate source of eliminations; otherwise will use 2007 values ; meeting with Donna Bess to try again t o extract elimination data; email to Rose Hausenberg | 1.50 | 185.00 | 277.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/29/2009 | Treasury Income data:  no one in Treasury able to provide; creating Essbase downloads to extract same data as in past to approximate data values for FSI calculation` | 2.00 | 185.00 | 370.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/29/2009 | Working on files Rose Hauzenberg provided; files are 12 months of raw data needing examination and reformatting; reviewing 2007 to determine just what was extracted since 2007 raw data and finished files and the 2008 raw data are not clear on data selection  summarization and results; will be a long and extensive process - will seek assistance from | 4.60 | 185.00 | 851.00 |
| Foreign Source Income anal | Ruehle, Tim | 8/29/2009 | Review of FSI calculations  including roll forward of Nov 2008 activity to include December 2008.` | 1.50 | 250.00 | 375.00 |
| Foreign Tax analysis | Pervanger, Dorothy | 8/29/2009 | Preliminary InSource data extract list to Fritzner Altidor for processing | 0.80 | 185.00 | 148.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/29/2009 | Review CMAP Fund No. 1  complete checklist  add custodian  correct $70million reclass entry  Add Sch A and B  revise and correct return  Finalize return. | 2.30 | 145.00 | 333.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/29/2009 | Review LB Commercial Mortgage  complete checklist  Fix address  adjust Sch E and M  correct dividends paid in InSource so it correctly calculates the Return of capital amount  Correct E&P worksheet  adjust WTB for the $5 081 million in deferred taxes  revise and Finalize return. | 2.60 | 145.00 | 377.00 |
| Compliance Review - A and | Ruehle, Tim | 8/29/2009 | Review LB Offshore Partners III Ltd.  Form 5471 Entity Nr. D08 | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and | Ruehle, Tim | 8/29/2009 | Review Millennium Investors I-X Form 5471 Entity Nr. 31A | 1.90 | 145.00 | 275.50 |
| Compliance Review - A and | Ruehle, Tim | 8/29/2009 | Review Synergy Global Research (UK) Ltd Form 8858 Entity Nr. EF0504 | 1.70 | 145.00 | 246.50 |
| Compliance Review - A and | Wakerley, Scott | 8/29/2009 | Review of LB India Holdings Mauritius I Ltd (standalone) 0C12 - workpapers and return | 0.60 | 145.00 | 87.00 |
| Compliance Review - A and | Wakerley, Scott | 8/29/2009 | Review of LB Mauritius III Ltd 062D - workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and | Wakerley, Scott | 8/29/2009 | Review of LB Mauritius II Ltd 061D - workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and | Wakerley, Scott | 8/29/2009 | Review of LB Mauritius I Ltd  060D - workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and | Wakerley, Scott | 8/29/2009 | Review of LB Mauritius IV Ltd 063D - workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and | Zographos, Frances | 8/29/2009 | Printed 2007 and 2008 returns and reviewed. Prepared reviewer points and checklist for 2008 return for 00H1 Lehman Brothers UK Inv | 1.40 | 145.00 | 203.00 |
| Compliance Review - A and | Zographos, Frances | 8/29/2009 | Reviewed I/C analysis and E&P workpapers for 00H1 Lehman Brothers UK Inv | 1.20 | 145.00 | 174.00 |

| | | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Compliance Review - KPMG | Barissi, Barbara A. | 8/29/2009 | Review Siri Phuket Ltd  complete checklist  add custodian  add Sch A and B  fix Sch E and I  delete overrides in filer section of Organizer  add Schedule O Section A and E  revise and Finalize return. | 2.40 | 145.00 | 348.00 |
| Compliance Review - KPMG | O'Neil, Jacqueline M. | 8/29/2009 | Continue review of return and workpapers for Spinnaker Consolidation including eliminating entries | 2.00 | 145.00 | 290.00 |
| Compliance Review - Oebas | Barissi, Barbara A. | 8/29/2009 | Review Lehman Brothers Real Estate Japan KK for the 9/12 information  Fix Schedule M  minor revisions to return  Finalize return. | 1.20 | 145.00 | 174.00 |
| Compliance Review - Oebas | Ruehle, Tim | 8/29/2009 | Review LB Star GK Form 5471 Entity Nr. EF514 | 1.10 | 145.00 | 159.50 |
| Compliance Review - Other | O'Neil, Jacqueline M. | 8/29/2009 | Review Other 5471 return and workpapers for LB Global Service | 2.00 | 145.00 | 290.00 |
| Compliance Review - Unkno | Barissi, Barbara A. | 8/29/2009 | Review Catania Property Holdings  Inc.  complete checklist  fix address  accounting period  Add custodian  Add schedule A and B  Add Schedule O Section A and E  clear diagnostics and Finalize return. | 1.80 | 145.00 | 261.00 |
| Compliance Review - Unkno | Barissi, Barbara A. | 8/29/2009 | Review Melbury Property Holdings  Inc. complete checklist  fix address  Add Sch A and B  Add Sch O Section A and E  clear diagnostics  fix accounting period  revise and Finalize return. | 1.60 | 145.00 | 232.00 |
| Compliance Review - Unkno | Barissi, Barbara A. | 8/29/2009 | Review Ortigia Property Holdings  complete checklist  fix address  accounting period  Add custodian  Add schedule A and B  Add Schedule O Section A and E  clear diagnostics and Finalize return. | 1.50 | 145.00 | 217.50 |
| Other | Barissi, Barbara A. | 8/29/2009 | Add updated Entity schedule to each of the 21 new entity folders that were prepared from the New per lyndia Bey list. | 0.60 | 145.00 | 87.00 |
| Other | Fourt, Ann | 8/29/2009 | Call to InSource to ask about Domestic 8858/8865 work area XML file diagnostics  they will refer to tech support/ programming for higher level escalation  unable to resolve. | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 8/29/2009 | clear e-filing diagnostics for 8858/8865 work area  as well as XML diagnostics | 5.00 | 145.00 | 725.00 |
| Other | Fourt, Ann | 8/29/2009 | exchange e-mails with Edan re 1120F e-filing  refer to e-mail from previous Saturday from Edan to Dixie re 1120F e-filing. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/29/2009 | phone call to Dixie Duncan to explain clearing e-filing diagnostics for 1120Fs  XML file diagnostics  etc. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 8/29/2009 | respond to query from Fran Zographros re where to enter dividends paid in InSource to parent company  exchanged e-mails with her. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/29/2009 | review attachments  e-mail Jenn Shellhammer re requirement that all attachments be pdfs -- cannot be Word documents | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/29/2009 | send e-mail to Jacque O'Neil and Barb Barissi re status of e-file diagnostics  plans for next week  exchange e-mails | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 8/29/2009 | update list of entities/binders to be deleted for Hilda - e-mails to Edan Underwood to clarify and get agreement/consent | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | de Souza-Lawrence, Paulin | 8/29/2009 | Prepared detailed time reporting records` | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 8/29/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Wakerley, Scott | 8/29/2009 | Prepare detail time entry | 0.90 | 145.00 | 130.50 |
| Time and Expense reporting | Zographos, Frances | 8/29/2009 | Prepare detail time report | 0.90 | 145.00 | 130.50 |
| Project Planning | O'Neil, Jacqueline M. | 8/30/2009 | Planning for updates to consolidation workpapers | 2.00 | 145.00 | 290.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/30/2009 | Data: Direct &  Indirect Expenses - Source: Essbase - reviewed files and related data to 2007 file; determined inclusion and calculation of foreign percentage based on best available info at the time; 8/13/09: researched back to 2005 process and determined an appropriate source of data for 2008; ran reports  formatted report  transferred report to | 4.30 | 185.00 | 795.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/30/2009 | Data:  Foreign Subs Equity - Source:  2007 - Hyperion since it includes eliminations; 2008 - Essbase but cannot get eliminations; reviewed file for ability to use; cannot use; will check for alternate source of eliminations; otherwise will use 2007 values; meeting with Donna Bess to try again to extract elimination data; email to Rose Hausenberg to | 1.90 | 185.00 | 351.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 8/30/2009 | Review & analyze/verify FSI package calculations for updated data  source changes  research results  etc.; reviewed all calcs in FSI package; verified that all formulas work and no balances appear for check totals which are in place throughout the calculation file; checekd support file links to ensure linking to correct files - all ok` | 2.60 | 185.00 | 481.00 |
| Compliance Preparation - A | Zographos, Frances | 8/30/2009 | Completed consolidated E&P analysis and I/C analysis for Schdule M for 01H3 Lehman Scottish Finance LP | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A | Zographos, Frances | 8/30/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 01H3 Lehman Scottish Finance LP | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Zographos, Frances | 8/30/2009 | Prepared E&P Analysis and verified E&P adjustments  dividends receipts/payments and taxes paid for 0M47 Luxembourg Finance SARL | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A | Zographos, Frances | 8/30/2009 | Prepared Sch M interco analysis. Copied TB summary and detail from tax prep docs to workbook and compared balances for 0M47 Luxembourg Finance SARL | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A | Zographos, Frances | 8/30/2009 | Prepared  workpapers a second time as could not open original files.  Files became corrupted.  Prepared Sch M interco analysis.  Copied TB summary and detail from tax prep docs to workbook and compared balances for 01H3 Lehman Scottish Finance LP | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A | Zographos, Frances | 8/30/2009 | Printed and reviewed 2008 return for 01H3 Lehman Scottish Finance LP | 0.50 | 145.00 | 72.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Preparation - A | Zographos, Frances | 8/30/2009 | Printed and reviewed 2008 return for 0M47 Luxembourg Finance SARL | 0.50 | 145.00 | 72.50 |
| | | 8/30/2009 | Updated corp information in 2008 organizer. Input M information  adjustments and ran consolidation. Printed and reviewed 2008 consolidated return.  Completed | | | |
| Compliance Preparation - A | Zographos, Frances | | preparer notes/checklists for 01H3 Lehman Scottish Finance LP | 0.50 | 145.00 | 72.50 |
| | | 8/30/2009 | Verified changes/updates to organizer in Insource.  Verified adjustments reclasses and | | | |
| Compliance Preparation - A | Zographos, Frances | | M information for 01H3 Lehman Scottish Finance LP | 0.60 | 145.00 | 87.00 |
| | | 8/30/2009 | Verified changes/updates to organizer in Insource.  Verified adjustments reclasses and | | | |
| Compliance Preparation - A | Zographos, Frances | | M information for 0M47 Luxembourg Finance SARL | 0.60 | 145.00 | 87.00 |
| | | 8/30/2009 | Review LB-NL Holdings (Cayman) LTD  complete checklist  open issue on Northern | | | |
| Compliance Review - A and | Barissi, Barbara A. | | Lights liquidation in 04/08  revise and Finalize return with GL information available  will follow up with John Shanahan. | 1.10 | 145.00 | 159.50 |
| | | 8/30/2009 | Review Lehman Brothers (Thailand) Limited Level 10 consolidated return (2.7) with 2 entities; Lehman Brothers (Thailand) Limited PCO (1.2) and Lehman Brothers (Thailand) Ltd HK Branch (1.1)  complete checklist  revise Sch E and M  add columnar reports  fix accounting period  fix consolidated E&P report to tie to Schedule J  adjust | | | |
| Compliance Review - A and | Barissi, Barbara A. | | exchange rate | 5.10 | 145.00 | 739.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/30/2009 | Review Luxembourg Finance SARL  complete checklist  redo formulas in tax workbook  revise and Finalize return. | 1.80 | 145.00 | 261.00 |
| Compliance Review - A and | Barissi, Barbara A. | 8/30/2009 | Review Wood Street Finance Ltd  complete checklist  fix sourcing  address  and Sch E  revise and Finalize return. | 1.30 | 145.00 | 188.50 |
| Compliance Review - A and | Barissi, Barbara A. | 8/30/2009 | Review Wood Street Investments  complete checklist  Fix address and Sch E  Tie E&P  worksheet to Schedule J  revise and Finalize return. | 1.10 | 145.00 | 159.50 |
| Compliance Review - KPMG | O'Neil, Jacqueline M. | 8/30/2009 | Final review for Efile of returns and count | 2.00 | 145.00 | 290.00 |
| | | 8/30/2009 | Review Lehman Brothers Japan KK for 9/12 information  correct E&P workpapers  need to recompute InSource for dividend received that was return of capital  fix Sch E | | | |
| Compliance Review - Oebas | Barissi, Barbara A. | | revise and Finalize return. | 2.60 | 145.00 | 377.00 |
| IT Issues | Pervanger, Dorothy | 8/30/2009 | Citrix - repeated logins; locking up` | 0.80 | 185.00 | 148.00 |
| Time and Expense reporting | Pervanger, Dorothy | 8/30/2009 | Prepare detail time reporting` | 0.80 | 185.00 | 148.00 |
| Time and Expense reporting | Pervanger, Dorothy | 8/30/2009 | Prepare detail time reporting | 0.30 | 185.00 | 55.50 |
| | | 8/31/2009 | | | | |
| Project Planning | Barissi, Barbara A. | | Update and compile completed return status for weekly team status report. | 1.00 | 145.00 | 145.00 |
| | | 8/31/2009 | Clearing foreign-related e-file diagnostics from Domestic Affiliated work area LBI | | | |
| Project Planning | Underwood, Edan | | binder and related discussion with Ann  Hilda  and Dorothy | 3.50 | 145.00 | 507.50 |
| Project Planning | Underwood, Edan | 8/31/2009 | Efiling reconciliation and correspondence with Ann | 1.80 | 145.00 | 261.00 |
| Project Planning | O'Neil, Jacqueline M. | 8/31/2009 | Review Sch A, B & E detail of 1118 | 4.00 | 350.00 | 1,400.00 |
| | | 8/31/2009 | | | | |
| Quality Control | Lukenda, James | | Lehman-call with BP  discuss correspondence re fee examiner and response. | 0.25 | 145.00 | 36.25 |
| | | 8/31/2009 | Lehman-draft notes on per diem compliance for use in response to fee examiner | | | |
| Quality Control | Lukenda, James | | inquiry  to BP | 1.00 | 145.00 | 145.00 |
| International Tax Planning | Joyce, Tom | 8/31/2009 | Review foreign source income calculation for Form 1118` | 5.00 | 250.00 | 1,250.00 |
| | | 8/31/2009 | Prepare for and attend meeting with John Shanahan and Darryl Steinberg and 1118 | | | |
| Client Meetings | Barissi, Barbara A. | | Huron team to discuss preliminary calculation. | 2.50 | 250.00 | 625.00 |
| | | 8/31/2009 | Prepare for and attend meeting with John Shanahan and Darryl Steinberg and 1118 | | | |
| Client Meetings | O'Neil, Jacqueline M. | | Huron team to discuss preliminary calculation. | 2.00 | 350.00 | 700.00 |
| | | 8/31/2009 | Meeting w/ J. Shanahan  D. Steinberg et al to review and discuss the methodology for identifying foreign source gross revenues flowing into the domestic return from partnerships  branches  check-the-box entities; discuss methods for apportioning | | | |
| Client Meetings | Ruehle, Tim | | indirect ` | 1.50 | 250.00 | 375.00 |
| | | 8/31/2009 | Continuous updating of FSI package calculations for updated data  source changes | | | |
| Foreign Source Income Anal | Pervanger, Dorothy | | research results  etc.reviewed all calcs in FSI package` | 5.30 | 185.00 | 980.50 |
| | | 8/31/2009 | Data: Direct &  Indirect Expenses - Source: Essbase - reviewed files and related data to 2007 file; determined inclusion and calculation of foreign percentage based on best available info at the time; 8/13/09: researched back to 2005 process and determined an appropriate source of data for 2008; ran reports  formatted report  transferred | | | |
| Foreign Source Income Anal | Pervanger, Dorothy | | report to | 1.70 | 185.00 | 314.50 |
| | | 8/31/2009 | Data:  Foreign Subs Equity - Source:  2007 - Hyperion since it includes eliminations; 2008 - Essbase but cannot get eliminations; reviewed file for ability to use; cannot use; will check for alternate source of eliminations; otherwise will use 2007 values; meeting | | | |
| Foreign Source Income Anal | Pervanger, Dorothy | | with Donna Bess to try again to extract elimination data; email to Rose Hausenberg to | 2.00 | 185.00 | 370.00 |
| | | 8/31/2009 | Data: Interest Income - Source: Essbase - review file content for applicability; work with Tehmeena on questions and problems with files and downloads; Review interest | | | |
| Foreign Source Income Anal | Pervanger, Dorothy | | income matrix with Tehmeena Manji for FSI` | 1.20 | 185.00 | 222.00 |
| | | 8/31/2009 | Data:  Off Balance Sheet Assets for Interest Apportionment process:  per John | | | |
| Foreign Source Income Anal | Pervanger, Dorothy | | Shanahan use 2007 amounts reduced by 10%` | 0.80 | 185.00 | 148.00 |

| | | | | | |
|---|---|---|---|---|---|
| Foreign Source Income Anal Pervanger, Dorothy | 8/31/2009 | Discussions with Jacque O'Neill  Tim Ruehle  Tom Joyce  Barb Barissi regarding content of foreign source income calculation` | 2.00 | 185.00 | 370.00 |
| Foreign Source Income anal Ruehle, Tim | 8/31/2009 | Review detailed reports that support the accumulation of foreign source interest income.` | 2.20 | 250.00 | 550.00 |
| Compliance Preparation - A Underwood, Edan | 8/31/2009 | Rerunning Forms 8865 and creating workpaper trial balances to reflect USD amounts required by Form 8865:  U1  L8 | 2.80 | 145.00 | 406.00 |
| Compliance Preparation - A Zographos, Frances | 8/31/2009 | Checked essbase queries for Interco debt and interest accounts and verified balances and compared to Trial balance for 01U7 Luxembourg Trading Finance SARL | 0.70 | 145.00 | 101.50 |
| Compliance Preparation - A Zographos, Frances | 8/31/2009 | Checked essbase queries for Interco debt and interest accounts and verified balances and compared to Trial balance for 01Y4 LU Res Properties Loan FIN SARL | 0.80 | 145.00 | 116.00 |
| Compliance Preparation - A Zographos, Frances | 8/31/2009 | Checked essbase queries for Interco debt and interest accounts and verified balances and compared to Trial balance for 0D46 LU Res Properties Loan FIN2 SARL | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - A Zographos, Frances | 8/31/2009 | Prepared Consolidated E&P analysis for 01U7 Luxembourg Trading Finance SARL | 2.00 | 145.00 | 290.00 |
| Compliance Preparation - A Zographos, Frances | 8/31/2009 | Prepared consolidated Sch M interco analysis for 01U7 Luxembourg Trading Finance SARL | 2.80 | 145.00 | 406.00 |
| Compliance Preparation - P\Underwood, Edan | 8/31/2009 | Rerunning Forms 8865 and creating workpaper trial balances to reflect USD amounts required by Form 8865:  F3 | 1.30 | 145.00 | 188.50 |
| Compliance Preparation - O\Underwood, Edan | 8/31/2009 | Reviewing Tim's manual TAS data entry of pdf trial balance and changes made to the 5471: LB Star Investments GK | 1.00 | 145.00 | 145.00 |
| Compliance Review | Joyce, Tom | 8/31/2009 | Review LB UK RE Holdings Form 5471 | 1.00 | 145.00 | 145.00 |
| Compliance Review | Joyce, Tom | 8/31/2009 | Review Lehman Brothers Holdings Scottish Heritage Form 5471 | 1.50 | 145.00 | 217.50 |
| Compliance Review - A and Barissi, Barbara A. | 8/31/2009 | Discussion with John Shanahan on CMAP Fund No 1 to confirm entity is Sub F income update workpapers and Finalize return. | 0.50 | 145.00 | 72.50 |
| Compliance Review - A and Barissi, Barbara A. | 8/31/2009 | Review LB-NL Holdings (Cayman) Limited analysis of Northern Lights Liquidation transaction  discussion with Sal  need to follow up with Charlie as DBS GL does not reflect transaction. | 2.00 | 145.00 | 290.00 |
| Compliance Review - A and Ruehle, Tim | 8/31/2009 | Continue review of Japan Investment Partnership Holdings Form 8865 Entity Nr. 281 | 1.70 | 145.00 | 246.50 |
| Compliance Review - A and Ruehle, Tim | 8/31/2009 | Review LBT Varick Form 5471 Entity Nr. 1W8 | 1.30 | 145.00 | 188.50 |
| Compliance Review - PwC Ruehle, Tim | 8/31/2009 | Clear review comments & finalize Lehman Brothers (Indonesia) Ltd. Form 5471 Entity Nr. 700 | 1.10 | 145.00 | 159.50 |
| Compliance Review - KPMG Barissi, Barbara A. | 8/31/2009 | Review LB Asia Capital Company  complete checklist  correct currency  correct tax workbook for exchange rate  IC transactions need corrrection in workbook and and return  Fix Schedule M  correct name  Finalize return. | 2.50 | 145.00 | 362.50 |
| Compliance Review - KPMG O'Neil, Jacqueline M. | 8/31/2009 | Final review of 8858 returns | 6.00 | 145.00 | 870.00 |
| Compliance Review - Oebas Ruehle, Tim | 8/31/2009 | Print E&P support calculations for Lehman Brothers Japan KK and Finalize return. | 0.50 | 145.00 | 72.50 |
| Compliance Review - Oebas Ruehle, Tim | 8/31/2009 | Clear review comments & finalize LB Star Investments GK Form 5471 Entity Nr. EF514 | 1.80 | 145.00 | 261.00 |
| Other | Barissi, Barbara A. | 8/31/2009 | Cleaning up Lehman email  unable to send due to over the size limit. | 0.50 | 145.00 | 72.50 |
| Other | Billings-Middleton, Brenda | 8/31/2009 | Review and delete pdf and replace with final 5471 pdf and cross reference to master listing to ensure all diagnostic errors are cleared for 47 returns. | 8.00 | 145.00 | 1,160.00 |
| Other | Fourt, Ann | 8/31/2009 | Draft procedures for clearing 1120F diagnostics for Jackie Marx and Jasmine  helpers for 1120F work area.  Go over how to clear the diagnostics with them -- we are missing e-file info needed  e-mailed Hilda with needed info  have not received yet. | 1.75 | 145.00 | 253.75 |
| Other | Fourt, Ann | 8/31/2009 | Meet with Hilda to discuss 5471s in domestic work area  with Edan Underwood | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 8/31/2009 | Re-compute the domestic 8858/8865 work area and the CFC work area  view the XML validation errors  call InSource  clear the errors. | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 8/31/2009 | Research whether we can opt out of e-filing the 1120Fs; Jacque to have Dixie Duncan stop clearing her e-filing diagnostics; Aqiyla Job to start clearing e-file diagnostics instead. | 2.50 | 145.00 | 362.50 |
| Other | Fourt, Ann | 8/31/2009 | Review divisions found to not have parents  review done by Dixie Duncan | 2.25 | 145.00 | 326.25 |
| Other | Fourt, Ann | 8/31/2009 | review XML diagnostic errors from Saturday per Kelly Enscore of InSource | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting Fourt, Ann | 8/31/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting Fourt, Ann | 8/31/2009 | enter expense report detail  file biweekly expense report | 0.75 | 145.00 | 108.75 |
| Time and Expense reporting Shellhammer, Jennifer | 8/31/2009 | Prepare detail time reporting for past 3 weeks | 2.50 | 145.00 | 362.50 |
| Travel time - Billable | Barissi, Barbara A. | 8/31/2009 | Billable travel from Grand Rapids  MI to Jersey City  NJ. | 2.00 | 145.00 | 290.00 |
| Travel time - Billable | Joyce, Tom | 8/31/2009 | Billable travel to/from Jersey City  NJ from Leesburg  VA - Excess Commute time | 3.00 | 145.00 | 435.00 |
| Travel time - Billable | Pervanger, Dorothy | 8/31/2009 | Travel time billable for travel to/from Grand Rapids to Jersey City | 2.00 | 185.00 | 370.00 |
| Project Planning | Barissi, Barbara A. | 9/1/2009 | Follow up with Edan on outstanding 5471s not yet reviewed, discussion on updating list and assigning remaining returns. | 1.00 | 145.00 | 145.00 |

| Category | Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Project Planning | Underwood, Edan | 9/1/2009 | Clearing foreign-related e-file diagnostics from Domestic Affiliated work area LBI binder and related discussion with Ann, Hilda, and Dorothy | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 9/1/2009 | Efiling reconciliation and correspondence with Ann | 3.00 | 145.00 | 435.00 |
| Project Planning | Underwood, Edan | 9/1/2009 | Preparing Skypower and other PwC returns to hand off to Aqiyla to key into the Domestic Affiliated LBI binder and assisting her with data entry | 2.30 | 145.00 | 333.50 |
| Project Planning | Underwood, Edan | 9/1/2009 | Preparing summary for John Shanahan of 2008 taxable income/loss for domestic CTB entities | 1.20 | 145.00 | 174.00 |
| Project Planning | Underwood, Edan | 9/1/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers, local tax returns, uploads into Insource, and year end information | 1.50 | 145.00 | 217.50 |
| Client Meetings | Barissi, Barbara A. | 9/1/2009 | Meetings and discussion with John Shanahan, Jeff Ciongoli, Hilda Cupeles-Nieves, Huron 1118 team and A&M to discuss 1118 calculation. | 3.00 | 250.00 | 750.00 |
| Client Meetings | Ruehle, Tim | 9/1/2009 | Review and discuss w/ client personnel (J. Shanahan, D. Steinberg) method for allocating and apportioning expenses used as an alternative to the gross receipts method as necessary due to negative gross receipts for 2008. | 2.20 | 250.00 | 550.00 |
| Client Meetings | O'Neil, Jacqueline M. | 9/1/2009 | Meeting with John Shanahan, Jeff Ciongoli, Hilda Cupeles-Nieves, Huron 1118 team and A&M to discuss, review and analyze 1118 calculation. | 3.00 | 350.00 | 1,050.00 |
| Client Meetings | Joyce, Tom | 9/1/2009 | Group meeting to review Form 1118 information | 2.00 | 250.00 | 500.00 |
| Client Meetings | Joyce, Tom | 9/1/2009 | Meetings to refine Form 1118 information | 5.00 | 250.00 | 1,250.00 |
| Foreign Source Income Anal | Barissi, Barbara A. | 9/1/2009 | Review FSI calculation and discussion with Huron team regarding FSI calculation and best approach to complete for missing information. | 4.00 | 250.00 | 1,000.00 |
| Foreign Source Income Anal | Ruehle, Tim | 9/1/2009 | Review files prepared to calculate and support the quantification of foreign assets used as the basis for apportioning indirect expenses and interest expense to Foreign Source Income. | 9.00 | 250.00 | 2,250.00 |
| Foreign Source Income Anal | Joyce, Tom | 9/1/2009 | Review of Form 1118 information in preparation for group meeting | 5.00 | 250.00 | 1,250.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/1/2009 | Preparation for and Meeting with client (John Shanahan, Sal Barbuzza, Hilda Cupeles-Nievens, Jeff Ciongoli, Zaky Ramadan) and A&M bankruptcy representatives to review status of international tax calculations | 2.00 | 185.00 | 370.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/1/2009 | Discussions with Jacque O'Neill, Tim Ruehle, Tom Joyce, Barb Barissi regarding content of foreign source income calculation | 3.60 | 185.00 | 666.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/1/2009 | Discussions with Tim Ruehle, Tom Joyce, Barb Barissi regarding content of foreign source income calculation resulting in changes to calculation and data and putting calculation out of balance; Tim volunteered to correct out of balance condition caused by changes | 2.60 | 185.00 | 481.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/1/2009 | Answering questions from John Shanahan on Foreign Source Income calc; preparation for meeting; meeting with John Shanahan, Jeff Condole, Sal Barbuzza, Hilda Cupeles-Neivens, Huron 1118 team and A&M regarding international processes | 4.50 | 185.00 | 832.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/1/2009 | Data: Foreign Branches/CTBs - Source: Essbase - review file for applicability; worked through input into FSI pkg file; input complete; 8/28/09: problems with 12/31/08 data and with FSI calcs relating to this segment; reviewed and rechecked | 1.80 | 185.00 | 333.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/1/2009 | Data: Interest Income - Source: Essbase - review file content for applicability; work with Tehmeena on questions and problems with files and downloads; Review interest income matrix with Tehmeena Manji for FSI | 1.60 | 185.00 | 296.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/1/2009 | Work on analysis and reformat of match off reports for FSI calc | 1.90 | 185.00 | 351.50 |
| Compliance Review | O'Neil, Jacqueline M. | 9/1/2009 | Review Form 1118 calculation and detail support in preparation for meeting with client to discuss result. Compare with PY, analysis of incomplete information including allocation of expenses due to overall negative gross receipts and review and analysis of Inclusion income from 5471s. | 8.00 | 350.00 | 2,800.00 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/1/2009 | Review LB Ventures (Mauritius) Ltd., complete checklist, add custodian, date of incorporation, add Sch B, E, I and Sch O with section A and B, check Category 3 and completed statement, revise and Finalize return. | 1.80 | 145.00 | 261.00 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/1/2009 | Review Lehman Brothers Offshore Real Estate Assoc, discussion to determine if 12/01/07 CTB is valid for 8858 only as py 5471 was not final. Email follow-up to delete binder. | 1.20 | 145.00 | 174.00 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/1/2009 | For Lehman Brothers (Thailand) Limited Level, reconcile 8858s to consolidated 5471, add columnar reports from InSource.Finalize Consolidated return. | 1.20 | 145.00 | 174.00 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/1/2009 | For LB-NL Holdings (Cayman) Ltd, add Northern Lights transaction to data in return per instruction from LB, update tax workbook for entries so it ties to InSource and provides documentation and substantiation, Finalize return. | 2.00 | 145.00 | 290.00 |
| Compliance Review - A&M | Ruehle, Tim | 9/1/2009 | Clear review comments & finalize Y.K. Shinno Form 5471 Entity Nr. 38C | 0.70 | 145.00 | 101.50 |

| | | | | | |
|---|---|---|---|---|---|
| Compliance Review - A&M | Ruehle, Tim | 9/1/2009 | Finalize review of Libertus Jutaku Loan KK (F/K/A Minnano) | 0.90 | 145.00 | 130.50 |
| Compliance Review - A&M | Wakerley, Scott | 9/1/2009 | Review of LB India Holdings Mauritius I Ltd (standalone) 0C12 - workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Review - A&M | Wakerley, Scott | 9/1/2009 | Review of LB India Holdings Mauritius I Ltd (consolidated) 0C12 - workpapers and return | 1.30 | 145.00 | 188.50 |
| Compliance Review - A&M | Zographos, Frances | 9/1/2009 | Reviewed I/C analysis and E&P workpapers prepared for 00R2 Longmeade Limited | 1.00 | 145.00 | 145.00 |
| Compliance Review - A&M | Zographos, Frances | 9/1/2009 | Printed 2007 and 2008 returns and reviewed. Prepared reviewer points and checklist for 2008 return for 00R2 Longmead Limited | 1.00 | 145.00 | 145.00 |
| Compliance Review - A&M | Zographos, Frances | 9/1/2009 | Reviewed I/C analysis and E&P workpapers prepared for 067B Lehman Brothers Capital Private | 1.00 | 145.00 | 145.00 |
| Compliance Review - A&M | Zographos, Frances | 9/1/2009 | Printed 2007 and 2008 returns and reviewed. Prepared reviewer points and checklist for 2008 return. For 67B Lehman Brothers Capital Private | 1.00 | 145.00 | 145.00 |
| Compliance Review - A&M | Zographos, Frances | 9/1/2009 | Reviewed I/C analysis and E&P workpapers prepared for 00C4 Redgrave Holdings Ltd | 1.00 | 145.00 | 145.00 |
| Compliance Review - A&M | Zographos, Frances | 9/1/2009 | Printed 2007 and 2008 returns and reviewed. Prepared reviewer points and checklist for 2008 return for 00C4 Redgrave Holdings Ltd | 0.50 | 145.00 | 72.50 |
| Compliance Review - PwC | Zographos, Frances | 9/1/2009 | Reviewed I/C analysis and E&P workpapers prepared for 01C4 MBAM Investor Limited Group | 1.00 | 145.00 | 145.00 |
| Compliance Review - PwC | Zographos, Frances | 9/1/2009 | Printed 2007 and 2008 returns and reviewed. Prepared reviewer points and checklist for 2008 return for 01C4 MBAM Investor Limited Group | 0.50 | 145.00 | 72.50 |
| Compliance Review - KPMG | Barissi, Barbara A. | 9/1/2009 | Review NeoSonic Investments Limited, complete checklist, add Schedule B and O, fix accounting period, Schedule E and I, add custodian and Category 3 statement, revise and Finalize return. | 1.80 | 145.00 | 261.00 |
| Compliance Review - Other | Barissi, Barbara A. | 9/1/2009 | Review LB Securities Taiwan Limited, complete checklist, Fix Schedule A and B, and Schedule O, section A and B, open issues on parent return | 1.50 | 145.00 | 217.50 |
| Other | Billings-Middleton, Brenda | 9/1/2009 | Review and delete pdf and replace with final 5471 pdf and cross reference to master listing to ensure all diagnostic errors are cleared 40 entities. | 8.00 | 145.00 | 1,160.00 |
| Other | Fourt, Ann | 9/1/2009 | respond to query from Fran Zographros re 01Y4 LU RES Properties Loan Fin SARL and 0D46 LU RES Properties Loan Fin 2 trial balances; go through old e-mails to find correspondence | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 9/1/2009 | Update to travel calendar for meetings with Client | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 9/1/2009 | review XML errors for domestic 8858/8865 work area, call InSource re errors unable to clear. | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 9/1/2009 | Create csv file for 01Y4 LU RES Properties Loan Fin SARL and 0D46 LU RES Properties Loan Fin 2 trial balances and upload to InSource for Fran Zographros; A&M administrator, USD FC, Nov YE | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 9/1/2009 | Modify Reclass AJE R001 in InSource for Barb Barissi, add GL 13010SUM Investment in Subsidiaries to the AJE | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 9/1/2009 | Update InSource binders to be deleted schedule for binder type, double-check info. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 9/1/2009 | Compute international work area XML file and domestic 8858/8865 work area XML file, view diagnostics, call InSource | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 9/1/2009 | Start to create index to pdf attachments for international tax returns (Jenn Shellhammer did not do as requested); still have files in non-pdf format, still have files that do not pertain to attachments in Attachment folder, asked Jenn a while ago to create pdfs & move non-attachment items, e-mailed her again. | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 9/1/2009 | Call InSource re entity #00D3 LB Offshore Real Estate Associates Ltd Form 8858 in Domestic 8858/8865 work area not appearing for divcon - needs to be FTC Credit entity type, not foreign entity. Set up new binder, export balances & AJE to new entity, notify reviewer, label former binder 'do not use.' | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 9/1/2009 | with Edan Underwood re entity count reconciliation and Spinnaker entities | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 9/1/2009 | Added entity #00D3 LB Offshore Real Estate Associates Ltd Form 8858 in Domestic 8858/8865 work area to divcon | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 9/1/2009 | Compute each domestic 8858/8865 individually to update e-filing diagnostics since divcon binder in domestic 8858/8865 work area cannot be consolidated. | 1.75 | 145.00 | 253.75 |
| Other | Fourt, Ann | 9/1/2009 | Begin correcting 1120F diagnostics and adding e-filing information; Jacque Marx no longer available for help, only Jasmine Rodriguez. E-mail Hilda re staffing, call to InSource re diagnostics, compile list of entities missing EINs (23). | 3.00 | 145.00 | 435.00 |
| Time and Expense reporting | Barissi, Barbara A. | 9/1/2009 | Prepare detail time entry | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 9/1/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Project Planning | Underwood, Edan | 9/2/2009 | Efiling reconciliation and correspondence with RIA--ensuring all 850+ returns are listed and in queu for e-file. Reconciliation of entities included that should not be and those missing that must be added. Reconciliation of type of form filed, standalone Forms 5471 and Forms 8858 included within a consolidated filing. | 5.50 | 145.00 | 797.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | 9/2/2009 | | | |
| Project Planning | Underwood, Edan | Discussion with John Shanahan re: pdf attached real estate holding Forms 8865, who prepares them and when help will be available. Calls and emails with Mike Ostrowski of E&Y to attempt to find out who prepares these returns and their status. | 1.50 | 145.00 | 217.50 |
| | | 9/2/2009 | | | |
| Project Planning | Underwood, Edan | Discussion with Jacque and Dorothy re: prep of the 1118, when the data would be final. Searching network for prior year workpapers to roll forward/prepare, review of 2007 hard copy 1118 and how it was entered into Insource. Discussion with Fritz Altidor re: sharing of LBI binder and 1118 overrides entered into final consolidated federal return | 4.80 | 145.00 | 696.00 |
| | | 9/2/2009 | | | |
| Project Planning | Underwood, Edan | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers, local tax returns, uploads into Insource, and year end information | 0.50 | 145.00 | 72.50 |
| | | 9/2/2009 | | | |
| Client Meetings | O'Neil, Jacqueline M. | Meeting with John Shanahan to discuss Subpart F, interest apportionment and other issues surrounding the calculation of Foreign Source Income including Inclusion income from 5471s. | 4.00 | 350.00 | 1,400.00 |
| | | 9/2/2009 | | | |
| Foreign Source Income Anal | Ruehle, Tim | Calculate foreign source interest income received by US companies from offshore subsidiaries, compute related assets, net-off of intercompany balances, run changes through the template used to calculate and support Foreign Source Income | 5.40 | 250.00 | 1,350.00 |
| | | 9/2/2009 | | | |
| Foreign Source Income Anal | Ruehle, Tim | Finalize model used to compute FSI, including changes to underlying data; sensitivity analysis to determine impact various assumptions used in the calculation on the Foreign Tax Credit utilization limitation; calculate related interest income. | 6.20 | 250.00 | 1,550.00 |
| | | 9/2/2009 | | | |
| Foreign Source Income Anal | Ruehle, Tim | Meetings with client personnel (J. Shanahan) to discuss Subpart F, interest apportionment and other issues surrounding the calculation of Foreign Source Income | 1.80 | 250.00 | 450.00 |
| | | 9/2/2009 | | | |
| Foreign Source Income Anal | Ruehle, Tim | Review foreign inclusion report and reconcile with system-prepared reports that tabulate Subpart F Deemed Dividends, Sec. 78 gross-up for foreign taxes, and other items of income required to be included in the Federal Form 1120. | 1.40 | 250.00 | 350.00 |
| | | 9/2/2009 | | | |
| Foreign Source Income Anal | Barissi, Barbara A. | Fix Sourcing for LB Bancorp, UK PLC, Wood Street Finance, Wood Street Investments, Ballybunion, and LB Mauritius for the Inclusion report for the FSI package. | 2.50 | 250.00 | 625.00 |
| Foreign Source Income Anal | Joyce, Tom | 9/2/2009 | Review foreign source income calculation for Form 1118 | 8.00 | 250.00 | 2,000.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/2/2009 | Run new inclusion reports and analyze | 2.00 | 185.00 | 370.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/2/2009 | Continuous updating of FSI package calculations for updated data, source changes, research results, etc.reviewed all calcs in FSI package | 1.60 | 185.00 | 296.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/2/2009 | Met with Jacque O'Neil and John Shanahan regarding FSI report | 0.80 | 185.00 | 148.00 |
| | | 9/2/2009 | | | |
| Foreign Source Income Anal | Pervanger, Dorothy | Discussions with Tim Ruehle, Tom Joyce, Barb Barissi regarding content of foreign source income calculation resulting in changes to calculation and data and putting calculation out of balance; Tim volunteered to correct out of balance condition caused by changes | 2.00 | 185.00 | 370.00 |
| | | 9/2/2009 | | | |
| Foreign Source Income Anal | Pervanger, Dorothy | Answering questions from John Shanahan on Foreign Source Income calc; preparation for meeting; meeting with John Shanahan, Jeff Condole, Sal Barbuzza, Hilda Cupeles-Neivens, Huron 1118 team and A&M regarding international processes | 1.80 | 185.00 | 333.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/2/2009 | Analysis of Treasury assets | 6.30 | 185.00 | 1,165.50 |
| Foreign Tax Analysis | Pervanger, Dorothy | 9/2/2009 | Form 1118 FTC calculation - compilation of data and creation/completion of input schedules | 0.80 | 185.00 | 148.00 |
| Compliance Preparation - A&M | Shellhammer, Jennifer | 9/2/2009 | Complete Returns - redo Final Returns in Insource and Reprint (Sky 1, 2, 3) | 4.70 | 145.00 | 681.50 |
| | | 9/2/2009 | | | |
| Compliance Review | O'Neil, Jacqueline M. | Review calculation for foreign source interest income received by US companies from offshore subsidiaries, computation of related assets, net-off of intercompany balances, and resulting changes through the FSI calculation.  Finalized Final FSI calculation to discuss with Lehman Management. | 10.00 | 350.00 | 3,500.00 |
| | | 9/2/2009 | | | |
| Compliance Review - A&M | Barissi, Barbara A. | Review LBQ Hong Kong Services, LTD complete checklist, Fix address, Schedule B, add Schedule O with Section A and E, Add EIN for LBI Group, delete overrides in Filer section in Organizer. Finalize return. | 1.40 | 145.00 | 203.00 |
| | | 9/2/2009 | | | |
| Compliance Review - A&M | Barissi, Barbara A. | Review Fideicomiso Finacciero, complete checklist, delete overrides in Organizer, Fix Schedule M to add Interest Paid and Received, fix address, Tie out E&P pools to Schedule J, Finalize return. | 1.80 | 145.00 | 261.00 |
| | | 9/2/2009 | | | |
| Compliance Review - A&M | Barissi, Barbara A. | Review LB Offshore Partners (PE) Ltd, complete checklist, delete overrides in Organizer, add Schedule A and B, Fix Schedule I and E, adjust tax work book coding to tie to Schedule F, add custodian, fix address, revise and Finalize return. | 1.80 | 145.00 | 261.00 |
| | | 9/2/2009 | | | |
| Compliance Review - A&M | Barissi, Barbara A. | Review Shanghai Herald Ltd. completed checklist, fix currency, fix reclass entry, Add Schedule B, Fix Schedule E, O, and I, revise and Finalize return. | 2.20 | 145.00 | 319.00 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/2/2009 | Clearing diagnostics for LB Capital Corporation III in InSource. | 0.50 | 145.00 | 72.50 |
| | | 9/2/2009 | | | |
| Compliance Review - A&M | Barissi, Barbara A. | Clear diagnostics, overrides and errors in Hills Funding Ltd. in InSource. | 0.50 | 145.00 | 72.50 |

| | | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Compliance Review - A&M | Barissi, Barbara A. | 9/2/2009 | Fix reclass for entry for Keian YK in InSource | 0.40 | 145.00 | 58.00 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/2/2009 | Finalize LB Commercial Mortgage return after discussion with John Shanahan. | 0.40 | 145.00 | 58.00 |
| Compliance Review - A&M | Wakerley, Scott | 9/2/2009 | Review of LB India Holdings Mauritius I Ltd (consolidated) 0C12 - workpapers and return | 5.10 | 145.00 | 739.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 9/2/2009 | Reclass entries for LB Bancorp per discussion with John Shanahan, revise and Finalize return. | 1.20 | 145.00 | 174.00 |
| Compliance Review - KPMG | Barissi, Barbara A. | 9/2/2009 | Review New Opportunities I Ltd PCC, complete checklist, fix address, delete overrides in Organizer, Fix schedule E and I, add custodian, add Schedule A and B, Finalize return. | 1.50 | 145.00 | 217.50 |
| Compliance Review - Unkno | Barissi, Barbara A. | 9/2/2009 | Review Kajima-Lehman (Robinson) Development Pte Ltd, Finalize return. | 0.30 | 145.00 | 43.50 |
| Other | Billings-Middleton, Brenda | 9/2/2009 | Review and delete pdf and replace with final 5471 pdf and cross reference to master listing to ensure all diagnostic errors are cleared 50 entities | 8.00 | 145.00 | 1,160.00 |
| Other | Fourt, Ann | 9/2/2009 | Cross-check 1120Fs with missing EINs against CFCs - found four EINs, inputted into InSource, ran diagnostics for those four entities | 1.25 | 145.00 | 181.25 |
| Other | Fourt, Ann | 9/2/2009 | 1120F diagnostics, call Insource re cryptic diagnostics, work on clearing diagnostics, create entity list for dividing up entities. | 3.50 | 145.00 | 507.50 |
| Other | Fourt, Ann | 9/2/2009 | Draft additional instructions for Lehman tax dept staff, meet with 4 employees to show them how to clear diagnostics, assign 10 entities to each person. AF began working unassigned entities, got through 28. | 4.50 | 145.00 | 652.50 |
| Other | Fourt, Ann | 9/2/2009 | Revise divcon members for EF0503 Spinnaker Asset Management, EF0505 Spinnaker Capital Limitada, EF0507 Spinnaker Capital Limited, EF0509 Spinnaker Capital (Asia) and EF0511 Spinnaker Financial Services Ltd for Edan Underwood, part of entity count reconciliation for e-filing. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 9/2/2009 | Consult with Edan Underwood re reconciliation of entity count, problems with InSource's entities not rolling up properly, report not totaling to totals listed, entities missing that should be on report. | 0.50 | 145.00 | 72.50 |
| Other | Wakerley, Scott | 9/2/2009 | Assisting Huron Team with questions related to formatting standardized workpapers & compliance review | 0.50 | 145.00 | 72.50 |
| IT Issues | Shellhammer, Jennifer | 9/2/2009 | Connectivity Issues with Lehman Live, contact HelpDesk for assistance, connection restored. | 1.30 | 145.00 | 188.50 |
| Time and Expense reporting | Fourt, Ann | 9/2/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Travel time - Billable | Joyce, Tom | 9/2/2009 | Billable travel to/from Jersey City, NJ from Leesburg, VA - Excess Commute time | 3.00 | 145.00 | 435.00 |
| Travel time - Billable | Shellhammer, Jennifer | 9/2/2009 | Travel from DC to NJ | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 9/3/2009 | Efiling reconciliation and correspondence with RIA--ensuring all 850+ returns are listed and in queu for e-file. Reconciliation of entities included that should not be and those missing that must be added. Reconciliation of type of return filed: standalone Forms 5471 and Forms 8858 included within a consolidated filing, Forms 8865 and 1120-F. | 6.50 | 145.00 | 942.50 |
| Project Planning | Underwood, Edan | 9/3/2009 | Assisting Aqilya and Tehmeena in preparing 1118 feed sheets as the data became available from Dorothy. Review of the Schs A & B data sheet input. Requesting Sch C information from Dorothy. | 5.80 | 145.00 | 841.00 |
| Project Planning | Underwood, Edan | 9/3/2009 | Assisting Tehmeena with 1118, Sch A, B & C data entry into the LBI insource binder. Call with Tim, Jacque, and Barb re: all schedules required for the 1118, who should review feed sheets, enter Insource data. | 3.30 | 145.00 | 478.50 |
| Project Planning | Underwood, Edan | 9/3/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers, local tax returns, uploads into Insource, and year end information | 0.80 | 145.00 | 116.00 |
| Client Meetings | O'Neil, Jacqueline M. | 9/3/2009 | Discussion with John Shanahan regarding updates and modifications to the FSI calculation including a walk-though the calculation. | 2.00 | 350.00 | 700.00 |
| Client Meetings | Shellhammer, Jennifer | 9/3/2009 | Meeting with Huron team and Lehman team to discuss open issues and project status. | 1.30 | 145.00 | 188.50 |
| Foreign Source Income Anal | Ruehle, Tim | 9/3/2009 | Prepare final form of FSI model to update for last-minute changes to the calculation, and review and address prep notes imbedded into the text of the file. | 4.10 | 250.00 | 1,025.00 |
| Foreign Source Income Anal | Ruehle, Tim | 9/3/2009 | Run TopCon computes for the Controlled Foreign Corporation section of OneSource in order to prepare an accurate report of foreign inclusions; clear errors impacting the calculation of E&P for numerous entities; clear diagnostics related to the calculation of the foreign inclusions to be included in the US Federal 1120; review LBHI foreign inclusions report to be included in the calculation of Foreign Source Income. | 5.80 | 250.00 | 1,450.00 |
| Foreign Source Income Anal | Ruehle, Tim | 9/3/2009 | Review and revise Sch C foreign income inclusions, by CFC, complete support for Sch A foreign income and deductions by country for data entry in Form 1118. | 4.30 | 250.00 | 1,075.00 |
| Foreign Source Income Anal | Barissi, Barbara A. | 9/3/2009 | Assist with FSI package with Inclusion report changes, discussion with Tim, Tom, Dorothy and Jacque on revisions to the 1118 calcuation. | 2.20 | 250.00 | 550.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | 9/3/2009 | | | |
| Foreign Source Income Anal | Pervanger, Dorothy | | Run new inclusions report; research inclusions problem with LB Star; research Tim Ruehle questions on report and major problems with InSource software | 3.10 | 185.00 | 573.50 |
| | | 9/3/2009 | | | | |
| Foreign Source Income Anal | Pervanger, Dorothy | | Data: 901 Taxes - source - Provision files, local tax returns and Essbase: determine source of 2007 901 taxes and identify 2008 taxes; finalized list through 11/30/09 | 2.00 | 185.00 | 370.00 |
| Foreign Tax Analysis | Pervanger, Dorothy | 9/3/2009 | Form 1118 FTC calculation - compilation of data and creation/completion of input schedules | 5.80 | 185.00 | 1,073.00 |
| | | 9/3/2009 | | | | |
| Foreign Tax Analysis | Pervanger, Dorothy | | Provided Edan Underwood with income information for 1118 schedules a and c | 1.80 | 185.00 | 333.00 |
| | | 9/3/2009 | | | | |
| Foreign Tax Analysis | Pervanger, Dorothy | | Schedule C input needed to be rerun because of software problems with InSource; reviewed and reworked part of calculation; provided files to Jacque and Tim | 4.00 | 185.00 | 740.00 |
| Foreign Tax Analysis | Pervanger, Dorothy | 9/3/2009 | Form 1118 Schedule H completed and documented | 0.90 | 185.00 | 166.50 |
| Compliance Preparation - AI | Shellhammer, Jennifer | 9/3/2009 | Assist Tehmeena Manji and Aqyila Job on printing out final returns. | 4.60 | 145.00 | 667.00 |
| | | 9/3/2009 | | | | |
| Compliance Preparation - Pi | Fourt, Ann | | Clear review points for 01A5 London Mortgage Company on behalf of Dixie Duncan, from Fran Zographos. Correct E&P schedule, add dividends paid. | 2.00 | 145.00 | 290.00 |
| | | 9/3/2009 | | | | |
| Compliance Review | O'Neil, Jacqueline M. | | Review Final Form 1118 and FSI calculation support detail and analyze Income Inclusion report, apportioned direct and indirect expenses,  revenue allocation, review Sch A for Foreign Income and deductions by Country, overall review to determine if final data corrections and revisions make sense and are aligned with Lehman expectations and forecasts. | 19.00 | 350.00 | 6,650.00 |
| Compliance Review | Joyce, Tom | 9/3/2009 | Review draft copies of Form 1118, Schedule J | 1.50 | 250.00 | 375.00 |
| | | 9/3/2009 | | | | |
| Compliance Review - A&M | Barissi, Barbara A. | | Review Turcap Investments B.V., complete checklist, add reclass entry, add Schedule B, Fix E&P, Schedule O, Schedule M, Schedule I, clear diagnostics, revise and Finalize return. | 2.00 | 145.00 | 290.00 |
| | | 9/3/2009 | | | | |
| Compliance Review - A&M | Barissi, Barbara A. | | Review LB Lux Re Holdings S.A.R.L., complete checklist, fix tax workbook (had wrong essbase pull), delete overrides in Organizer, add Schedule A and B, fix address, fix Schedule E, add custodian, revise and Finalize return. | 2.20 | 145.00 | 319.00 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/3/2009 | Review LB3 GMBH, complete checklist, tie tax workbooks to return, revise and Finalize return. | 1.80 | 145.00 | 261.00 |
| | | 9/3/2009 | | | | |
| Compliance Review - A&M | Barissi, Barbara A. | | Review Lehman Brothers Offshore Real Estate Assoc, complete checklist, add tax owner, fix accounting period, delete overrides Sch H, fix Sch M, and recalculate, revise and Finalize return. | 2.00 | 145.00 | 290.00 |
| | | 9/3/2009 | | | | |
| Compliance Review - A&M | Barissi, Barbara A. | | Review Luxembourg Trading Finance S.A.R.L., complete checklist, fix tax workbook - no schedules are completed for C, F or M, add tax owner, revise and Finalize return. | 2.00 | 145.00 | 290.00 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/3/2009 | Review (LU) Res Properties Loan FIN SARL, complete checklist, delete overrides, add tax owner, fix tax work book, revise and Finalize return. | 1.50 | 145.00 | 217.50 |
| | | 9/3/2009 | | | | |
| Compliance Review - A&M | Barissi, Barbara A. | | Review (LU) RES Properties Loan FIN 2 SARL, complete checklist, add reclass entry, fix tax workbook, add Schedule M, add Tax owner, revise and Finalize return. | 1.50 | 145.00 | 217.50 |
| Compliance Review - A&M | Wakerley, Scott | 9/3/2009 | Review of Lehman Brothers Latin America Limited (consolidated) 0C57 - workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Review - A&M | Wakerley, Scott | 9/3/2009 | Review of Lehman Brothers Latin America Limited (standalone) 0C57 - workpapers and return | 0.50 | 145.00 | 72.50 |
| | | 9/3/2009 | | | | |
| Compliance Review - A&M | Wakerley, Scott | | Review of Restructuradora de Creditos de Colombia 0C79 - workpapers and return | 1.20 | 145.00 | 174.00 |
| | | 9/3/2009 | | | | |
| Compliance Review - PwC | Barissi, Barbara A. | | Review Zestdew PLC, complete checklist, fix sourcing, add reclass entry, delete overrides in Organizer, fix address, Fix Schedule E, Change the E&P tax worksheet to tie to Schedule J, revise and Finalize return. | 1.80 | 145.00 | 261.00 |
| Compliance Review - KPMG | Wakerley, Scott | 9/3/2009 | Review of LB Asia Pacific Singapore 031D - workpapers and return | 5.30 | 145.00 | 768.50 |
| | | 9/3/2009 | | | | |
| Compliance Review - KPMG | Wakerley, Scott | | Review of LB Pacific Holdings PTE Ltd (consolidated) 039B - workpapers and return | 0.90 | 145.00 | 130.50 |
| | | 9/3/2009 | | | | |
| Compliance Review - KPMG | Wakerley, Scott | | Review of LB Pacific Holdings PTE Ltd (standalone) 039B - workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Review - KPMG | Wakerley, Scott | 9/3/2009 | Review of LB PTE Ltd 0034 - workpapers and return | 0.30 | 145.00 | 43.50 |
| | | 9/3/2009 | | | | |
| Compliance Review - KPMG | Wakerley, Scott | | Review of LBAL-Shanghai Representative Office - Branch 091N - workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Review - KPMG | Wakerley, Scott | 9/3/2009 | Review of Lehman Bros Asia Limited 0054 - workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Review - KPMG | Wakerley, Scott | 9/3/2009 | Review of LB Commodities PTE Ltd 040B - workpapers and return | 0.30 | 145.00 | 43.50 |
| Compliance Review - KPMG | Wakerley, Scott | 9/3/2009 | Review of LB Securities Asia Limited 0130 - workpapers and return | 0.30 | 145.00 | 43.50 |
| | | 9/3/2009 | | | | |
| Compliance Review - KPMG | Wakerley, Scott | | Review of Lehman Brothers Futures Asia Ltd 0325- workpapers and return | 0.30 | 145.00 | 43.50 |
| | | 9/3/2009 | | | | |
| Compliance Review - KPMG | Wakerley, Scott | | Review of LB Asset Management (Asia) Limited 049D - workpapers and return | 0.30 | 145.00 | 43.50 |
| | | 9/3/2009 | | | | |
| Compliance Review - Other | Wakerley, Scott | | Review of Lehman Brothers Bankhaus A.G. (consolidated group) 00B5 - workpapers and return | 2.50 | 145.00 | 362.50 |

| Category | Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Compliance Review - Unkno | Barissi, Barbara A. | 9/3/2009 | Review LB Securities Taiwan Limited, complete checklist, fix sourcing, add Schedule A and B, Compute E&P adjustments to tie to Schedule J, fix Schedule M, fix address, add Schedule O, section A and E, revise and Finalize return. | 1.50 | 145.00 | 217.50 |
| Other | Billings-Middleton, Brenda | 9/3/2009 | Review and delete pdf and replace with final 5471 pdf and cross reference to master listing to ensure all diagnostic errors are cleared 47 entities | 8.00 | 145.00 | 1,160.00 |
| Other | Fourt, Ann | 9/3/2009 | Continue clearing 1120F e-filing diagnostics | 3.75 | 145.00 | 543.75 |
| Other | Fourt, Ann | 9/3/2009 | Review new diagnostics for CFC work area - alerts and rejects, and XML file errors. | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 9/3/2009 | Check on status of Japan Value Fund 0723 trial balance per Voice Mail message from Scott Wakerley | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 9/3/2009 | Review status of returns on legal entity list, identify trouble spots, e-mail people to ask about status. | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 9/3/2009 | Review pdf attachments list, file naming convention, files. | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 9/3/2009 | Assist Dorothy Pervanger with generating InSource reports for E&P detail for 2008. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 9/3/2009 | Go to IRS Web site for e-filing information updates - no e-filing over this weekend, system maintenance by IRS. Reviewed IRS Publication 4163 Modernized eFile Information for Authorized Filers 2008 | 1.25 | 145.00 | 181.25 |
| Other | Fourt, Ann | 9/3/2009 | with Edan Underwood re reconciling entity count in InSource vs our entity count | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 9/3/2009 | Print out Form 8453-I for 1120F entities - 1st two on list, Jenn Shellhammer to do the rest tomorrow. Call to InSource how to generate form as it does not appear on form list to print out. | 1.00 | 145.00 | 145.00 |
| Other | Shellhammer, Jennifer | 9/3/2009 | Correspondence with John Shanahan on entities without EIN #'s | 1.20 | 145.00 | 174.00 |
| Other | Shellhammer, Jennifer | 9/3/2009 | Assist Hilda Cupeles-Nieves with Huron Consultant Tocket Information | 1.50 | 145.00 | 217.50 |
| Other | Wakerley, Scott | 9/3/2009 | Assisting Huron Team with questions related to formatting standardized workpapers & compliance review | 0.70 | 145.00 | 101.50 |
| IT Issues | Fourt, Ann | 9/3/2009 | with Barb re printing difficulties; call Lehman Help Desk re printer network being down; started working again. | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 9/3/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Project Planning | O'Neil, Jacqueline M. | 9/4/2009 | Planning and review of finalization of Inclusion income in InSource, analysis of summary schedule. | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 9/4/2009 | Efiling reconciliation and correspondence with RIA--ensuring all 850+ returns are listed and in queu for e-file. Reconciliation of entities included that should not be and those missing that must be added. Reconciliation of type of form filed: standalone Forms 5471 and Forms 8858 included within a consolidated filing, Forms 8865 and 1120-F. Assisting Tehmeena with 1118, Sch A, B & C data entry into the LBI insource binder. | 2.80 | 145.00 | 406.00 |
| Project Planning | Underwood, Edan | 9/4/2009 | Correspondence with Tim, Jacque, and Dorothy re:review of all schedules required for the 1118. | 2.30 | 145.00 | 333.50 |
| Project Planning | Underwood, Edan | 9/4/2009 | Time and expense report preparation. | 1.50 | 145.00 | 217.50 |
| Client Meetings | O'Neil, Jacqueline M. | 9/4/2009 | Discussion with John Shanahan regarding data required for Sch A, B, C and H on the 1118, and input required for InSource. | 2.00 | 350.00 | 700.00 |
| Client Meetings | O'Neil, Jacqueline M. | 9/4/2009 | Discussions with John Shanahan regarding finalization of Inclusion income in InSource including review of summary schedule. | 2.00 | 145.00 | 290.00 |
| Foreign Source Income Anal | Ruehle, Tim | 9/4/2009 | Review, and complete accumulation of data for Sch A and Sch C, Sch B, Sch H | 9.20 | 250.00 | 2,300.00 |
| Foreign Source Income Anal | Ruehle, Tim | 9/4/2009 | Accumulate Subpart F income, Sec. 78 gross up amount, and Sec. 902 deemed dividends for presentation in Form 1118 Schedules A and C. | 6.90 | 250.00 | 1,725.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/4/2009 | Form 1118 FTC calculation - compilation of data and creation/completion of input schedules | 4.20 | 185.00 | 777.00 |
| Compliance Preparation - Al | Shellhammer, Jennifer | 9/4/2009 | Complete Insource Information for remaining returns, and print 2007 and 2008 final files. | 4.50 | 145.00 | 652.50 |
| Compliance Review | O'Neil, Jacqueline M. | 9/4/2009 | Review revised Form 1118 Schedules A, B, C, and H including detail review of Sec 78 Gross up amount, and Section 902 deemed dividends. | 2.00 | 350.00 | 700.00 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/4/2009 | Review and revise LB Delta (Cayman) No 1 Limited consolidated return, complete checklist, fix sourcing, fix address, add eliminations, minor revisions, need to fix InSource for py E&P not carrying to Schedule J, fix E&P worksheet to tie to Schedule J, Finalize return. | 2.80 | 145.00 | 406.00 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/4/2009 | Review and revise LB Delta (Cayman) No 2 Limited, complete checklist, minor revisions, Finalize return. | 1.20 | 145.00 | 174.00 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/4/2009 | Review and revise LB Delta (Cayman) No 1 Limited, minor revisions, complete checklist, Finalize return. | 1.50 | 145.00 | 217.50 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/4/2009 | Review Consolidated return for Luxembourg Trading Finance SARL workpapers, and trying to tie to Consolidated E&P. | 1.50 | 145.00 | 217.50 |
| Compliance Review - KPMG | Wakerley, Scott | 9/4/2009 | Review of LB Pacific Holdings PTE Ltd (consolidated) 039B - workpapers and return | 1.50 | 145.00 | 217.50 |
| Compliance Review - KPMG | Wakerley, Scott | 9/4/2009 | Review of LB Pacific Holdings PTE Ltd (standalone) 039B - workpapers and return | 0.60 | 145.00 | 87.00 |
| Compliance Review - KPMG | Wakerley, Scott | 9/4/2009 | Review of LB PTE Ltd 0034 - workpapers and return | 0.60 | 145.00 | 87.00 |
| Compliance Review - KPMG | Wakerley, Scott | 9/4/2009 | Review of LBAL-Shanghai Representative Office - Branch 091N - workpapers and return | 0.60 | 145.00 | 87.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Compliance Review - KPMG | Wakerley, Scott | 9/4/2009 | Review of Lehman Bros Asia Limited 0054 - workpapers and return | 0.60 | 145.00 | 87.00 |
| Compliance Review - KPMG | Wakerley, Scott | 9/4/2009 | Review of LB Commodities PTE Ltd 040B - workpapers and return | 0.60 | 145.00 | 87.00 |
| Compliance Review - KPMG | Wakerley, Scott | 9/4/2009 | Review of LB Securities Asia Limited 0130 - workpapers and return | 0.60 | 145.00 | 87.00 |
| Compliance Review - KPMG | Wakerley, Scott | 9/4/2009 | Review of Lehman Brothers Futures Asia Ltd 0325- workpapers and return | 0.60 | 145.00 | 87.00 |
| Compliance Review - KPMG | Wakerley, Scott | 9/4/2009 | Review of LB Asset Management (Asia) Limited 049D - workpapers and return | 0.60 | 145.00 | 87.00 |
| Other | Fourt, Ann | 9/4/2009 | Compile list of e-file entities to be removed from InSource e-file binders for practice e-filing later today with Hilda and InSource rep -- no way to print out or otherwise export | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 9/4/2009 | Check for new e-file diagnostics in CFC, Foreign Partnership and Domestic 8858/8865 work areas | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 9/4/2009 | Consult with Edan Underwood re status of reconciliation of entity e-file count vs. InSource reports; some entities still not showing up properly. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 9/4/2009 | review entity count Edan Underwood's reconciliation vs. InSource count, call InSource to ask about entity count vs e-file count, reconcile to within 3 entities; consult with Edan Underwood | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 9/4/2009 | meet with Hilda Cupeles to discuss e-filing dry run scheduled for today; will be rescheduled to Tuesday; discussed general status of filing season. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 9/4/2009 | Send out e-mail to Huron team re rescheduling of practice e-filing, status of domestic side 1120 preparation per Barb Barissi request. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 9/4/2009 | Discuss with Edan Underwood the need to clear e-file diagnostics in domestic topcon relating to international/1118 e-file issues; cannot do today as work not yet final, will need to do over weekend or on Tuesday. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 9/4/2009 | Continue printing out Form 8453-I signature page for 1120Fs | 2.50 | 145.00 | 362.50 |
| Other | Wakerley, Scott | 9/4/2009 | Assisting Huron Team with questions related to formatting standardized workpapers & compliance review | 1.00 | 145.00 | 145.00 |
| IT Issues | Fourt, Ann | 9/4/2009 | printer out of toner - search for toner cartridge, go see Pat Gofa, search some more, borrow cartridge from another tax group, negotiate terms for borrowing cartridge, install cartridge and test printer, return key to Pat Gofa, send e-mail to Pat Gofa re model of toner cartridge needed and number to order. | 1.00 | 145.00 | 145.00 |
| Time and Expense reporting | Fourt, Ann | 9/4/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Joyce, Tom | 9/4/2009 | Prepare August time sheets | 2.00 | 145.00 | 290.00 |
| Time and Expense reporting | Wakerley, Scott | 9/4/2009 | Prepare detail time entry | 0.80 | 145.00 | 116.00 |
| Travel time - Billable | Pervanger, Dorothy | 9/4/2009 | : | 2.00 | 185.00 | 370.00 |
| Travel time - Billable | Barissi, Barbara A. | 9/4/2009 | Excess commute time for travel from Newark, NJ to Grand Rapids, Michigan. | 2.00 | 145.00 | 290.00 |
| Travel time - Billable | Shellhammer, Jennifer | 9/4/2009 | Travel from NJ to DC | 2.00 | 145.00 | 290.00 |
| Foreign Source Income Anal | Ruehle, Tim | 9/5/2009 | Review Form 1118 and supporting schedules; review interest income by country accumulations. | 4.70 | 250.00 | 1,175.00 |
| IT Issues | Pervanger, Dorothy | 9/5/2009 | Citrix - repeated logins; locking up | 0.70 | 185.00 | 129.50 |
| Time and Expense reporting | Pervanger, Dorothy | 9/5/2009 | Prepare detail time reporting | 1.30 | 185.00 | 240.50 |
| Time and Expense reporting | Pervanger, Dorothy | 9/5/2009 | Prepare Detail time entry | 0.40 | 185.00 | 74.00 |
| Time and Expense reporting | Zographos, Frances | 9/5/2009 | Prepare detail time report | 0.40 | 145.00 | 58.00 |
| Client Meetings | O'Neil, Jacqueline M. | 9/6/2009 | Discussions with John Shanahan regarding revised Inclusion reports, revisions to Form 1118 - Schedule A and C including presentation by Country for revenues generated. | 2.00 | 350.00 | 700.00 |
| Foreign Source Income Anal | Ruehle, Tim | 9/6/2009 | Run revised Foreign Income Inclusion reports to capture entire population of CFCs subject to Subpart F, revise Form 1118 Schedules A and C to present updated information on inclusions, Sec. 78 gross ups, and Sec. 902 deemed dividends; revise Sch A to present investment service revenues by country. | 10.60 | 250.00 | 2,650.00 |
| Compliance Review | O'Neil, Jacqueline M. | 9/6/2009 | Review revised Foreign Income Inclusion reports including changes to Subpart F, revised Form 1118 Schedules A and C with updated information on inclusions, Sec. 78 gross ups, and Sec. 902 deemed dividends; and revised Sch A which presents investment service revenues by country. | 2.00 | 350.00 | 700.00 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/6/2009 | Review accounting period discrepancies for Lehman Scottish Finance consolidated return and subsidiaries. | 2.00 | 145.00 | 290.00 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/6/2009 | Review accounting period discrepancies for Luxembourg Trading Finance SARL consolidated return and subsidiaries. | 2.00 | 145.00 | 290.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/7/2009 | Run new inclusion reports and analyze and send results to Tim Ruehle for comparison | 1.90 | 185.00 | 351.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/7/2009 | Re-ran inclusions report to compare to Tim Ruehle's final version; reports not equal; ran re-computes and international topcon computes on identified discrepancies; reran report and verified content; InSource, despite global recompute last week, had discrepancies for these entities which Tim had identified as new for 2008 | 2.60 | 185.00 | 481.00 |

| | | | | | |
|---|---|---|---|---|---|
| Foreign Source Income Anal | Pervanger, Dorothy | 9/7/2009 | DT Investments - check inclusions, InSource 5471 and E&P workpapers to verify return of capital status of distribution | 0.90 | 185.00 | 166.50 |
| Other | Billings-Middleton, Brenda | 9/7/2009 | Review and delete pdf and replace with final 5471 pdf and cross reference to master listing to ensure all diagnostic errors are cleared 15 returns for consolidated entity | 2.00 | 145.00 | 290.00 |
| Project Planning | O'Neil, Jacqueline M. | 9/8/2009 | Review final InSource error reports and corrections needed for E-filing. | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 9/8/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers, local tax returns, uploads into Insource, and year end information | 0.50 | 145.00 | 72.50 |
| Project Planning | Underwood, Edan | 9/8/2009 | Clearing notes on the 1118, entering updated data and related correspondence with Jacque and Tim | 6.80 | 145.00 | 986.00 |
| Project Planning | Underwood, Edan | 9/8/2009 | Efiling reconciliation and correspondence with RIA--ensuring all 850+ returns are listed and in queu for e-file. Reconciliation of entities included that should not be and those missing that must be added. Reconciliation of type of return filed: standalone Forms 5471 and Forms 8858 included within a consolidated filing, Forms 8865 and 1120-F. | 1.50 | 145.00 | 217.50 |
| Project Planning | Underwood, Edan | 9/8/2009 | Clearing foreign-related e-file diagnostics from Domestic Affiliated work area LBI binder and related discussion with Ann, Hilda, and Dorothy | 0.80 | 145.00 | 116.00 |
| Quality Control | Lukenda, James | 9/8/2009 | Lehman-address open questions on fee committee position, coordination with BP and counsel on response, substantiation of position | 1.10 | 145.00 | 159.50 |
| Quality Control | Pawlak, Robert | 9/8/2009 | Lehman-address open questions on fee committee position, coordination with JL and counsel on response, substantiation of position | 1.10 | 145.00 | 159.50 |
| Client Meetings | O'Neil, Jacqueline M. | 9/8/2009 | Meeting with John Shanahan, Sal Barbuzza and Tim Ruehle to discuss revisions to the FSI Calculation including Subpart F inclusions and the schedule summarized by US parent. | 2.00 | 350.00 | 700.00 |
| Foreign Source Income Anal | Ruehle, Tim | 9/8/2009 | Discuss revisions to Subpart F inclusions w/ John S, Sal B & J O'Neil; revise foreign inclusions schedule to summarize by US parent. | 2.20 | 250.00 | 550.00 |
| Foreign Source Income Anal | Ruehle, Tim | 9/8/2009 | Clear diagnostics related to data accumulation for Form 1118, post corrections to supporting workpapers, and post corrections to related Form 5471 binders. | 5.80 | 250.00 | 1,450.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/8/2009 | Received email from Hilda Cupeles-Nievens with 1118 error codes in e-file calc; checked and advised NJ staff of items needing correction; Tim Ruehle to determine "fix" | 0.80 | 185.00 | 148.00 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/8/2009 | Check for follow-up for any issues | 0.60 | 185.00 | 111.00 |
| Compliance Preparation - Pl | Underwood, Edan | 9/8/2009 | Reviewing notes on PwC administered entity: 479 | 0.50 | 145.00 | 72.50 |
| Compliance Preparation - Pl | Wakerley, Scott | 9/8/2009 | Preparation of LB UK RE Holdings (consolidated) 00U4 - workpapers and return | 2.20 | 145.00 | 319.00 |
| Compliance Review | O'Neil, Jacqueline M. | 9/8/2009 | Review of revised workpapers including discussions with Tim Ruehle regarding revisions required for Subpart F inclusions and summary schedule needed for Form 1118 by US parent. | 4.00 | 350.00 | 1,400.00 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/8/2009 | Review and revise Luxembourg Finance SARL for accounting period, complete checklist, adjust tax workbook to tie to return, Finalize return. | 1.50 | 145.00 | 217.50 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/8/2009 | Review and revise Lehman Scottish Finance, correct accounting period, complete checklist, adjust tax workbook to tie to return, Finalize return. | 1.50 | 145.00 | 217.50 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/8/2009 | Review and revise Lehman Scottish Finance Consolidated return, complete checklist, balance sheet does not tie to workpapers, need to fix accounting period, tax workbooks, fix E&P schedule to tie to Schedule J, Fix Schedule M, need reclass entries in tax workbook to tie to Schedule F on return, add Consolidated Schedule C and F from InSource, Finalize return. | 3.50 | 145.00 | 507.50 |
| Compliance Review - A&M | Barissi, Barbara A. | 9/8/2009 | Review Luxembourg Trading Finance SARL, finalize for changes to accounting period, revise and Finalize return. | 1.50 | 145.00 | 217.50 |
| Other | Barissi, Barbara A. | 9/8/2009 | Review and submit intern time for last week to Hilda Cupeles-Nieves, follow-up with Aqiyla and Tehmeena on discrepancies in their time. | 1.00 | 145.00 | 145.00 |
| Other | Barissi, Barbara A. | 9/8/2009 | Discussion with Jacque O'Neil, Ann Fourt, and John Shanahan regarding attachments to 2008 return. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 9/8/2009 | discuss with Hilda open e-filing diagnostics for domestic work area 5471s, send e-mail to Donna Bess | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 9/8/2009 | print out remaining 2 Forms 8453-I for 1120F signature pages, check over SS-4s | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 9/8/2009 | review new XML diagnostics for CFC work area, clear | 2.25 | 145.00 | 326.25 |
| Other | Fourt, Ann | 9/8/2009 | investigate 60+ foreign entities in domestic work area, e-mail Huron team, communicate with Edan Underwood, meet with Lehman staff. | 2.50 | 145.00 | 362.50 |
| Other | Fourt, Ann | 9/8/2009 | Review & clear diagnostics in LBI for foreign entities, call InSource after unable to clear and ID of entities not clear. | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 9/8/2009 | Assign interns to compile list of foreign entities in LBI binder, check over results, e-mail to Jacque O'Neil. | 0.25 | 145.00 | 36.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 9/8/2009 | Meet with Hilda to discuss status of e-filing, diagnostics, InSource rep questions since Navital Gefner left without seeing me, e-mailing re coming here tomorrow to help us attach the international file. | | | |
| Other | Fourt, Ann | | | 0.50 | 145.00 | 72.50 |
| | | 9/8/2009 | | | | |
| Other | Fourt, Ann | | Re-compute domestic 8858/8865 & international electronic XML file for diagnostics | 0.50 | 145.00 | 72.50 |
| | | 9/8/2009 | Assisting Huron Team with questions related to formatting standardized workpapers & compliance review | | | |
| Other | Wakerley, Scott | | | 1.00 | 145.00 | 145.00 |
| | | 9/8/2009 | | | | |
| IT Issues | Barissi, Barbara A. | | Follow up with InSource on diagnostics not able to consolidate return. | 0.50 | 145.00 | 72.50 |
| Time and Expense reporting | Fourt, Ann | 9/8/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Wakerley, Scott | 9/8/2009 | Prepare detail time entry | 0.10 | 145.00 | 14.50 |
| | | 9/9/2009 | | | | |
| Project Planning | O'Neil, Jacqueline M. | | Working with Hilda Cupeles-Nieves on E-filing 5471s and issues with the 1120F returns. | 6.00 | 145.00 | 870.00 |
| | | 9/9/2009 | | | | |
| | | | Efiling reconciliation and correspondence with RIA--ensuring all 850+ returns are listed and in queu for e-file. Reconciliation of entities included that should not be and those missing that must be added. Reconciliation of type of form filed: standalone Forms 5471 and Forms 8858 included within a consolidated filing, Forms 8865 and 1120-F. | | | |
| Project Planning | Underwood, Edan | | | 4.30 | 145.00 | 623.50 |
| | | 9/9/2009 | | | | |
| Project Planning | Underwood, Edan | | Client call with HCG team for state tax return prep and October 15th deadline | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 9/9/2009 | Email correspondence with Brenda regarding location of missing automated tax return workpaper files | 0.80 | 145.00 | 116.00 |
| Project Planning | Underwood, Edan | 9/9/2009 | Email correspondence with Jacque related to Sept/Oct travel and state tax return schedule and testing access to state tax workpaper drive | 1.30 | 145.00 | 188.50 |
| Quality Control | Lukenda, James | 9/9/2009 | Lehman-address questions on per diem, work with counsel on response, clarification of nature of charges | 0.50 | 145.00 | 72.50 |
| Quality Control | Pawlak, Robert | 9/9/2009 | Lehman-address questions on per diem, work with counsel on response, clarification of nature of charges | 0.50 | 145.00 | 72.50 |
| | | 9/9/2009 | Review budget, schedule, state assignments, discussion with Scott Wakerley regarding availablity, conference call meeting with Linda Klang and Huron team to discuss upcoming state project. | | | |
| Client Meetings | Barissi, Barbara A. | | | 1.50 | 145.00 | 217.50 |
| | | 9/9/2009 | | | | |
| Client Meetings | Billings-Middleton, Brenda | | Team meeting realted to state and local tax return assistance to Lehman team | 0.50 | 145.00 | 72.50 |
| Client Meetings | Shellhammer, Jennifer | | Meeting with Huron team and Lehman team to discuss State and local tax return preparation, information gathering and process. | 1.00 | 145.00 | 145.00 |
| | | 9/9/2009 | Prepare final from of documentation in support of Subpart F inclusions, related foreign tax credits, and apportionment of interest expense; clear out superseded workpaper files. | | | |
| Foreign Source Income Anal | Ruehle, Tim | | | 5.00 | 250.00 | 1,250.00 |
| | | 9/9/2009 | Review of Form 1118 Sch A, B, C, and H including Subpart F inclusions, interest expense apportionment, and related foreign tax credits, minor revisions required for finalization. | | | |
| Compliance Review | O'Neil, Jacqueline M. | | | 2.00 | 350.00 | 700.00 |
| | | 9/9/2009 | | | | |
| Compliance Review - A&M | Barissi, Barbara A. | | Review YK Sapphire Investment I Ltd, clear e-filing diagnostic, fix E&P worksheet, fix Sch J, complete checklist, fix address, minor revisions to return, Finalize return. | 1.50 | 145.00 | 217.50 |
| Compliance Review - A&M | Ruehle, Tim | 9/9/2009 | Clear review comments and finalize file documentation for LB Star GK Form 5471 Entity Nr. EF514 | 2.00 | 145.00 | 290.00 |
| Compliance Review - PwC | Barissi, Barbara A. | 9/9/2009 | Review MBAM Investor Limited, contact InSource to clear e-filing error, update notes, Finalize return. | 0.50 | 145.00 | 72.50 |
| | | 9/9/2009 | Review Lehman Brothers Singapore Pte Ltd, delete overrides in Organizer, Fix E&P workpaper so it ties to Sch J, Fix E&P in InSource and delete overrides in Sch J, minor revisions to return, Finalize return. | | | |
| Compliance Review - KPMG | Barissi, Barbara A. | | | 1.50 | 145.00 | 217.50 |
| | | 9/9/2009 | | | | |
| Compliance Review - KPMG | Barissi, Barbara A. | | Review Lehman Brothers Taiwan, clear e-filing diagnostics, Fix Sched E, Finalize return. | 0.50 | 145.00 | 72.50 |
| | | 9/9/2009 | | | | |
| | | | Discussion with Charlie and Maria regarding dividends paid that were coded to 55055 in the GL which is designated as IC Interest expense, verify and calculate impact on Luxembourg Trading Finance SARL for understatement of SubF income, and impact on Schedule J. Make note in file to fix on amended filing. | | | |
| Other | Barissi, Barbara A. | | | 0.50 | 145.00 | 72.50 |
| | | 9/9/2009 | | | | |
| | | | Review and delete pdf and replace with final 5471 pdf and cross reference to master listing to ensure all diagnostic errors are cleared 60 entities. | | | |
| Other | Billings-Middleton, Brenda | | | 8.50 | 145.00 | 1,232.50 |
| Other | Fourt, Ann | 9/9/2009 | Check over entity count for e-filing, e-mail Edan Underwood | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 9/9/2009 | review e-file diagnostics, assemble e-file notes for 2:30 p.m. meeting with Hilda & Sangeeta (InSource rep) | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 9/9/2009 | meet with Hilda Cupeles and Sangeeta Daiya to go over e-filing for domestic and international entities | 3.00 | 145.00 | 435.00 |
| Other | Fourt, Ann | 9/9/2009 | e-mail domestic tax team & Jacque O'Neil re location of tax return attachments for e-filing, instruct Tehmeena Manji (intern) in double-checking attachment index against files in folder. | 0.25 | 145.00 | 36.25 |
| | | 9/9/2009 | Discuss status of project with Hilda, sit with her while she recomputes domestic binder for consolidation. Step 7A of electronic filing (create international electronic file) is still not showing up. | | | |
| Other | Fourt, Ann | | | 1.75 | 145.00 | 253.75 |

| | | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | 9/9/2009 | Update Attachments list, check naming convention, proof list, move files that are not to be attached. Copy files to be attached to CORPTAX directory. Have interns compare Canada Skypower entities in Corptax directory to scanned in 5471s -- they are identical. | | | |
| Other | Fourt, Ann | | | 2.00 | 145.00 | 290.00 |
| Time and Expense reporting | Barissi, Barbara A. | 9/9/2009 | Prepare detail time report for last week. | 2.00 | 145.00 | 290.00 |
| Time and Expense reporting | Fourt, Ann | 9/9/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Underwood, Edan | 9/9/2009 | Time report preparation | 0.80 | 145.00 | 116.00 |
| | | 9/10/2009 | | | | |
| Project Planning | O'Neil, Jacqueline M. | | Working with Hilda Cupeles-Nieves on E-filing 5471s and issues with the 1120F returns. | 4.00 | 145.00 | 580.00 |
| | | 9/10/2009 | Lehman-meeting with BPawlak, call with counsel, re billing and expense matters, fee committee response and details | | | |
| Quality Control | Lukenda, James | | | 0.30 | 145.00 | 43.50 |
| | | 9/10/2009 | Lehman-meeting with JL, call with counsel, re billing and expense matters, fee committee response and details | | | |
| Quality Control | Pawlak, Robert | | | 0.30 | 145.00 | 43.50 |
| Foreign Source Income Anal | Pervanger, Dorothy | 9/10/2009 | Check for follow-up for any issues | 0.20 | 185.00 | 37.00 |
| | | 9/10/2009 | Review final form of documentation in support of Subpart F inclusions, related foreign tax credits, and apportionment of interest expense; clear out superseded workpaper files. | | | |
| Foreign Source Income Anal | Ruehle, Tim | | | 6.00 | 250.00 | 1,500.00 |
| Compliance Preparation | Zographos, Frances | 9/10/2009 | Reviewed 2008 Nebraska return form and instructions | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Zographos, Frances | 9/10/2009 | Reviewed 2008 Kentucky return form and instructions | 1.00 | 145.00 | 145.00 |
| | | 9/10/2009 | | | | |
| Compliance Review | O'Neil, Jacqueline M. | | Continuing Review of Form 1118 Sch A, B, C, and H including review of modifications to Subpart F Inclusions, interest expense apportionment, and related foreign tax credits. | 4.00 | 350.00 | 1,400.00 |
| | | 9/10/2009 | Review Lehman Brothers Capital Private (India), Fix address, delete overrides in Organizer and fix InSource so information carries, fix sourcing in InSource, Fix Schedule E and print options, Finalize return. | | | |
| Compliance Review - A&M | Barissi, Barbara A. | | | 1.60 | 145.00 | 232.00 |
| | | 9/10/2009 | Review Lehman Brothers UK Investments, LTD, delete overrides and correct InSource so information carries, fix address, delete overrides in Schedule J, fix Earnings and Profit history in InSource, reconcile ending Schedule J balance to E&P worksheet. | | | |
| Compliance Review - A&M | Barissi, Barbara A. | | | 1.70 | 145.00 | 246.50 |
| | | 9/10/2009 | Review Longmeade Limited, delete overrides, change name to LBHI, Fix Schedule E, delete overrides in Schedule J and correct InSource E&P history so it carries, reconcile E&P worksheet to ending balance on Schedule J, Finalize return. | | | |
| Compliance Review - A&M | Barissi, Barbara A. | | | 1.50 | 145.00 | 217.50 |
| Compliance Review - A&M | Ruehle, Tim | 9/10/2009 | Clear review comments and finalize file documentation for LB Star GK Form 5471 Entity Nr. EF514 | 2.00 | 145.00 | 290.00 |
| | | 9/10/2009 | Review Lehman Brothers GP No 1 Ltd, clear overrides, fix address, fix Schedule E, Fix E&P worksheet to tie to Schedule J ending balance, clear diagnostics and finalize return. | | | |
| Compliance Review - PwC | Barissi, Barbara A. | | | 1.50 | 145.00 | 217.50 |
| Compliance Review - PwC | Barissi, Barbara A. | 9/10/2009 | Review Scalescene Limited, clear diagnostics, Finalize return. | 0.20 | 145.00 | 29.00 |
| | | 9/10/2009 | Review PCML, delete overrides, fix address and Schedule E, and clear diagnostics, Finalize return. | | | |
| Compliance Review - PwC | Barissi, Barbara A. | | | 0.80 | 145.00 | 116.00 |
| | | 9/10/2009 | Review London Mortgage Company, fix sourcing, delete Overrides and fix InSource so information carries, fix address, fix Schedule E, delete overrides in Schedule J, fix E&P history in InSource, reconcile E&P worksheet to ending balance on Schedule J, Finalize return. | | | |
| Compliance Review - PwC | Barissi, Barbara A. | | | 1.50 | 145.00 | 217.50 |
| | | 9/10/2009 | Review Hy Investments (Ireland), clear overrides, fix InSource so information carries properly, fix Schedule E, fix addresses, Finalize return. | | | |
| Compliance Review - KPMG | Barissi, Barbara A. | | | 1.20 | 145.00 | 174.00 |
| | | 9/10/2009 | Review and delete pdf and replace with final 5471 pdf and cross reference to master listing to ensure all diagnostic errors are cleared for 42 entities. | | | |
| Other | Billings-Middleton, Brenda | | | 6.00 | 145.00 | 870.00 |
| | | 9/10/2009 | create combined electronic file from international & federal files, review XMl diagnostics, resolve one of them, ask Tehmeena Manji to research other two. | | | |
| Other | Fourt, Ann | | | 0.75 | 145.00 | 108.75 |
| | | 9/10/2009 | With Tehmeena Manji to resolve two remaining diagnostics, call to InSource, resolve diagnostics, notify Hilda Cupeles, request hre to re-run the domestic and international electronic files to check diagnostics. | | | |
| Other | Fourt, Ann | | | 0.75 | 145.00 | 108.75 |
| | | 9/10/2009 | with Hilda Cupeles to discuss status of e-filing, work schedule for remainder of day, Friday and next week, planning for state & local work schedule. Discuss e-filing diagnostics results - international diagnostics are clear. | | | |
| Other | Fourt, Ann | | | 0.50 | 145.00 | 72.50 |
| | | 9/10/2009 | Update travel calendar, revise after discussions with Jacque, email follow up to consultants for verification, post to Lehman drive to ensure Lehman management team access. | | | |
| Other | Shellhammer, Jennifer | | | 1.40 | 145.00 | 203.00 |
| Time and Expense reporting | Zographos, Frances | 9/10/2009 | Prepare detail time report | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Billings-Middleton, Brenda | 9/10/2009 | detailed time entry | 0.50 | 145.00 | 72.50 |
| | | 9/11/2009 | | | | |
| Project Planning | O'Neil, Jacqueline M. | | Working with Hilda Cupeles-Nieves on E-filing 5471s and issues with the 1120F returns. | 2.00 | 145.00 | 290.00 |
| | | 9/11/2009 | Review final form of documentation in support of Subpart F inclusions, related foreign tax credits, and apportionment of interest expense; clear out superseded workpaper files. | | | |
| Foreign Source Income Anal | Ruehle, Tim | | | 2.10 | 250.00 | 525.00 |
| | | 9/11/2009 | Final Review of Form 1118 including Subpart F Inclusions, interest expense apportionment, and related foreign tax credits, | | | |
| Compliance Review | O'Neil, Jacqueline M. | | | 2.00 | 350.00 | 700.00 |

| Compliance Review - A&M | Ruehle, Tim | 9/11/2009 | Clear review comments & finalize excel file documentation for Partridge Funding International Form 5471 Entity Nr. S4 | 2.40 | 145.00 | 348.00 |
|---|---|---|---|---|---|---|
| Compliance Review - PwC | Ruehle, Tim | 9/11/2009 | Clear review comments & finalize workpaper documentation files for LB International (Europe) & Subs. Form 5471 Entity Nr. 183. | 2.70 | 145.00 | 391.50 |
| Other | Billings-Middleton, Brenda | 9/11/2009 | Update pdf listing and determine outstanding entities to be completed. | 0.50 | 145.00 | 72.50 |
| IT Issues | Fourt, Ann | 9/11/2009 | e-mail Tehmeena Manji re rest of new desktop computer applications in NJ, which applications are missing or do not work on new PCs. | 0.25 | 145.00 | 36.25 |
| IT Issues | Fourt, Ann | 9/11/2009 | e-mail Brenda Billings-Middleton re network drive mapping for locaiton of corporate state income tax return information - should be available on already-mapped drive. | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Fourt, Ann | 9/11/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Fourt, Ann | 9/11/2009 | Detail time and expense reporting | 0.75 | 145.00 | 108.75 |
| Travel time - Billable | O'Neil, Jacqueline M. | 9/11/2009 | Travel from NJ to DC | 2.00 | 145.00 | 290.00 |
| Foreign Tax Analysis | Pervanger, Dorothy | 9/12/2009 | Email from Tim Ruehle regarding 901 taxes; provided commentary on 901 taxes included in FSI calcuation file | 1.00 | 185.00 | 185.00 |
| Time and Expense reporting | Pervanger, Dorothy | 9/12/2009 | Prepare detail time report and invoice | 0.20 | 185.00 | 37.00 |
| Project Planning | Underwood, Edan | 9/14/2009 | Reviewing 2007 Alaska return workpapers, tax return, and Insource entry | 4.00 | 145.00 | 580.00 |
| Project Planning | Underwood, Edan | 9/14/2009 | Rolling forward 2008 Alaska workpapers, Insource cross-ref for apportionment and researching client files for 2008 federal tax return information | 2.50 | 145.00 | 362.50 |
| Project Planning | Underwood, Edan | 9/14/2009 | Email correspondence with Brenda regarding location of missing automated tax return workpaper files | 0.50 | 145.00 | 72.50 |
| Project Planning | Underwood, Edan | 9/14/2009 | Updating legal entity control list for return status indicator codes based on each preparer's and reviewer's upload to "Ready for Review" and/or "Reviewed & Final" folders and updating for re-assignments among preparers, local tax returns, uploads into Insource, and year end information | 1.00 | 145.00 | 145.00 |
| Quality Control | Lukenda, James | 9/14/2009 | Lehman-conference call with counsel and staff to discuss response to fee committee analysis | 0.50 | 145.00 | 72.50 |
| Quality Control | Lukenda, James | 9/14/2009 | Lehman-comments on message prepared by counsel | 0.25 | 145.00 | 36.25 |
| Quality Control | Pawlak, Robert | 9/14/2009 | Lehman-conference call with counsel and staff to discuss response to fee committee analysis | 0.50 | 145.00 | 72.50 |
| Quality Control | Pawlak, Robert | 9/14/2009 | Lehman-comments on message prepared by counsel | 0.25 | 145.00 | 36.25 |
| Client Meetings | O'Neil, Jacqueline M. | 9/14/2009 | Team meetings regarding EFile diagnostics, final changes to federal return and affect, if any on international filings and 1118 calculation. | 8.00 | 145.00 | 1,160.00 |
| Foreign Source Income Anal | Ruehle, Tim | 9/14/2009 | Cross reference electronic files used to support FSI calculation, review for consistency and agreement with tax return as filed. | 6.70 | 250.00 | 1,675.00 |
| Compliance Preparation | Barissi, Barbara A. | 9/14/2009 | Discussion with Ann Fourt regarding InSource state tax input, access to prior year state tax returns filed, and state information provided by Lehman. Review of InSource to determine input of state information. | 1.00 | 145.00 | 145.00 |
| Compliance Review | O'Neil, Jacqueline M. | 9/14/2009 | 1120 F Returns, Rejected from IRS due to form duplication. Error in prior year. Research into options for solution and filing. | 4.00 | 350.00 | 1,400.00 |
| Compliance Review - A&M | Ruehle, Tim | 9/14/2009 | Clear review comments and finalize file documentation for LB Star GK Form 5471 Entity Nr. EF514 | 1.30 | 145.00 | 188.50 |
| Other | Billings-Middleton, Brenda | 9/14/2009 | Create PDF files for finalized 5471, 8858's for 60 entities. | 8.00 | 145.00 | 1,160.00 |
| Other | Fourt, Ann | 9/14/2009 | Phone call from Barb Barissi re status of project, state tax issues, location of documents | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 9/14/2009 | e-mail Hilda Cupeles and Tehmeena Manji re status of 1120F returns, signature pages from Jeff Ciongoli, batch e-filing, entity count | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 9/14/2009 | Review shared drive for state tax returns and workpapers, familiarize self with entities involved. | 1.00 | 145.00 | 145.00 |
| Other | Fourt, Ann | 9/14/2009 | retrieve filing instructions for Alaska, Arizona, Colorado, Kansas, Kentucky, Maine, Minnesota, Nebraska, New Hampshire, Oregon, Utah, Vermont and place copies in each state's folder for preparer to refer to. | 2.50 | 145.00 | 362.50 |
| Other | Fourt, Ann | 9/14/2009 | Locate and download InSource 2008 RS online guide, review for state tax return prep, e-mail Hilda with questions, review InSource prior year file structure to figure out what was done. | 2.75 | 145.00 | 398.75 |
| Other | Shellhammer, Jennifer | 9/14/2009 | Printing 5471s and filing completed workpapers and review notes in hard copy files. | 6.00 | 145.00 | 870.00 |
| IT Issues | Fourt, Ann | 9/14/2009 | assist Brenda Billings with accessing network drive where state corp tax returns & workpapers are located; phone call, map drive, discuss issues of project. | 0.75 | 145.00 | 108.75 |
| Time and Expense reporting | Fourt, Ann | 9/14/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Travel time - Billable | Shellhammer, Jennifer | 9/14/2009 | Travel from DC to NJ | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 9/15/2009 | Reviewing 2007 Arizona return workpapers, tax return, and Insource entry | 5.50 | 145.00 | 797.50 |
| Project Planning | Underwood, Edan | 9/15/2009 | State tax return conference call and related email correspondence for submission of agenda items | 1.00 | 145.00 | 145.00 |
| Project Planning | Underwood, Edan | 9/15/2009 | Email correspondence with Ann regarding state tax return preparer guide | 0.80 | 145.00 | 116.00 |

| Category | Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Client Meetings | Zographos, Frances | 9/15/2009 | Met with Huron team to go over state tax return prep process in Insource and go over data received from client | 0.70 | 145.00 | 101.50 |
| Client Meetings | Barissi, Barbara A. | 9/15/2009 | Meeting with Hilda Cupeles Nieves and Huron tax team to discuss process for gathering information needed for 10/15 filing deadline. | 1.00 | 145.00 | 145.00 |
| Client Meetings | Billings-Middleton, Brenda | 9/15/2009 | Review and discussion of Insource information and supporting files for applicable return assistance requested by client related to state tax returns. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Fourt, Ann | 9/15/2009 | weekly staff meeting to discuss status of project and state tax return preparation, e-filing of 1120Fs and 5471s. | 1.00 | 145.00 | 145.00 |
| Client Meetings | Wakerley, Scott | 9/15/2009 | Meeting with Linda Klang & Hilda Cupeles-Nieves and Huron team for state tax compliance project | 1.00 | 145.00 | 145.00 |
| Review PY Returns/workpaps | Zographos, Frances | 9/15/2009 | Reviewed 2007 Nebraska combined state tax return and workpapers | 2.00 | 145.00 | 290.00 |
| Review PY Returns/workpaps | Zographos, Frances | 9/15/2009 | Reviewed 2007 Kentucky combined state tax return and workpapers | 2.00 | 145.00 | 290.00 |
| Foreign Source Income Anal | Ruehle, Tim | 9/15/2009 | Prepare final from of documentation in support of Subpart F inclusions, related foreign tax credits, and apportionment of interest expense; clear out superseded workpaper files. | 3.90 | 250.00 | 975.00 |
| Compliance Review | O'Neil, Jacqueline M. | 9/15/2009 | Discussions and planning with Client and team regarding 1120 F filings. Need to request additional locators in order to roll prior 2007 returns into 2008 returns on 2007 forms - for EFiling as required. | 4.00 | 350.00 | 1,400.00 |
| Compliance Review - A&M | Ruehle, Tim | 9/15/2009 | Complete workpaper documentation for Japan Investment Partnership Holdings Form 8865 Entity Nr. 281 | 3.60 | 145.00 | 522.00 |
| Other | Barissi, Barbara A. | 9/15/2009 | Review and analysis of intern time sheet for prior week, follow up with Tehmeena for discrepancy in hours, correction noted, follow-up email to Hilda Cupeles Nieves with attached worksheet. | 1.00 | 145.00 | 145.00 |
| Other | Billings-Middleton, Brenda | 9/15/2009 | Prepare pdfs for 5471's& 8858's for 40 entities. | 5.00 | 145.00 | 725.00 |
| Other | Billings-Middleton, Brenda | 9/15/2009 | Review of Kansas 2007 Corporate income tax return and related workpapers. | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 9/15/2009 | notified that 1120Fs rejected e-filing due to fiscal year-end dates. E-mailed Tehmeena & Hilda, called InSource, left messages for callback. | 2.50 | 145.00 | 362.50 |
| Other | Fourt, Ann | 9/15/2009 | Sent e-mail to Linda Klang re U.S. government obligations file, asking for explanation of entity IDs | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 9/15/2009 | Log onto InSource, update program software on laptop, review 2008 returns, look at 2007 returns | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 9/15/2009 | Draft corporate state tax instructions for preparers, figure out where "everywhere" apportionment information was uploaded in InSource after e-mailing Hilda, looking at prior year InSource state returns. | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 9/15/2009 | Review InSource RS guide for state return prep | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 9/15/2009 | Copy folder containing 2007 federal tax return and detail into Huron state corp tax folder for preparers to refer to. Review info in 2007 return. | 0.25 | 145.00 | 36.25 |
| Other | Shellhammer, Jennifer | 9/15/2009 | Printing 5471s and filing completed workpapers and review notes in hard copy files. | 8.00 | 145.00 | 1,160.00 |
| Time and Expense reporting | Fourt, Ann | 9/15/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Underwood, Edan | 9/15/2009 | Time report preparation | 0.80 | 145.00 | 116.00 |
| Project Planning | O'Neil, Jacqueline M. | 9/16/2009 | Testing on train for remote access and set up of team plan for SALT project | 2.00 | 145.00 | 290.00 |
| Project Planning | O'Neil, Jacqueline M. | 9/16/2009 | Discussions with team re: SALT and 5471 clean up and roll over for following year | 4.00 | 145.00 | 580.00 |
| Project Planning | O'Neil, Jacqueline M. | 9/16/2009 | Budget and Time analysis for month of September for client and Bob P. | 2.00 | 145.00 | 290.00 |
| Project Planning | Underwood, Edan | 9/16/2009 | Reviewing 2007 Arizona return workpapers, tax return, and Insource entry | 1.50 | 145.00 | 217.50 |
| Project Planning | Underwood, Edan | 9/16/2009 | State tax return conference call and related email correspondence for submission of agenda items | 2.50 | 145.00 | 362.50 |
| Project Planning | Underwood, Edan | 9/16/2009 | Rolling forward 2008 Alaska workpapers, Insource cross-ref for apportionment and researching client files for 2008 federal tax return information | 2.30 | 145.00 | 333.50 |
| Project Planning | Underwood, Edan | 9/16/2009 | Email correspondence with Ann regarding state tax return preparer guide and other requirements to be able to prep the state returns | 0.80 | 145.00 | 116.00 |
| Client Meetings | Zographos, Frances | 9/16/2009 | Met with Huron team to go over state tax return prep process in Insource and go over data received from client | 1.70 | 145.00 | 246.50 |
| Client Meetings | Barissi, Barbara A. | 9/16/2009 | Conference call with Hilda Cupeles-Nieves and Linda Klang and Huron tax team to discuss returns to be completed, will have follow-up Web-ex tomorrow. | 1.00 | 145.00 | 145.00 |
| Client Meetings | Billings-Middleton, Brenda | 9/16/2009 | Client meeting to review available information for preparation of state tax returns and begin issue identification. | 1.00 | 145.00 | 145.00 |
| Client Meetings | Wakerley, Scott | 9/16/2009 | Meeting with Linda Klang & Hilda Cupeles-Nieves and Huron team for state tax compliance project | 2.10 | 145.00 | 304.50 |
| Review PY Returns/workpaps | Ruehle, Tim | 9/16/2009 | Review 2007 state tax returns including related supporting documentation; review 2008 summaries of tax law changes; plan tax return preparation process. | 6.70 | 145.00 | 971.50 |
| Compliance Review - PwC | Ruehle, Tim | 9/16/2009 | Clear review comments & finalize workpaper documentation files for LB International (Europe) & Subs. Form 5471 Entity Nr. 183. | 1.50 | 145.00 | 217.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Barissi, Barbara A. | 9/16/2009 | Print 2007 return and schedule, review adjustments and apportionment, review 2008 for changes to apportionment, list questions for team meeting. | 3.00 | 145.00 | 435.00 |
| Other | Billings-Middleton, Brenda | 9/16/2009 | Prepare additional pdfs for consolidated groups - 25 prepared. | 3.00 | 145.00 | 435.00 |
| Other | Billings-Middleton, Brenda | 9/16/2009 | Review 2007 Maine return and develop questions for client meetin and follow up | 4.00 | 145.00 | 580.00 |
| Other | Fourt, Ann | 9/16/2009 | Respond to Tehmeena Manji's question about 1120F returns e-filing revisions, explain the plan, how to proceed. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 9/16/2009 | Exchange e-mails with Edan Underwood re state tax prep guide, clarification about various items, revisions and additions needed; make changes to guide. | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 9/16/2009 | Prepare for 1:00 pm conference call to demo InSource location of state tax input screens and apportionment info, using Oregon as example, compile questions for Hilda & Linda Klang | 2.00 | 145.00 | 290.00 |
| Other | Fourt, Ann | 9/16/2009 | Conference call to discuss state tax return prep, where to find info, how to input into InSource, questions for Hilda Cupeles and Linda Klang. | 1.75 | 145.00 | 253.75 |
| Other | Fourt, Ann | 9/16/2009 | Review partnership K-1 information on CorpTax\Partnership K-1s drive in Excel files. | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 9/16/2009 | Review gross receipts Excel spreadsheets at CorpTax directory at leh\corp\groups\fin\share\11 state schedules\2008 State Work\Receipts by LE 9-13-09 by each legal entity | 1.50 | 145.00 | 217.50 |
| Other | Fourt, Ann | 9/16/2009 | e-mail Huron team re entities not imported into InSource for state apportionment information, location of file with list of entities | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 9/16/2009 | update state tax prep guide for partnership K-1 information | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 9/16/2009 | phone call from Barbara Barissi re state corp tax return project and questions about apportionment. Walk through Minnesota state apportionment 2007 data file, explain instate sales revenue, etc. | 0.50 | 145.00 | 72.50 |
| Other | Shellhammer, Jennifer | 9/16/2009 | Printing 5471s and filing completed workpapers and review notes in hard copy files. | 8.00 | 145.00 | 1,160.00 |
| IT Issues | Fourt, Ann | 9/16/2009 | Test new work station's remote access with Tehmeena Manji by phone | 0.25 | 145.00 | 36.25 |
| IT Issues | Underwood, Edan | 9/16/2009 | Call with Tehmeena to set up new LB workstation via tocket and test new LB email address | 0.30 | 145.00 | 43.50 |
| IT Issues | Underwood, Edan | 9/16/2009 | LB MicroSoft Outlook Inbox Clean Out | 0.80 | 145.00 | 116.00 |
| Time and Expense reporting | Fourt, Ann | 9/16/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Fourt, Ann | 9/16/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Project Planning | Barissi, Barbara A. | 9/17/2009 | Review and revise agenda for web-ex meeting, discussion with Jenn Shellhammer on set-up. | 1.80 | 145.00 | 261.00 |
| Project Planning | Barissi, Barbara A. | 9/17/2009 | Discussion with Ann Fourt on walk-through for the Web-ex meeting for partnership information along with entity information. | 0.50 | 145.00 | 72.50 |
| Project Planning | Barissi, Barbara A. | 9/17/2009 | Revise preparer / reviewer checklist to develop standard template per Linda Klang and Hilda Cupeles-Nieves request. | 1.00 | 145.00 | 145.00 |
| Project Planning | O'Neil, Jacqueline M. | 9/17/2009 | Budget and actual hour review for/with Jeff Ciongoli | 4.00 | 145.00 | 580.00 |
| Client Meetings | Ruehle, Tim | 9/17/2009 | Telecon w/ Linda K, Hilda C and Huron team re kicking off the state compliance project; assist with planning the work | 2.20 | 145.00 | 319.00 |
| Client Meetings | Barissi, Barbara A. | 9/17/2009 | Web-ex meeting with Linda Klang, Hilda Cupeles-Nieves and Huron tax team to discuss Unitary state adjustments, apportionment calculations, entity information, and location of domestic entity files. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Fourt, Ann | 9/17/2009 | Web conference for Huron tax team re state corporate tax prep, print out agenda, questions for Hilda Cupeles and Linda Klang, go through workpapers and InSource input screens, get clarification on data sources and apportionment info. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Wakerley, Scott | 9/17/2009 | Meeting with Linda Klang & Hilda Cupeles-Nieves and Huron team for state tax compliance project | 0.50 | 145.00 | 72.50 |
| Compliance Preparation | Ruehle, Tim | 9/17/2009 | Review unitary tax return entity aggregation, including discussion of treatment of EII for unitary reporting purposes. | 5.80 | 145.00 | 841.00 |
| Other | Zographos, Frances | 9/17/2009 | Participated in Web ex demo on state tax return preparation process. Reviewed apportionment data and Insource state tax module input screens. | 1.50 | 145.00 | 217.50 |
| Other | Barissi, Barbara A. | 9/17/2009 | Review and analysis of entity schedules from prior year for apportionment calculation, compare to 2007 InSource input screens to determine flow of information to returns. | 3.20 | 145.00 | 464.00 |
| Other | Barissi, Barbara A. | 9/17/2009 | Discussion with Jacque on scheduling and assignment of returns. | 0.40 | 145.00 | 58.00 |
| Other | Billings-Middleton, Brenda | 9/17/2009 | Webcast to review systems for State Income tax returns. Summarize notes and updates. | 2.50 | 145.00 | 362.50 |
| Other | Fourt, Ann | 9/17/2009 | Phone call from Tehmeena Manji & Aqiyla Job re 1120F binders & copying 2007 binders for second set, instructions for modifying information to file second set of 2007 returns. | 0.25 | 145.00 | 36.25 |
| Other | Fourt, Ann | 9/17/2009 | picked up new LBHI tocket remote access device (drove to Crystal City, actual time 1.5 hours, mileage 16 miles roundtrip). | 0.75 | 145.00 | 108.75 |
| Other | Fourt, Ann | 9/17/2009 | Test Webex conference/configuration with Jenn Shellhammer for 4 p.m. conference with tax team re state corporate tax return prep | 0.50 | 145.00 | 72.50 |
| Other | Fourt, Ann | 9/17/2009 | Web conference re GEMS, replacement system for World Records. | 0.75 | 145.00 | 108.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Shellhammer, Jennifer | 9/17/2009 | Begin State Return Preparation for Utah | 2.60 | 145.00 | 377.00 |
| IT Issues | Barissi, Barbara A. | 9/17/2009 | Connection lost to Lehman tocket pc, contact HelpDesk for assistance, connection restored. | 0.60 | 145.00 | 87.00 |
| IT Issues | Billings-Middleton, Brenda | 9/17/2009 | Access to systems suspended due to migration to new system. Phone calls to Help desk and It personnel to resolve and regain access. | 1.50 | 145.00 | 217.50 |
| IT Issues | O'Neil, Jacqueline M. | 9/17/2009 | GoToMy PC - new IT software and remote access system testing and prep for move | 4.00 | 145.00 | 580.00 |
| IT Issues | Shellhammer, Jennifer | 9/17/2009 | Setting up Webex for meeting with Hilda Cupeles-Nieves, Linda Klang, and Huron team to walk through information gathering process. | 3.50 | 145.00 | 507.50 |
| IT Issues | Shellhammer, Jennifer | 9/17/2009 | Assist with IT on setting up user profiles so Huron tax team has access to folders and files for state tax return preparation process. | 2.00 | 145.00 | 290.00 |
| Time and Expense reporting | Zographos, Frances | 9/17/2009 | Prepare detail time report | 0.20 | 145.00 | 29.00 |
| Time and Expense reporting | Fourt, Ann | 9/17/2009 | enter detail time | 0.25 | 145.00 | 36.25 |
| Time and Expense reporting | Wakerley, Scott | 9/17/2009 | Prepare detail time entry | 0.10 | 145.00 | 14.50 |
| Project Planning | O'Neil, Jacqueline M. | 9/18/2009 | File review and clean up - from 5471 2008 returns. | 4.00 | 145.00 | 580.00 |
| Project Planning | O'Neil, Jacqueline M. | 9/18/2009 | YTD Budget and review of time for Court filing | 2.00 | 145.00 | 290.00 |
| Review PY Returns/workpap | Ruehle, Tim | 9/18/2009 | Review New Hampshire return, and 2007 documentation prepared to support apportionment factors & state modifications. | 3.70 | 145.00 | 536.50 |
| Compliance Preparation | Ruehle, Tim | 9/18/2009 | Review and discussion regarding accumulation of apportionment factory for 2008; review schedules used to calculate and document the apportionment factors. | 4.30 | 145.00 | 623.50 |
| Other | Shellhammer, Jennifer | 9/18/2009 | Assist with Lehman move by packing items from consultant desks into boxes to prepare for move on Monday. | 4.10 | 145.00 | 594.50 |
| IT Issues | O'Neil, Jacqueline M. | 9/18/2009 | IT Access testing and issues with connectivity - for entire remote team | 2.00 | 145.00 | 290.00 |
| Travel time - Billable | Shellhammer, Jennifer | 9/18/2009 | Travel from NJ to DC | 2.00 | 145.00 | 290.00 |
| Travel time - Billable | Zographos, Frances | 9/20/2009 | Travel to/from Jersey City, NJ and Hoffman Estates /IL - Excess Commute time | 2.00 | 145.00 | 290.00 |
| Project Planning | O'Neil, Jacqueline M. | 9/21/2009 | Planning state return project for Unitary filings assigned to Huron, schedule return preparation and process. | 2.00 | 145.00 | 290.00 |
| Quality Control | Lukenda, James | 9/21/2009 | Lehman-call with counsel and follow-up on open fee committee review questions | 0.25 | 145.00 | 36.25 |
| Quality Control | Pawlak, Robert | 9/21/2009 | Lehman-call with counsel and follow-up on open fee committee review questions | 0.25 | 145.00 | 36.25 |
| Client Meetings | O'Neil, Jacqueline M. | 9/21/2009 | Call to InSource with Hilda | 1.00 | 145.00 | 145.00 |
| Client Meetings | O'Neil, Jacqueline M. | 9/21/2009 | Meeting with Linda Klang and Hilda Cupeles-Nieves regarding the state tax preparation process for the Unitary states assigned to Huron. | 2.00 | 145.00 | 290.00 |
| Review PY Returns/workpap | Ruehle, Tim | 9/21/2009 | Review 2007 unitary tax returns filed in Alaska, Arizona & Kentucky; compare 2007 apportionment factors with preliminary factors generated for 2008. | 3.30 | 145.00 | 478.50 |
| Compliance Preparation | Zographos, Frances | 9/21/2009 | Prepared Nebraska unitary schedule for 2008 combined tax return | 3.00 | 145.00 | 435.00 |
| Compliance Preparation | Wakerley, Scott | 9/21/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return | 3.40 | 145.00 | 493.00 |
| Compliance Preparation | Wakerley, Scott | 9/21/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Oregon return - workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation | Wakerley, Scott | 9/21/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Vermont return - workpapers and return | 0.40 | 145.00 | 58.00 |
| Compliance Preparation | Underwood, Edan | 9/21/2009 | Creating a unitary state apportionment schedule for Alaska and Arizona returns, including within and everywhere information for 8 separate entities | 3.80 | 145.00 | 551.00 |
| Compliance Preparation | Underwood, Edan | 9/21/2009 | Rolling forward 2008 Alaska workpapers, Insource cross-ref for apportionment and researching client files for 2008 federal tax return information, searcing for interest income and Sch C detail for 80/20 companies and Non-Affiliates | 2.50 | 145.00 | 362.50 |
| Compliance Review - A&M | Ruehle, Tim | 9/21/2009 | Assist with preparation of Forms 1120-F | 5.80 | 145.00 | 841.00 |
| IT Issues | Zographos, Frances | 9/21/2009 | Testing username and password to obtain access to Lehman network and troubleshooting password. Worked with IT to get access with new tocket. Set up user id and password on Citrix | 3.50 | 145.00 | 507.50 |
| IT Issues | Zographos, Frances | 9/21/2009 | Testing tocket access and InSource log in via hotel. | 1.50 | 145.00 | 217.50 |
| IT Issues | Wakerley, Scott | 9/21/2009 | Setting up access rights for GoToMyPC.com and troubleshooting remote access with Lehman tech support | 0.40 | 145.00 | 58.00 |
| IT Issues | Wakerley, Scott | 9/21/2009 | Installation and setup of Intralinks portal application | 0.30 | 145.00 | 43.50 |
| IT Issues | Wakerley, Scott | 9/21/2009 | Installation and appropriate updates for InSource tax preparation software | 0.30 | 145.00 | 43.50 |
| IT Issues | Wakerley, Scott | 9/21/2009 | Resolving IT issues related to Adobe Reader and print errors | 0.40 | 145.00 | 58.00 |
| IT Issues | Underwood, Edan | 9/21/2009 | Call with Tim to troubleshoot Go To My PC issues, reading instructions, email correspondence with Jacque & Tehmeena and call with Align Help Service | 2.00 | 145.00 | 290.00 |
| IT Issues | Barissi, Barbara A. | 9/21/2009 | Review package for new Lehman system, go to link and attempt to log in, call HelpDesk, walk through Citrix to establish Remote server access, still not working, Help Desk needs to reconfigure my PC at Lehman, attempt to log in again, access denied. | 2.00 | 145.00 | 290.00 |

| Category | Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| IT Issues | Billings-Middleton, Brenda | 9/21/2009 | Working with IT and Lehman team members to resolve inability to access systems and trouble shooting issues once in system. | 4.00 | 145.00 | 580.00 |
| IT Issues | O'Neil, Jacqueline M. | 9/21/2009 | Access Issues - Address | 2.00 | 145.00 | 290.00 |
| Travel time - Billable | Wakerley, Scott | 9/21/2009 | Travel to/from Jersey City, NJ and Newaygo, MI - Excess Commute time | 2.00 | 145.00 | 290.00 |
| Project Planning | O'Neil, Jacqueline M. | 9/22/2009 | SALT - Planning for Partnership K-1 data inclusion | 4.00 | 145.00 | 580.00 |
| Project Planning | Underwood, Edan | 9/22/2009 | Email correspondence with Fritz Alidor regarding detail for 80/20 companies and Non-Affiliates | 0.50 | 145.00 | 72.50 |
| Project Planning | Barissi, Barbara A. | 9/22/2009 | Review and revise preparer reviewer notes for state tax returns, email follow up to Jacque O'Neil for review. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Billings-Middleton, Brenda | 9/22/2009 | Client meeting to review and discuss issues related to Captive REIt and apportionment factors including write-of notes | 1.50 | 145.00 | 217.50 |
| Client Meetings | O'Neil, Jacqueline M. | 9/22/2009 | Team Update Meeting | 3.00 | 145.00 | 435.00 |
| Client Meetings | Barissi, Barbara A. | 9/22/2009 | Web-ex with Intra Links training for access to Bar cap controlled documents. | 0.80 | 145.00 | 116.00 |
| Review PY Returns/workpap | O'Neil, Jacqueline M. | 9/22/2009 | Planning for CA TR and necessary CFC attachments - w/supporting schedule of included info. | 3.00 | 145.00 | 435.00 |
| Compliance Preparation | Zographos, Frances | 9/22/2009 | Identified state modification items for 2008 Nebraska and Kentucky state returns. Reviewed files given to me by client and prepared a list of questions for state modification items and apportionment factors. | 3.50 | 145.00 | 507.50 |
| Compliance Preparation | Wakerley, Scott | 9/22/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return | 4.80 | 145.00 | 696.00 |
| Compliance Preparation | Billings-Middleton, Brenda | 9/22/2009 | Review and prepare materials for a state income tax return prep guide; review and research REIT issues for unitary returns. Training for Intralink software and issues getting access to software worked through and resolved | 3.50 | 145.00 | 507.50 |
| Compliance Preparation | Underwood, Edan | 9/22/2009 | Creating a unitary state apportionment schedule for Alaska and Arizona returns, including within and everywhere information for 8 separate entities | 7.30 | 145.00 | 1,058.50 |
| Compliance Review - A&M | Ruehle, Tim | 9/22/2009 | Assist with preparation of Forms 1120-F | 5.20 | 145.00 | 754.00 |
| Compliance Review - A&M | Ruehle, Tim | 9/22/2009 | Review re-prepared Forms 1120-F | 4.60 | 145.00 | 667.00 |
| Other | Zographos, Frances | 9/22/2009 | Participated in Intralink training with Huron and Lehman Brothers tax groups | 0.80 | 145.00 | 116.00 |
| Other | Wakerley, Scott | 9/22/2009 | Creating standard preparer checklist for state tax return preparation | 1.00 | 145.00 | 145.00 |
| Other | Barissi, Barbara A. | 9/22/2009 | Review and revise intern time sheet for the prior week, follow up with Tehmeena and Aqiyla on missing information. Email follow-up to Hilda Cupeles-Nieves. | 1.00 | 145.00 | 145.00 |
| Other | Barissi, Barbara A. | 9/22/2009 | Review information from client on Captive REIT, discussion with Brenda Billings-Middleton on state impact, follow up email to Jenn Shellhammer and Jacque O'Neil regarding state tax treatment for Utah. | 2.30 | 145.00 | 333.50 |
| Other | Barissi, Barbara A. | 9/22/2009 | Research on Minnesota tax treatment of Captive REIT. | 1.20 | 145.00 | 174.00 |
| Other | Ruehle, Tim | 9/22/2009 | Meeting to discuss application IntraLink | 0.90 | 145.00 | 130.50 |
| IT Issues | Wakerley, Scott | 9/22/2009 | Setting up access rights for GoToMyPC.com and troubleshooting remote access with Lehman tech support | 2.70 | 145.00 | 391.50 |
| IT Issues | Wakerley, Scott | 9/22/2009 | Webex Training for Intralinks | 0.80 | 145.00 | 116.00 |
| IT Issues | Wakerley, Scott | 9/22/2009 | Troubleshooting and replacement of computer monitor by Lehman tech support | 0.40 | 145.00 | 58.00 |
| IT Issues | Barissi, Barbara A. | 9/22/2009 | Working with Nichole and Tarek Saleh in order to connect with Remote access. Tocket is working but needed to reconfigure settings in order to connect. Connection established. | 1.70 | 145.00 | 246.50 |
| IT Issues | Billings-Middleton, Brenda | 9/22/2009 | Continuing issues with citrix and ability to access Lehman systems. | 3.00 | 145.00 | 435.00 |
| Time and Expense reporting | Underwood, Edan | 9/22/2009 | Time report preparation | 0.30 | 145.00 | 43.50 |
| Project Planning | O'Neil, Jacqueline M. | 9/23/2009 | Planning for Apportionment Schedules - based on prior year schedules | 4.00 | 145.00 | 580.00 |
| Client Meetings | Ruehle, Tim | 9/23/2009 | Meeting w/ Huron team to review partnership K-1 data, and discuss how partnership flow-through items will be used to calculate state apportionment factors. | 1.60 | 145.00 | 232.00 |
| Client Meetings | Barissi, Barbara A. | 9/23/2009 | Conference call with Linda Klang and Hilda to discuss State tax preparation, discussion on starting point, Line 28 or 30?, Unitary groups, adjustments for US gov't interest, state taxes, etc., calculation of apportionment, exclusion of 80/20, banks, and insurance companies. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Zographos, Frances | 9/23/2009 | Attended weekly project status meeting with Linda Klang, Hilda Cupeles-Nieves and Huron team | 1.50 | 145.00 | 217.50 |
| Client Meetings | Wakerley, Scott | 9/23/2009 | Meeting with Linda Klang & Hilda Cupeles-Nieves and Huron team for state tax compliance project | 2.40 | 145.00 | 348.00 |
| Client Meetings | Wakerley, Scott | 9/23/2009 | Meeting with Hilda Cupeles-Nieves for state tax compliance project | 0.60 | 145.00 | 87.00 |
| Client Meetings | Billings-Middleton, Brenda | 9/23/2009 | Additional client meeting to review apportionment technical workpaper availability and required data to prepare state income tax return. | 1.50 | 145.00 | 217.50 |
| Client Meetings | O'Neil, Jacqueline M. | 9/23/2009 | Meetings with Team, Hilda and Linda to review Apportionment data, Preparer Guide and Reviewer Checklist prepared by Huron team | 6.00 | 145.00 | 870.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Client Meetings | Shellhammer, Jennifer | 9/23/2009 | Conference call with Linda Klang and Hilda to discuss State tax preparation, discussion on starting point, Line 28 or 30?, Unitary groups, adjustments for US gov't interest, state taxes, etc., calculation of apportionment, exclusion of 80/20, banks, and Insurance entities. | 1.60 | 145.00 | 232.00 |
| Review PY Returns/workpap | Ruehle, Tim | 9/23/2009 | Review New Hampshire return, start preparation of 2008 supporting documentation | 6.40 | 145.00 | 928.00 |
| Review PY Returns/workpap | O'Neil, Jacqueline M. | 9/23/2009 | Review of prior year Apportionment Schedules | 3.00 | 145.00 | 435.00 |
| Compliance Preparation | Barissi, Barbara A. | 9/23/2009 | Identify list of 80/20 - Banks - Insurance companies from 2008 InSource TAS system and email follow to Linda Klang, Hilda Cupeles-Nieves and Huron tax team. | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Barissi, Barbara A. | 9/23/2009 | Begin preparation on Minnesota consolidated apportionment schedules for 2008. | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | Underwood, Edan | 9/23/2009 | Reviewing 2007 Arizona return workpapers comparing to 2008 available information, attempting to roll workpapers forward and determine what is still outstanding for 2008. | 4.30 | 145.00 | 623.50 |
| Compliance Preparation | Zographos, Frances | 9/23/2009 | Prepared state modifications schedule for 2008 Kentucky combined return. | 2.80 | 145.00 | 406.00 |
| Compliance Preparation | Zographos, Frances | 9/23/2009 | Copied state workpapers from 2007 hardcopy file of Kentucky combined tax return. | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Zographos, Frances | 9/23/2009 | Reviewed updated files received from client including CSV files. | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Wakerley, Scott | 9/23/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return | 2.50 | 145.00 | 362.50 |
| Compliance Preparation | Wakerley, Scott | 9/23/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Oregon return - workpapers and return | 1.40 | 145.00 | 203.00 |
| Compliance Review | Barissi, Barbara A. | 9/23/2009 | Review and revise State Preparer Reviewer notes and distribute to Linda Klang and Hilda Cupeles-Nieves for review. | 2.00 | 145.00 | 290.00 |
| Compliance Review - A&M | Ruehle, Tim | 9/23/2009 | Review re-prepared Forms 1120-F | 1.30 | 145.00 | 188.50 |
| Compliance Review - A&M | Ruehle, Tim | 9/23/2009 | Assist with preparation of Forms 1120-F | 1.20 | 145.00 | 174.00 |
| Other | Wakerley, Scott | 9/23/2009 | Creating and modifying standard workpapers for apportionment worksheets for state tax return preparation | 4.40 | 145.00 | 638.00 |
| Other | Billings-Middleton, Brenda | 9/23/2009 | Check Barclay systems for available data via essbase.Confirm status of pdfs and work on update 25 pdfs created. | 6.50 | 145.00 | 942.50 |
| Project Planning | O'Neil, Jacqueline M. | 9/24/2009 | Planning with Hilda and Linda for SALT project - team members, assigned states, hours, etc. | 4.00 | 145.00 | 580.00 |
| Client Meetings | Ruehle, Tim | 9/24/2009 | Meeting w/ Huron team to discuss process to be used to accumulate apportionment factors, document state modifications for the unitary state tax returns. | 3.10 | 145.00 | 449.50 |
| Client Meetings | Barissi, Barbara A. | 9/24/2009 | Conference call with Hilda and Linda and Huron team to discuss apportionment data, accessing files, calculation method, issues regarding 2007 rollover of state tax returns, and thresholds for filing. | 2.00 | 145.00 | 290.00 |
| Client Meetings | Zographos, Frances | 9/24/2009 | Attended weekly project status meeting with Linda Klang, Hilda Cupeles-Nieves and Huron team | 1.80 | 145.00 | 261.00 |
| Client Meetings | Zographos, Frances | 9/24/2009 | Met with Hilda and Scott Wakerly to go over updated apportionment information. | 1.00 | 145.00 | 145.00 |
| Client Meetings | Wakerley, Scott | 9/24/2009 | Meeting with Hilda Cupeles-Nieves for state tax compliance project | 1.00 | 145.00 | 145.00 |
| Client Meetings | Wakerley, Scott | 9/24/2009 | Meeting with Huron team for state tax compliance project | 2.00 | 145.00 | 290.00 |
| Client Meetings | Billings-Middleton, Brenda | 9/24/2009 | Team Meeting to review progress on data gathering for payroll factor and other Insource prep related to state income tax returns. | 1.30 | 145.00 | 188.50 |
| Client Meetings | O'Neil, Jacqueline M. | 9/24/2009 | Team Meeting - to discuss process | 3.00 | 145.00 | 435.00 |
| Review PY Returns/workpap | Ruehle, Tim | 9/24/2009 | Review 2007 unitary tax returns filed in Alaska, Arizona & Kentucky; compare 2007 apportionment factors with preliminary factors generated for 2008. | 3.80 | 145.00 | 551.00 |
| Review PY Returns/workpap | O'Neil, Jacqueline M. | 9/24/2009 | Review of Prior year Workpapers for MN and UT | 3.00 | 145.00 | 435.00 |
| Review PY Returns/workpap | Shellhammer, Jennifer | 9/24/2009 | Identifying entities filing in Utah, review prior year return and work papers | 4.30 | 145.00 | 623.50 |
| Compliance Preparation | Zographos, Frances | 9/24/2009 | Completed Kentucky modifications schedule for 2008 combined tax return | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Zographos, Frances | 9/24/2009 | Reviewed updated files received from client including Property, Rent, Partnership and Payroll. | 1.50 | 145.00 | 217.50 |
| Compliance Preparation | Wakerley, Scott | 9/24/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return | 3.00 | 145.00 | 435.00 |
| Compliance Review - A&M | Ruehle, Tim | 9/24/2009 | Assist with preparation of e-filing data transmission files for 2008 Forms 1120-F | 0.50 | 145.00 | 72.50 |
| Compliance Review - A&M | Ruehle, Tim | 9/24/2009 | Analyze e-file diagnostics for Forms 1120-F; revise tax returns as necessary to clear diagnostics. | 2.60 | 145.00 | 377.00 |
| Other | Wakerley, Scott | 9/24/2009 | Creating and modifying standard workpapers for apportionment worksheets for state tax return preparation | 3.00 | 145.00 | 435.00 |
| Other | Billings-Middleton, Brenda | 9/24/2009 | Review workpapers on detail basis for Maine from 2007; print return and review 2008 changes to Maine return. | 3.00 | 145.00 | 435.00 |
| Other | Billings-Middleton, Brenda | 9/24/2009 | Pdf preparation - time consuming due to consolidated entities; emailed team members to review open items. 25 pdfs created and documented | 3.70 | 145.00 | 536.50 |
| Client Meetings | Ruehle, Tim | 9/25/2009 | Meeting w/ Hilda, LBHI state prep team & Huron team to discuss computer tax preparation processes for state apportionment factors. | 0.80 | 145.00 | 116.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Client Meetings | Wakerley, Scott | 9/25/2009 | Meeting with Hilda Cupeles-Nieves for state tax compliance project | 0.30 | 145.00 | 43.50 |
| Compliance Preparation | Ruehle, Tim | 9/25/2009 | Review supporting files used to accumulate and upload 2008 apportionment factors into InSource | 5.50 | 145.00 | 797.50 |
| Compliance Preparation | Zographos, Frances | 9/25/2009 | Set up 2008 apportionment workpapers for Kentucky combined tax return | 2.50 | 145.00 | 362.50 |
| Compliance Preparation | Wakerley, Scott | 9/25/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Review - A&M | Ruehle, Tim | 9/25/2009 | Assist with preparation of e-filing data transmission files for 2008 Forms 1120-F | 2.70 | 145.00 | 391.50 |
| Other | Zographos, Frances | 9/25/2009 | Participated in One Source Apportionment Module Demo with Hilda, Insource and Huron team | 0.50 | 145.00 | 72.50 |
| Other | Zographos, Frances | 9/25/2009 | Updated state tax instruction guide with updated information received from Hilda Cupeles. | 1.50 | 145.00 | 217.50 |
| Other | Wakerley, Scott | 9/25/2009 | Assisting Fran Zographos with modification of state tax preparation guide | 2.50 | 145.00 | 362.50 |
| Time and Expense reporting | Wakerley, Scott | 9/25/2009 | Prepare detail time entry | 1.30 | 145.00 | 188.50 |
| Travel time - Billable | Wakerley, Scott | 9/25/2009 | Travel to/from Jersey City, NJ and Newaygo, MI - Excess Commute time | 2.00 | 145.00 | 290.00 |
| Time and Expense reporting | Zographos, Frances | 9/26/2009 | Prepare detail time report | 0.80 | 145.00 | 116.00 |
| Travel time - Billable | Zographos, Frances | 9/26/2009 | Travel to/from Jersey City, NJ and Hoffman Estates /IL - Excess Commute time | 2.00 | 145.00 | 290.00 |
| Project Planning | Barissi, Barbara A. | 9/28/2009 | Update the State template for Preparer / Reviewer notes and submit to Jacque for review. | 0.50 | 145.00 | 72.50 |
| Project Planning | O'Neil, Jacqueline M. | 9/28/2009 | Review new State Preparer / Reviewer notes template, discussion with Linda Klang regarding adjustments for Unitary states to ensure uniformity in filings and in workpaper preparation. | 4.00 | 145.00 | 580.00 |
| Client Meetings | O'Neil, Jacqueline M. | 9/28/2009 | Meeting with Linda Klang and Hilda Cupeless Nieves to discuss Unitary state tax issues and return preparation process required. | 3.00 | 145.00 | 435.00 |
| Client Meetings | Wakerley, Scott | 9/28/2009 | Meeting with Huron team for state tax compliance project | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Ruehle, Tim | 9/28/2009 | Continued preparation of unitary state tax returns including attention to state apportionment factors for gross receipts, payroll and property. | 8.20 | 145.00 | 1,189.00 |
| Compliance Preparation | Underwood, Edan | 9/28/2009 | Reviewing state tax meeting agenda from prior week meeting, newly available detailed information from client for apportionment, dividends and partnership amounts | 2.30 | 145.00 | 333.50 |
| Compliance Preparation | Underwood, Edan | 9/28/2009 | Creating a unitary state apportionment schedule for Arizona, including within and everywhere information for 16 separate entities based on new detailed information available as of 9/25/09 and 9/28/09 | 5.00 | 145.00 | 725.00 |
| Compliance Preparation | Underwood, Edan | 9/28/2009 | Email correspondence with Allana Brazila regarding login to Intralinks and OSA, attempting login to each program and viewing of the intralink tutorial | 1.50 | 145.00 | 217.50 |
| Compliance Preparation | Barissi, Barbara A. | 9/28/2009 | Calculate sales apportionment for 2008 based on factors in 2007, identify entity information from py workpapers, which has inconsistencies with py entity information in InSource, use 2007 return pdf only as a guide for calculation. Update 2008 roll-forward file. | 5.50 | 145.00 | 797.50 |
| Compliance Preparation | Barissi, Barbara A. | 9/28/2009 | Discussion with Scott and Jacque regarding process for gathering information for calculating apportionment, open items on preparer notes, and standardization and modification of workpapers. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation | Barissi, Barbara A. | 9/28/2009 | Review of and email follow up to Linda Klang regarding additional information to be used for the 2008 state tax returns, and placement of files into Huron sub directory. | 0.50 | 145.00 | 72.50 |
| Compliance Preparation | Wakerley, Scott | 9/28/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return | 0.80 | 145.00 | 116.00 |
| Compliance Preparation | Wakerley, Scott | 9/28/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Oregon return - workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation | Wakerley, Scott | 9/28/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Vermont return - workpapers and return | 0.50 | 145.00 | 72.50 |
| Compliance Preparation | Zographos, Frances | 9/28/2009 | Updated Nebraska apportionment schedules for updated information received by client and also information on updated Unitary State Analysis spreadsheet. | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | Zographos, Frances | 9/28/2009 | Added all state modification items to Nebraska unitary workpapers. Went through federal form 1120 to identify all the modifications and Nebraska state instructions to identify allowable items. | 2.50 | 145.00 | 362.50 |
| Compliance Preparation | Zographos, Frances | 9/28/2009 | Updated state sales apportionment template by entity on network drive for Nebraska return. | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Zographos, Frances | 9/28/2009 | Went through partnership K-1's and Partnership Apportionment Spreadsheets and identified all Nebraska gross receipt items. Updated apportionment schedules. | 2.50 | 145.00 | 362.50 |
| Other | Wakerley, Scott | 9/28/2009 | Assisting Huron team members with preparation of state tax worksheets and returns | 0.80 | 145.00 | 116.00 |
| Time and Expense reporting | Barissi, Barbara A. | 9/28/2009 | Prepare detail time entry for prior week. | 0.50 | 145.00 | 72.50 |
| Project Planning | O'Neil, Jacqueline M. | 9/29/2009 | Review and analysis of the Unitary schedule for assigned states to calculate starting point and state adjustments. | 4.50 | 145.00 | 652.50 |
| Project Planning | Barissi, Barbara A. | 9/29/2009 | Prepare weekly status report for week ending 8/22/09, follow up with team for required information. | 1.00 | 145.00 | 145.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Quality Control | Lukenda, James | 9/29/2009 | Lehman-review correspondence on open inquiries, timing for response | 0.25 | 145.00 | 36.25 |
| Quality Control | Pawlak, Robert | 9/29/2009 | Lehman-review correspondence on open inquiries, timing for response | 0.25 | 145.00 | 36.25 |
| Client Meetings | Barissi, Barbara A. | 9/29/2009 | Meeting with Linda Klang and Hilda Cupeles Nieves and Huron team to discuss standardization of state workpapers, partnership information, gathering apportionment data for sales, payroll and property, and the 2007 roll-forward for InSource. | 1.50 | 145.00 | 217.50 |
| Client Meetings | Ruehle, Tim | 9/29/2009 | State compliance team meeting to discuss preparation processes, available information, and issues encountered in the compliance project. | 2.20 | 145.00 | 319.00 |
| Client Meetings | Ruehle, Tim | 9/29/2009 | Meeting w/ Hilda C. & Jacque O. to discuss apportionment factors, and process for accumulating the everywhere factor specific for each unitary group of companies. | 1.20 | 145.00 | 174.00 |
| Client Meetings | Billings-Middleton, Brenda | 9/29/2009 | Client meeting to discuss sales factor apportionment issues, work on clarification of Insource upload issues, review of other return data items incluing write up of notes after meeting. | 2.50 | 145.00 | 362.50 |
| Client Meetings | O'Neil, Jacqueline M. | 9/29/2009 | Meeting with Huron Team and Linda Klang and Hilda Cupeles Nieves to discuss Unitary state tax issues including workpaper standardization, new Preparer Reviewer notes, apportionment and standard state tax adjustments. | 2.00 | 145.00 | 290.00 |
| Client Meetings | Shellhammer, Jennifer | 9/29/2009 | Discuss state return process and preparation | 2.00 | 145.00 | 290.00 |
| Client Meetings | Wakerley, Scott | 9/29/2009 | Meeting with Linda Klang & Hilda Cupeles-Nieves and Huron team for state tax compliance project | 1.60 | 145.00 | 232.00 |
| Client Meetings | Zographos, Frances | 9/29/2009 | Attended weekly project status meeting with Linda Klang, Hilda Cupeles-Nieves and Huron team | 1.50 | 145.00 | 217.50 |
| Review PY Returns/workpap | Shellhammer, Jennifer | 9/29/2009 | Review py apportionment schedules for Utah, correspondence with T. Ruehle regarding this. | 2.70 | 145.00 | 391.50 |
| Compliance Preparation | Barissi, Barbara A. | 9/29/2009 | Discussion with Brenda regarding KS and ME apportionment, review of py data, walk through apportionment for payroll, rent and sales using py factors for calculation at the entity level. | 0.80 | 145.00 | 116.00 |
| Compliance Preparation | Barissi, Barbara A. | 9/29/2009 | Discussion with Jacque regarding CA downloaded information for 5471s. PY had over 400 entities listed, CY information is only pulling 220 entities, identify some missing entities, discussion on missing information. | 0.70 | 145.00 | 101.50 |
| Compliance Preparation | Barissi, Barbara A. | 9/29/2009 | Calculate sales factor for entities with low apportionment per discussion with Linda Klang there is no deminimis amount for sales. Clarify all line 1 and line 10 items on 1120 will be zero as the overall factor is negative. Only Interest, dividends and rent will be calculated for sales apportionment factor. | 1.50 | 145.00 | 217.50 |
| Compliance Preparation | Ruehle, Tim | 9/29/2009 | Accumulate apportionment factors by entity and by state for use by the state tax return preparers to validate factors | 4.20 | 145.00 | 609.00 |
| Compliance Preparation | Ruehle, Tim | 9/29/2009 | Preparation of unitary state tax returns including attention to aggregation of entities by unitary group. | 1.50 | 145.00 | 217.50 |
| Compliance Preparation | Billings-Middleton, Brenda | 9/29/2009 | Analyze and confirm legal entities included in KS filing. Prepare supporting gross receipts apportionment schedules. Start filling in 2008 workpapers based on availablesupporting files.. Work on rent, property and payroll factors within Kansas and other data to be incoporated into KS return via conference call with B Barissi | 5.50 | 145.00 | 797.50 |
| Compliance Preparation | O'Neil, Jacqueline M. | 9/29/2009 | Review information available for apportionment for entities, develop standardization for consistency in Everywhere amounts for Payroll, Sales, and Property. | 4.00 | 145.00 | 580.00 |
| Compliance Preparation | Underwood, Edan | 9/29/2009 | State tax return conference call, reviewing Prep/Review Notes, and re-reading state tax prep guide | 2.30 | 145.00 | 333.50 |
| Compliance Preparation | Underwood, Edan | 9/29/2009 | Updating unitary state apportionment schedules for Arizona and Alaska based on new information available as of 9/26 and 9/28 | 5.80 | 145.00 | 841.00 |
| Compliance Preparation | Wakerley, Scott | 9/29/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return | 1.20 | 145.00 | 174.00 |
| Compliance Preparation | Wakerley, Scott | 9/29/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return | 0.60 | 145.00 | 87.00 |
| Compliance Preparation | Wakerley, Scott | 9/29/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Vermont return - workpapers and return | 0.60 | 145.00 | 87.00 |
| Compliance Preparation | Zographos, Frances | 9/29/2009 | Reviewed updated files received from client including CSV files. | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Zographos, Frances | 9/29/2009 | Updated gross receipts calculation for Nebraska to update for modifications | 1.20 | 145.00 | 174.00 |
| Compliance Preparation | Zographos, Frances | 9/29/2009 | Reviewed updated files received from client including Property, Rent, Partnership and Payroll for Nebraska Unitary return. | 2.50 | 145.00 | 362.50 |
| Compliance Preparation | Zographos, Frances | 9/29/2009 | Set up property apportionment factor spreadsheet for Kentucky combined return. Input beginning property everywhere factors including partnership assets. | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | Zographos, Frances | 9/29/2009 | Set up payroll apportionment factor spreadsheet for Kentucky combined return and input numbers from Payroll 9-11 and Partnership K-1 spreadsheets received from client | 1.50 | 145.00 | 217.50 |
| Compliance Review | Ruehle, Tim | 9/29/2009 | Review of California Form 5471 accumulation report; identification and summarization of entities missing from the report. | 1.80 | 145.00 | 261.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | Wakerley, Scott | 9/29/2009 | Creating and modifying standard workpapers for apportionment worksheets for state tax return preparation | 1.50 | 145.00 | 217.50 |
| Other | Wakerley, Scott | 9/29/2009 | Assisting Huron team members with preparation of state tax worksheets and returns | 0.50 | 145.00 | 72.50 |
| Other | Barissi, Barbara A. | 9/29/2009 | Report and review intern time for prior week, summarize, email follow up to Hilda Cupeles-Nieves. | 0.50 | 145.00 | 72.50 |
| IT Issues | Shellhammer, Jennifer | 9/29/2009 | IT issues | 0.70 | 145.00 | 101.50 |
| Project Planning | O'Neil, Jacqueline M. | 9/30/2009 | Planning for updates to Unitary schedule for changes to starting point for states and changes to adjustments. | 3.00 | 145.00 | 435.00 |
| Project Planning | Barissi, Barbara A. | 9/30/2009 | Prepare and finalize Weekly Status reports for weeks ending 8/22 and 8/29, discussion with Jacque, email follow up to Pat Gofa and Lehman management team. | 2.50 | 145.00 | 362.50 |
| Client Meetings | O'Neil, Jacqueline M. | 9/30/2009 | Meeting with Linda Klang to discuss Federal starting point for Unitary state. | 1.00 | 145.00 | 145.00 |
| Compliance Preparation | Ruehle, Tim | 9/30/2009 | Continued preparation of New Hampshire state tax returns. | 4.30 | 145.00 | 623.50 |
| Compliance Preparation | Billings-Middleton, Brenda | 9/30/2009 | Compile KS Payroll, rent, gross receipts factor; email to client regarding issues with Maine 2007 workpapers not tying to return and inability to determine entities in current year return due to issue. | 8.00 | 145.00 | 1,160.00 |
| Compliance Preparation | O'Neil, Jacqueline M. | 9/30/2009 | Review Unitary information schedule for starting point and adjustments required for assigned states, discuss with Linda Klang to ensure information is complete and accurate. | 3.00 | 145.00 | 435.00 |
| Compliance Preparation | Underwood, Edan | 9/30/2009 | Email correspondence with Jacque related to excel listing of entities included in combined filings and searching for that file on LB network | 0.80 | 145.00 | 116.00 |
| Compliance Preparation | Underwood, Edan | 9/30/2009 | Creating a unitary state apportionment schedule for Arizona, including within and everywhere information for 16 separate entities based on new detailed information available as of 9/25/09 and 9/28/09 | 1.50 | 145.00 | 217.50 |
| Compliance Preparation | Underwood, Edan | 9/30/2009 | Reconciling the new "Unitary State Analysis-Everywhere" workpaper created by Jacque & Scott to the 2008 Payroll workpaper created by Tim for property factors. And comparing to previously created apportionment lead schedule for differences. | 3.50 | 145.00 | 507.50 |
| Compliance Preparation | Shellhammer, Jennifer | 9/30/2009 | Preparation of state return (Utah) | 6.30 | 145.00 | 913.50 |
| Compliance Preparation | Shellhammer, Jennifer | 9/30/2009 | Correspondence with B. Barissi re: Minnesota | 0.30 | 145.00 | 43.50 |
| Compliance Preparation | Zographos, Frances | 9/30/2009 | Updated sales apportionment workpapers for Kentucky combined return to reflect Partnership K-1 receipts. | 1.50 | 145.00 | 217.50 |
| Compliance Preparation | Zographos, Frances | 9/30/2009 | Completed set up of property apportionment factors and input Partnership K-1 property information received from client. | 2.50 | 145.00 | 362.50 |
| Compliance Preparation | Zographos, Frances | 9/30/2009 | Updated receipts apportionment data for adjustments to partnership K-1 and receipts information received from client. | 2.00 | 145.00 | 290.00 |
| Compliance Preparation | Zographos, Frances | 9/30/2009 | Set up CR-C Schedules for Kentucky combined return and added new entities to consolidated group. | 2.50 | 145.00 | 362.50 |
| Compliance Preparation | Underwood, Edan | 9/30/2009 | Exporting subviews for inside and everywhere sales factor for 2007 AK and AZ and creating pdf copies of each return | 2.30 | 145.00 | 333.50 |
| Compliance Review | Ruehle, Tim | 9/30/2009 | Review of California Form 5471 accumulation report; identification and summarization of entities missing from the report. | 4.60 | 145.00 | 667.00 |
| Other | Shellhammer, Jennifer | 9/30/2009 | Assist with printing out 2008 returns | 1.70 | 145.00 | 246.50 |
| Other | Wakerley, Scott | 9/30/2009 | Assisting Huron team members with preparation of state tax worksheets and returns | 0.40 | 145.00 | 58.00 |
| Time and Expense reporting | Barissi, Barbara A. | 9/30/2009 | Prepare August Invoice summary for workstreams to be included with Lehman billing submitted to the Court. | 1.50 | 145.00 | 217.50 |
| **TOTAL** | | | | **8,458.80** | | $   **1,322,011.00** |