# BCI EXHIBIT

# 14

The contracts highlighted in yellow below are being assumed by Purchaser pursuant to the Asset Purchase Agreement. Cure amounts are listed on Exhibit A by vendor.

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| Access Data Corp. | | Access Data Corp. | Two Chatham Center 24th FL Pittsburgh, PA 15219 | |
| Dimension Data | | Dimension Data | 110 Parkway Dr. South Hauppauge, NY 11788 | LBHI |
| Platform Computing, Inc. | | Platform Computing, Inc. Attn: General Counsel | 3760 14th Avenue Markham Ontario L3R 3T7 | LBI |
| Red Hat, Inc. | | Red Hat, Inc. Attn: General Counsel | 1801 Varsity Drive Raleigh, NC 27606 | LBI |
| @STAKE, INC. | Master Agreement | Ray Scutari, Royal Hansen, Emily Sebert | 2 Wall Street, New York, NY 10005 | Lehman Brothers, Inc. |
| 1010 DATA, INC | Trial | N/A | 65 Broadway, Suite 1010, New York, NY 10006 | Lehman Brothers Holdings |
| 2 TRACK GLOBAL | Master Agreement | N/A | 1270 Broadway, Suite 208, New York, NY 10001 | Lehman Brothers Holdings Inc. |
| 2 TRACK GLOBAL | Amendment / Addendum / Schedule | N/A | 1270 Broadway, Suite 208, New York, NY 10001 | Lehman Brothers Holdings Inc. |
| 2 TRACK GLOBAL | Amendment / Addendum / Schedule | N/A | 1270 Broadway, Suite 208, New York, NY 10001 | Lehman Brothers Holdings Inc. |
| 2 TRACK GLOBAL | Transaction Schedule | N/A | 1270 Broadway, Suite 208, New York, NY 10001 | Lehman Brothers Holdings Inc. |
| 2 TRACK GLOBAL | Transaction Schedule | N/A | 1270 Broadway, Suite 208, New York, NY 10001 | Lehman Brothers Holdings Inc. |
| 2 TRACK GLOBAL | Transaction Schedule | N/A | 1270 Broadway, Suite 208, New York, NY 10001 | Lehman Brothers Holdings Inc. |
| 451.COM | Amendment / Addendum / Schedule | N/A | 1270 Broadway, Suite 208, New York, NY 10001 | Lehman Brothers Holdings Inc. |
| 4CONNECTIONS, LLC | Master Agreement | President and James Martini, Chief Financial Officer | 4 Gatehall Drive  2nd Floor, Parsippany, NJ 07054 | Lehman Brothers Inc. |
| 4CONNECTIONS, LLC | Amendment / Addendum / Schedule | President and James Martini, Chief Financial Officer | 4 Gatehall Drive  2nd Floor, Parsippany, NJ 07054 | Lehman Brothers Inc. |
| 4CONNECTIONS, LLC | Side Letter | President and James Martini, Chief Financial Officer | 4 Gatehall Drive  2nd Floor, Parsippany, NJ 07054 | Lehman Brothers Inc. |
| ABOVENET COMMUNICATIONS INC | Master Agreement | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc |
| ABOVENET COMMUNICATIONS INC | Supplement | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc |
| ABOVENET COMMUNICATIONS INC | Transaction Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc |
| ABOVENET COMMUNICATIONS INC | Transaction Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc |
| ABOVENET COMMUNICATIONS INC | TBD | N/A | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| ABOVENET COMMUNICATIONS INC | TBD | N/A | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. |
| ABOVENET COMMUNICATIONS INC | TBD | N/A | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. |
| ABOVENET COMMUNICATIONS INC | Transaction Schedule | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | No Document | No Document | No Document |
| Absolute Software | Trial | N/A | 10900 NE 8th Street, Suite 900, Bellevue, WA 98004 | Lehman Brothers Holdings, Inc |
| ABYZOS LIMITED | Master Agreement | N/A | St. Albans Business Centre, 1 Stonecross, St Albans, Hertfordshire, AL14AA, United Kingdom | Lehman Brothers Inc. |
| AC NIELSEN COMPANY | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. |
| ACCESS DATA CORP | Master Agreement | N/A | Two Chatham Center, 24th Floor, Pittsburgh, PA 15219 | Lehman Brothers Holdings Inc |
| ACCESS DATA CORP | Professional and Consulting | N/A | Two Chatham Center, 24th Floor, Pittsburgh, PA 15219 | Lehman Brothers Holdings Inc |
| ACCESS DATA CORP | Transaction Schedule | N/A | Two Chatham Center 11th floor , Pittsburgh, PA 15219 | Lehman Brothers Inc. |
| Acculy | TBD | N/A | N/A | Lehman Brothers Inc. |
| ACI | Standalone Agreement | N/A | N/A | No Document |
| ACL SERVICES LTD | TBD | No Document | No Document | No Document |
| ACRONIS, INC | Master Agreement | N/A | 52 3rd Avenue, Burlington, MA 01803 | Lehman Brothers Holdings Inc. |
| ACRONIS, INC | Amendment / Addendum / Schedule | N/A | 52 3rd Avenue, Burlington, MA 01803 | Lehman Brothers Holdings Inc. |
| ACRONIS, INC | Standalone Agreement | N/A | 52 3rd Avenue, Burlington, MA 01803 | Lehman Brothers Inc. |
| ACRONIS, INC | Transaction Schedule | N/A | 23 3rd Avenue, Burlington, MA 01803 | Lehman Brothers Inc. |
| ACRONIS, INC | Transaction Schedule | N/A | 23 3rd Avenue, Burlington, MA 01803 | Lehman Brothers Inc. |
| ACRONIS, INC | Transaction Schedule | N/A | 23 3rd Avenue, Burlington, MA 01803 | Lehman Brothers Inc. |
| ACTIMIZE INC | Maintenance Renewal Quote | N/A | N/A | N/A |
| ACTIMIZE INC | Standalone Agreement | N/A | N/A | Lehman Brothers Inc. |
| ACTIMIZE INC | Maintenance Renewal Quote | N/A | N/A | N/A |
| ACTIMIZE INC | Maintenance Renewal Quote | No Document | No Document | No Document |
| Activ Financial | Standalone Agreement | Sujata Pareikh | 1607 East Taft Avenue, Suite 101, Wheaton, IL 60187 | Lehman Brothers Inc. |
| ACTIV FINANCIAL | Trial | N/A | N/A | N/A |
| ACTIV Financial Systems, Inc.* | Other | N/A | N/A | Lehman Brothers Inc. |
| ACTUATE CORPORATION | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Inc. |
| ACTUATE CORPORATION | Maintenance Renewal Quote | N/A | N/A | N/A |
| ACUPAY SYSTEM, LLC | Master Agreement | CIO and "Management" | 30 Broad Street, 46th Floor, New York, NY 10004 | Lehman Brothers Inc. |
| ADA COMPUTER SYSTEMS LIMITED | TBD | No Document | No Document | No Document |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| Addamark Technologies, Inc. | | Addamark Technologies, Inc. | 443 Tehama Street San Francisco, CA94103 | LBI |
| ADITI TECHNOLOGIES PRIVATE LIMITED | Master Agreement | N/A | 2002 156th Ave NE, Suite 200, Bellevue, WA 98007 | Lehman Brothers Holdings Inc. |
| ADITI TECHNOLOGIES PRIVATE LIMITED | Supplement | N/A | 2002 156th Ave NE, Suite 200, Bellevue, WA 98007 | Lehman Brothers Holdings Inc. |
| ADITI TECHNOLOGIES PRIVATE LIMITED | Transaction Schedule | N/A | 2002 156th Ave NE, Suite 200, Bellevue, WA 98007 | Lehman Brothers Holdings Inc. |
| ADMIT ONE | Master Agreement | Legal Department | 1605 NW Sammamish RD, Suite 105, Issaquah, WA 98027 | Lehman Brothers Holdings Inc. |
| ADMIT ONE | Supplement | Legal Department | 1605 NW Sammamish RD, Suite 105, Issaquah, WA 98027 | Lehman Brothers Holdings Inc. |
| ADMIT ONE | Transaction Schedule | Legal Department | 1605 NW Sammamish RD, Suite 105, Issaquah, WA 98027 | Lehman Brothers Holdings Inc. |
| ADMIT ONE | Side Letter | N/A | N/A | N/A |
| Adobe Systems Inc. and Adobe Systems Software Ireland | | If in Canada, US and Mexico - Adobe Systems Inc.; All other countries Adobe Systems Software Ireland Ltd. For both Attn Associate General Counsel, Worldwide Sales & Field Operations | Adobe Systems 345 Park Ave. San Jose, CA 95110-2704  Adobe Systems Software Ireland Ltd Unit 3100, Lake Dr, City West Business Campus Saggart D24, Dublin, Ireland | LBI, Lehman Brothers Ltd. and Lehman Brothers Japan, Inc. (however LBHI is party to an Adobe Purchase Order) |
| ADOBE SYSTEMS, INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Holding Inc. |
| ADOBE SYSTEMS, INC | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Holding Inc. |
| ADOBE SYSTEMS, INC | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Holding Inc. |
| ADOBE SYSTEMS, INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. |
| ADOBE SYSTEMS, INC | TBD | N/A | N/A | N/A |
| ADOBE SYSTEMS, INC | Other | No Document | No Document | No Document |
| ADP Graphic Communications | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. |
| Advanced Innovative Marketing LLC | | Advanced Innovative Marketing, LLC | 1005 Brookside Rd Suite 50 Allentown PA 18106 | LBI |
| ADVANCED INNOVATIVE MARKETING, LLC | Master Agreement | N/A | 1005 Brookside Road, Suite 50, Allentown PA 18106 | Lehman Brothers Inc. |
| ADVANCED INNOVATIVE MARKETING, LLC | Trial | N/A | 1005 Brookside Road, Suite 50, Allentown PA 18106 | Lehman Brothers Inc. |
| ADVANCED MICRO DEVCES, LLC | Transaction Schedule | N/A | N/A | Lehman Brothers Inc. |
| ADVANCED TECHNOLOGY SUPPORT | Transaction Schedule | N/A | N/A | Lehman Brothers Holdings Inc. |
| ADVANCED TECHNOLOGY SUPPORT | Master Agreement | N/A | 10075 Red Run Blvd., Suite 550, Owings Mills, MD 21117 | Lehman Brothers Holdings Inc. |
| ADVANCED TECHNOLOGY SUPPORT | Supplement | N/A | 10075 Red Run Blvd., Suite 550, Owings Mills, MD 21117 | Lehman Brothers Holdings Inc. |
| ADVANCED TECHNOLOGY SUPPORT | Supplement | N/A | 10075 Red Run Blvd., Suite 550, Owings Mills, MD 21117 | Lehman Brothers Holdings Inc. |
| ADVANCED TECHNOLOGY SUPPORT | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Holdings Inc. |
| ADVENT SOFTWARE INC. | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. |
| ADVENT SOFTWARE INC. | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. |
| ADVENT SOFTWARE INC. | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. |
| ADVENT SOFTWARE INC. | Transaction Schedule | N/A | N/A | Lehman Brothers Inc. |
| ADVENT SOFTWARE INC. | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Inc. |
| ADVENT SOFTWARE INC. | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| ADVENT SOFTWARE INC. | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Inc. |
| Advent Software, Inc | | Advent Software, inc. | 301 Brannan St, 6th Floor San Francisco, California 94107 | LBI |
| Advent Software, Inc | | Advent Software, inc. | 301 Brannan St, 6th Floor San Francisco, California 94107 | |
| ADVENTNET | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. |
| AECSOFT USA, INC | Master Agreement | N/A | 5433 Westheimer, Suite 925, Houston, TX 77056 | Lehman Brothers Holdings |
| AECSOFT USA, INC | Supplement | N/A | N/A | Lehman Brothers Holdings |
| AECSOFT USA, INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Holdings |
| AECSOFT USA, INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Holdings |
| AEGIS SOFTWARE INC | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers |
| AEGIS SOFTWARE INC | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers |
| AEGIS SOFTWARE INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. |
| AEGIS SOFTWARE INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. |
| AEGIS SOFTWARE INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. |
| AEGIS SOFTWARE INC | TBD | N/A | N/A | Lehman Brothers Inc.; LBHI for GTC and Professional Services Supplement but there is also a quote and purchase orders with LBI. |
| Agilsys and Innovativ Systems Design (Agilysys was formerly Innovativ Systems Design) | | Agilsys (fka Innovativ Systems Design) | 204 Fernwood Ave, Edison, NJ 08837 | |
| AGILYSYS NJ, INC. | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Inc. |
| AIG TECHNOLOGIES INC | Side Letter | N/A | N/A | Lehman Brothers Holdings Inc. |
| AIG TECHNOLOGIES INC | Side Letter | N/A | N/A | Lehman Brothers Inc. |
| AIR DEFENSE | Master Agreement | N/A | N/A Vendor addres. 4800 North Point Parkway, Suite 100, Alpharetta, GA 30022, airdefensemla@airdefense.net | Lehman Brothers Inc. |
| AirDefense, Inc. | | N/A | N/A | LBI |
| AKONIX SYSTEMS, INC. | Termination Letter | N/A | N/A | Lehman Brothers Inc. |
| ALACRA INC | Master Agreement | Steven Goldstein, Chief Executive Officer | 100 Broadway, Suite 1101, New York, NY 10005 | Lehman Brothers Inc. |
| ALIGN COMMUNICATIONS INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. |
| ALIGN COMMUNICATIONS INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. |
| ALIGN COMMUNICATIONS INC. | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. |
| Align Communications, Inc | | Align Communications, Inc. | 845 Third Ave New York, NY 10022 | LBI |
| ALL REGS | Standalone Agreement | N/A | N/A | N/A |
| ALLO COMMUNICATIONS | Standalone Agreement | N/A | N/A | Lehman Brothers Holdings Inc. |
| ALLO COMMUNICATIONS | Standalone Agreement | N/A | N/A | Lehman Brothers Holdings Inc. |
| ALTERPOINT, INC. | Trial | N/A | 300 West 6th street  Suite 2200  Austin, TX 787701 | Lehman Brothers Inc |
| Altova Inc. | | Altova GMBH (Manufacturer) Altova Inc (Supplier) In both cases Attn General Counsel | Manufacturer: Rudolfsplatz 13a/9 A-1010 Wien, Austria Supplier: 900 Cummings Center, Suite 314 T, Beverly MA 01915 | LBHI |
| ALTOVA, INC | Master Agreement | N/A | 900 Cummings Center Suite 314T  Beverly, MA 01915 | Lehman Brothers Holdings Inc |
| ALTOVA, INC. | Supplement | N/A | 900 Cummings Center Suite 314T  Beverly, MA 01915 | Lehman Brothers Holdings Inc |
| ALTOVA, INC. | Maintenance Renewal Quote | N/A | 900 Cummings Center Suite 314T  Beverly, MA 01915 | Lehman Brothers Holdings Inc |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| ALTOVA, INC. | Transaction Schedule | N/A | 900 Cummings Center Suite 314T  Beverly, MA 01915 | Lehman Brothers Holdings Inc |
| ALTOVA, INC. | Transaction Schedule | N/A | 900 Cummings Center Suite 314T  Beverly, MA 01915 | Lehman Brothers Holdings Inc |
| AMBERPOINT, INC | Master Agreement | N/A | 155 Grand Avenue, Suite 404  CA 94612 | Lehman Brothers Holdings Inc |
| AMBERPOINT, INC | Amendment / Addendum / Schedule | N/A | 155 Grand Avenue, Suite 404  CA 94612 | Lehman Brothers Holdings Inc |
| AMBERPOINT, INC | Transaction Schedule | N/A | 155 Grand Avenue, Suite 404  CA 94612 | Lehman Brothers Holdings Inc |
| AMBERPOINT, INC | Maintenance Renewal Quote | N/A | 155 Grand Avenue, Suite 404  CA 94612 | Lehman Brothers Holdings Inc |
| AmberPoint, Inc. |  | AmberPoint, Inc. | 155 Grand Avenue, Suite 404, Oakland, CA 94612 | LBHI |
| American Data Management Inc* | Termination Letter | N/A | N/A | N/A |
| AMERICAN STOCK EXCHANGE LLC | TBD | N/A | 86 Trinity Place New York, NY 10006 | Lehman Brothers Inc |
| AMERICAN STOCK EXCHANGE LLC | Master Agreement | N/A | 86 Trinity Place New York, NY 10006 | Lehman Brothers Inc |
| AMERICAN STOCK EXCHANGE LLC | TBD | N/A | 86 Trinity Place New York, NY 10006 | Lehman Brothers Inc |
| AMERICAN STOCK EXCHANGE LLC | Amendment / Addendum / Schedule | N/A | 86 Trinity Place New York, NY 10006 | Lehman Brothers Inc |
| AMERICAN STOCK EXCHANGE LLC | Amendment / Addendum / Schedule | N/A | 86 Trinity Place New York, NY 10006 | Lehman Brothers Inc |
| AMERICAN STOCK EXCHANGE LLC | Amendment / Addendum / Schedule | N/A | 86 Trinity Place New York, NY 10006 | Lehman Brothers Inc |
| AMR RESEARCH INC. | Amendment / Addendum / Schedule | N/A | 2 Oliver Street fifth floor, Boston MA 020109 | Lehman Brothers Inc |
| AMR RESEARCH INC. | Amendment / Addendum / Schedule | N/A | 2 Oliver Street fifth floor, Boston MA 020109 | Lehman Brothers Inc |
| Ara-Data | TBD | N/A | 112 Third Street Stamford, CT 06905 | Lehman Brothers Inc |
| ANALYTICS, INC. | Other | N/A | 700 State Street New Haven, CT 06511 | Lehman Brothers Holdings Inc |
| ANALYTICS, INC. | Supplement | N/A | 700 State Street New Haven, CT 06511 | Lehman Brothers Holdings Inc |
| ANALYTICS, INC. | Transaction Schedule | N/A | 700 State Street New Haven, CT 06511 | Lehman Brothers Holdings Inc |
| ANGELPOINTS, INC. | Master Agreement | N/A | 30 Liberty Ship Way, Suite 3150  Sausalito, CA 94965 | Lehman Brothers Holdings Inc |
| ANGELPOINTS, INC. | Supplement | N/A | 30 Liberty Ship Way, Suite 3150  Sausalito, CA 94965 | Lehman Brothers Holdings Inc |
| ANGELPOINTS, INC. | Transaction Schedule | N/A | 30 Liberty Ship Way, Suite 3150  Sausalito, CA 94965 | Lehman Brothers Holdings Inc |
| ANIXTER INC | Master Agreement | N/A | 25B Vreeland Rd.  Florham Park, NJ 07932 | Lehman Brothers Inc |
| APCON | Supplement | N/A | 9255 SW Pioneer Court, Wilsonville, OP 97070 | Lehman Brothers Holdings Inc |
| APCON | Supplement | N/A | 9255 SW Pioneer Court, Wilsonville, OP 97070 | Lehman Brothers Holdings Inc |
| APCON | Supplement | N/A | 9255 SW Pioneer Court, Wilsonville, OP 97070 | Lehman Brothers Holdings Inc |
| APCON | Transaction Schedule | N/A | 9255 SW Pioneer Court, Wilsonville, OP 97070 | Lehman Brothers Holdings Inc |
| APCON | Trial | N/A | 9255 SW Pioneer Court, Wilsonville, OP 97070 | Lehman Brothers Holdings Inc |
| APCON, INC | Transaction Schedule | N/A | 9255 SW Pioneer Court, Wilsonville, OP 97070 | Lehman Brothers Holdings Inc |
| APERTURE TECHNOLOGIES | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Inc. |
| APERTURE TECHNOLOGIES | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Inc. |
| APERTURE TECHNOLOGIES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. |
| APERTURE TECHNOLOGIES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. |
| Aperture Technologies, Inc. |  | Aperture Technologies, Inc. | 9 Riverbend Dr. South  PO Box 4906  Stamford, CT 06907 | LBI and Affiliates (approx 50 entities listed on exhibit 5). |
| Aperture Technologies, Inc. |  | Aperture Technologies, Inc.  Attn: Chief Financial Officer | 9 Riverbend Dr. South  Po Box 4906  Stamford, CT 06907 | LBI and Affiliates (approx 50 entities listed on exhibit 5). |
| APPINTELLIGENCE INC | N/A | N/A | N/A | Lehman Brothers Holdings Inc |
| APPINTELLIGENCE INC | Amendment / Addendum / Schedule | N/A | 1601 market Street Suite 801, Philadelphia PA 19103 | Lehman Brothers Holdings Inc |
| APPLABS INCORPORATED | Master Agreement | N/A | N/A | Lehman Brothers Holdings Inc |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| APPLABS INCORPORATED | Professional and Consulting | N/A | 1601 market Street Suite 801, Philadelphia PA 19103 | Lehman Brothers Holdings Inc |
| Applied Insurance Research Inc.* | Master Agreement | N/A | 137 Newbury Street Boston, MA 02116 | Lehman Brothers Inc |
| APPRO INTERNATIONAL | Trial | N/A | 446 Abbott Avenue, Milpitas, CA 95035 | Lehman Brothers Holdings Inc |
| ARASTRA INC* | Trial | N/A | 275 Middlefield Road, Menlo Park, CA 94025 | Lehman Brothers Holdings Inc |
| ARCOT SYSTEMS, INC. | Master Agreement | N/A | 455 W Maude Avenue, Suite 210, Sunnyvale, CA 94085 | Lehman Brothers Holdings Inc |
| ARCOT SYSTEMS, INC | Supplement | N/A | 455 W Maude Avenue, Suite 210, Sunnyvale, CA 94085 | Lehman Brothers Holdings Inc |
| ArcSight, Inc. | | ArcSight, Inc. | 6 Results Way Cupertino, CA 95014 | LBI |
| ARCSIGHT,INC | Master Agreement | N/A | 5 results Way   Cupertino, CA 95014 | Lehman Brothers Inc |
| ARCSIGHT,INC | Trial | N/A | 5 results Way   Cupertino, CA 95014 | Lehman Brothers Inc |
| ARGETRA GMBH | Standalone Agreement | N/A | N/A | N/A |
| ARGUS MEDIA LIMITED | TBD | N/A | N/A | N/A |
| ARION TECHNOLOGIES INC | Master Agreement | N/A | 70 Vale Road  Brookfield, CT 06804 | Lehman Brothers Inc |
| ARION TECHNOLOGIES INC | Amendment / Addendum / Schedule | N/A | 70 Vale Road  Brookfield, CT 06804 | Lehman Brothers Inc |
| ARKIVIO INC. | Master Agreement | N/A | N/A | Lehman Brothers Inc |
| ARUBA NETWORKS | Master Agreement | Attn - General Counsel | 1322 crossman Ave, Sunnyvale, CA 94089 | Lehman Brothers Holdings Inc |
| ARUBA NETWORKS | Supplement | N/A | 1322 crossman Ave, Sunnyvale, CA 94089 | Lehman Brothers Holdings Inc |
| ASPECT COMMUNICATIONS CORP | Master Agreement | N/A | N/A | Lehman Brothers Holdings Inc |
| ASSENTIS TECHNOLOGIES, AG | Master Agreement | N/A | Lettenstrasse 7, 6343 Rotkreuz, Switzerland | Lehman Brothers Holdings Inc |
| ASSENTIS TECHNOLOGIES, AG | Supplement | N/A | Lettenstrasse 7, 6343 Rotkreuz, Switzerland | Lehman Brothers Inc |
| ASSENTIS TECHNOLOGIES, AG | Transaction Schedule | N/A | N/A | N/A |
| ASSENTIS TECHNOLOGIES, AG | Maintenance Renewal Quote | N/A | N/A | N/A |
| Assentis Technologies, Inc. | | Assentis Technologies, Inc. | 8005 Springshire Drive Park City, UT 84098 | LBI |
| ASSOCIATED SOFTWARE | Maintenance Renewal Quote | N/A | N/A | N/A |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| AT&T WIRELESS | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Holdings Inc |
| AT&T WIRELESS | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Holdings Inc |
| ATABOK INC. | Termination Letter | N/A | N/A | N/A |
| ATEO | Master Agreement | N/A | 200 S Wacker Dr. Suite 3100, Chicago IL 60606 | LBHI |
| ATEO Corp. | Supplement | N/A | 200 S Wacker Dr. Suite 3100, Chicago IL 60606 | LBHI |
| ATEO Corp. | Transaction Schedule | N/A | 200 S Wacker Dr. Suite 3100, Chicago IL 60606 | LBHI |
| ATEO Corp. | Master Agreement | N/A | 200 S Wacker Dr. Suite 3100, Chicago IL 60606 | LBHI |
| ATEO Corp. | Master Agreement | N/A | 68 Lombard Street, London,EC3V 9LJ | LBHI |
| ATEO LTD | TBD | David Romeo | 83 Wooster Heights Road, Danbury, CT 06810 | N/A |
| ATLANTIC INFORMATION SERVICES | TBD | Scott Turley | 83 Wooster Heights Road, Danbury, CT 06810 | LBHI |
| Atlantic Information Services Llc | Maintenance Renewal Quote | Scott Turley | N/A | LBHI |
| ATLASSIAN SOFTWARE SYSTEMS, | Master Agreement | N/A | N/A | N/A |
| AUDIO VISUAL INNOVATIONS | Master Agreement | N/A | N/A | N/A |
| Austin Tetra Inc. | | N/A | 6333 North Highway 161 Suite 100 Irving Texas 75038 | |
| Autodesk* | Side Letter | N/A | N/A | LBI |
| Automata, Inc.* | Amendment / Addendum / Schedule | N/A | 56 Stephenville Pkwy., Edison NJ 08820 | LBI |
| Automata, Inc.* | Amendment / Addendum / Schedule | N/A | 56 Stephenville Pkwy., Edison NJ 08820 | LBI |
| Automata, Inc. | Amendment / Addendum / Schedule | N/A | | LBI |
| Automated Securities Clearance LLC (f/k/a Protegent, Inc.) Sungard Expert Solutions Inc f/k/a Protegent, Inc. | TBD | SunGard Expert Solutions Inc., Attn: David Tikin | 125 Industrial Park Road, Hingham, MA 02043 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD | TBD | N/A | 56 Stephenville Pkwy, Edison NJ 08820 15/F., Topsail Plaza, 11 On Sum Street, Shatin,N.T. Hong Kong | LBHI |
| AV Services | TBD | N/A | N/A | LBI |
| AVAMAR TECHNOLOGIES, INC | Trial | N/A | 135 Technology Drive, Delware | N/A |
| AVAYA INC. | Master Agreement | N/A | 211 Mount Airy Road, Basking Ridge, New Jersey 07920 | N/A |
| AVAYA INC. | Maintenance Renewal Quote | N/A | 211 Mount Airy Road, Basking Ridge, New Jersey 07920 | N/A |
| AVAYA INC. | Maintenance Renewal Quote | N/A | N/A | N/A |
| AVOCENT* | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| AWS CONVERGENCE TECHNOLOGIES INC | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| AXIOMA, INC. | TBD | D Stewart | 12410 Milestone Center Drive #300 Germantown, MD 20876 | LBI |
| AZALEOS CORPORATION | Trial | Robert Bender | 17 State Street 8th Floor New York, NY 10004 18100 NE 76th Street, Suite 105, Redmond, WA 98052 | LBHI |
| AZUL SYSTEMS, INC | Trial | N/A | N/A | LBI |
| BAILEY TESWAINE LIMITED | | N/a | N/A | LBL |
| BAILEY TESWAINE LIMITED | | N/a | N/A | LBL |
| BANKSERV | | N/a | 222 Kearny Street Suite 400 San Francisco, CA 94108 | LBB |
| BARCLAYS | | President | 2094 185th Street Suite 1B | LBI |
| BARCLAYS | | President | 2094 185th Street Fairfield, IA 52556 | |
| BARRA INC | | N/a | 2094 185th Street Suite 1B | LBI |
| BARRA INC | | N/a | Fairfield, IA 52556 | LBI |
| BARRA INC | | N/a | N/A | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| BARRA INC | | N/a | N/A | LBI |
| BBSP SAS | | N/a | 23, rue blazac, 75008 Paris, France | LBL |
| BEA SYSTEMS INC. | | N/a | N/A | LBI |
| BEA SYSTEMS INC. | | N/a | N/A | LBI |
| BEA SYSTEMS INC. | | N/a | N/A | LBI |
| BEA SYSTEMS INC. | | N/a | 550 California Street, 9th Floor San Francisco, CA 94104 | LBI |
| BEA SYSTEMS INC. | | N/a | 550 California Street, 9th Floor San Francisco, CA 94104 | LBI |
| BEA SYSTEMS INC. | | N/a | 550 California Street, 9th Floor San Francisco, CA 94104 | LBI |
| BEACON APPLICATION SERVICES CORP. | | N/a | 4 Technology Drive Westborough, MA 01581-1727 | LBI |
| BEARING POINT | | Copy to Legal | 3 World Financial Center 200 Vesey street Ny, NY 10281 | LBHI |
| BEARING POINT | | Copy to Legal | 3 World Financial Center 200 Vesey street Ny, NY 10281 | LBHI |
| BEARING POINT | | Copy to Legal | 3 World Financial Center 200 Vesey street Ny, NY 10281 | LBHI |
| BEARING POINT | | Copy to Legal | 3 World Financial Center 200 Vesey street Ny, NY 10281 | LBHI |
| BEARING POINT | | Copy to Legal | 3 World Financial Center 200 Vesey Street New York, NY 10281 | LBHI |
| BearingPoint, Inc. | | BearingPoint, Inc. | (with a copy to 1576 International Drive, McLean, VA 22102 (Attention: Legal Department)) | LBL |
| Beijing Antake Information Development | | N/a | No.9, Xizheng Hutong, Zizhimen Nei Street Xicheng District, Beijing, 100086 | LB |
| BELL CANADA | | ATTN; Business Sales rep for customer | Ste 1600 Nibtreakm Qyebec H2z 1s4 1050 Beaver Hall Hill | LB |
| BELL CANADA | | ATTN; Business Sales rep for customer | Ste 1600 Nibtreakm Qyebec H2z 1s4 1050 Beaver Hall Hill | LB |
| BELL CANADA | | ATTN; Business Sales rep for customer | Ste 1600 Nibtreakm Qyebec H2z 1s4 | LB |
| BELL SOUTH | | N/a | N/a | LBI |
| BELL SOUTH | | N/a | N/a | LBI |
| BELL SOUTH | | N/a | N/a | LBI |
| BELL SOUTH | | N/a | N/a | LBI |
| BELL SOUTH | | N/a | 2180 Lake Blvd, Atlanta GA 30319 | LBI |
| BELL SOUTH | | N/a | N/a | N/a |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| BENTEK ENERGY | | N/a | 433 Park Point Drive Golden CO 80401 | LBI |
| Best Software Inc. | | | 1505 Pavilion Place Norcross , Georgia 30093 | LBI |
| BIG FIX INC | | N/a | 6121 Hollis Street Emeryville, CA 94608 | LBI |
| BIG FIX INC | | N/a | 6121 Hollis Street Emeryville, CA 94608 | LBI |
| BIGDOUGH COM INC. | | N/a | 4833 Rugby, Suite 600 Bethesda, MD 20814 | LBI |
| BIGDOUGH COM INC | | N/a | 4833 Rugby, Suite 600 Bethesda, MD 20814 | LBI |
| BigFix, Inc. | | BigFix, Inc. | 6121 Hollis St Emeryville CA 94608 | LBI |
| BIO DIRECT INC. | | N/a | 707 Orchard Way Silver Spring, MD 20904 BioPharm Insight A division of Infinata, Inc. 100 River Ridge Drive Suite 204 | LBI |
| BioPharm Insight | | N/A | Norwood, MA 02062 BioPharm Insight A division of Infinata, Inc. 100 River Ridge Drive Suite 204 | LBI |
| BioPharm Insight | | N/A | Norwood, MA 02062 | LBI |
| BLACK HAWK MORTGAGE SERVICES, LLC | | N/a | N/a | N/a |
| BLOOMBERG | | N/a | N/a | LBI |
| Bloomberg L.P. | | n/a | N/a | LBI |
| Bloomberg L.P. | | n/a | N/a | LBI |
| Bloomberg L.P. | | n/a | N/a | LB |
| BLOOMBERG LP | | n/a | N/a | LB |
| BLOOMBERG LP | | n/a | N/a | LBHI |
| BLOOMBERG LP | | n/a | N/a | LBI |
| Bloomberg Tradebook Options | | n/a | N/a | LBHI |
| Blue Coat Systems, Inc. | | N/a | 650 Almanor Ae Sunnyvale, CA 94085 | LBI |
| BLUE PHOENIX SOLUTIONS, USA | | N/a | 800 Regency Parkway Cary NC 27511 | LBI |
| BLUE PHOENIX SOLUTIONS, USA | | N/a | 800 Regency Parkway Cary NC 27511 | LBI |
| BLUE PHOENIX SOLUTIONS, USA | | N/a | 800 Regency Parkway Cary NC 27511 | LBI |
| BMC SOFTWARE DISTRIBUTION, INC | | N/a | N/a | n/a |
| BMC Software Distribution, Inc. | | BMC Software Distribution, Inc. Customer Financial Operations Copy to General Counsel | 2101 CityWest Blvd Houston, TX 77042 | LBI |
| BMC SOFTWARE INC | | n/a | N/a | LBI |
| BMC SOFTWARE INC | | n/a | N/a | LBI |
| BMC SOFTWARE INC | | n/a | N/a | LBI |

Page 9 of 94

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| BMC SOFTWARE INC | | N/A | PO Box 2339<br>Secaucus, NJ 07096 | LBI |
| BMC SOFTWARE INC | | N/A | PO Box 2339<br>Secaucus, NJ 07096 | LBI |
| BMC SOFTWARE INC | | N/A | PO Box 2339<br>Secaucus, NJ 07096 | LBI |
| BMC SOFTWARE INC | | n/a | N/a | Unknown |
| Borland Software Corp. | | Borland Software Corporation<br>Attn: General Counsel | 20450 Stevens Creek Blvd. Suite 800<br>Cupertino CA 95014<br>Borland Software Corporation<br>100 Enterprise Way | LBHI |
| BORLAND SOFTWARE CORPORATION | | General Counsel | Scotts Valley, CA 95066<br>Borland Software Corporation<br>100 Enterprise Way | LBI |
| BORLAND SOFTWARE CORPORATION | | General Counsel | Scotts Valley, CA 95066<br>20450 Stevens Creek Blvd Suite 800  Cupertino CA<br>95014 | LBI |
| BORLAND SOFTWARE CORPORATION | | General Counsel | 20450 Stevens Creek Blvd Suite 800  Cupertino CA<br>95014 | LBI |
| BORLAND SOFTWARE CORPORATION | | General Counsel | 20450 Stevens Creek Blvd Suite 800  Cupertino CA<br>95014 | LBI |
| BORLAND SOFTWARE CORPORATION | | General Counsel | 20450 Stevens Creek Blvd Suite 800  Cupertino CA<br>95014 | LBI |
| BOURSE DE MONTREAL INC | | n/a | N/a | LBHI |
| BOURSE DE MONTREAL INC | | n/a | N/a | LBI |
| BOURSE DE MONTREAL INC | | n/a | N/a | LBI |
| BOURSE DE MONTREAL INC | | n/a | N/a | LBI |
| BOURSE DE MONTREAL INC | | n/a | N/a | LBI |
| Bourse de Montreal Inc | | n/a | N/a | LBI |
| Brady Communications | | n/a | Four Gateway Center<br>Pittsburgh, PA 15222-1012 | LBI |
| BRADY COMMUNICATIONS, INC. | | n/a | Four Gateway Center<br>Pittsburgh, PA 15222-1012 | LBI |
| BRITISH BROADCASTING CORPORATION | | N/a | N/a | lb |
| BRITISH TELECOM* | | | | Unknown |
| BROCADE COMMUNICATION SYSTEM, INC. | | n/a | 1745 Technology Drive<br>San Jose CA 95110 | LBHI |
| BROCADE COMMUNICATION SYSTEM, INC. | | N/A | Address not listed (was Nuview, Inc.) | LBI |
| BROCADE COMMUNICATION SYSTEM, INC. | | | | Unknown |
| BROCADE COMMUNICATION SYSTEM, INC. | | | | Unknown |
| BROOKS SYSTEMS LLC | | n/a | N/a | Unknown |
| BT (INDIA) PRIVATE LIMITED | | n/a | N/a | Unknown |
| BT AMERICAS, INC | | N/a | 350 Madison Avenue<br>New York, NY 10017 | LBHI |
| BT AMERICAS, INC | | N/a | 350 Madison Avenue<br>New York, NY 10017<br>13809 Research Blvd<br>Suite 525 | LBHI |
| BUILDFORGE, INC. | | n/a | Austin TX 78750 | LBHI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| BUILDFORGE, INC | | n/a | 13809 Research Blvd Suite 525 Austin TX 78750 | LBI |
| BULLET COMMUNICATIONS, INC | | N/a | 217 Huyon Street S. Hackensack, NJ 07606 | LBI |
| BURNETT GROUP | | N/A | 1133 Broadway Suite 1615 NY, NY 10010 | LB |
| BURNETT GROUP | | N/A | 1133 Broadway Suite 1615 NY, NY 10010 | LB |
| BUSINESS & TECHNOLOGY RESOURCE | | N/A | 266 Elmwood Ave #372 Buffalo, NY 14222 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | One Tower Center Blvd, East Brunswick NJ 08816 | Unknown |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | One Tower Center Blvd., East Brunswick NJ 08816 | Unknown |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | 1180 Avenue of the Americas, 9th Floor, NY NY 10036 | Unknown |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | 1180 Avenue of the Americas, 9th Floor, NY NY 10036 | Unknown |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | 1180 Avenue of the Americas, 9th Floor, NY NY 10036 | Unknown |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | 1180 Avenue of the Americas, 9th Floor, NY NY 10036 | Unknown |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | 1180 Avenue of the Americas, 9th Floor, NY NY 10036 | Unknown |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | 1180 Avenue of the Americas, 9th Floor, NY NY 10036 | Unknown |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | 1180 Avenue of the Americas, 9th Floor, NY NY 10036 | Unknown |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | 1180 Avenue of the Americas, 9th Floor, NY NY 10036 | Unknown |
| Business Engine Corporation | | Business Engine Corporation | 100 Bush Street, 22nd Floor San Francisco, CA 94104 | LBI |
| BUSINESS ENGINE SOFTWARE CORP | | N/A | N/A | Unknown |
| BUSINESS ENGINE SOFTWARE CORP | | N/A | N/A | Unknown |
| Business Objects | | | | Unknown |
| BUSINESS OBJECTS AMERICAS | | N/A | N/A | Unknown |
| BUSINESS OBJECTS AMERICAS | | N/A | N/A | Unknown |
| Business Objects UK Ltd. | | Business Objects UK Ltd. | Objects House, Vanwall Business Park Vanwall Rd Maidenhead, Berks SL6 4UB | LBI |
| BUSINESS OBJECTS(UK) LIMITED | | Business Objects Education Services | 840 Cambie Street, Vancouver, British Columbia VB64J2 | LBI |
| BUSINESS OBJECTS(UK) LIMITED | | Business Objects Education Services | 840 Cambie Street, Vancouver, British Columbia VB64J2 | LBI |
| BUSINESS OBJECTS(UK) LIMITED | | Business Objects Education Services | 840 Cambie Street, Vancouver, British Columbia VB64J2 | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| BUSINESS OBJECTS(UK) LIMITED | | N/A | N/A | Unknown |
| BUSINESS SYSTEMS (UK)LTD | | N/A | N/A | LBL |
| BusinessEdge Solutions Inc | | BusinessEdge Solutions, Inc. (Attention: Legal Department) | One Tower Center Blvd East Brunswick, NJ 08816 | LBHI |
| BY ALL ACCOUNTS | | ByAllAccounts, Inc | 800 West Cummings Park, Suite 2050, Woburn, MA 01801-6377 | LBI |
| BYTE CONSULTING INC | | Attn. : CEO,  Byte Consulting Inc. | 352 Seventh Ave, Suite 1511, New York, NY 10001 | LBI |
| BYTE CONSULTING INC | Master Agreement | Byte Consulting Inc. | 352 Seventh Ave, Suite 1511, New York, NY 10001 | LBI |
| CABLEWORX INC | | | 30 West 24th Street, NY, New York 10010 | LBI |
| CAMBRIDGE ENERGY RESEARCH | | | 55 Cambridge Parkway, Suite 601 Cambridge MA 02142 | Unknown |
| CANADIAN EXCHANGE GROUP | Amendment / Addendum / Schedule | Peter Traynor | no address | Unknown |
| CANADIAN EXCHANGE GROUP | Amendment / Addendum / Schedule | | no address | Unknown |
| CANADIAN EXCHANGE GROUP | Amendment / Addendum / Schedule | | no address | Unknown |
| CANBERRA INDUSTRIES | TBD | Rebecca Johnson | no address listed | Lehman Brothers |
| CANDLE CORPORATION | Amendment / Addendum / Schedule | n/a | 201 North Douglas Street, El Segundo, CA  90245 | Lehman Brothers Inc. |
| CAP GEMINI AMERICA INC. | Amendment / Addendum / Schedule | | n/a | Lehman Brothers Inc. |
| Capgemini Financial Services USA Inc. | | Kanbay Incorporated (U.S. Corporation) d.b.a Capgemini Financial Services USA Inc. | 6400 Shafer Court, Rosemont, CA 90018 | LBHI |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Master Agreement | CAPGEMINI FINANCIAL  SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Master Agreement | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Other | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Transaction Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Transaction Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Transaction Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Transaction Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| CAPGEMINI FINANCIAL SERVICES USA, INC | Transaction Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Transaction Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Transaction Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Transaction Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. |
| CAPTIAL IQ, INC. | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | LBI |
| | | | letter - no address | |
| CAREERBUILDER, LLC | Master Agreement | CareerBuilder, LLC | 200 N. LaSalle Street, Suite 1100, Chicago, Illinois 60601 | Lehman Brothers Holdings Inc. |
| Caxton Associates LLC | Side Letter | | Princeton Plaza, Bldg 2, 777 Alexander Road, Princeton, NJ 08540 | LBI |
| CBC COMPANIES | TBD | | 250 East Town Street, Columbus, Ohio  43215 | LBB |
| CBC COMPANIES | Transaction Schedule | | no attachment | Unknown |
| CCH INCORPORATED | Amendment / Addendum / Schedule | | n/a | Unknown |
| CDW DIRECT LLC | Standalone Agreement | | 200 N. Milwaukee Ave, Vernon Hills, IL  60061 | LBHI |
| CDW DIRECT LLC | Transaction Schedule | | 200 N. Milwaukee Ave, Vernon Hills, IL  60061 | Unknown |
| CELENT, LLC | TBD | | 745 Boylston Street Suite 502, Boston, MA  02116 | LBI |
| | | | 4516 Seton Center Parkway, Suite 185 Austin, TX 78759 | |
| CELOXICA, INC. | Master Agreement | | 1133 Broadway Suite 706 New York, NY  10010 | LBI |
| CELOXICA, INC. | Master Agreement | | 1133 Broadway Suite 706 New York, NY  10010 | LBHI |
| CELOXICA, INC. | Master Agreement | | 1133 Broadway Suite 706 New York, NY  10010 | LBHI |
| CELOXICA, INC. | Master Agreement | | 1133 Broadway Suite 706 New York, NY  10010 | LBI |
| CENTRAL TIME CLOCK INC | Maintenance Renewal Quote | | 5-23 50th Ave Long Island City, NY  11101 | Unknown |
| CERTEON, INC. | Trial | | 4 Van De Graaff Drive, Burlington, MA  01603 | LBHI |
| Chaiken Systems Inc. No | Standalone Agreement | n/a | n/a | Lehman Brothers Inc. |
| Chalk Inc* | Trial | | 11921 Freedom Drive, Two Fountain Square, Suite 550, Reston, VA  USA 20190 | Unknown |
| Charter Communications VI, LLC | Standalone Agreement | | n/a | Unknown |
| CHD MERIDIAN HEALTHCARE | Amendment / Addendum / Schedule | Meridian Comp of New York Attn Shannon Wolcott | 20 Burton Hills Boulevard Suite 200 Nashville, Tennessee 37215 | Lehman Brothers Inc. |
| CHICAGO BOARD OF TRADE | Master Agreement | | 141 West Jackson Boulevard   Chicago Illinois 60604 | Unknown |
| CHICAGO BOARD OF TRADE | TBD | | 141 West Jackson Boulevard   Chicago Illinois 60604 | Unknown |
| CHICAGO BOARD OF TRADE | TBD | | 141 West Jackson Boulevard   Chicago Illinois 60604 | Unknown |
| CHICAGO BOARD OF TRADE | Master Agreement | | 141 West Jackson Boulevard   Chicago Illinois 60604 | Unknown |
| CHICAGO BOARD OF TRADE | Master Agreement | | 141 West Jackson Boulevard   Chicago Illinois 60604 | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| CHICAGO BOARD OF TRADE | Amendment / Addendum / Schedule | | 141 West Jackson Boulevard    Chicago Illinois 60604 | Unknown |
| CHICAGO BOARD OF TRADE | Amendment / Addendum / Schedule | | 141 West Jackson Boulevard    Chicago Illinois 60604 | Unknown |
| CHICAGO Mercantile | TBD | | 141 West Jackson Boulevard    Chicago Illinois 60604 | Unknown |
| CHICAGO MERCANTILE EXCHANGE | TBD | | 30 S. Wacker Drive Chicago Illinois 60606 | Unknown |
| CHICAGO MERCANTILE EXCHANGE | Standalone Agreement | | 30 S. Wacker Drive Chicago Illinois 60606 | Unknown |
| CHICAGO MERCANTILE EXCHANGE | Master Agreement | | 30 S. Wacker Drive Chicago Illinois 60606 | Unknown |
| CHICAGO MERCANTILE EXCHANGE | Amendment / Addendum / Schedule | | 30 S. Wacker Drive Chicago Illinois 60606 | Unknown |
| CHICAGO MERCANTILE EXCHANGE | Amendment / Addendum / Schedule | | 30 S. Wacker Drive Chicago Illinois 60606 | Unknown |
| CHICAGO MERCANTILE EXCHANGE | Amendment / Addendum / Schedule | | 30 S. Wacker Drive Chicago Illinois 60606 | Unknown |
| CHICAGO MERCANTILE EXCHANGE | Amendment / Addendum / Schedule | | 30 S. Wacker Drive Chicago Illinois 60606 | Unknown |
| CIBER INC. | Amendment / Addendum / Schedule | | 5251 DTC Pkwy, Ste 600 Greenwood Village, CO 80111 | LBB |
| CIBER INC. | TBD | | 5251 DTC Pkwy, Ste 600 Greenwood Village, CO 80111 | LBB |
| CIBER, INC | Master Agreement | | 5251 DTC Pkwy, Ste 600 Greenwood Village, CO 80111 | LBB |
| CIBER, INC | Professional and Consulting | | 5251 DTC Pkwy, Ste 600 Greenwood Village, CO 80111 | LBB |
| CIBER, INC | Amendment / Addendum / Schedule | | 5251 DTC Pkwy, Ste 600 Greenwood Village, CO 80111 | LBB |
| CIBER, INC | Transaction Schedule | | 5251 DTC Pkwy, Ste 600 Greenwood Village, CO 80111 | LBB |
| CIBER, INC | Transaction Schedule | | 5251 DTC Pkwy, Ste 600 Greenwood Village, CO 80111 | LBB |
| CIBER, INC | Transaction Schedule | | 5251 DTC Pkwy, Ste 600 Greenwood Village, CO 80111 | LBB |
| CIBER, INC | Transaction Schedule | | 5251 DTC Pkwy, Ste 600 Greenwood Village, CO 80111 | LBB |
| CIBER, INC | Amendment / Addendum / Schedule | | 5251 DTC Pkwy, Ste 600 Greenwood Village, CO 80111 | LBB |
| CIBER, INC | Trial | | 5251 DTC Pkwy, Ste 600 Greenwood Village, CO 80111 | LBB |
| CIENA COMMUNICATIONS, INC. | Master Agreement | | 1201 Winterson Road, Linthicum MD  21090 | LBHI |
| CIENA COMMUNICATIONS, INC. | Transaction Schedule | | 1201 Winterson Road, Linthicum MD  21090 | LBHI |
| CIENA COMMUNICATIONS, INC. | Amendment / Addendum / Schedule | | 1201 Winterson Road, Linthicum MD  21090 | LBHI |
| CIENA COMMUNICATIONS, INC. | Amendment / Addendum / Schedule | | 1201 Winterson Road, Linthicum MD  21090 | LBHI |
| CINGULAR WIRELESS | Amendment / Addendum / Schedule | attn: Offer, Development & Negotiation | 8645 154 Avenue NE, Redmond VA  98052 | LBHI |
| CINGULAR WIRELESS | Amendment / Addendum / Schedule | | 8645 154 Avenue NE, Redmond VA  98052 | LBHI |
| CINGULAR WIRELESS | Amendment / Addendum / Schedule | | 8645 154 Avenue NE, Redmond VA  98052 | LBHI |
| CINGULAR WIRELESS | Amendment / Addendum / Schedule | | 8645 154 Avenue NE, Redmond VA  98052 | LBHI |
| Circle Systems, Inc. | Maintenance Renewal Quote | | 1001 Fourth Avenue Suite 3200 Seattle, WA  98154 | Unknown |
| Circle Trust | Master Agreement | | attn: Bruce F Potter - 80 West Street, Suite 201, Rutland, VT  05701 | LBB |
| CISCO | Amendment / Addendum / Schedule | | 170 West Tasman Drive Mailstop SJC-13 3rd Floor San Jose CA 95134 | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| CISCO | Amendment / Addendum / Schedule | | V.P. Customer Services<br>170 West Tasman Drive Mailstop SJC-13 3rd Floor<br>San Jose CA 95134 | Unknown |
| CISCO | Master Agreement | | 1525 O'Brien Drive Menlo Park CA 94025 | Unknown |
| CISCO | Amendment / Addendum / Schedule | V.P. Customer Services | 1525 O'Brien Drive Menlo Park CA 94025 | Unknown |
| CISCO | Amendment / Addendum / Schedule | V.P. Customer Services | 170 West Tasman Drive, San Jose California | Unknown |
| CISCO | Side Letter | General Counsel | 95134<br>170 West Tasman Drive<br>San Jose, CA 95143 | Unknown |
| Cisco Systems, Inc. (SmartNet) | | Cisco Systems, Inc. | ATTN: VP Customer Services<br>180 Baytech Drive, San Jose, CA 95134 | LBI |
| CITRIX SYSTEMS INC | Trial | | 6400 NW 6th Way, Fort Lauderdale, FL 33309 | LBHI |
| CITRIX SYSTEMS INC | Maintenance Renewal Quote | | 6400 NW 6th Way, Fort Lauderdale, FL 33309 | LBI |
| CITRIX SYSTEMS INC | Maintenance Renewal Quote | | | LBI |
| CITRIX SYSTEMS INC. | Amendment / Addendum / Schedule | | 851 W Cypress Creek, Fort Lauderdale, FL 33309 | LBHI |
| CITY NETWORKS INC | Amendment / Addendum / Schedule | | 90 Broad Street, 20 floor, New York, NY 10004 | LBI |
| CITY NETWORKS INC | TBD | | no attachment | Unknown |
| CITY NETWORKS INC | TBD | | n/a | Unknown |
| CLARIFI, INC | Trial | | 225 N E Mizner Blvd Suite 325, Boca Raton, FL 33432 | Unknown |
| CLARITAS INC | Transaction Schedule | | 53 Brown Road, Ithaca, NY 14850 | LBI, on behalf of Capital Crossing Bank |
| CLARUS SYSTEMS, INC. | Amendment / Addendum / Schedule | John McCormick, CFO | 2200 Bridge Parkway Redwood City, CA 94065 | LBI |
| CLARUS SYSTEMS, INC. | Supplement | John McCormick, CFO | 2200 Bridge Parkway Redwood City, CA 94065 | LBI |
| CLARUS SYSTEMS, INC. | Amendment / Addendum / Schedule | John McCormick, CFO | 2200 Bridge Parkway Redwood City, CA 94065 | LBI |
| CLARUS SYSTEMS, INC. | Supplement | John McCormick, CFO | 2200 Bridge Parkway Redwood City, CA 94065 | LBI |
| CLOSINGPROTECTIONLETTER.COM | Master Agreement | Guardian Bureau, Inc (DBA Closing Protection) | 404 Park Avenue South, 5th floor, New York NY 10016 | LBB |
| CLOSINGPROTECTIONLETTER.COM | Master Agreement | Guardian Bureau, Inc (DBA Closing Protection) | 404 Park Avenue South, 5th floor, New York NY 10016 | LBB |
| CMA, INC | Amendment / Addendum / Schedule | | 1120 Ave of Americas 20th floor, New York, NY 10035 | LB |
| COGNIZANT TECHNOLOGY SOLUTIONS | Master Agreement | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07666 | Lehman Brothers Inc. |
| COGNIZANT TECHNOLOGY SOLUTIONS | Amendment / Addendum / Schedule | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07666 | Lehman Brothers Inc. |
| COGNIZANT TECHNOLOGY SOLUTIONS | Master Agreement | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07666 | Lehman Brothers Inc. |
| COGNIZANT TECHNOLOGY SOLUTIONS | TBD | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07666 | Lehman Brothers Inc. |
| COGNIZANT TECHNOLOGY SOLUTIONS | Transaction Schedule | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07666 | Lehman Brothers Inc. |
| COGNIZANT TECHNOLOGY SOLUTIONS | Amendment / Addendum / Schedule | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07666 | Lehman Brothers Inc. |
| COGNIZANT TECHNOLOGY SOLUTIONS | Amendment / Addendum / Schedule | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07666 | Lehman Brothers Inc. |
| COGNIZANT TECHNOLOGY SOLUTIONS | Transaction Schedule | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07666 | Lehman Brothers Inc. |
| COGNIZANT TECHNOLOGY SOLUTIONS | Amendment / Addendum / Schedule | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07666 | Lehman Brothers Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| COGNIZANT TECHNOLOGY SOLUTIONS | Amendment / Addendum / Schedule | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07666 | Lehman Brothers Inc. |
| COGNIZANT TECHNOLOGY SOLUTIONS | TBD | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07666 | Lehman Brothers Inc. |
| COGNIZANT TECHNOLOGY SOLUTIONS | Transaction Schedule | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07666 | Lehman Brothers Inc. |
| Cognizant Technology Solutions U.S. Corporation | | Cognizant Technology Solutions | 500 Glenpointe Centre West, Teaneck, NJ 07666 | LBHI |
| COGNOS CORPORATION | Trial | | 3755 Riverside Drive, Ottawa, Ontario Canada, KIG 4K9 | LBI |
| COGNOS CORPORATION | TBD | | no attachment | Unknown |
| COGNOS CORPORATION | Maintenance Renewal Quote | | quote | Unknown |
| COLDSPARK, LLC | Maintenance Renewal Quote | | quote | Unknown |
| COLEMAN RESEARCH GROUP, LLC | Master Agreement | | 989 Ave of Americas, 18th floor, New York, NY 10018 | LBHI |
| COLLABNET, INC | Maintenance Renewal Quote | | 8000 Marina Blvd, Suite 600 Brisbane, CA 94005-1865 | LBHI |
| CollabNet, Inc. | | CollabNet, Inc. | 8000 Marina Boulevard, Sut 600 Brisbane, CA 94005-1865 | LBHI |
| Color by Pergament LLC | TBD | | 30-00 47 Avenue Long Island City, NY 11101 | LBHI |
| Color by Pergament LLC | TBD | | 30-00 47 Avenue Long Island City, NY 11101 | LBHI |
| COLUMBINE CABLE COMPANY, INC. | Master Agreement | | 5480 West 60 Ave Unit A  Arvada, CO  80003 | LBHI |
| COLUMBINE CAPITAL SERVICES INC | Amendment / Addendum / Schedule | | Two North Cascade Ave, Suite 450 Colorado Springs, CO  80903 | LBI |
| COLUMN TECHNOLOGIES INC | Master Agreement | | 1400 Opus Place Suite 110, Downers Grove, IL 60515 | LBHI |
| COLUMN TECHNOLOGIES INC | Side Letter | | n/a | Unknown |
| Combined Computer Resources, Inc. | Amendment / Addendum / Schedule | | 120 Wood Ave South, Iselin, NJ  08830 | LBI |
| COMMSCAN LLC | Amendment / Addendum / Schedule | | 120 Broadway, 11th floor, New York, NY  10271 | LBI |
| CommScope | TBD | | 1100 CommScope Place SE, Hickory, NC  28602 | LBHI |
| Commscope* | Master Agreement | | 1100 CommScope Place SE, Hickory, NC  28602 | LBHI |
| COMMUNICATOR INC | Master Agreement | | 360 Hamilton Ave, White Planes, NY  10601 | LBI |
| COMMUNICATOR INC | Amendment / Addendum / Schedule | | 360 Hamilton Ave, White Planes, NY  10601 | LBI |
| COMMUNICATOR INC | Other | | 360 Hamilton Ave, White Planes, NY  10601 | LBI |
| Communicator Inc. | Standalone Agreement | | 360 Hamilton Ave, White Planes, NY  10601 | LBI |
| COMMVAULT SYSTEMS INC | Side Letter | not listed | not listed | LBI |
| COMPATIBL TECHNOLOGIES LLC | Master Agreement | | 29 Emmons Drive Suite C-10 Princeton, NJ 08540 | Lehman Brothers Inc |
| COMPATIBL TECHNOLOGIES LLC | Amendment / Addendum / Schedule | | 29 Emmons Drive Suite C-10 Princeton, NJ 08540 | Lehman Brothers Inc |
| Complinet, Inc | TBD | | 1250 Broadway, Suite 1902, New York, NY  10001 | LBI |
| Complinet, Inc. | Master Agreement | | 1250 Broadway, Suite 1902, New York, NY  10001 | LBI |
| Complinet, Inc. | Supplement | | 1250 Broadway, Suite 1902, New York, NY  10001 | LBI |
| COMPOSITE SOFTWARE, INC. | Trial | | 265 Campus Drive Suite 200 San Mateo, CA 94403 | Lehman Brothers Inc |

| Vendor Name† | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| COMPOSITE SOFTWARE, INC | Master Agreement | | 265 Campus Drive Suite 200 San Manteo, CA 94403 | Lehman Brothers Inc |
| COMPOSITE SOFTWARE, INC | Amendment / Addendum / Schedule | | 265 Campus Drive Suite 200 San Manteo, CA 94403 | Lehman Brothers Inc |
| COMPOSITE SOFTWARE, INC | Amendment / Addendum / Schedule | | 265 Campus Drive Suite 200 San Manteo, CA 94403 | Lehman Brothers Inc |
| COMPOSITE SOFTWARE, INC | Maintenance Renewal Quote | | 265 Campus Drive Suite 200 San Manteo, CA 94403 | Lehman Brothers Inc |
| Composite Software, Inc. | | Composite Software, Inc. | 2655 Campus Dr. Suite 200 San Mateo CA 94403 | LBI |
| CompuMax Business System Inc. | Other | not listed | not listed | not listed |
| Computer Associates International | | Computer Associates International, Inc. Attn: Islandia Sales Accounting | One Computer Associates Plaza, Islandia, New York 11877 | LBI |
| Computer Design & Integration LLC | | | 696 Rt 46 West Teterboro, NJ 07608 | |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | n/a | NA | LBI |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | NA | LBI |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | 31440 Northwestern highway Farmington Hills, Michigan 48334-2564 | LBI |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | 31440 Northwestern highway Farmington Hills, Michigan 48334-2564 | LBI |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | 31440 Northwestern highway Farmington Hills, Michigan 48334-2564 | LBI |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | NA | LBI |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | NA | LBI |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | NA | LBI |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | One Campus Martis, Detroit Michigan 48226 | LBI |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | One Campus Martis, Detroit Michigan 48226 | LBI |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | One Campus Martis, Detroit Michigan 48226 | LBI |
| Compuware Corporation | Maintenance Renewal Quote | Manager-Contracts, attn Compuware Corporation | 32100 Telegraph Rd Birmingham, Michigan 48010 | LBI |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | NA | NA |
| COMPUWARE CORPORATION | Side Letter | NA | NA | NA |
| COMSCORE NETWORKS INC | | Kevin Levitt (klevitt@comscore.com) Accts Receivables (ar@comscore.com) | 11465 Sunset Hills Road Suite 200 Reston, Virginia 20190 | LBI |
| COMSYS INFORMATION TECHNOLOGY | | n/a | 4400 Post Oak Parkway, #1800 Houston, TX 77027 | Unknown |
| COMTECH GROUP USA INC | | n/a | n/a | Unknown |
| CON EDISON | Amendment / Addendum / Schedule | Legal Department | 55 Broad Street 22nd Floor New York, NY 10004 | Unknown |
| CON EDISON | Amendment / Addendum / Schedule | Vice President, Sales | 55 Broad Street 22nd Floor New York, NY 10004 | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| CON EDISON | Amendment / Addendum / Schedule | | 55 Broad Street 22nd Floor  New York, NY 10004 | Unknown |
| CON EDISON | Master Agreement | General Counsel | 55 Broad Street 22nd Floor  New York, NY 10004 | Unknown |
| CON EDISON | Amendment / Addendum / Schedule | | 55 Broad Street 22nd Floor  New York, NY 10004 | Unknown |
| CON EDISON | Amendment / Addendum / Schedule | Vice President, Sales | 55 Broad Street 22nd Floor  New York, NY 10004 | Unknown |
| CON EDISON | Amendment / Addendum / Schedule | General Counsel | 55 Broad Street 22nd Floor  New York, NY 10004 | Unknown |
| CON EDISON | Amendment / Addendum / Schedule | | 55 Broad Street 22nd Floor  New York, NY 10004 | Unknown |
| CON EDISON | Amendment / Addendum / Schedule | Legal Department | 55 Broad Street 22nd Floor  New York, NY 10004 | Unknown |
| CON EDISON | Amendment / Addendum / Schedule | | 55 Broad Street 22nd Floor  New York, NY 10004 | Unknown |
| CON EDISON COMMUNICATIONS | Master Agreement | | 55 Broad Street 22nd Floor  New York, NY 10004 | Unknown |
| CON EDISON COMMUNICATIONS | Side Letter | | 55 Broad Street 22nd Floor  New York, NY 10004 | Unknown |
| Con Edison Communications LLC | Master Agreement | | 55 Broad Street 22nd Floor  New York, NY 10004 | Unknown<br>LBI on behalf of NB |
| Congressional Quarterly, Inc. | | n/a | One Clock Tower Place, 2nd floor, Maynard, MA 01754 | LBHI |
| Convergence* | Trial | | no attachment | Unknown |
| Convergent Systems | Standalone Agreement | | n/a | LBHI |
| COPYRIGHT CLEARING CENTER INC | | n/a | 46 Farnsworth St, Boston MA 02210. | LBI |
| Core Security Technologies | | Core Security Technology | 2000 Pennsylvania Ave, NW  Washington DC 20006 | LBI |
| Corporate Executive Board | | Corporate Executive Board | | |
| CORRECTNET, INC | Master Agreement | CorrectNet Inc | 200 Motor Parkway, Hauppauge, NY 11788 | Lehman Brothers Inc. |
| CORRECTNET, INC | Amendment / Addendum / Schedule | CorrectNet Inc | 200 Motor Parkway, Hauppauge, NY 11788 | Lehman Brothers Inc. |
| CORRECTNET, INC | Supplement | CorrectNet Inc | 200 Motor Parkway, Hauppauge, NY 11788 | Lehman Brothers Inc. |
| CORRECTNET, INC | Professional and Consulting | CorrectNet Inc | 200 Motor Parkway, Hauppauge, NY 11788 | Lehman Brothers Inc. |
| CorrectNet, Inc. | | CorrectNet, Inc. | 200 Motor Parkway, Building C16, Hauppauge, New York, 11788. | LBI. |
| CORRELIX | | n/a | 14 Wall Street  New York, NY 10005 | LBI |
| CORTESE CONSULTING, LLC | Master Agreement | | no attachment  2194 Highway A1A  Suite 303  Melbourne, FL 32"937 | LBI |
| CoSORT / IRI, INC | | n/a | Eight Fletcher Place  Melville, NY 11747 | LBI |
| COSTELLO MAIONE SCHUCH INC  COUNTDOWN TECH PVT. LTD | Transaction Schedule | n/a | NO ATTACHMENT | Unknown |
| CPT GLOBAL INC | Master Agreement | NA | 410 Park Avenue, 15th Fl., New York, NY 10022 | Lehman Brothers Holdings Inc. |
| CPT GLOBAL INC. | Supplement | NA | 410 Park Avenue, 15th Fl., New York, NY 10022 | Lehman Brothers Holdings Inc. |
| CQG, INC. | Amendment / Addendum / Schedule | John Riccardi | 1050 17 Street, 20th floor,  Denver, CO 80265 | Lehman Brothers Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| COGI LIMITED | Amendment / Addendum / Schedule | | 21 St Thomas Street, London SE1 9RY | Lehman Brothers |
| COGI LIMITED | Master Agreement | | 21 St Thomas Street, London SE1 9RY | Unknown |
| CRECON RESEARCH AND CONSULTING INC | Master Agreement | NA | NA | NA |
| | | | 460 Park Avenue South, 8th Fl, New York, NY | Lehman Brothers Inc. |
| CREDIT SIGHTS | Master Agreement | Dan Klusendorf | 10016 | NA |
| CREDIT SUISSE/FIRST BOSTON CORPORATION | Amendment / Addendum / Schedule | NA | NA | |
| | | | 7420 East Dry Creek Parkway, Suite 100 | |
| CREEKPATH SYSTEMS INC | Amendment / Addendum / Schedule | | Longmont, CO 80503 | LBI |
| CRK* | Master Agreement | | contract in Portuguese | Unknown |
| CRU International Limited | TBD | | 31  Mounte Pleasant, London WCJX0AD | LBI |
| CyberArk Software, Inc. | | N/A | N/A | LBI |
| CYCLADES CORPORATION | Trial | | 3541 Gateway Blvd, Fremont, CA 94538 | LBHI |
| | | | 1555 Wilson Boulevard, Arlington, VA  22209-2405 | |
| CYVEILLANCE | Trial | | 1555 Wilson Boulevard, Suite 404  Arlington, VA | LBI |
| | | | 22209-2405 | |
| CYVEILLANCE | Master Agreement | | 1555 Wilson Boulevard, Suite 404  Arlington, VA | LBI |
| | | | 22209-2405 | |
| CYVEILLANCE | TBD | | 1555 Wilson Boulevard, Suite 404  Arlington, VA | LBI |
| | | | 22209-2405 | |
| CYVEILLANCE | Amendment / Addendum / Schedule | | 1555 Wilson Boulevard, Suite 404 | LBI |
| | | | Arlington, VA 22209-2405 | |
| Cyveillance, Inc. | | Cyveillance, Inc. | 2460 Lancaster Road, Ottawa, Ontario, Canada | |
| | | | K1B 4S5 | |
| DATA KINETICS LTD | | N/A | 2460 Lancaster Road, Ottawa, Ontario, Canada | LBI |
| | | | K1B 4S5 | |
| DATA KINETICS LTD | | N/A | N/A | LBI |
| DATA KINETICS LTD | | N/A | N/A | N/A |
| DATA SP-HERE HK, LTD* | | N/A | N/A | N/A |
| DATA, INC. | | N/A | 72 Summit Avenue, Montvale, NJ 07645 | LBI |
| DATA, INC. | | N/A | 72 Summit Avenue, Montvale, NJ 07645 | LBI |
| | | | 212 Durham Ave Bldg 1A Suite 100 Metuchen NJ | |
| DATACAT MEDIA, LLC | | N/A | 08840 | LBHI |
| DataCert Services | | N/A | N/A | LBI |
| DATACERT, INC | | N/A | N/A | LBI |
| DATACERT, INC | | N/A | N/A | LBI |
| DATACERT, INC | | N/A | N/A | LBI |
| DATACERT, INC | | N/A | N/A | N/A |
| DATACRAFT INDIA LTD. | | N/A | N/A | N/A |
| | | General Counsel and Vice President of | | |
| Dataflux | | Corporate Affairs | 940 NW Cary Parkway, Suite 201, Cary, NC 27513 | LBHI |
| | | General Counsel and Vice President of | | |
| Dataflux | | Corporate Affairs | 940 NW Cary Parkway, Suite 201, Cary, NC 27513 | LBI |
| | | | 97 Norman Street | |
| | | | Ottawa, Ontario, Canada | |
| DataKinetics | DataKinetics | | K1S 3K5 | LBI |
| | | | Davidge Data Systems, Corp., 20 Exchange Place, | |
| DAVIDGE DATA SYSTEMS CORP | | CEO | 39th Floor, New York, New York 10005 | LBI |
| DAVIDGE DATA SYSTEMS CORP | | N/A | N/A | Lehman Brothers |
| Davis Audio Visual | | Justin Swartz | 2100 Clay St, Denver, CO 80211 | LBHI |
| Davis Audio Visual | | | 2100 Clay St, Denver, CO 80211 | LBHI |
| DEAL REPORTER | | | 895 Broadway #4, New York, NY 10003, USA | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| DEAL REPORTER | | N/A | N/A | LBI |
| Dealogic | | N/A | N/A | N/A |
| DEALOGIC LIMITED | | N/A | Thanet House, 231-232 Strand, London, WC2R | LBI |
| DEALOGIC LLC | | N/A | IDA, UK | LBI |
| DEALOGIC LTD | | N/A | N/A | LBI |
| DECISION DESIGN CORPORATION | | N/A | 2201 Waukegan rd., Suite S-140, Bannockburn, IL 60015 | LBHI |
| DECISION DESIGN CORPORATION | | N/A | 2201 Waukegan rd., Suite S-140, Bannockburn, IL 60015 | LBHI |
| DECISION DESIGN CORPORATION | | N/A | 2201 Waukegan rd., Suite S-140, Bannockburn, IL 60015 | LBI |
| DELL MARKETING L.P. | | N/A | One Dell Way, Round Rock, TX 78682 | LBI |
| DELL MARKETING L.P. | | N/A | One Dell Way, Round Rock, TX 78682 | LBI |
| DELL MARKETING L.P. | | N/A | One Dell Way, Round Rock, TX 78682 | LBI |
| DELL MARKETING L.P. | | N/A | 55 West Monroe Street, Suite 2825, Chicago, IL 60603 | LBI |
| DERIVATIVE SOLUTIONS INC | | N/A | N/A | LBI |
| DESABRAN LLC | | N/A | N/A | N/A |
| DESABRAN LLC | | N/A | N/A | N/A |
| Determina Inc. | LBI | Determina, inc. w/ copy to Scott Dettmer | 350 Marine Parkway #220 Redwood City, CA 94065 with a copy to Gunderson Dettmer LLP , 155 Constitution Dr, Menlo Park, CA 94025 | |
| DETERMINA, INC. | | Scott Dettmer | Gunderson Dettmer LLP , 155 Constitution Dr, Menlo Park, CA 94025 | LBI |
| DETERMINA, INC. | | N/A | N/A | N/A |
| Deutsche Borse | | N/A | N/A | N/A |
| DEUTSCHE BOURSE AG | | N/A | N/A | Lehman Brothers |
| DEUTSCHE BOURSE AG | | N/A | N/A | N/A |
| Developer Express | | N/A | N/A | N/A |
| Dice Career Solutions, Inc. | | N/A | 170 Claremont Avenue, Suite 6, New York, NY 10027 | LBI |
| DIGITAL IMAGE DESIGN INCORPORATED | | N/A | | LBI |
| DIMENSION DATA | | | | Unknown |
| DIMENSION DATA | | | | Unknown |
| DIMENSION DATA | | | | Unknown |
| DIMENSION DATA | | | | Unknown |
| DIRECTLINK TECHNOLOGIES, CORP | | N/A | 2561 Bernville Road, Reading, PA 19512 | LBHI |
| DIRECTLINK TECHNOLOGIES, CORP | | N/A | 2561 Bernville Road, Reading, PA 19512 | LBI |
| DIRECTLINK TECHNOLOGIES, CORP | | N/A | 2561 Bernville Road, Reading, PA 19512 | LBI |
| DISTRIBUTOR INFORMATION | | N/A | N/A | LBI |
| DIVINE INC.* | | Attn: Finance Department | 3333 Warrenville Road, Suite 800, Lisle, IL, 60532 | LBI |
| DIVINE INC.* | | Attn: Finance Department | 3333 Warrenville Road, Suite 800, Lisle, IL 60532 | LBI |
| DIVINE INC.* | | Attn: Finance Department | 3333 Warrenville Road, Suite 800, Lisle, IL 60532 1315 E. Gibson Lane, Building E, Phoenix, AZ 85034 | LBI |
| DMD Systems Recovery Inc. | | N/A | 1315 E. Gibson Lane, Building E, Phoenix, AZ 85034 | LBHI |
| DMD Systems Recovery Inc. | | N/A | | LBHI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| DMD Systems Recovery Inc. | | N/A | 1315 E. Gibson Lane, Building E, Phoenix, AZ 85034 | LBHI |
| DMD Systems Recovery Inc. | | N/A | 1315 E. Gibson Lane, Building E, Phoenix, AZ 85034 | LBHI |
| DMD Systems Recovery Inc. | | N/A | 1315 E. Gibson Lane, Building E, Phoenix, AZ 85034 | LBHI |
| DOCUMENTUM INC. | | see note | N/A | N/A |
| DOCUMENTUM, INC. | | N/A | N/A | LBI |
| DOW JONES & CO | | Attn: Jack Szluka | 335 Madison Avenue, New York, NY 10017 | LBHI |
| DOW JONES & CO | | N/A | 888 Worcester Street, 3rd Floor, Wellesley, MA 02482 | LBI |
| DOW JONES & CO., INC. | | N/A | N/A | LBI |
| DOW JONES & CO., INC. | | N/A | N/A | LBHI |
| DOW JONES & CO., INC. | | N/A | N/A | LBI |
| DOW JONES & CO., INC. | | N/A | N/A | LBI |
| DOW JONES & CO., INC. | | N/A | N/A | LBI |
| DSI TECHNOLOGY ESCROW SERVICES | | Contract Administration | Contract Administration, 9265 Sky Park Court, Suite 202, San Diego, CA 92123 | LBI |
| DSI TECHNOLOGY ESCROW SERVICES | | N/A | N/A | LBHI |
| DSI TECHNOLOGY ESCROW SERVICES | | N/A | N/A | N/A |
| Dummy Vendor | | N/A | N/A | N/A |
| DUN & BRADSTREET | | N/A | N/A | LBI |
| DUN & BRADSTREET | | N/A | N/A | LBI |
| DUN & BRADSTREET | | N/A | N/A | LBI |
| DUN & BRADSTREET | | N/A | N/A | N/A |
| E4E BUSINESS SOLUTIONS | Master Agreement | N/A | 109 Koramangala Industrial Layout, 4th Cross 5th block - Koramangala, Bangalore, 560-095 | Unknown |
| E4E BUSINESS SOLUTIONS | Supplement | N/A | 109 Koramangala Industrial Layout, 4th Cross 5th block - Koramangala, Bangalore, 560-095 | Unknown |
| E4E BUSINESS SOLUTIONS | Transaction Schedule | N/A | 109 Koramangala Industrial Layout, 4th Cross 5th block - Koramangala, Bangalore, 560-095 | Unknown |
| EAGLE ROCK ALLIANCE, LTD | Amendment / Addendum / Schedule | N/A | 80 Main Street, 3rd Floor West Orange, NJ 07052 | Lehman Brothers Inc. |
| EASY I, INC | | N/A | | LBHI |
| EASY I, INC | Master Agreement | N/A | PO Box 1665, El Segundo CA 90245 | Lehman Brothers Holdings Inc. |
| EASY I, INC | Supplement | N/A | PO Box 1665, El Segundo CA 90245 | Lehman Brothers Holdings Inc. |
| EASY I, INC | Amendment / Addendum / Schedule | N/A | PO Box 1665, El Segundo CA 90245 | Lehman Brothers Holdings Inc. |
| EASY I, INC. | Master Agreement | N/A | PO Box 1665, El Segundo CA 90245 | Lehman Brothers Holdings Inc. |
| EBS DEALING RESOURCES INCORPORATION | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. |
| EBS DEALING RESOURCES INC | Other | N/A | N/A | Lehman Brothers Inc. |
| ECF | Amendment / Addendum / Schedule | N/A | Lavaterstrasse 40, PO Box 375 CH/8027, Zurich Switzerland | Lehman Brothers Inc. |
| EBS SERVICE COMPANY LIMITED | TBD | N/A | N/A | Lehman Brothers Inc. |
| ECJ Services, Inc | | N/A | 10 West 15th Street, Suite 2121 New York, NY 10011-6833 | Lehman Brothers Holding Inc. |
| ECLERX | Master Agreement | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Holdings Inc. |
| ECLERX | Master Agreement | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Holdings Inc. |
| ECLERX | Master Agreement | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Holdings Inc. |
| ECLERX | Amendment / Addendum / Schedule | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Holdings Inc. |
| ECLERX | Amendment / Addendum / Schedule | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Holdings Inc. |
| ECLERX | TBD | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Holdings Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| ECLERX | TBD | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Holdings Inc. |
| ECLERX | TBD | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Holdings Inc. |
| EDGAR ONLINE INC. | Amendment / Addendum / Schedule | Joseph A. Tamagna | 122 E  42nd Street, Suite 2400 New York, NY 10168 | Lehman Brothers Inc. |
| E-DMZ SECURITY LLC | Trial | N/A | 501 Silverside Road, Suite 143 Wilmington DE 19809 | Lehman Brothers Inc. |
| EGENERA INC | Amendment / Addendum / Schedule | N/A | 165 Forest St. Marlboro, MA 01752 | Lehman Brothers Inc. |
| EJV Partners, L.P.* | Amendment / Addendum / Schedule | N/A | One Seaport Plaza, 19th Floor New York, NY 10292 | Lehman Brothers Inc. |
| EJV Partners, L.P.* | Amendment / Addendum / Schedule | N/A | One Seaport Plaza, 19th Floor New York, NY 10292 | Lehman Brothers Inc. |
| ELECTRONICS DATA SYSTEMS LIMITED.* | Master Agreement | N/A | 1251 Avenue of the Americas, New York, NY 10020 | Shearson Lehman Brothers Inc. |
| ELECTRONICS DATA SYSTEMS LIMITED.* | Amendment / Addendum / Schedule | N/A | 1251 Avenue of the Americas, New York, NY 10020 | Shearson Lehman Brothers Inc. |
| ELECTRONICS DATA SYSTEMS LIMITED.* | Side Letter | N/A | 1251 Avenue of the Americas, New York, NY 10020 | Shearson Lehman Brothers Inc. |
| ELECTRONICS DATA SYSTEMS LIMITED.* | Side Letter | N/A | 1251 Avenue of the Americas, New York, NY 10020 152 West 57th Street - 40th Floor New York, NY | Shearson Lehman Brothers Inc. |
| Elligent Consulting Services.* | Amendment / Addendum / Schedule | N/A | 10019 | Lehman Brothers Inc. |
| ELOYALTY CORPORATION | Supplement | N/A | 150 Field Drive, Suite 250, Lake Forest, IL 60045 | Lehman Brothers Holdings Inc. |
| eLynx, Ltd | Standalone Agreement | N/A | Two Crowne Point Court - Suite 370 Cincinnati, OH 45241 | Lehman Brothers Inc. |
| eLynx, Ltd | Side Letter | N/A | Two Crowne Point Court - Suite 370 Cincinnati, OH 45241 | Lehman Brothers Inc. |
| EMARKETER INC. | Amendment / Addendum / Schedule | N/A | 3 Park Avenue - 26th Floor New York, NY 10016-5989 | Lehman Brothers Inc. |
| EMBARCADERO TECHNOLOGIES INC | Amendment / Addendum / Schedule | N/A | 100 California Street - 12th Floor San Francisco, CA 94111 | Lehman Brothers Holdings Inc. |
| EMBARCADERO TECHNOLOGIES INC | Amendment / Addendum / Schedule | N/A | 100 California Street - 12th Floor San Francisco, CA 94111 | Lehman Brothers Holdings Inc. |
| EMBARCADERO TECHNOLOGIES INC | Amendment / Addendum / Schedule | N/A | 100 California Street - 12th Floor San Francisco, CA 94111 | Lehman Brothers Holdings Inc. |
| EMBARCADERO TECHNOLOGIES INC | Amendment / Addendum / Schedule | N/A | 100 California Street - 12th Floor San Francisco, CA 94111 | Lehman Brothers Holdings Inc. |
| EMBARCADERO TECHNOLOGIES INC | Maintenance Renewal Quote | N/A | 100 California Street - 12th Floor San Francisco, CA 94111 | Lehman Brothers Holdings Inc. |
| Embarcadero Technologies, Inc. | | Embarcadero Technologies, Inc. (Attention: VP, Sales) | 425 Market Street, Suite 425 San Francisco, CA 94105 | LBI and Affiliates. |
| EMBARQ | Standalone Agreement | Paul G. Brosnan | 900 Springmill Road, OH 44906 | Lehman Brothers Holdings Inc. |
| EMBARQ | Standalone Agreement | Paul G. Brosnan | 900 Springmill Road, OH 44906 | Lehman Brothers Holdings, Inc. |
| EMC Corporation | | EMC (Attention: Office of General Counsel) | 176 South Street Hopkinton, MA 01748-9103 | LBI and Affiliates |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. |
| EMC CORPORATION | TBD | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. |
| EMC CORPORATION | TBD | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. |
| EMC CORPORATION | Master Agreement | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 2 Penn Plaza 18th Floor, New York, NY 10001 | Lehman Brothers Inc. |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. |
| EMC CORPORATION | TBD | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 2 Penn Plaza 18th Floor, New York, NY 10001 | Lehman Brothers Inc. |
| EMC CORPORATION | TBD | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 2 Penn Plaza 18th Floor, New York, NY 10001 | Lehman Brothers Inc. |
| EMI ENTERTAINMENT WORLD INC | Standalone Agreement | N/A | 75 Ninth Avenue, 4th Floor - New York, NY 10011 | Lehman Brothers Inc. |
| EMPTIORIS INC | Side Letter | N/A | 200 Wheeler Road, Burlington, MA 01803 | Lehman Brothers Inc. |
| EMPTIORIS INC | Amendment / Addendum / Schedule | N/A | 200 Wheeler Road, Burlington, MA 01803 | Lehman Brothers Inc. |
| EMS, INC. | Master Agreement | N/A | 12111 Emmet Street, Omaha NE 68164 | Lehman Brothers Holdings Inc. |
| ENCOMPASS TECHNOLOGIES, INC | Master Agreement | N/A | 444 5th Avenue, S.W. Calgary, Alberta | Lehman Brothers Holdings Inc. |
| ENCOMPASS TECHNOLOGIES, INC | Supplement | N/A | 444 5th Avenue, S.W. Calgary, Alberta | Lehman Brothers Holdings Inc. |
| ENDECA TECHNOLOGIES INC | Master Agreement | N/A | 55 Cambridge Parkway, Cambridge, MA 02142 | Lehman Brothers Inc. |
| ENERGY INTELLIGENCE GROUP INC | Master Agreement | N/A | 5 East 37th Street - 5th Floor New York, NY 10016 | Lehman Brothers Inc. |
| ENERGY MARKET CONSULTANTS LTD (EMC) | Master Agreement | N/A | 5 De Walden Court, 85 New Cavendish Street, London W1W 6XD UK | Lehman Brothers Inc. |
| ENERGY SECURITY ANALYSIS, INC | Amendment / Addendum / Schedule | N/A | 301 Edgewater Place, Suite 220, Wakefield, MA 01880 | Lehman Brothers Inc. |
| Energy Services Group | TBD | N/A | N/A | N/A |
| E-NET CORPORATION | Amendment / Addendum / Schedule | N/A | 100 Cummings Center, Suite 535Q, Beverly, MA 01915 | Lehman Brothers Inc. |
| ENGYRO CORPORATION | Master Agreement | N/A | 100 Cummings Center, Suite 535Q, Beverly, MA 01915 | Lehman Brothers Inc. |
| ENGYRO CORPORATION | Amendment / Addendum / Schedule | N/A | 100 Cummings Center, Suite 535Q, Beverly, MA 01915 | Lehman Brothers Inc. |
| ENGYRO CORPORATION | Amendment / Addendum / Schedule | N/A | 100 Cummings Center, Suite 535Q, Beverly, MA 01915 | Lehman Brothers Inc. |
| ENTERASYS (CABLETRON)NETWORKS, INC. | Standalone Agreement | N/A | PO Box 5005 Rochester, New Hampshire 03667-5005 | Lehman Brothers Inc. |
| ENTERASYS (CABLETRON)NETWORKS, INC. | Amendment / Addendum / Schedule | N/A | PO Box 5005 Rochester, New Hampshire 03867-5005 | Lehman Brothers Inc. |
| ENTERPRISE ENGINEERING INC | Amendment / Addendum / Schedule | N/A | 115 Broadway Room 1705 New York, NY 10006 | Lehman Brothers Inc. |
| ENTERPRISE ENGINEERING INC | Amendment / Addendum / Schedule | N/A | 115 Broadway Room 1705 New York, NY 10006 | Lehman Brothers Inc. |
| ENTERPRISE ENGINEERING INC | Amendment / Addendum / Schedule | N/A | 115 Broadway Room 1705 New York, NY 10006 | Lehman Brothers Inc. |
| Enterprise Engineering, Inc. | Enterprise Engineering, Inc. | | 40 Broad Street New York, NY 10004 | LBI |
| ENVIRONMENTAL SYSTEMS RESEARCH | Master Agreement | N/A | 380 New York Street, Redlands, CA 92373 | Lehman Brothers Holdings Inc. |
| Environmental Systems Research Institute | Master Agreement | N/A | 380 New York Street, Redlands, CA 92373 | Lehman Brothers Holdings Inc. |
| Envoy Technologies Inc | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Holdings Inc. |
| EQUIFAX | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| ERACENT, INC | Master Agreement | N/A | 8133 Easton Road, Ottsville, PA 18942 | Lehman Brothers Inc. |
| ERACENT, INC | Amendment / Addendum / Schedule | N/A | 8133 Easton Road, Ottsville, PA 18942 | Lehman Brothers Inc. |
| ERACENT, INC | Transaction Schedule | N/A | 8133 Easton Road, Ottsville, PA 18942 | Lehman Brothers Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| ERACENT, INC. | Maintenance Renewal Quote | N/A | P.O. Box 49266 San Jose, CA 95161-9266 | Lehman Brothers Inc. |
| ESIGNAL A DIVISION OF INTERACTIVE DATA | TBD | N/A | N/A | N/A |
| ESPEED INC. | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| ESSENTIAL TELECOMMUNICATIONS CORP | Master Agreement | N/A | 21 Sequin Drive, Glastonbury CT 06033 | Lehman Brothers Holding Inc. |
| ESSENTIAL TRADING SYSTEMS CORP | Master Agreement | N/A | 21 Sequin Drive, Glastonbury CT 06033 | Lehman Brothers Holding Inc. |
| ESSENTIAL TRADING SYSTEMS CORP | Transaction Schedule | N/A | 21 Sequin Drive, Glastonbury CT 06033 | Lehman Brothers Holding Inc. |
| EUROMONITOR INTERNATIONAL | Amendment / Addendum / Schedule | Eugene Borisenko | 224 South Michigan Avenue, Chicago IL 60604 | Lehman Brothers Inc. |
| EURONEXT AMSTERDAM NV | Amendment / Addendum / Schedule | N/A | Beursplein 5 - 1012 JW Amsterdam, the Netherlands | Lehman Brothers Holding Inc. |
| EURONEXT INFO SERVICES | TBD | N/A | Beursplein 5 - 1012 JW Amsterdam, the Netherlands | Lehman Brothers Holding Inc. |
| EURONEXT INFORMATION SERVICES | Side Letter | N/A | Beursplein 5 - 1012 JW Amsterdam, the Netherlands | Lehman Brothers Holding Inc. |
| EUROPROSPECTUS.COM | Side Letter | N/A | Woodcote, Park Road, Forest Row, East Sussex RH18 5BX | Lehman Brothers Holding Inc. |
| EVOLUTION CONSULTING GROUP PLC | Master Agreement | N/A | N/A | N/A |
| EVOLUTION CONSULTING GROUP PLC | Master Agreement | N/A | N/A | N/A |
| EVOLUTION CONSULTING GROUP PLC | Maintenance Renewal Quote | N/A | N/A | N/A |
| EXACT SOLUTIONS | Master Agreement | N/A | 1650 Broadway, Suite 704 New York, NY 10019 | Lehman Brothers Inc. |
| EXACT SOLUTIONS | Maintenance Renewal Quote | N/A | 1650 Broadway, Suite 704 New York, NY 10019 | Lehman Brothers Inc. |
| Exact Solutions, Inc. | | Exact Solutions, Inc. | 1650 Broadway New York, NY 10019 | LBI and Lehman Brothers Alternative Investment Mangement |
| EXCEL MEDIA SYSTEM INC | Master Agreement | N/A | 145 West 30th Street, New York NY 10001 | Lehman Brothers Holding Inc. |
| EXCEL MEDIA SYSTEM INC | Master Agreement | N/A | 145 West 30th Street, New York NY 10001 | Lehman Brothers Holding Inc. |
| Exegy Incorporated | Master Agreement | N/A | 349 Marshall Avenue, Suite 100, St. Louis, MO 63119 | Lehman Brothers Holding Inc. |
| Exegy Incorporated | Amendment / Addendum / Schedule | N/A | 349 Marshall Avenue, Suite 100, St. Louis, MO 63119 | Lehman Brothers Holding Inc. |
| Exegy Incorporated | TBD | N/A | 349 Marshall Avenue, Suite 100, St. Louis, MO 63119 | Lehman Brothers Inc. |
| Exegy Incorporated | TBD | N/A | 349 Marshall Avenue, Suite 100, St. Louis, MO 63119 | Lehman Brothers Inc. |
| Exegy Incorporated | TBD | N/A | 349 Marshall Avenue, Suite 100, St. Louis, MO 63119 | Lehman Brothers Inc. |
| Exegy Incorporated | TBD | N/A | 349 Marshall Avenue, Suite 100, St. Louis, MO 63119 | Lehman Brothers Inc. |
| Exegy Incorporated | TBD | N/A | 349 Marshall Avenue, Suite 100, St. Louis, MO 63119 | Lehman Brothers Inc. |
| Exegy Incorporated | TBD | N/A | 349 Marshall Avenue, Suite 100, St. Louis, MO 63119 | Lehman Brothers Inc. |
| EXFEED | Master Agreement | N/A | Selnaustrasse 30 - P.O. Box CH-8021 Zurich | Lehman Brothers Holding Inc. |
| EXFEED | TBD | N/A | Selnaustrasse 30 - P.O. Box CH-8021 Zurich | Lehman Brothers Holding Inc. |
| EXFEED LTD. | Amendment / Addendum / Schedule | N/A | Selnaustrasse 30 - P.O. Box CH-8021 Zurich | Lehman Brothers Holding Inc. |
| EXFEED LTD. | Amendment / Addendum / Schedule | N/A | Selnaustrasse 30 - P.O. Box CH-8021 Zurich | Lehman Brothers Holding Inc. |
| EXIGENT SYSTEMS | Other | N/A | 5414 S Pinebrook Ct, Spokane, WA 99206 | Lehman Brothers Inc. |
| EXPAND NETWORKS INC. | Trial | N/A | 103 Eisenhower Parkway, Roseland NJ 07068 | Lehman Brothers Holding Inc. |
| EXXGEED INC. | Side Letter | N/A | 35 East Wacker Drive, Suite 500, Chicago IL 60601 | Lehman Brothers Inc. |
| Exzac LLC | TBD | Alon Even-Chen | 591 Summit Ave, Suite 410 Jersey City, NJ 07306 | Lehman Brothers Holding Inc. |
| Exzac LLC | TBD | Alon Even-Chen | 591 Summit Ave, Suite 410 Jersey City, NJ 07306 | Lehman Brothers Holding Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| Exzao LLC | TBD | Alon Even-Chen | 591 Summit Ave, Suite 410, Jersey City, NJ 07306 | Lehman Brothers Holding Inc. |
| EYE ON ENTRY | Master Agreement | N/A | 74 Crescent Road, Needham MA 02494 | Lehman Brothers Holding Inc. |
| EYE ON ENTRY | Supplement | N/A | 74 Crescent Road, Needham MA 02494 | Lehman Brothers Holding Inc. |
| EYE ON ENTRY | TBD | N/A | 74 Crescent Road, Needham MA 02494 | Lehman Brothers Holding Inc. |
| EYE ON ENTRY | TBD | N/A | 74 Crescent Road, Needham MA 02494 | Lehman Brothers Holding Inc. |
| EYE ON ENTRY | TBD | N/A | 74 Crescent Road, Needham MA 02494 | Lehman Brothers Holding Inc. |
| F1 TECHNICAL SOLUTIONS, INC. | Master Agreement | N/A | Two Penn Plaza, Suite 1500, New York, NY 10001 | LBI |
| F1 TECHNICAL SOLUTIONS, INC. | Professional and Consulting | N/A | Two Penn Plaza, Suite 1500, New York, NY 10001 | LBI |
| F1 TECHNICAL SOLUTIONS, INC. | Other | N/A | Two Penn Plaza, Suite 1500, New York, NY 10001 | LBI |
| F5 NETWORKS, INC. | Trial | N/A | 401 Elliott Ave W, Seattle, WA 98119 | LB Holdings Inc |
| F5 NETWORKS, INC. | Master Agreement | N/A | 401 Elliott Ave W, Seattle, WA 98119 | LB Holdings Inc |
| F5 NETWORKS, INC. | Supplement | N/A | 401 Elliott Ave W, Seattle, WA 98119 | LB Holdings Inc |
| F5 NETWORKS, INC. | Maintenance Renewal Quote | N/A | N/A | N/A |
| FaceTime Communications | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| FACETIME COMMUNICATIONS INC | Amendment / Addendum / Schedule | N/A | 1301 Shoreway Road, Suite 275, Belmont, CA 94002 | LBI |
| FACTSET RESEARCH SYSTEMS INC | Amendment / Addendum / Schedule | N/A | | LBI |
| FANNIE MAE HOUSING FINANCE INSTITUTE | Master Agreement | N/A | P.O. Box 488, Milwaukee, Wisconsin 53201- 0488/ 250 East Kilbourn Ave. Milwaukee, Wisconsis 53202 | N/A |
| Fatwire Corporation | Trial | N/A | 3330 old Country Road, Suite 207, Mineola, NY 11501 | LB Holdings Inc |
| FatWire Corporation | Transaction Schedule | N/A | 3330 old Country Road, Suite 207, Mineola, NY 11501 | LB Holdings Inc |
| FAX EXPRESS | Standalone Agreement | Gerold Wagenheim | 710 Mattison Ave P.O Box 84, Asbury park, NJ 07712 | LBI |
| FaxOne Systems LLC | Master Agreement | N/A | 63 farmington Ridge Dr., farmington, CT 06032 | LB Holdings Inc |
| FaxOne Systems LLC | Supplement | N/A | 63 farmington Ridge Dr., farmington, CT 06032 | LB Holdings Inc |
| FaxOne Systems LLC | Transaction Schedule | N/A | 63 farmington Ridge Dr., farmington, CT 06032 | LBI |
| FaxOne Systems LLC | Maintenance Renewal Quote | N/A | N/A | N/A |
| FaxOne Systems, Inc. | | FaxOne LLC | 63 Farmington Ridge Dr., Farmington CT 06032 | LBHI |
| FIDELITY INFORMATION SERVICES | Amendment / Addendum / Schedule | N/A | 601 Riverside Ave, Jacksonville, FL 32204 | LB |
| Fidelity Information Services | TBD | N/A | N/A | LB Holding Inc. |
| FIDELITY INFORMATION SERVICES | Other | N/A | 601 Riverside Ave, Jacksonville, FL 32204 | N/A |
| FIDELITY INVESTMENTS | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| FIDELITY NATIONAL INFORMATION SERVICES | Side Letter | Marsha Currie | one F.N.B. Boulevard, Hermitage, PA 16148 | Lehman Brothers |
| FIDELITY NATIONAL INFORMATION SERVICES | Side Letter | Marsha Currie | one F.N.B. Boulevard, Hermitage, PA 16148 | Lehman Brothers |
| FIDELITY-INFORMATION SERVICES | Master Agreement | N/A | | Unknown |
| FINANCIAL ENGINEERING ASSOCIATES, INC | Master Agreement | N/A | 2100 Milvia St, Berkeley, California 94704-1113 | LB Holdings Inc |
| FINANCIAL INFORMATION, INC. | Termination Letter | N/A | N/A | N/A |
| Financial Research Corporation | Master Agreement | N/A | 100 Summer Street, Boston, MA 02110 | LBI |
| Financial Services/Information and Analytics Center, LLC | | Financial Services/Information and Analytics Center, LLC C/O Frances Coppola, JSAC Coordinator DTCC | 55 Water Street, 28th Floor New York, NY 10041 | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| Financial Services/Information and Analytics Center, LLC | | Financial Services/Information and Analytics Center, LLC C/O Frances Coppola, ISAC Coordinator DTCC | 55 Water Street, 28th Floor New York, NY 10041 | LBI |
| FINANCIAL SOFTWARE SYSTEMS | Master Agreement | N/A | 240 Gibraltar Road, Suite 200 Horsham, Pennsylvania 19044 | LBI |
| FINANCIAL SOFTWARE SYSTEMS | Supplement | N/A | 240 Gibraltar Road, Suite 200 Horsham, Pennsylvania 19044 | LBI |
| FINANCIAL SOFTWARE SYSTEMS | Supplement | N/A | 240 Gibraltar Road, Suite 200 Horsham, Pennsylvania 19044 | LBI |
| FINANCIAL SOFTWARE SYSTEMS | Transaction Schedule | N/A | 240 Gibraltar Road, Suite 200 Horsham, Pennsylvania 19044 | LBI |
| Financial Systems Solutions, Inc | Amendment / Addendum / Schedule | N/A | 36 Victorian Drive, Old Ridge, NJ 08857 | LBI |
| FINAPLEX INC. | Side Letter | N/A | 333 Bush St., San Francisco, CA | LBI |
| FINAPLEX INC. | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| First Advantage Corp | Amendment / Addendum / Schedule | Dave Wirta | First Advantage Enterprise Screening Corporation, 805 Executive Center Drive West, Suite 300, St. Petersburg, FL 33702 | LBI |
| FIRST DERIVATIVES PLC | Master Agreement | N/A | Kilmorey House, Kilmorey Business park, Newry, Co. Dow, North Inland BT34 2DH | LB Holdings Inc |
| FIRST DERIVATIVES PLC | Professional and Consulting | N/A | Kilmorey House, Kilmorey Business park, Newry, Co. Dow, North Inland BT34 2DH | LB Holdings Inc |
| FIRST DERIVATIVES PLC | Transaction Schedule | N/A | Kilmorey House, Kilmorey Business park, Newry, Co. Dow, North Inland BT34 2DH | LB Holdings Inc |
| FIRST DERIVATIVES PLC | TBD | N/A | N/A | N/A |
| FIRSTRAIN, INC. | TBD | N/A | N/A | LBI |
| FITCH RISK MANAGEMENT ALGORITHMICS | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| FIX CITY LIMITED | Master Agreement | N/A | The Bridge, 12-16 Clerkenwell Road London UK EC1M 5PQ | LB Holdings Inc |
| Force10 Networks* | Trial | N/A | 350 Holger Way, San Jose CA 95124 | LB Holdings Inc |
| Forest Electric Corp | | Steve Rosenberg c/o Forest Electric Corporation | 2 Penn Plaza, New York, New York, 10121 | LBI. |
| FOREST ELECTRIC CORP | Side Letter | | | Unknown |
| FOREST ELECTRIC CORP | Amendment / Addendum / Schedule | | | Unknown |
| FORTIFY SOFTWARE INC. | Master Agreement | N/A | 2300 Geng Road, Suite 102, Palo Alto, California 94303 | LB Holdings Inc |
| FORTIFY SOFTWARE INC. | Supplement | N/A | 2300 Geng Road, Suite 102, Palo Alto, California 94303 | LB Holdings Inc |
| FORTIFY SOFTWARE INC. | Transaction Schedule | N/A | 2215 Bridgepointe Parkway, Suite 400, San Mateo, Ca 94404 | LB Holdings Inc |
| Fortify Software, Inc. | | Fortify Software, Inc. | 2300 Geng Road, Suite 102 Palo Alto, California 94303 | LBHI |
| Fortify Software, Inc. | | Fortify Software, Inc. | 2300 Geng Road, Suite 102 Palo Alto, California 94303 | |
| Fortify Software, Inc. | | Fortify Software, Inc. | 2300 Geng Road, Suite 102 Palo Alto, California 94303 | LBI |
| Fortify Software, Inc. | | Fortify Software, Inc. | 2300 Geng Road, Suite 102 Palo Alto, California 94303 | LBI |
| Fortify Software, Inc. | | Fortify Software, Inc. | 2215 Bridgepointe Parkway, Suite 400 San Mateo, California 94404 | LBI |
| Fox River Execution Technology LLC | Master Agreement | William A. DeRonne | 2100 Enterprise Avenue, Geneva, Illinois 60134 | LBI |
| Frank Russell Company | Amendment / Addendum / Schedule | N/A | N/A | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| FRICTIONLLESS COMMERCE INCORPORATED | Maintenance Renewal Quote | N/A | N/A | LBI |
| FT IDC | Master Agreement | N/A | 22 Crosby Drive, Bedford, MA 01730 | LB Holdings Inc |
| FT IDC | Master Agreement | N/A | | Unknown |
| FT INTERACTIVE DATA | Amendment / Addendum / Schedule | N/A | 22 Crosby Drive, Bedford, MA 01730 | LB Holdings Inc |
| FT INTERACTIVE DATA | Master Agreement | N/A | 22 Crosby Drive, Bedford, MA 01730 | LB Holdings Inc |
| FT INTERACTIVE DATA | Amendment / Addendum / Schedule | Edward Addvensky | 100 William St. Ny NY 10038 | LBI |
| FT INTERACTIVE DATA | Amendment / Addendum / Schedule | Edward Addvensky | 100 William St. Ny NY 10038 | LBI |
| FT INTERACTIVE DATA | Amendment / Addendum / Schedule | N/A | 22 Crosby Drive, Bedford, MA 01730 | LBI |
| FUJITSU | Standalone Agreement | N/A | N/A | N/A |
| FUJITSU | Standalone Agreement | N/A | N/A | N/A |
| GALATEA ASSOCIATES, LLC | Standalone Agreement | N/A | 20 Holland St. Suite 405 Somerville, MA 02144 | LBHI |
| GALATEA ASSOCIATES, LLC | | | 20 Holland St. Suite 405 Somerville, MA 02144 | LBHI |
| GALATEA ASSOCIATES, LLC | | | 20 Holland St. Suite 405 Somerville, MA 02144 | LBHI |
| GannCorner | | Juliette Clark | 26 Belgrave Road, London, SW1VRG | LBI |
| GARTNER GROUP INC | | | 56 Top Gallant Road, Stamford, CT 06904 | LBI |
| GARTNER GROUP INC | | Contract Administration | 12600 Gateway Blvd, Fort Myers, FL 33913 | LBI |
| GARTNER GROUP INC | | Contract Administration | 12600 Gateway Blvd, Fort Myers, FL 33913 | LBI |
| GARTNER GROUP INC | | Contract Administration | 12600 Gateway Blvd, Fort Myers, FL 33913 | LBI |
| GARTNER GROUP INC | | Contract Administration | 12600 Gateway Blvd, Fort Myers, FL 33913 | LBI |
| GARTNER GROUP INC | | Contract Administration | 12600 Gateway Blvd, Fort Myers, FL 33913 | LBI |
| GARTNER GROUP INC | | Contract Administration | 12600 Gateway Blvd, Fort Myers, FL 33913 | LBI |
| GARTNER GROUP INC | | Contract Administration | 12600 Gateway Blvd, Fort Myers, FL 33913 | LBI |
| Genesis 10 | | | NO CONTRACT ATTACHED | Unknown |
| Genesys Telecom Labs/Alcatel | | | NO ATTACHMENTS | Unknown |
| | | | 2001 Junipero Serra Blvd., Daly City, CA 94014 | |
| GENSCAPE, INC. | | | 301 East Main Street, Suite 200, Louisville, KY 40202 | LBI |
| GENSCAPE, INC. | | | 301 East Main Street, Suite 200, Louisville, KY 40202 | LBI |
| GENSCAPE, INC. | | | 301 East Main Street, Suite 200, Louisville, KY 40202 | LBI |
| GENSCAPE, INC. | | | 301 East Main Street, Suite 200, Louisville, KY 40202 | LBI |
| GENSCAPE, INC. | | | 301 East Main Street, Suite 200, Louisville, KY 40202 | LBI |
| GEORGE MOUNTIS | | George Mountis | 368 7th Street Unit 3, Jersey City, NJ 07302 | Unknown |
| GETTY IMAGES INC | | General Counsel | 601 N. 34th Street Seattle, WA 98103 | LBI |
| GFK EQUITY RESEARCH, INC. | | | 28 State Street 11th Floor Boston, MA 02109 | Unknown |
| GIGAMON SYSTEMS LLC | | | 1650 Berryessa Road, San Jose, CA 95133 | LBHI |
| GIGASPACES TECHNOLOGIES | | | 257 Park Avenue South, New York, NY 10010 | LBHI |
| GIGASPACES TECHNOLOGIES | | | 257 Park Avenue South, New York, NY 10010 | LBHI |
| GIGASPACES TECHNOLOGIES | | | 257 Park Avenue South, New York, NY 10010 | LBHI |
| GIGASPACES TECHNOLOGIES | | | 257 Park Avenue South, New York, NY 10010 | LBHI |
| GIGASPACES TECHNOLOGIES | | | 257 Park Avenue South, New York, NY 10010 | LBHI |
| GIGASPACES TECHNOLOGIES | | | 257 Park Avenue South, New York, NY 10010 | LBHI |
| GigaSpaces Technologies, Inc | GigaSpaces Technologies, Inc. | | 257 Park Ave. South, New York, NY 10010 | LBHI. |
| GIMME CREDIT LLC | | | 17 State Street 7th Floor, New York, NY 10004 | LBI |
| GL TRADE AMERICAS INC. | | | 261 Madison Ave, New York, NY 10016 | Unknown |
| GL TRADE AMERICAS INC. | | | 261 Madison Ave, New York, NY 10016 | Unknown |
| GL TRADE AMERICAS INC. | | | 261 Madison Ave, New York, NY 10016 | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| GL TRADE, INC | | | | Unknown |
| GL TRADE, INC | | | | Unknown |
| GL TRADE, INC | | | | Unknown |
| GL TRADE, INC | | | | Unknown |
| GL TRADE, INC | | | | Unknown |
| Gladstone MRM Limited | | Paul Calway | Gladstone Building Hitercroft Road Wallingford, Oxford | LBL |
| GLADSTONE MRM LIMITED | | | Gladstone Building Hitercroft Road Wallingford, Oxford | LBL |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | | | N/A | Unknown |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | | | N/A | Unknown |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | | | N/A | Unknown |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | | | N/A | Unknown |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | | | N/A | Unknown |
| GLOBAL ENERGY DECISIONS, INC. | | | 5 Hammersmith Grove, London W6 0LG, UK | LBI |
| GLOBAL INSIGHT INC | | | 1000 WINTER STREET-SUITE 4300N Waltham, MA | Unknown |
| GLOBAL RESEARCH DISTRIBUTION | | | 128 West 28th Street New York, NY 10001 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | | | 128 West 28th Street New York, NY 10001 | LBHI |
| GLOBAL RESEARCH DISTRIBUTION | | | 128 West 28th Street New York, NY 10001 | LBHI |
| GoldenGate Software, Inc. | | ATTN: Vice President w/ cop to attn of General Counsel at the same address. | GoldenGate Software, Inc. 301 Howard St, Suite 2100 San Francisco, CA 94105 | Master agreements are with LBHI, PLTS-1 and PSTS-1 are with LBI |
| GOLDENGATE SOFTWARE, INC. | | | I Paragon Drive Suite 100 Montvale, NJ 07645 | LBI |
| GOLDENGATE SOFTWARE, INC. | | | I Paragon Drive Suite 100 Montvale, NJ 07645 | Unknown |
| GOLDENGATE SOFTWARE, INC. | | | I Paragon Drive Suite 100 Montvale, NJ 07645 | LBI |
| GOTHAM TECHNOLOGY GROUP | | | 1 Paragon Dr. Suite 100 | LBI |
| GOTHAM TECHNOLOGY GROUP | | | | |
| GOTHAM TECHNOLOGY GROUP | | | | |
| Gotham Technology Group LLC | | Gotham Technology Group LLC | Montvale, NJ 07645 50 Washington Street Suite 730, Norwalk, CT 06854 | LBI |
| GPXS | | | 5208 Portsmouth Ave. Greenland, NH 03840 | LBHI |
| GREAT BAY SOFTWARE | | | 20 North Wacker Suite 3800 Chicago, IL 60606 | LBHI |
| GREENLINE FINANCIAL TECHNOLOGIES INC | | | 20 North Wacker Suite 3800 Chicago, IL 60606 | LBHI |
| GREENLINE FINANCIAL TECHNOLOGIES INC | | | 20 North Wacker Suite 3800 Chicago, IL 60606 | LBHI |
| GREENLINE FINANCIAL TECHNOLOGIES INC | | | 20 North Wacker Suite 3800 Chicago, IL 60606 | LBHI |
| GREENLINE FINANCIAL TECHNOLOGIES INC | | | 20 North Wacker Suite 3800 Chicago, IL 60606 | LBHI |
| GREENLINE FINANCIAL TECHNOLOGIES INC | | | 20 North Wacker Suite 3800 Chicago, IL 60606 | LBHI |
| GREENLINE FINANCIAL TECHNOLOGIES INC | | | 20 North Wacker Suite 3800 Chicago, IL 60606 | LBHI |
| GREENLINE FINANCIAL TECHNOLOGIES INC | | | 20 North Wacker Suite 3800 Chicago, IL 60606 | LBHI |
| GREYWARE AUTOMATION PRODUCTS | | | 3300 Big Horn Trail, Plano TX 75075 | LBHI |
| GREYWARE AUTOMATION PRODUCTS | | | 3300 Big Horn Trail, Plano TX 75075 | LBHI |
| GREYWARE AUTOMATION PRODUCTS | | | 3300 Big Horn Trail, Plano TX 75075 | LBHI |
| GROUP 1 SOFTWARE | | | 4200 Parliament Place Suite 600 Lanham MD | LBHI |
| GROUP 1 SOFTWARE | | | 4200 Parliament Place Suite 600 Lanham MD | LBHI |
| GROUP 1 SOFTWARE | | | 4200 Parliament Place Suite 600 Lanham MD | LBHI |
| GROUP 1 SOFTWARE | | | 4200 Parliament Place Suite 600 Lanham MD | LBHI |
| GROUP 1 SOFTWARE | | | 4200 Parliament Place Suite 600 Lanham MD | LBHI |
| GROUP 1 SOFTWARE | | | 4200 Parliament Place Suite 600 Lanham MD | LBHI |
| GROUP 1 SOFTWARE | | | 4200 Parliament Place Suite 600 Lanham MD | LBHI |
| GROUP 1 SOFTWARE | | | 4200 Parliament Place Suite 600 Lanham MD | LBHI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| GROUP 1 SOFTWARE | | | 4200 Parliament Place Suite 600 Lanham MD | LBHI |
| GROUP 1 SOFTWARE | | | 4200 Parliament Place Suite 600 Lanham MD | LBHI |
| Group 1 Software, Inc. | | Group 1 Software, Inc. | 4200 Parliament Place, Suite 600, Lanham, MD 207061844 | LBI |
| GRYPHON NETWORKS CORP. | | | 249 VANDERBILT AVENUE Norwood MA 02062 | Unknown |
| GRYPHON NETWORKS CORP. | | | 249 VANDERBILT AVENUE Norwood MA 02062 | Unknown |
| GTI Online Solution Limited | | | The Barns, Preston Crowmarsh, Wallingfor, Oxon oxo 6sl | Unknown |
| GUIDANCE SOFTWARE INC | | | 215 North Marengo Ave, Suite 250, Pasadena, CA 91101 | LBHI |
| Guidepoint Global LLC | | Lehman Brothers Inc. | 444 MADISON AVE 26th flr NY, NY 10022 | LBI |
| HANOVER COMMUNICATIONS | Amendment / Addendum / Schedule | | Chief Financial Officer | Unknown |
| Hanover Moving & Storage Co. | | Hanover Moving & Storage Company Attn: Len Masucci | 15 Exchange Place, Suite 520 Jersey City, New Jersey 07302 | LBI. |
| HANWECK ASSOCIATES, LLC | Master Agreement | NA | 70 Battery Place, Suite 916, New York, NY. 10280 Richard Collinson, 40 Marsh Wall, 3rd Fl, London E149TP  Telephone  020/7531 4700  FAX. 020 7531-4747 | Lehman Brothers Holdings Inc. |
| HATFIELD PHILIPS INTERNATIONAL LIMITED | Standalone Agreement | Lehman Brothers (PTG) Limited | | Unknown |
| HCL AMERICA, INC | Master Agreement | NA | 330 Potrero Avenue,  Sunnyvale, CA  94085 | Lehman Brothers Holdings Inc. |
| HCL AMERICA, INC | Professional and Consulting | NA | 330 Potrero Avenue,  Sunnyvale, CA  94085 | Lehman Brothers Holdings Inc. |
| HCL AMERICA, INC | TBD | NA | 330 Potrero Avenue,  Sunnyvale, CA  94085 | Lehman Brothers Inc. |
| HCL AMERICA, INC | Transaction Schedule | NA | 330 Potrero Avenue,  Sunnyvale, CA  94085 | Lehman Brothers Inc. |
| HCL AMERICA, INC | Transaction Schedule | NA | 330 Potrero Avenue,  Sunnyvale, CA  94085 | Lehman Brothers Inc. |
| HCL AMERICA, INC | Transaction Schedule | NA | 330 Potrero Avenue,  Sunnyvale, CA  94085 | Lehman Brothers Inc. |
| HCL AMERICA, INC | Transaction Schedule | NA | 330 Potrero Avenue,  Sunnyvale, CA  94085 | Lehman Brothers Inc. |
| HCL AMERICA, INC | Transaction Schedule | NA | 330 Potrero Avenue,  Sunnyvale, CA  94085 | Lehman Brothers Inc. |
| HCL America, Inc. | | HCL America, Inc. | 330 Potrero Ave Sunnyvale, CA 94085 The Senate, #33/1 Ulsoor Rd, | LBHI |
| HCL Technologies Ltd | | HCL Technologies Ltd | Bangalore 560 042 Reg. Office 806, Siddharth 96 Nehru Place, New Dehli 110 019 4035 Ridge Top Road Fairfax A 22030 | LBHI |
| Headstrong Services LLC | | Headstrong Services LLC | | LBI |
| HEADSTRONG SERVICES, LLC | Master Agreement | NA | 4035 Ridge Top Road, Fairfax, VA  22030 | Lehman Brothers Inc. |
| HEADSTRONG SERVICES, LLC | Professional and Consulting | NA | 4035 Ridge Top Road, Fairfax, VA  22030 | Lehman Brothers Inc. |
| HEADSTRONG SERVICES, LLC | Transaction Schedule | NA | 4035 Ridge Top Road, Fairfax, VA  22030 | Lehman Brothers Inc. |
| HEADSTRONG SERVICES, LLC | Transaction Schedule | NA | 4035 Ridge Top Road, Fairfax, VA  22030 | Lehman Brothers Inc. |
| HEADSTRONG SERVICES, LLC | Transaction Schedule | NA | 4035 Ridge Top Road, Fairfax, VA  22030 | Lehman Brothers Inc. |
| HEADSTRONG SERVICES, LLC | Transaction Schedule | NA | 4035 Ridge Top Road, Fairfax, VA  22030 | Lehman Brothers Inc. |
| HEADSTRONG SERVICES, LLC | Transaction Schedule | NA | 4035 Ridge Top Road, Fairfax, VA  22030 | Lehman Brothers Inc. |
| HEADSTRONG SERVICES, LLC | Transaction Schedule | NA | 4035 Ridge Top Road, Fairfax, VA  22030 | Lehman Brothers Inc. |
| HEADSTRONG SERVICES, LLC | Transaction Schedule | NA | 4035 Ridge Top Road, Fairfax, VA  22030 | Lehman Brothers Inc. |
| HELSINKI STOCK EXCHANGE | TBD | NA | Helsinki Securities and Derivatives Exchange, Clearing House LTD, Market Data, Fabianinkatu 14,  PO Box 361,  FIN-U00131, Helsinki, Finland  Email.  hexfeed@hex.fi | Lehman Brothers Holdings Inc. |
| HEWLETT PACKARD | TBD | NA | | NA |
| HEWLETT PACKARD COMPANY | Master Agreement | NA | 3000 Hanover Street, Palo Alto, CA  94304 | Lehman Brothers Holdings Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| HEWLETT PACKARD COMPANY | Supplement | NA | 3000 Hanover Street, Palo Alto, CA 94304 | Lehman Brothers Holdings Inc. |
| HEWLETT PACKARD COMPANY | Supplement | NA | 3000 Hanover Street, Palo Alto, CA 94304 | Lehman Brothers Holdings Inc. |
| HEWLETT PACKARD COMPANY | Transaction Schedule | NA | 3000 Hanover Street, Palo Alto, CA 94304 | Lehman Brothers Holdings Inc. |
| HEWLETT PACKARD COMPANY | Amendment / Addendum / Schedule | NA | 3000 Hanover Street, Palo Alto, CA 94304 | Lehman Brothers Inc. |
| HEWLETT PACKARD COMPANY | Amendment / Addendum / Schedule | NA | 3000 Hanover Street, Palo Alto, CA 94304 | Lehman Brothers Inc. |
| HEWLETT PACKARD COMPANY | Trial | NA | 3000 Hanover Street, Palo Alto, CA 94304 | Lehman Brothers Inc. |
| HEWLETT PACKARD COMPANY | TBD | NA | 3000 Hanover Street, Palo Alto, CA 94304 | Lehman Brothers Inc. |
| HEWLETT PACKARD COMPANY | Amendment / Addendum / Schedule | NA | 3000 Hanover Street, Palo Alto, CA 94304 | Lehman Brothers Inc. |
| Hewlett Packard Company f/k/a Mercury Interactive Corporation | | Hewlett-Packard Company | 3000 Hanover Street, Palo Alto, CA 94304 | LBI |
| Hewlett-Packard | | Hewlett-Packard Company (Attention: Manager of Commercial Contract Administration) | 2101 Gaither Road Rockville, MD 21050-4018 (with a copy to Hewlett-Packard Company 3000 Hanover Street Palo Alto, CA94303-1112) | LBI and >25% affiliates |
| HIGHGROUND SYSTEMS | TBD | Lehman Brothers Inc. | General Counsel | NA |
| HIGHLINE DATA | Amendment / Addendum / Schedule | NA | NA | NA |
| HIGHLINE DATA | Amendment / Addendum / Schedule | NA | NA | NA |
| HIGHLINE DATA | Amendment / Addendum / Schedule | NA | NA | NA |
| HIGHLINE DATA | Amendment / Addendum / Schedule | NA | NA | NA |
| HITACHI CAPITAL SONGAI HOKEN | Standalone Agreement | NA | NA | NA |
| HITACHI SYSTEMS AND SERVICE | Standalone Agreement | NA | NA | NA |
| HONEYWELL | Supplement | NA | 180 Michael Drive, Syosset, NY  11791 | Lehman Brothers Holdings Inc. |
| HONEYWELL | Supplement | NA | NA | NA |
| HONEYWELL | Supplement | NA | NA | NA |
| HONEYWELL | Master Agreement | NA | NA | NA |
| HONEYWELL | Master Agreement | NA | NA | NA |
| HOPPENSTEDT FIRMENINFORMATIONEN GMBH | | Lincoln Capital Fixed Income Management Company, LLC | | NA |
| HORIZON SOFTWARE | Maintenance Renewal Quote | Lehman Brothers Commercial Corporation | NA | NA |
| HOTSPOT FX, INC | Master Agreement | Lehman Brothers Inc. | NA | NA |
| Houstonstreet | TBD | Lehman Brothers Inc. | NA | NA |
| HUMMINGBIRD COMMUNICATIONS LTD | Maintenance Renewal Quote | Hummingbird Communications Ltd. (Attention: Vice President of Sales) | Mr. Howard Wallace, Vice President of Sales 1 Sparks, Avenue North York, Ontario, M2H 2W1, Canada | LBI |
| Hummingbird Communications Ltd. | TBD | Lehman Brothers Limited | 3 | NA |
| HUTCHISON NETWORK SERVICES uk Ltd | | | A | |
| HYPERGEN INC. | Professional and Consulting | | 356 Simmons Drive, Suite 101, Coverdale, VA 24077 | Lehman Brothers Inc. |
| HYPERGEN INC. | Master Agreement | | 356 Simmons Drive, Suite 101, Coverdale, VA 24077 | Lehman Brothers Inc. |
| IBM | | International Business Machines Corporation | N/A | LBI |
| IBM CHINA HONGKONG LIMITED | Master Agreement | No contact | Not in Remedy | Unknown |
| IBM Corporation | Amendment / Addendum / Schedule | No contact | No address | LBHI |
| IBM CORPORATION | Amendment / Addendum / Schedule | No contact | No address | LBHI |
| IBM CORPORATION | Master Agreement | No contact | No address | LBHI |
| IBM CORPORATION | Side Letter | No contact | International Business Machines Corp 11400 Burnet Rd Austin, TX78758 | LBHI |
| IBM CORPORATION | Master Agreement | No contact | No address | LBHI |
| IBM CORPORATION | Maintenance Renewal Quote | No contact | International Business Machines Corp 1177 Beltline Rd Coppell, TX 75019 | LBHI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| IBM CORPORATION | | Bill Smith III, General Manager Financial Services Sector Global Technology Servcies | International Business Machines Corp Building DFW, Floor 01, Office C1103.11 T1 South Belt Line Road Coppell, Texas 75019 | |
| IBM CORPORATION | TBD | Richard Iacono, Supplier Project Executive | | LBHI |
| IBM CORPORATION | TBD | Jon Bancone, Associate General Counsel Global Technology Services, Americas | International Business Machines Machines Corp Building SOM4, Route 100 Somers, New York 10589 | LBHI |
| IBM CORPORATION | Standalone Agreement | No contact | 13800 Diplomat Drive Dallas, TX 75234 | LBI |
| IBM CORPORATION | Master Agreement | No contact | IBM Corporation 4111 Northside Parkway Atlanta, GA 30327 | |
| IBM CORPORATION | Master Agreement | No contact | IBM Credit LLC 600 N. Frederick Avenue Gaithersburg, MD 20879 | LBI |
| IBM CORPORATION | Amendment / Addendum / Schedule | No contact | IBM Corporation 4111 Northside Parkway Atlanta, GA 30327 | LBI |
| IBM CORPORATION | Maintenance Renewal Quote | No contact | 404 Wyman Street Waltham, MA 02451 | LBI |
| IBM CORPORATION | Transaction Schedule | No contact | 404 Wyman Street Waltham, MA 02451 | LBI |
| IBM CORPORATION | Amendment / Addendum / Schedule | No contact | 405 Wyman Street Waltham, MA 02451 | LBI |
| IBM CORPORATION | Maintenance Renewal Quote | No contact | IBM 20 Maguire Rd Lexington, MA 02421 | LBI |
| IBM CORPORATION | Maintenance Renewal Quote | No contact | IBM Corp 1551 So Washington Ave Piscataway, NJ 08854 | LBI |
| IBM CORPORATION | Maintenance Renewal Quote | No contact | Not available | LBI |
| IBM CORPORATION | Amendment / Addendum / Schedule | No contact | 11 Madison Ave New York, NY 10010 | LBI |
| IBM CORPORATION | Professional and Consulting | No contact | Not in Remedy | LBI |
| IBM CORPORATION | Amendment / Addendum / Schedule | No contact | No address | Lehman Brothers |
| IBM CORPORATION | Maintenance Renewal Quote | No contact | International Business Machines 1 Rogers Street Cambridge, MA | Lehman Brothers |
| IBM CORPORATION | TBD | No contact | 11 Madison Ave New York, NY 10010 | Lehman Brothers |
| IBM CORPORATION | Master Agreement | No contact | Not address | Lehman Brothers |
| IBM CORPORATION | Supplement | No contact | Not available | N/A |
| IBM CORPORATION | Amendment / Addendum / Schedule | No contact | No address | N/A |
| IBM CORPORATION | Maintenance Renewal Quote | Not contact | Not available | N/A |
| IBM CORPORATION | TBD | No contact | | N/A |
| IBM CORPORATION | TBD | No contact | | N/A |
| IBM CORPORATION | TBD | No contact | | N/A |
| IBM CORPORATION | TBD | No contact | | N/A |
| IBM CORPORATION | Amendment / Addendum / Schedule | No contact | | N/A |
| IBM CORPORATION | Maintenance Renewal Quote | No contact | | n/a |
| IBM CORPORATION | Not in Remedy | Not in Remedy | 590 Madison Ave New York, NY 10023 | Unknown |
| IBM CREDIT CORPORATION | TBD | No contact | Not available | LBHI |
| IBM CREDIT LLC* | Master Agreement | No contact | Not available | LBHI |
| ICAS LIMITED | Master Agreement | Attn: Sr. Vice President Sales | ICAS CORP 42-19 23rd Ave New York, NY 11105 | |
| ICAS LIMITED | Amendment / Addendum / Schedule | No contact | Not available | |
| ICG COMMUNICATIONS | Master Agreement | No contact | ICG Telecom Group, Inc 9800 Mt. Pyramid Court, Suite 250 Englewood, CO 80112 cc: ICG Telecom Group, Inc 9800 Mt. Pyramid Court, Suite 250 Englewood, CO 80112 Attn: Legal Department | LBI |
| ICG COMMUNICATIONS | Amendment / Addendum / Schedule | No contact | Not available | LBI |
| ICG COMMUNICATIONS | Amendment / Addendum / Schedule | No contact | Not available | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
| --- | --- | --- | --- | --- |
| I-DEAL LLC | Master Agreement | Attention Mr. Allen Williams cc: General Counsel at same address | i-Deal 1359 Broadway 2nd floor New York, NY 10018 | LBI |
| I-DEAL LLC | TBD | not available | not available | LBI |
| I-DEAL LLC | Master Agreement | not available | not available | LBI |
| I-DEAL LLC | SOW/Schedule | No contact | not available | LBI |
| i-Deal LLC | | i-Deal LLC | 1359 Broadway, 2nd Floor New York, NY 10018 | LBI |
| I-DEAL LLC | Amendment / Addendum / Schedule | No contact | Attn. Mr. Allen Williams with copies to: General Counsel | N/A |
| I-DEAL LLC | Amendment / Addendum / Schedule | No contact | Not in Remedy | N/A |
| IDL | Amendment / Addendum / Schedule | No contact | not available | N/A |
| IDS SCHEER BUSINESS PROCESS | Trial | No contact | not available | LBHI |
| IESMARTSYSTEMS, LLC | Master Agreement | No contact | ieSmartSystems, LLC 15200 E. Hardy Street Houston, TX 77032 | LBHI |
| IESMARTSYSTEMS, LLC | Transaction Schedule | No contact | not available | LBHI |
| IKAN RELOCATION SERVICES PVT | Master Agreement | No contact | not available | N/A |
| IKON OFFICE SOLUTIONS INC. | Amendment / Addendum / Schedule | No contact | Not available | N/A |
| ILOG | TBD | N/A | N/A | N/A |
| ILOG INC | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| ILOG INC | TBD | N/A | N/A | LBI |
| ILOG INC | Maintenance Renewal Quote | N/A | N/A | N/A |
| ILOG INC | Maintenance Renewal Quote | N/A | N/A | N/A |
| ILOG INC | Amendment / Addendum / Schedule | N/A | N/A | Unknown |
| IM2 Consulting / Rainmaker Group LLC | Master Agreement | No contact | Rainmaker Group LLC/IM2 Consulting 230 Park Avenue, Suite 1000 New York, NY 10169 | LBHI |
| IM2 Consulting / Rainmaker Group LLC | Professional and Consulting | No contact | Rainmaker Group LLC/IM2 Consulting 230 Park Avenue, Suite 1000 New York, NY 10170 | LBHI |
| IM2 Consulting / Rainmaker Group LLC | Amendment / Addendum / Schedule | No contact | Rainmaker Group LLC/IM2 Consulting 230 Park Avenue, Suite 1000 New York, NY 10171 | LBHI |
| IMS HEALTH | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| Incipient, Inc. | Trial | N/A | N/A | LBHI |
| Incipient, Inc. | Transaction Schedule | N/A | N/A | LBI |
| INET ATS INC | Master Agreement | N/A | 3 World Financial Center New York, NY 10285 | Lehman Brothers |
| INDUSOFT TECHNOLOGY CORP* | Master Agreement | Dennis Turner | N/A | Entity says LBI and LBHI |
| INFINITE COMPUTER SOLUTIONS INC | Amendment / Addendum / Schedule | N/A | N/A | Entity says LBI and LBHI |
| INFINITE COMPUTER SOLUTIONS INC | Amendment / Addendum / Schedule | N/A | Infinite Computer Solutions 20250 Century Blvd Germantown, MD 20874 | LBI |
| INFINITE COMPUTER SOLUTIONS INC | Master Agreement | N/A | N/A | LBI |
| INFINITY INFO SYSTEMS CORP | Master Agreement | N/A | N/A | LBI |
| INFINITY INFO SYSTEMS CORP | Master Agreement | N/A | N/A | LBI |
| INFINITY INFO SYSTEMS CORP | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INFO-HRM GROUP INC | Master Agreement | N/A | The InfoHrm Group, Inc 1023 15th St, NW, Level 9, Washington DC 20005 | LBHI |
| INFO-HRM GROUP INC | Supplement | N/A | The InfoHrm Group, Inc 1023 15th St, NW, Level 9, Washington DC 20006 | LBHI |
| INFO-HRM GROUP INC | TBD | N/A | The InfoHrm Group, Inc 1023 15th St, NW, Level 9, Washington DC 20007 | LBHI |
| Infoimage* | Master Agreement | N/A | N/A | LBI |
| INFORMA UK LTD | Standalone Agreement | N/A | N/A | N/A |
| INFORMATICA CORPORATION | Master Agreement | N/A | N/A | LBI |
| INFORMATICA CORPORATION | Amendment / Addendum / Schedule | N/A | N/A | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| INFORMATICA CORPORATION | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INFORMATICA CORPORATION | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INFORMATICA CORPORATION | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INFORMATICA CORPORATION | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INFORMATICA CORPORATION | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| Informatica Corporation | | Informatica Corporation | 2100 Seaport Boulevard, Redwood City, California 94063 | LBI |
| INFORMATICA CORPORATION | Maintenance Renewal Quote | N/A | N/A | N/A |
| INFORMATICA CORPORATION | Side Letter | N/A | N/A | N/A |
| Information Builders Inc | TBD | N/A | N/A | LBHI |
| INFORMATION BUILDERS INC | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| Information Builders, Inc. | | Information Builders, Inc. | Two Penn Plaza New York, NY 10121-2898 | LBHI |
| Information Builders, Inc. | | Information Builders, Inc. | Two Penn Plaza Vice President of Finance New York, NY 10121-2899 | LBI |
| InfoSol Inc. | | InfoSol, Inc. | 1831 W. Rose garden Lane Suite 8 Phoenix, AZ 85027 | LBI |
| INFOSOL, INC. | Master Agreement | N/A | InfoSol Inc 1831W  Rose Garden Lane, Suite 8, Phoenix, Az 85027 InfoSol Inc 1831W  Rose Garden Lane, Suite 8, Phoenix, Az 85028 | LBI |
| INFOSOL, INC. | Amendment / Addendum / Schedule | N/A | InfoSol Inc 1831W  Rose Garden Lane, Suite 8, Phoenix, Az 85029 | LBI |
| INFOSOL, INC. | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INFOSOL, INC. | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers |
| INFOTEK CONSULTING INC | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INFOVISTA CORPORATION | Master Agreement | N/A | InfoVista Corporation 12950 Worldgate Drive Herndon, VA 20170 | LBI |
| INFOVISTA CORPORATION | Maintenance Renewal Quote | N/A | N/A | LBI |
| Infragistics, Inc | | | N/A | Unclear from document provided |
| INFRALINE TECHNOLOGIES (INDIA) PVT LTD | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| INFUSION DEVELOPMENT CORP | Amendment / Addendum / Schedule | N/A | N/A | LBHI |
| INFUSION DEVELOPMENT CORP | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INFUSION DEVELOPMENT CORP | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INFUSION DEVELOPMENT CORP | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INFUSION DEVELOPMENT CORP | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INFUSION DEVELOPMENT CORP | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INFUSION DEVELOPMENT CORP | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INFUSION DEVELOPMENT CORP | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INFUSION DEVELOPMENT CORP | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INFUSION DEVELOPMENT CORP | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INFUSION DEVELOPMENT CORP. | TBD | N/A | N/A | LBI |
| INFUSION DEVELOPMENT CORP- | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INNOVATION DATA PROCESSING INC | | N/A | N/A | NA |
| INNOVATIV SYSTEMS DESIGN INC | Master Agreement | NA | 204 Fernwood Ave.  Edison, NJ  00837 | Lehman Brothers Holdings Inc. |
| INNOVATIV SYSTEMS DESIGN INC | Professional and Consulting | NA | 204 Fernwood Ave.  Edison, NJ  00837 | Lehman Brothers Holdings Inc. |
| INNOVATIV SYSTEMS DESIGN INC | Master Agreement | NA | 204 Fernwood Ave.  Edison, NJ  00837 | Lehman Brothers Holdings Inc. |
| INNOVATIV SYSTEMS DESIGN INC | Supplement | NA | 204 Fernwood Ave.  Edison, NJ  00837 | Lehman Brothers Holdings Inc. |
| INNOVATIV SYSTEMS DESIGN INC | Master Agreement | NA | 130 Campus Drive,  Edison, NJ  08857 | Lehman Brothers Inc. |
| Innovative Systems Inc. | Master Agreement | Lehman Brothers Holdings Inc 94 | NA | NA |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| INNOVATIVE SYSTEMS, INC. | Master Agreement | Lehman Brothers Bank, FSB | NA | NA |
| INNOVATIVE SYSTEMS, INC. | TBD | Lehman Brothers Bank, FSB | NA | NA |
| INNOVATIVE SYSTEMS, INC. | Amendment / Addendum / Schedule | Lehman Brothers Bank, FSB | NA | NA |
| INNOWAKE INTERNATIONAL | Trial | NA | 795 Folsom Street, San Francisco, CA 94107 | Lehman Brothers Holdings Inc. |
| INNOWAKE INTERNATIONAL | Master Agreement | NA | 795 Folsom Street, San Francisco, CA 94107 | Lehman Brothers Holdings Inc. |
| INNOWAKE INTERNATIONAL | Supplement | NA | 795 Folsom Street, San Francisco, CA 94107 | Lehman Brothers Holdings Inc. |
| INNOWAKE INTERNATIONAL | Transaction Schedule | NA | 795 Folsom Street, San Francisco, CA 94107 | Lehman Brothers Inc. |
| INOVA SOLUTIONS, INC | Master Agreement | Lehman Brothers Inc. | NA | NA |
| INOVA SOLUTIONS, INC | Amendment / Addendum / Schedule | Lehman Brothers Bank, FSB | NA | NA |
| INSIGHTFUL CORP | Side Letter | NA | NA | NA |
| INSIGHTFUL CORP | Side Letter | NA | NA | NA |
| Insightful Corp. | | Denise Garcia | Farmington Hills, Michigan 48334-9080 | LBI |
| INSTANT INFOSYSTEMS | Master Agreement | NA | 20000 Mariner Ave.  STE 250, Torrance, CA  90503 | Lehman Brothers Holdings Inc. |
| INSTANT INFOSYSTEMS | Professional and Consulting | NA | 20000 Mariner Ave.  STE 250, Torrance, CA  90503 | Lehman Brothers Holdings Inc. |
| INSTANT INFOSYSTEMS | Transaction Schedule | NA | 20000 Mariner Ave.  STE 250, Torrance, CA  90503 | Lehman Brothers Inc. |
| INSTINET CORPORATION | Standalone Agreement | NA | NA | NA |
| INSTINET EUROPE LIMITED | Master Agreement | Lehman Brothers Holdings Inc. | Chief Legal Officeer | NA |
| Institute for Applied Network Institute | Master Agreement | NA | 15 Court Square, Suite 1100, Boston, MA  02108 | Lehman Brothers Inc. |
| INSTITUTIONAL INVESTOR | Amendment / Addendum / Schedule | Lehman Brothers Holdings Inc. | NA | NA |
| INSTITUTIONAL INVESTOR | Amendment / Addendum / Schedule | Lehman Brothers Holdings Inc. | NA | NA |
| INTECHRA, LLC | Master Agreement | NA | 4270 I-55 North Suite 101, Jackson MS  39211 | Lehman Brothers Inc. |
| INTECHRA, LLC | Transaction Schedule | NA | 4270 I-55 North Suite 101, Jackson MS  39211 | Lehman Brothers Inc. |
| INTEGRATED RESEARCH INC. | Maintenance Renewal Quote | Lehman Brothers Inc. | NA | NA |
| INTEGREON MANAGED SOLUTIONS, | Amendment / Addendum / Schedule | Lehman Brothers Inc. | NA | NA |
| INTEGREON MANAGED SOLUTIONS, | Amendment / Addendum / Schedule | Lehman Brothers Inc. | NA | NA |
| INTELLIGENCE PRESS INC. | TBD | N/A | Intelligence Press Inc 22648 Glenn Drive Suite 305 | LBI |
| INTELLIGENT ENVIRONMENTS | Master Agreement | N/A | N/A | N/A |
| INTERACTIVE DATA CORP | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INTERACTIVE DATA CORP | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers |
| INTERACTIVE QUALITY SERVICES INC. | Master Agreement | N/A | Interactive Quality Services Inc 6601 Lyndale Avenue South Suite 330 Minneapolis, MN 55423 | LBI |
| INTERACTIVE TECHNOLOGIES | Professional and Consulting | N/A | N/A | LBI |
| INTERACTIVE TECHNOLOGIES | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| Interactive Technologies | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| Interactive Technologies Incorporated | | Mr. Bjarne F. Rostaing Senior Vice President | Summit, NJ 07901 | LBI |
| INTERCALL INC. | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INTERNAP NETWORK SERVICES CORP | Trial | N/A | Internap Network Services Corp 250 Williams Street Suite 100 Atlanta, GA 30303 | LBHI |
| INTERNATIONAL DATA CORP | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| INTERNATIONAL DATA CORP | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers |
| International Lead & Zinc Study Group | TBD | N/A | N/A | N/A |
| International Nickel Study Group | TBD | N/A | N/A | N/A |
| INTERNATIONAL SECURITIES EXCHANGE INC | TBD | Lehman Brothers Inc. | NA | N/A |
| INTERNATIONAL SECURITIES EXCHANGE INC | Amendment / Addendum / Schedule | Lehman Brothers In... | NA | N/A |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| INTERNET DATA SERVICES (I) PVT LTD | Master Agreement | Lehman Brothers Advisers Private Limited | | NA |
| INTERNET DATA SERVICES (I) PVT LTD | Master Agreement | Lehman Brothers Advisers Private Limited | | NA |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | Standalone Agreement | Lehman Brothers Advisers Private Limited | | NA |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | Master Agreement | Lehman Brothers Advisers Private Limited | | NA |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | Side Letter | Lehman Brothers Securities Private Limited | | NA |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | Other | Lehman Brothers Securities Private Limited | | NA |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | Other | Lehman Brothers Securities Private Limited | | NA |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | Other | Lehman Brothers Securities Private Limited | | NA |
| INTERNET SECURITIES INC. | Master Agreement | Lehman Brothers Inc. | 225 Park Avenue South, 6th Fl., New York, NY 10003 | Lehman Brothers Inc. |
| INTERNET SECURITY SYSTEMS INC | Trial | Lehman Brothers Inc. | | NA |
| INTERNET SECURITY SYSTEMS INC | Maintenance Renewal Quote | Lehman Brothers Inc. | | NA |
| INTERNET SECURITY SYSTEMS INC | Maintenance Renewal Quote | Lehman Brothers Inc. | | NA |
| Internet Security Systems, Inc. | | Internet Security Systems, Inc. | 600 Peachtree Dunwoody Road NE, 300 Embassy Row, Suite 500, Atlanta, GA 30328 | LBHI |
| INTERSTATE ELECTRONICS COMPANY | Master Agreement | No contact | 600 Joliet Rd Willowbrook IL 60527 | LBHI |
| INTERSTATE ELECTRONICS COMPANY | Master Agreement | No contact | Not Available | Not Available |
| Interwoven | Maintenance Renewal Quote | No contact | Not Available | Not Available |
| INTERWOVEN INC. | Amendment / Addendum / Schedule | Jon Ver Steeg | 1195 W. Fremont Ave, #2000 Sunnyvale, CA 94087 | LBHI |
| Interwoven, Inc. | TBD | Interwoven, Inc. Attn: General Counsel | Not Available | LBHI |
| Intex | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. |
| INTEX SOLUTIONS INC | TBD | No contact | Not Available | Lehman Brothers Inc. |
| INTEX SOLUTIONS INC | TBD | No contact | Not Available | Lehman Brothers Inc. |
| INTEX SOLUTIONS INC | TBD | No contact | Not Available | Lehman Brothers Inc. |
| INTEX SOLUTIONS INC | TBD | No contact | Not Available | Lehman Brothers Inc. |
| INTEX SOLUTIONS INC | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. |
| INTEX SOLUTIONS INC | TBD | No contact | Not Available | Not Available |
| INTEX SOLUTIONS INC | TBD | No contact | Not Available | Not Available |
| INTRALINKS INC | Transaction Schedule | No contact | Not Available | LBHI |
| INTRALINKS INC | Master Agreement | No contact | Not Available | Lehman Brothers Inc. |
| INTRALINKS INC | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. |
| Intuit Inc. | | Intuit Inc. (Attention: Director, Corporate Partner Development) | 2632 Marine Way Mountain View CA 94043 | LBI |
| INTUITION PUBLISHING INC. | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. |
| INVESTORTOOLS INC | Amendment / Addendum / Schedule | No contact | 7011 Koll Center Parkway Suite 160, Pleasanton CA 94566 | Not Available |
| Invoq Systems  Inc. | Master Agreement | No contact | Not Available | Lehman Brothers Inc. |
| ION TRADING IRELAND LTD | Amendment / Addendum / Schedule | No contact | Not Available | Not Available |
| IONA TECHNOLOGIES INC. | Termination Letter | No contact | Not Available | Lehman Brothers |
| IONA TECHNOLOGIES INC. | Side Letter | No contact | Not Available | Lehman Brothers |
| IONA TECHNOLOGIES INC. | Master Agreement | Legal Department | 60 Aberdeen Avenue Cambridge MA 02138 | Lehman Brothers Inc. |
| IONA TECHNOLOGIES INC. | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. |
| IONA TECHNOLOGIES INC. | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. |
| IONA TECHNOLOGIES INC. | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. |
| IONA TECHNOLOGIES INC. | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. |
| IONA TECHNOLOGIES INC. | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| IONA TECHNOLOGIES INC | Side Letter | No contact | Not Available | Not Available |
| IONA TECHNOLOGIES INC | Maintenance Renewal Quote | No contact | Not Available | Not Available |
| Iona Technologies, Inc. | | Iona Technologies, Inc. Attn: Legal Department General Counsel, | 60 Aberdeen Avenue Cambridge, MA 02138 | LBI |
| IPC INFORMATION SYSTEMS | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc., |
| IQ FINANCIAL SYSTEMS INC | Master Agreement | No contact | Not Available | LBHI |
| IRIS SOFTWARE INC | TBD | No contact | Not Available | Lehman Brothers Inc., |
| IRIS SOFTWARE INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc., |
| IRIS SOFTWARE INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc., |
| IRIS SOFTWARE INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc., |
| IRIS SOFTWARE INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc., |
| IRIS SOFTWARE INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc., |
| IRIS SOFTWARE INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc., |
| IRIS SOFTWARE INC | TBD | No contact | Not Available | Lehman Brothers Inc., |
| IRIS SOFTWARE INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc., |
| IRIS SOFTWARE INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc., |
| IRIS SOFTWARE INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc., |
| iRise | Master Agreement | iRise | 2321 Rosecrans Ave Suite 4200 El Segundo, CA 90245 | LBHI |
| IRISE | Master Agreement | No contact | Not Available | Lehman Brothers Holdings Inc. |
| IRISE | Supplement | No contact | Not Available | Lehman Brothers Holdings Inc. |
| IRON MOUNTAIN | Amendment / Addendum / Schedule | David Ballai VP - Operations / Mid Atlantic South | Iron Mountain Records Management Inc 22 Kimberly Road East Burnswick, NJ 08816 | Lehman Brothers Inc., |
| IRON MOUNTAIN | Master Agreement | No contact | Not Available | Lehman Brothers Inc., |
| IRON MOUNTAIN | Supplement | No contact | Not Available | Lehman Brothers Inc., |
| Iron Mountain Information Management Inc. | | Iron Mountain Information Management Attn: David Ballai, VP, Operations/Mid-Atlantic South | 120 Turnpike Road Southborough, Massachusetts 02117. | LBHI |
| Iron Mountain Records Management Inc | | w/ copy to Attn: Bill Bittermaster, Director of Contracts Administration. For ASAP | Iron Mountain Records Management, Inc., 22 Kimberly Rd, East Brunswick, NJ 08816. w/copy to Iron Mountain Records Management, Inc. 1000 Campus Dr., Collegeville, PA 19426 | LBI, Aurora Loan Services and Broker Funding Services |
| ISE STOCK EXCHANGE LLC | TBD | No contact | Not Available | Lehman Brothers Inc., |
| ISE STOCK EXCHANGE LLC | TBD | No contact | Not Available | Lehman Brothers Inc., |
| IT.COM INC | Trial | No contact | 1100 Connecticut Ave NW, Suite 310 Washington, D.C. 20036 | Lehman Brothers Holdings Inc. |
| ITC* | Master Agreement | No contact | Not Available | Lehman Brothers Inc. |
| ITECH US, INC. | Master Agreement | No contact | 20 Kimball Ave. Suite: 303N, S. Burlington VT 05403 | Lehman Brothers Holdings Inc. |
| ITECH US, INC. | Supplement | No contact | Not Available | Lehman Brothers Holdings Inc. |
| ITECH US, INC. | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. |
| ITECH US, INC. | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc. |
| ITG | Other | Director of Market Data | New York Stock EXChagne, Inc. 11, Wall Street New York NY New York 10005 | LBHI |
| ITG SOLUTIONS NETWORK, INC | Master Agreement | General Counsel, | The MacGregor Group, Inc., 321 Summer Street, Boston, MA 02210 | LBHI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| IVAR JACOBSON CONSULTING, LLC | Master Agreement | No contact | 36 Alexanzar Street Alexandria, VA 22314 | LBHI |
| IVAR JACOBSON CONSULTING, LLC | Professional and Consulting | No contact | 36 Alexanzar Street Alexandria, VA 22314 | LBHI |
| IXIA | Maintenance Renewal Quote | No contact | Ixia Worldwide 26901 West Agoura Road Calabasas, CA 91302 | Lehman Brothers |
| IXIA | Master Agreement | No contact | 26901 West Agoura Road Calabasas, CA 91302 | Lehman Brothers Inc. |
| J & S Audio Visual | TBD | N/A | 3373 Towerwood Drive Dallas TX 75234-2316 | LBHI |
| J ANTHONY ENTERPRISES LTD | Master Agreement | N/A | PO Box 609 Cornelius, NC 28031 | N/A |
| J&S Audio Visual | TBD | N/A | 3373 Towerwood Drive Dallas TX 75234-2316 | LBHI |
| JABBER INC. | TBD | N/A | 1899 Wynkoop Street, Suite 600 Denver CO 80202 | LBHI |
| JABBER INC. | Maintenance Renewal Quote | N/A | 1899 Wynkoop Street, Suite 600 Denver CO 80202 | LBHI |
| Jabber, Inc. | | Jabber, Inc. | 1899 Wynkoop St. Suite 600 Denver, CO 80202 | LBI |
| JadeLiquid | Maintenance Renewal Quote | Anthony Scotney | 301 Sandy Bay Road, Tasmania, Australia 7005 | LBHI |
| JadeLiquid | Maintenance Renewal Quote | Anthony Scotney | 301 Sandy Bay Road, Tasmania, Australia 7005 | LBHI |
| Japan Cable Television | Master Agreement | N/A | N/A | Unknown |
| JAVELIN TECHNOLOGIES | Amendment / Addendum / Schedule | N/A | 100 Wall Street. 26th Floor Attn AR28 New York, NY 10005 | LBI |
| JAVELIN TECHNOLOGIES | Amendment / Addendum / Schedule | N/A | 100 Wall Street. 26th Floor Attn AR28 New York, NY 10005 | LBI |
| JAVELIN TECHNOLOGIES | Maintenance Renewal Quote | N/A | 100 Wall Street. 26th Floor Attn AR28 New York, NY 10005 | LBI |
| JAVELIN TECHNOLOGIES | TBD | N/A | 100 Wall Street. 26th Floor Attn AR28 New York, NY 10005 | LBI |
| JBoss, Inc. | | JBoss, Inc. | 3340 Peachtree St., NE, Suite 1220, Atlanta, GA 30326 | LBHI. |
| JBOSS, INC. | Master Agreement | N/A | | Unknown |
| JBOSS,INC | Amendment / Addendum / Schedule | N/A | | Unknown |
| JCB PARTNERS | Master Agreement | N/A | 1050 17th Street, Suite 1710 Denver CO 80265 | LBHI |
| JCB PARTNERS | Transaction Schedule | N/A | 1050 17th Street, Suite 1710 Denver CO 80265 | LBHI |
| JCS ASSOCIATES INC | Maintenance Renewal Quote | N/A | 3133 Priory Park Road London NW6 7HP ENGLAND | |
| JED CONSULTING INC | Amendment / Addendum / Schedule | Jeff Damens | 33 Maplewood Ave. Maplewood NJ 07040 | LBI |
| JIVE SOFTWARE | Master Agreement | Scott Campbell | 317 SW Alder  Suite 500 Portland, OR 97204 | LBHI |
| JIVE SOFTWARE | Maintenance Renewal Quote | Scott Campbell | 317 SW Alder  Suite 500 Portland, OR 97204 | LBHI |
| Jive Software, Inc. | | Jive Software, Inc. | 317 SW Alder Suite 500 Portland, OR 97204 | LBI |
| JOHN S HEROLD INC | Amendment / Addendum / Schedule | John Cannon | 14 Westport Ave Norwalk CT 06851 | LBI |
| JOINT TECHNOLOGY DEVELOPMENT LTD | Amendment / Addendum / Schedule | John Cestar | New Trend Centre Suite 11.29F 704 Prince Edward Road East Hong Kong | LBI |
| JOINT TECHNOLOGY DEVELOPMENT LTD. | Master Agreement | John Cestar | New Trend Centre Suite 11.29F 704 Prince Edward Road East Hong Kong | LBI |
| JOINT TECHNOLOGY DEVELOPMENT LTD. | TBD | John Cestar | New Trend Centre Suite 11.29F 704 Prince Edward Road East Hong Kong | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| JQ NETWORK PTD LTD | Master Agreement | N/A | N/A | N/A |
| JQ NETWORK PTD LTD | Supplement | N/A | N/A | N/A |
| KANEMATSU ELECTRONICS(EX MEMOREX TELEX) | Master Agreement | Mr. Adshima | Contract not in english | Unknown |
| KDDI CORPORATION | | Mitsuhiro Ueda | Contract not in english | Unknown |
| KEANE INC. | Master Agreement | General Council | 100 City Square, Boston, MA 02129 | Unknown |
| KEANE INC. | Professional and Consulting | General Council | 100 City Square, Boston, MA 02129 | Unknown |
| KEANE INC. | Transaction Schedule | General Council | 100 City Square, Boston, MA 02129 | Unknown |
| KEANE INC. | Transaction Schedule | General Council | 100 City Square, Boston, MA 02129 | Unknown |
| KEANE INC. | Transaction Schedule | General Council | 100 City Square, Boston, MA 02129 | Unknown |
| KEANE INC. | Transaction Schedule | General Council | 100 City Square, Boston, MA 02129 | Unknown |
| KELLY, LEGAN & GERARD, INC. | Master Agreement | General Council | 104 Fifth Ave, 19th Floor New York, NY 10011 | Unknown |
| Kelly, Legan & Gerard, Inc. | Supplement | General Council | 104 Fifth Ave, 19th Floor New York, NY 10011 | Unknown |
| Key Systems | | Key Systems | 936 Broadway New York, NY, 10010 | LBI |
| KEY SYSTEMS | Amendment / Addendum / Schedule | | | Unknown |
| KEY SYSTEMS | Master Agreement | | | Unknown |
| KEY SYSTEMS | Supplement | | | Unknown |
| KEY SYSTEMS | Transaction Schedule | | | Unknown |
| KEY SYSTEMS | Master Agreement | | | Unknown |
| KEY SYSTEMS | Amendment / Addendum / Schedule | | | Unknown |
| Keynote Systems, Inc. | | Keynote Systems, Inc. | 777 Mariners Island Blvd., San Mateo, CA 94404 | LBI |
| KEYNOTE SYSTEMS, INC. | Master Agreement | Gena marrs, Assitant Contracts Administrator | | Unknown |
| KEYNOTE SYSTEMS, INC. | Amendment / Addendum / Schedule | Gena marrs, Assitant Contracts Administrator | | Unknown |
| KLD RESEARCH AND ANALYTICS INC | Amendment / Addendum / Schedule | Unknown | Unknown | Unknown |
| KLD RESEARCH AND ANALYTICS INC | Amendment / Addendum / Schedule | Unknown | Unknown | Unknown |
| KLD RESEARCH AND ANALYTICS INC | Amendment / Addendum / Schedule | Unknown | Unknown | Unknown |
| KNIGHTSBRIDGE SOLUTIONS LLC | Master Agreement | General Council | Knightsbridge Soultions LLC, 500 West Madison Street, Suite 3100, Chicago, IL 60661 | Unknown |
| KOOLSPAN, INC. | Trial | Unknown | 4862 Fairmont Ave., 2nd Floor Bethesda, MD 20814 | Lehman Brothers Holdings |
| KVAULT SOFTWARE INC | Amendment / Addendum / Schedule | Unknown | 155 Wardale Road, Winnersh Triangle Wokingham Berkshire, RG41 5RB | Unknown |
| KX SYSTEMS INC | Side Letter | Unknown | 555 Bryant St. #375 Palo Alto, CA 94301 | Unknown |
| KX SYSTEMS, INC | Maintenance Renewal Quote | Unknown | 555 Bryant St. #375 Pala Alto, CA 94301 | Unknown |
| LAB ESCAPE, INC. | Master Agreement | LAB ESCAPE, INC. | 1465 Sand Hill Road, Suite 2052, Candler, NC 28715 | Lehman Brothers Holdings Inc. |
| LAB ESCAPE, INC. | Supplement | LAB ESCAPE, INC. | 1465 Sand Hill Road, Suite 2052, Candler, NC 28715 | Lehman Brothers Holdings Inc. |
| LAB ESCAPE, INC. | Transaction Schedule | LAB ESCAPE, INC. | 1465 Sand Hill Road, Suite 2052, Candler, NC 28715 | Lehman Brothers Inc. |
| Lakeview | Amendment / Addendum / Schedule | Lakeview Technology Inc. | 1901 South Meyers Road, Suite 600, Oakbrook Terrace, Illinois 60181 | Lehman Brothers Inc. |
| LAN UTILITIES ELECTRIC INC | Master Agreement | LAN Utilities Electric, Inc. | 1316 Motor Pkwy, Hauppauge, NY 11749 | Lehman Brothers Holdings Inc. |
| LAN UTILITIES ELECTRIC INC | Transaction Schedule | LAN Utilities Electric, Inc. | 1316 Motor Pkwy, Hauppauge, NY 11749 | Lehman Brothers Holdings Inc. |
| LAN UTILITIES ELECTRIC INC | Transaction Schedule | LAN Utilities Electric, Inc. | 1316 Motor Pkwy, Hauppauge, NY 11749 | Lehman Brothers Holdings Inc. |
| LAN UTILITIES ELECTRIC INC | Master Agreement | LAN Utilities Electric, Inc. | 1316 Motor Pkwy, Hauppauge, NY 11749 | Lehman Brothers Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| Lancope | | Lancope, Inc. | 3155 Royal Drive Bldg. 100 Alpharetta, GA 30022 | Lehman Brothers Inc. |
| LANCOPE INC | Maintenance Renewal Quote | | 3155 royal Drive, Bldg. 100, Alsharetta, GA 30022 | Lehman Brothers Inc. |
| LANCOPE INC | Maintenance Renewal Quote | Lancope, Inc. Mark Gothard | 3850 Brookside Parkway, Suite 400, Alpharetta, GA 30022 | Lehman Brothers Inc. |
| LANDMARK GRAPHICS CORPORATION | Master Agreement | Landmark Graphics Corporation | 2107 CityWest Boulevard, houston, TX 77042 | Lehman Brothers Holdings Inc. |
| LAN-TEL COMMUNICATIONS, INC | Master Agreement | Lan-Tel Communications, Inc. | 170 Kerry Place, Norwood, MA 02062 | Lehman Brothers Holdings Inc. |
| Larsen & Toubro Infotech Limited | | Larsen & Toubro Infotech Limited | 400, Kelby Street, Fort Lee, NJ 07024 | LBHI |
| LARSEN & TOUBRO INFOTECH, LTD | Master Agreement | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Holdings Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Holdings Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Master Agreement | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Holdings Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | TBD | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. |
| LASZLO SYSTEMS, INC. | Master Agreement | Laszlo Systems, Inc. | 2600 Campus Drive, Suite200, San Mateo, CA 94403 | Lehman Brothers Inc. |
| LATENTZERO INC | Master Agreement | LatentZero Inc | 160 Federal Street, Boston MA 02110 | Lehman Brothers Inc. |
| LATENTZERO INC | Amendment / Addendum / Schedule | n/a | n/a | n/a |
| LAVA TRADING INC | Amendment / Addendum / Schedule | Lava Trading Inc. | 95 Morton St., 7th Floor, New York, NY 10014 | Lehman Brothers Inc. |
| LAVA TRADING INC | Amendment / Addendum / Schedule | Lava Trading Inc. | 95 Morton St., 7th Floor, New York, NY 10014 | Lehman Brothers Inc. |
| LAVA TRADING INC. | Amendment / Addendum / Schedule | Lava Trading Inc. | 95 Morton St., 7th Floor, New York, NY 10014 | Lehman Brothers Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| LAVA TRADING INC. | TBD | Lava Trading Inc. | 95 Morton St., 7th Floor, New York, NY 10014 | Lehman Brothers Inc. |
| LCI International* | Amendment / Addendum / Schedule | LCI International, Telecom Corporation | n/a | Lehman Brothers Inc. |
| LDB CONSULTING INC | Master Agreement | LDB Consulting, Inc. Len Bole, President | PO Box 512, Valparaiso, Indiana 46384 | Lehman Brothers Inc. |
| LDB CONSULTING, INC | Amendment / Addendum / Schedule | LDB Consulting, Inc. Len Bole, President | PO Box 512, Valparaiso, Indiana 46384 | Lehman Brothers Inc. |
| | | Level 3 Communications, LLC, Attn Senior VP, Global Infrastructure Services & General | | |
| LEVEL 3 COMMUNICATIONS LLC | Amendment / Addendum / Schedule | Counsel | 1025 Eldorado Blvd, Broomfield, CO 80021 | Lehman Brothers Holdings Inc. |
| LEVI RAY & SHOUP, INC | Master Agreement | Levi, Ray & Shoup, Inc | n/a | Lehman Brothers Inc. |
| LEVI RAY & SHOUP, INC | Transaction Schedule | Levi, Ray & Shoup, Inc | n/a | Lehman Brothers Inc. |
| LEVI RAY & SHOUP, INC | Master Agreement | Levi, Ray & Shoup, Inc | n/a | Lehman Brothers Inc. |
| LEVI RAY & SHOUP, INC | Amendment / Addendum / Schedule | Levi, Ray & Shoup, Inc | n/a | Lehman Brothers Inc. |
| | | | 2401 West Monroe Street | |
| Levi, ray & Shoup, Inc. | | Levi, Ray & Shoup, Inc. | Springfield, IL 62704 | Lehman Bros. |
| LEWITAN TECHNOLOGIES INC | TBD | n/a | n/a | n/a |
| LEXENT METRO CONNECT, LLC | Master Agreement | Lexent Metro Connect, LLC c/o Hough O'Kane Electric Co. Inc | 30-40 48th Avenue, Long Island City, NY 11101 Attn Aman Khan | Lehman Brothers Inc. |
| LEXENT METRO CONNECT, LLC | Amendment / Addendum / Schedule | Lexent Metro Connect, LLC c/o Hough O'Kane Electric Co. Inc | 30-40 48th Avenue, Long Island City, NY 11101 Attn Aman Khan | Lehman Brothers Inc. |
| LEXENT METRO CONNECT, LLC | Amendment / Addendum / Schedule | Lexent Metro Connect, LLC c/o Hough O'Kane Electric Co. Inc | 30-40 48th Avenue, Long Island City, NY 11101 Attn Aman Khan | Lehman Brothers Inc. |
| LEXENT METRO CONNECT, LLC | Amendment / Addendum / Schedule | Lexent Metro Connect, LLC c/o Hough O'Kane Electric Co. Inc | 30-40 48th Avenue, Long Island City, NY 11101 Attn Aman Khan | Lehman Brothers Inc. |
| LEXENT METRO CONNECT, LLC | Amendment / Addendum / Schedule | Lexent Metro Connect, LLC c/o Hough O'Kane Electric Co. Inc | 30-40 48th Avenue, Long Island City, NY 11101 Attn Aman Khan | Lehman Brothers Inc. |
| LEXIS NEXIS | Termination Letter | n/a | n/a | n/a |
| LEXIS NEXIS | Termination Letter | n/a | n/a | n/a |
| LEXIS NEXIS | Termination Letter | n/a | n/a | n/a |
| LEXIS NEXIS | Termination Letter | n/a | n/a | n/a |
| LEXISNEXIS | Amendment / Addendum / Schedule | n/a | n/a | n/a |
| LEXISNEXIS | Amendment / Addendum / Schedule | n/a | n/a | n/a |
| LEXISNEXIS | Amendment / Addendum / Schedule | n/a | n/a | n/a |
| LEXIS-NEXIS | Master Agreement | n/a | n/a | n/a |
| LEXIS-NEXIS | Amendment / Addendum / Schedule | n/a | n/a | n/a |
| LEXIS-NEXIS | Amendment / Addendum / Schedule | n/a | n/a | n/a |
| LEXIS-NEXIS | Amendment / Addendum / Schedule | n/a | n/a | n/a |
| LIMELIGHT NETWORKS INC | Trial | Limelight Networks, Inc. | 2220 West 14th Street, Tempe, AZ 85207 | Lehman Brothers Inc. |
| LIMELIGHT NETWORKS INC | Master Agreement | Limelight Networks, Inc. | 2220 West 14th Street, Tempe, AZ 85207 | Lehman Brothers Inc. |
| LIMELIGHT NETWORKS INC | Transaction Schedule | Limelight Networks, Inc. | 2220 West 14th Street, Tempe, AZ 85207 | Lehman Brothers Inc. |
| | | James Levison, Vice President, Finance, Liquid | 385 Moffett Park Drive, Suite 105, Sunnyvale, CA | |
| LIQUID ENGINES, INC. | Master Agreement | Engines, Inc. | 94089 | Lehman Brothers Holdings Inc. |
| | | James Levison, Vice President, Finance, Liquid | 385 Moffett Park Drive, Suite 105, Sunnyvale, CA | |
| LONDON STOCK EXCHANGE | Amendment / Addendum / Schedule | Engines, Inc. | 94089 | Lehman Brothers Holdings Inc. |
| LONDON STOCK EXCHANGE | Side Letter | n/a | n/a | Lehman Brothers Holdings Inc. |
| LONDON STOCK EXCHANGE | Amendment / Addendum / Schedule | n/a | n/a | Lehman Brothers Holdings Inc. |
| LONDON STOCK EXCHANGE | Side Letter | n/a | n/a | Lehman Brothers Holdings Inc. |
| | | | 161 Washington Street, Suite 750, Conshohocken, | |
| Longview of America | TBD | Longview of America | PA 19428 | Lehman Brothers Holdings Inc. |
| | | | 161 Washington Street, Suite 750, Conshohocken, | |
| Longview of America | TBD | Longview of America | PA 19428 | Lehman Brothers Holdings Inc. |
| | | | 161 Washington Street, Suite 750, Conshohocken, | |
| Longview of America | TBD | Longview of America | PA 19428 | Lehman Brothers Holdings Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| Longview of America | TBD | Longview of America | 161 Washington Street, Suite 750, Conshohocken, PA 19428 | Lehman Brothers Holdings Inc. |
| Longview of America | TBD | Longview of America | 161 Washington Street, Suite 750, Conshohocken, PA 19428 | Lehman Brothers Holdings Inc. |
| LUMIGENT TECHNOLOGIES INC | Master Agreement | Lumigent Technologies, Inc. | 289 Great Road, Acton, MA 01720 | Lehman Brothers Holdings Inc. |
| LUMIGENT TECHNOLOGIES INC | Supplement | Lumigent Technologies, Inc. | 289 Great Road, Acton, MA 01720 | Lehman Brothers Holdings Inc. |
| LUMIGENT TECHNOLOGIES INC | Maintenance Renewal Quote | Lumigent Technologies, Inc. | 289 Great Road, Acton, MA 01720 | Lehman Brothers Holdings Inc. |
| Lumigent technologies, Inc. | | Lumigent Technologies, Inc. | 289 Great Road, Acton, MA 01720 | LBHI |
| LURHQ CORPORATION | Master Agreement | LURHQ Corporation | 4033 Highway 501 West, Myrtle Beach, SC 29579 | Lehman Brothers Inc. |
| LURHQ CORPORATION | Transaction Schedule | LURHQ Corporation | 4033 Highway 501 West, Myrtle Beach, SC 29579 | Lehman Brothers Inc. |
| M&M Sentinel Glow | Transaction Schedule | M&M Sentinel Glow | 24 Regency Way, Manalpan, NJ 07726 | LBI |
| M&M SENTINEL GLOW, INC | | not listed | 24 Regency Way, Manalapan, NJ 07726 | LBHI |
| M&M Technologies | | M&M Technologies Corp. | 24 Regency Way, Manalapan, NJ 07726 | LBHI |
| M&M TECHNOLOGIES CORP | Supplement | not listed | 24 Regency Way, Manalapan NJ, 07726 | LBHI |
| M&M TECHNOLOGIES CORP | Master Agreement | not listed | 24 Regency Way, Manalapan NJ, 07726 | LBHI |
| M&M TECHNOLOGIES CORP | Supplement | not listed | 24 Regency Way, Manalapan NJ, 07726 | LBHI |
| M&M TECHNOLOGIES CORP | Transaction Schedule | not listed | 24 Regency Way, Manalapan NJ, 07726 | LBHI |
| M&M TECHNOLOGIES CORP | Amendment / Addendum / Schedule | not listed | 24 Regency Way, Manalapan NJ, 07726 | LBHI |
| M&M TECHNOLOGIES CORP | Transaction Schedule | not listed | 24 Regency Way, Manalapan NJ, 07726 | LBHI |
| M&M TECHNOLOGIES CORP | Transaction Schedule | not listed | 24 Regency Way, Manalapan NJ, 07726 | LBHI |
| M. A. PARTNERS, LLC | Master Agreement | Operations Department | 330 Madison Avenue, 9th floor, New York, NY 10017 | LBHI |
| M. A. PARTNERS, LLC | Professional and Consulting | not listed | 330 Madison Avenue, 9th floor, New York, NY 10017 | LBHI |
| M.P.A Technologies Inc. | Amendment / Addendum / Schedule | not listed | 330 Primrose Road, Suite 610, Burlingame, California 94010 | LBI |
| MACROMEDIA | Master Agreement | not listed | not listed | LB |
| Mainstar Software Corporation | | not listed | PO Box 4132, Bellevue, WA 98009 | Unknown |
| MAINSTAR SOFTWARE CORPORATION | Maintenance Renewal Quote | Mainstar Software Corporation | not listed | LBI |
| MAPINFO CORP | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MARKET NEWS INTERNATIONAL | Amendment / Addendum / Schedule | not listed | 100 William Street- 3rd floor, New York, NY 10038 | LBI |
| MARKET NEWS INTERNATIONAL | Amendment / Addendum / Schedule | not listed | 100 William Street- 3rd floor, New York NY 10038 | LBI |
| MARKIT GROUP LIMITED | TBD | Penny Davenport | 2 More London Riverside, London SE1, 2AP | LBI |
| MARKIT VALUATIONS LIMITED | Master Agreement | N/A | N/A | N/A |
| MARKMONITOR | Amendment / Addendum / Schedule | not listed | N/A | LBI |
| MARKMONITOR | TBD | N/A | N/A | N/A |
| MATHWORKS INC | Maintenance Renewal Quote | N.A. | N.A. | N.A. |
| MATHWORKS INC | Maintenance Renewal Quote | N.A. | N.A. | N.A. |
| MATHWORKS INC | Master Agreement | not listed | not listed | not listed |
| MATHWORKS INC | TBD | | | Unknown |
| MAZE COMPUTER COMMUNICATIONS | Amendment / Addendum / Schedule | not listed | 269 Amethyst Way, Franklin Park, NJ 08823 | LBI |
| MAZE COMPUTER COMMUNICATIONS | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MBG EXPENSE MANAGEMENT, LLC | Master Agreement | not listed | 370 Lexington Avenue, New York, NY 10017 | LBHI |
| MBG EXPENSE MANAGEMENT, LLC | Supplement | not listed | 370 Lexington Avenue, New York, NY 10017 | LBHI |
| MBLOX, INC | Trial | N/A | N/A | N/A |
| MCIDATA CORPORATION | Trial | not listed | 11802 Ridge Parkway, Broomfield, CO 80021 | LBI |
| MCI | Amendment / Addendum / Schedule | not listed | not listed | LBHI |

Page 43 of 94

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| MCI | Amendment / Addendum / Schedule | not listed | not listed | LBHI |
| MCI | Amendment / Addendum / Schedule | not listed | not listed | LBHI |
| MCI | Amendment / Addendum / Schedule | not listed | not listed | LBHI |
| MCI | Amendment / Addendum / Schedule | not listed | not listed | LBHI |
| MCI | Amendment / Addendum / Schedule | not listed | not listed | LBHI |
| MCI | Amendment / Addendum / Schedule | not listed | not listed | LBHI |
| MCI | Amendment / Addendum / Schedule | not listed | not listed | LBHI |
| MCI | Amendment / Addendum / Schedule | not listed | 5 International Drive, Rye Brook, New York, New York 10573 | LBI |
| MCI | Amendment / Addendum / Schedule | not listed | not listed | Lehman Brothers |
| MCI WORLDCOM | Amendment / Addendum / Schedule | not listed | not listed | LBHI |
| MCI WORLDCOM | Amendment / Addendum / Schedule | not listed | not listed | LBHI |
| MCI WORLDCOM | Master Agreement | Local Operations Manager | 33 Whitehall, New York, NY | LBI |
| MCI WORLDCOM | Master Agreement | CPE Contract Administration | Royal Centre Three, 11475 Great Oaks Way Suite 400, Alpharetta, Ga 30022 | LBI |
| MCI WORLDCOM | Amendment / Addendum / Schedule | not listed | not listed | Lehman Brothers |
| MCI WORLDCOM | Amendment / Addendum / Schedule | not listed | not listed | Lehman Brothers |
| MCI WORLDCOM INTERNATIONAL LTD | Amendment / Addendum / Schedule | not listed | 21-00 Route 208, South Fair lawn, NJ 07410 | Lehman Brothers |
| MDY ADVANCED TECHNOLOGIES INC | Master Agreement | Agent int | unknown | LBHI |
| MDY ADVANCED TECHNOLOGIES INC | Amendment / Addendum / Schedule | unknown | 2 Commercial Street | unknown |
| Mega International | | Mega International | Sharon Commerce Center Sharon, MA 02067 | LBHI; PLTS-1 is with LBI |
| MEGA INTERNATIONAL | Master Agreement | | | Unknown |
| MEGA INTERNATIONAL | Supplement | | | Unknown |
| MEGA INTERNATIONAL | Supplement | | | Unknown |
| MEGA INTERNATIONAL | Transaction Schedule | | | Unknown |
| MEGA INTERNATIONAL | Transaction Schedule | | | Unknown |
| Mehl Electric* | Master Agreement | not listed | 74 South Main Street, Pearl River, NY 10965 | LBI |
| MERCHANT FORECAST LLC | Master Agreement | not listed | not listed | LBI |
| MERCURY INTERACTIVE CORP | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MERCURY INTERACTIVE CORP | Side Letter | not listed | not listed | LBI |
| MERCURY INTERACTIVE CORP | Maintenance Renewal Quote | N/A | N/A | N/A |
| Mercury Interactive Corporation | | Mercury Interactive Corporation, Attn: Director of Contracts with copy to General Counsel | 1325 Borregas Avenue, Sunnyvale, CA 94089 | LBI |
| MERGER MARKETS LTD | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MERGERMARKET LTD | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MERGERMARKET LTD | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MERGERMARKET LTD | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MERGERMARKET LTD | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MERGERMARKET LTD | Master Agreement | not listed | not listed | LBI |
| MERGERMARKET LTD | Standalone Agreement | not listed | not listed | LBI |
| MERGERMARKET LTD | Amendment / Addendum / Schedule | not listed | not listed | LBI on behalf of LibertyView Capital Management |
| MERGERMARKETCOM | Amendment / Addendum / Schedule | not listed | not listed | LBI & LB Limited |
| MERGERMARKETCOM | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MERIDIAN IT, INC | Standalone Agreement | N/A | N/A | N/A |
| MESSAGEGATE, INC | Master Agreement | not listed | Bangardsgatan 8, 753 20, Uppsala, Sweden | LBI |
| MESSAGEGATE, INC | Other | N/A | N/A | N/A |

Page 44 of 94

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| MESSAGEGATE, INC. | Other | N/A | N/A | N/A |
| META GROUP, INC. | Amendment / Addendum / Schedule | N/A | 208 Harbor Drive, PO Box 120061, Stamford, CT 06912 | LBI |
| META GROUP, INC. | Master Agreement | not listed | 949 Sherwood Avenue, Suite 200, Los Altos, Ca 94022 | LBI |
| META GROUP, INC. | Master Agreement | not listed | not listed | LBI |
| METREOS CORPORATION | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| METROMEDIA FIBER NETWORK SVCS | Amendment / Addendum / Schedule | Legal Affairs | Metromedia Fiber Network Services, Inc., White Plains, NY 10601 | LBI |
| METROMEDIA FIBER NETWORK SVCS | Transaction Schedule | not listed | not listed | LBI |
| MGE UPS SYSTEMS INDIA PRIVATE LIMITED | Standalone Agreement | no attachment | no attachment | unknown |
| Micro Strategies Inc. | Trial | not listed | not listed | LBHI |
| Microbank Software Inc. | Amendment / Addendum / Schedule | not listed | not listed | Lehman Brothers |
| MICROBANK SOFTWARE INC. | Side Letter | N/A | N/A | LBI |
| MICROSOFT CORPORATION | Transaction Schedule | not listed | Microsoft Licensing GP, Dept. 551, Volume Licensing, 6100 Neil Road, suite 210, Reno, Nevada, 89511-1137 with copy to Microsoft Corporation, law and Corporate Affairs, Volume Licensing Group, One Microsoft Way, Redmond, Wa. 98052 | LBHI |
| MICROSOFT CORPORATION | Master Agreement | not listed | Microsoft Licensing GP, Dept. 551, Volume Licensing, 6100 Neil Road, suite 210, Reno, Nevada, 89511-1137 with copy to Microsoft Corporation, law and Corporate Affairs, Volume Licensing Group, One Microsoft Way, Redmond, Wa. 98052 | LBHI |
| MICROSOFT CORPORATION | Amendment / Addendum / Schedule | not listed | not listed | LBHI |
| MICROSOFT CORPORATION | Amendment / Addendum / Schedule | not listed | Microsoft Licensing GP, Dept. 551, Volume Licensing, 6100 Neil Road, suite 210, Reno, Nevada, 89511-1137 with copy to Microsoft Corporation, law and Corporate Affairs, Volume Licensing Group, One Microsoft Way, Redmond, Wa, 98052 | LBHI |
| MICROSOFT CORPORATION | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MICROSOFT CORPORATION | Amendment / Addendum / Schedule | Kelly Murray | 3 City Place Drive, Suite 1100, St. Louis, MO 63141 8050 Microsoft Way, Ap2-1239, Charlotte, NC 28273 | LBI |
| MICROSOFT CORPORATION | Amendment / Addendum / Schedule | Brad Ciambotti | not listed | LBI |
| MICROSOFT CORPORATION | Maintenance Renewal Quote | not listed | not listed | LBI |
| Microsoft Corporation | Microsoft Corporation | Attn: MS Support Network Sales/RWG-3 | One Microsoft Way Redmond, WA 98052 | LBI |
| Microsoft Corporation | | Microsoft Corporation | One Microsoft Way Redmond, WA. 98052 | LBI |
| MICROSOFT CORPORATION | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| MICROSOFT CORPORATION | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| MICROSOFT CORPORATION | Other | no attachment | no attachment | no attachment |
| MICROSOFT CORPORATION | Professional and Consulting | no attachment | no attachment | unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| Microsoft Licensing GP | | Microsoft Licensing GP w/ copy to Microsoft Corporation Law and Corporate Affairs Volume Licensing Group | Dept 551, Volume Licensing 6100 Neil Rd, Suite 210 Reno, Nevada 89511-1137 w/copy to: One Microsoft Way Redmond, WA 98052 | LBHI |
| MIGHTER INC | Master Agreement | not listed | 325 West 38th Street, New York, NY 10018 | LBI |
| MILLIMAN, INC. | Master Agreement | Melinda Wilson | 150 Field Drive, Suite 180, Lake Forest, Il 60045 | Lehman Brothers |
| MILLIMAN, INC. | Master Agreement | Melinda Wilson | 150 Field Drive, Suite 180, Lake Forest, Il 60045 | Lehman Brothers |
| MIRROR IMAGE | Trial | not listed | Two Highwood Drive, Tewksbury, Ma 01876 | LBHI |
| MISYS INTERNATIONAL | Amendment / Addendum / Schedule | no attachment | no attachment | no attachment |
| MISYS IQ LLC | Amendment / Addendum / Schedule | not listed | not listed | LBHI |
| MISYS IQ LLC | Amendment / Addendum / Schedule | not listed | not listed | LBHI |
| MISYS IQ LLC | Master Agreement | General Commercial Operations-Head | 1180 Avenue of Americas 4th floor, New York, NY 10019 and copy to Misys PLC, Burleigh House, Chapel Oak, Salford Priors, Evesham, Worchestershire, England WR11 8SP attn: Company Secretary | LBHI |
| MISYS IQ LLC | TBD | General Commercial Operations-Head | 1180 Avenue of Americas 4th floor, New York, NY 10019 and copy to Misys PLC, Burleigh House, Chapel Oak, Salford Priors, Evesham, Worchestershire, England WR11 8SP attn: Company Secretary | LBHI |
| MISYS IQ LLC | Amendment / Addendum / Schedule | not listed | not listed | LBHI |
| MISYS IQ LLC | Maintenance Renewal Quote | no attachment | no attachment | no attachment |
| MOBILE ACCESS NETWORKS | Maintenance Renewal Quote | N/A | N/A | N/A |
| Mobile Reach International, Inc. | | Mobile Reach International, Inc. | 8000 Regency Parkway, Suite 660 Cary NC 27511 | LBI |
| MOBILE REACH TECHNOLOGIES INC | Master Agreement | not listed | 8000 Regency Parkway, Suite 660, Cary, NC 27511 | LBI |
| MOBIUS MANAGEMENT SYSTEMS INC | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MOBIUS MANAGEMENT SYSTEMS INC | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MOBIUS MANAGEMENT SYSTEMS INC | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MOBIUS MANAGEMENT SYSTEMS INC | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MOBIUS MANAGEMENT SYSTEMS INC | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MONSTER INC | Master Agreement | not listed | 5 Clock Tower, Maynard, Ma 01754 | LBHI |
| MOODY'S | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MOODY'S | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MOODY'S | Termination Letter | see comments | not listed | LBI |
| MOODY'S ANALYTICS (EX MOODY'S INVESTORS) | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MOODY'S ANALYTICS INC | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MOODY'S ECONOMY.COM, INC. | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MOODY'S ECONOMY.COM, INC. | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MOODY'S ECONOMY.COM, INC. | Amendment / Addendum / Schedule | not listed | not listed | LBI |
| MOODY'S ECONOMY.COM, INC. | Amendment / Addendum / Schedule | not listed | not listed | Lehman Brothers |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| MOODY'S INVESTOR SERVICE | Amendment / Addendum / Schedule | Noah Berliner | 7 World Trade Center/250 Greenwich Street NYC, NY 10007 | Unknown |
| MOODY'S INVESTOR SERVICES | TBD | Noah Berliner | 7 World Trade Center/250 Greenwich Street NYC, NY 10007 | Unknown |
| MOODY'S INVESTOR SERVICES | Amendment / Addendum / Schedule | Noah Berliner | 7 World Trade Center/250 Greenwich Street NYC, NY 10007 | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| MOODYS INVESTOR SERVICES | Amendment / Addendum / Schedule | Noah Berliner | 7 World Trade Center/250 Greenwich Street NYC, NY 10007 | Unknown |
| MOODYS INVESTORS SERVICE | Amendment / Addendum / Schedule | Noah Berliner | 7 World Trade Center/250 Greenwich Street NYC, NY 10007 | Unknown |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | Other | N/A | N/A | N/A |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | Master Agreement | N/A | N/A | Unknown |
| MORNINGSTAR INC | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| MORNINGSTAR INC | | N/A | N/A | N/A |
| MORNINGSTAR INC | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| MORSE GROUP LIMITED | Master Agreement | MORSE GROUP LIMITED, 19 Beford Square London WC1B 3HH | N/A | N/A |
| MORSE GROUP LIMITED | TBD | MORSE GROUP LIMITED, 19 Beford Square London WC1B 3HH | N/A | N/A |
| MORTGAGEFLEX SYSTEMS, INC. | Amendment / Addendum / Schedule | Bill Dahlenberg | MortgageFlex Systems Inc. 10151 Deerwood Park Blvd Bldg 400 Suite 350 Jacksonvll, Florida 32256 | N/A |
| MSCI | Amendment / Addendum / Schedule | MSCI Finance Department | MSCI Inc. 88 Pine Street, NYC, NY 10005 | N/A |
| MSCI | Master Agreement | MSCI Finance Department | MSCI Inc. 88 Pine Street, NYC, NY 10005 | N/A |
| MSCI | Amendment / Addendum / Schedule | MSCI Finance Department | MSCI Inc. 88 Pine Street, NYC, NY 10005 | N/A |
| MSCI | Amendment / Addendum / Schedule | MSCI Finance Department | MSCI Inc. 88 Pine Street, NYC, NY 10005 | N/A |
| MSLI.GP | Amendment / Addendum / Schedule | Platforms Business Management | One Microsoft Way, Redmond, WA 98052-6399 | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| MSTD INC | Professional and Consulting | William Hall | william.hall@backintheblack.com | N/A |
| MSTD INC | Professional and Consulting | William Hall | william.hall@backintheblack.com | N/A |
| MSTD INC | Amendment / Addendum / Schedule | William Hall | william.hall@backintheblack.com | N/A |
| MSTD INC | Amendment / Addendum / Schedule | William Hall | william.hall@backintheblack.com | N/A |
| Muller Data Corporation | Amendment / Addendum / Schedule | N/A | 22 Crosby Drive, Bedford, MA | Unknown |
| MUNIWORKS INC | | | | N/A |
| MUREX NORTH AMERICA INC | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| MUREX NORTH AMERICA INC | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| MUREX NORTH AMERICA INC | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| MUREX NORTH AMERICA INC | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| MUREX NORTH AMERICA INC | Maintenance Renewal Quote | N/A | N/A | N/A |
| MUREX NORTH AMERICA INC | TBD | N/A | N/A | N/A |
| MUREX NORTH AMERICA INC | TBD | N/A | N/A | N/A |
| MUREX NORTH AMERICA INC | TBD | N/A | N/A | N/A |
| mValent, Inc. | | mValent, Inc. | 8 New England Executive Park, Burlington, MA 01803 | LBI |
| Nansco, Inc. | Master Agreement | Scott Kornbluth and Nansco Inc | 3481 Manchester Road Wantagh, NY 11793 | LBHI |
| Nansco Inc. | Master Agreement | Scott Kornbluth and Nansco Inc | 3481 Manchester Road Wantagh, NY 11793 | LBHI |
| Nansco Inc. | Transaction Schedule | Scott Kornbluth and Nansco Inc | 3481 Manchester Road Wantagh, NY 11793 | LBHI |
| Nansco Inc. | Transaction Schedule | Scott Kornbluth and Nansco Inc | 3481 Manchester Road Wantagh, NY 11793 | LBHI |
| NASD NASDAQ, INC | Standalone Agreement | The Nasdaq Stock market Inc, attn Edward Knight, | Office of General Counsel, 1801 K street, N.W, Washington DC, 20006 | LBHI |
| NASD NASDAQ, INC | Standalone Agreement | The Nasdaq Stock market Inc, attn Edward Knight, | Office of General Counsel, 1801 K street, N.W, Washington DC, 20006 | LBHI |
| NASD NASDAQ, INC | Standalone Agreement | NASD, Office of General Counsel - Contracts Group | National Associate of Securities Dealers, Inc, 1735 K Street, N.W. 10th floor, Washington DC 20006 | LBHI |
| NASD NASDAQ, INC | Standalone Agreement | NASD, Office of General Counsel - Contracts Group | National Associate of Securities Dealers, Inc, 1735 K Street, N.W. 10th floor, Washington DC 20006 | LBHI |
| NASDAQ | Amendment / Addendum / Schedule | The Nasdaq Stock market Inc, attn Edward Knight, | Office of General Counsel, 1801 K street, N.W, Washington DC, 20006 | LBHI |
| NASDAQ | Amendment / Addendum / Schedule | The Nasdaq Stock market Inc, attn Edward Knight, | Office of General Counsel, 1801 K street, N.W, Washington DC, 20006 | LBHI |
| NASDAQ STOCK MARKET INC | Master Agreement | NASD, Office of General Counsel - Contracts Group | National Associate of Securities Dealers, Inc, 1735 K Street, N.W. 10th floor, Washington DC 20006 | LBHI |
| NASDAQ STOCK MARKET INC | Master Agreement | NASD, Office of General Counsel - Contracts Group | National Associate of Securities Dealers, Inc, 1735 K Street, N.W. 10th floor, Washington DC 20006 | LBHI |
| NASDAQ STOCK MARKET INC | Amendment / Addendum / Schedule | | | Unknown |
| NASDAQ STOCK MARKET INC | Amendment / Addendum / Schedule | | | Unknown |
| NASDAQ STOCK MARKET INC | Amendment / Addendum / Schedule | The Nasdaq Stock market Inc, attn Edward Knight, | Office of General Counsel, 1801 K street, N.W, Washington DC, 20006 | LBI |
| NASDAQ STOCK MARKET INC | Amendment / Addendum / Schedule | The Nasdaq Stock market Inc, attn Edward Knight, | Office of General Counsel, 1801 K street, N.W, Washington DC, 20006 | |
| NASTEL TECHNOLOGIES INC | Side Letter | Dan Hisle | IBM, 2455 South road, Poughkeepsie, NY 12601 | LBI |
| NASTEL TECHNOLOGIES INC | Side Letter | Dan Hisle | IBM, 2455 South road, Poughkeepsie, NY 12601 | LBI |
| NASTEL TECHNOLOGIES INC | Maintenance Renewal Quote | Jeff Vricella | Nastel technologies inc, 48 south service road, suite 205, melville , NY 11747 | Lehman Brothers |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| NASTEL TECHNOLOGIES INC | Maintenance Renewal Quote | Jeff Vricella | Nastel technologies inc, 48 south service road, suite 205, melville, NY 11747 | Lehman Brothers |
| NASTEL TECHNOLOGIES INC | Maintenance Renewal Quote | Jeff Vricella | Nastel technologies inc, 48 south service road, suite 205, melville, NY 11747 | Lehman Brothers |
| NASTEL TECHNOLOGIES INC | Maintenance Renewal Quote | Jeff Vricella | Nastel technologies inc, 48 south service road, suite 205, melville, NY 11747 | Lehman Brothers |
| NASTEL TECHNOLOGIES INC. | Maintenance Renewal Quote | | Nastel technologies inc, 48 south service road, suite 205, melville, NY 11747 | Lehman Brothers |
| NASTEL TECHNOLOGIES INC | Maintenance Renewal Quote | | Nastel technologies inc, 48 south service road, suite 205, melville, NY 11747 | Lehman Brothers |
| NASTEL TECHNOLOGIES INC | Maintenance Renewal Quote | | Nastel technologies inc, 48 south service road, suite 205, melville, NY 11747 | Lehman Brothers |
| NASTEL TECHNOLOGIES INC | Maintenance Renewal Quote | | Nastel technologies inc, 48 south service road, suite 205, melville, NY 11747 | Lehman Brothers |
| Nastel Technologies, Inc. | | Nastel Technologies, Inc. | 48 South Service Road, Melville, NJ 11747 | LBI |
| National Software Escrow Agreement | Other | | national software escrow inc, 7005 mill road, brecksville ohio, 44141 | Lehman Brothers |
| National Software Escrow Agreement | Other | | national software escrow inc, 7005 mill road, brecksville ohio, 44141 | Lehman Brothers |
| National Software Escrow Agreement | Standalone Agreement | | national software escrow inc, 7005 mill road, brecksville ohio, 44141 | Unknown |
| National Stock Exchange Inc | TBD | | National stock Exchange inc, 440 south lasalle street, suite 2600, Chicago, IL 60605 | LBI |
| National Stock Exchange Inc | TBD | | National stock Exchange inc, 440 south lasalle street, suite 2600, Chicago, IL 60605 | LBI |
| NCR CORPORATION | Master Agreement | | NCR Corporation, 1700 S Patterson blvd, Dayton, Oh ,45479 | LBHI |
| NCR CORPORATION | Master Agreement | | NCR Corporation, 1700 S Patterson blvd, Dayton, Oh ,45479 | LBHI |
| NCR CORPORATION | Standalone Agreement | | NCR Corporation, 1700 S Patterson blvd, Dayton, Oh ,45479 | Unknown |
| NCR CORPORATION | Standalone Agreement | | NCR Corporation, 1700 S Patterson blvd, Dayton, Oh ,45479 | Unknown |
| NCR CORPORATION | Standalone Agreement | | NCR Corporation, 1700 S Patterson blvd, Dayton, Oh ,45479 | Unknown |
| NCR CORPORATION | Standalone Agreement | | NCR Corporation, 1700 S Patterson blvd, Dayton, Oh ,45479 | Unknown |
| NCR CORPORATION | Maintenance Renewal Quote | | NCR Corporation, 1700 S Patterson blvd, Dayton, Oh ,45479 | Unknown |
| NCR CORPORATION | Maintenance Renewal Quote | | NCR Corporation, 1700 S Patterson blvd, Dayton, Oh ,45479 | Unknown |
| NCR CORPORATION | Standalone Agreement | | NCR Corporation, 1700 S Patterson blvd, Dayton, Oh ,45479 | Unknown |
| NCR CORPORATION | Standalone Agreement | | NCR Corporation, 1700 S Patterson blvd, Dayton, Oh ,45479 | Unknown |
| NEOSCAPE, INC. | Master Agreement | | Neoscape Inc, 330 congress street, Boston, MA 02210 | LBHI |
| NEOSCAPE, INC. | Master Agreement | | Neoscape Inc, 330 congress street, Boston, MA 02210 | LBHI |
| NESS GLOBAL SERVICE, INC. | Master Agreement | | Ness Global services, Inc US Corporation, 160 technology Drive, Canonsburg , PA 15317 | LBHI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| NESS GLOBAL SERVICE, INC. | Master Agreement | | Ness Global services, Inc US Corportation, 160 technology Drive, Canonsburg , PA 15317 | LBHI |
| NESS GLOBAL SERVICE, INC. | Amendment / Addendum / Schedule | | Ness Global services, Inc US Corportation, 160 technology Drive, Canonsburg , PA 15317 | LBHI |
| NESS GLOBAL SERVICE, INC. | Amendment / Addendum / Schedule | | Ness Global services, Inc US Corportation, 160 technology Dive, Canonsburg , PA 15317 | LBHI |
| NESS GLOBAL SERVICE, INC. | Master Agreement | | Ness Global services, Inc US Corportation, 160 technology Drive, Canonsburg , PA 15317 | Unknown |
| NESS GLOBAL SERVICE, INC. | Master Agreement | | Ness Global services, Inc US Corportation, 160 technology Drive, Canonsburg , PA 15317 | Unknown |
| NetEffect Inc. | Trial | | Neteffect Inc, 9211 waterford center blvd, austin, tx 78758 | LBHI |
| NetEffect Inc. | Trial | | Neteffect Inc, 9211 waterford center blvd, austin, tx 78758 | LBHI |
| NetEffect Inc. | Trial | | Neteffect Inc, 9211 waterford center blvd, austin, tx 78758 | LBHI |
| NetEffect Inc. | Trial | | Neteffect Inc, 9211 waterford center blvd, austin, tx 78758 | LBHI |
| Netezza | TBD | | | Unknown |
| NETEZZA CORPORATION | TBD | | Netezza Corporation, 200 crossing Blvd, framingham MA 01702 | LBHI |
| NETEZZA CORPORATION | TBD | | Netezza Corporation, 200 crossing Blvd, 5th floor framingham MA 01702 | LBHI |
| NETEZZA CORPORATION | TBD | | Netezza Corporation, 200 crossing Blvd, 5th floor framingham MA 01702 | LBHI |
| NETEZZA CORPORATION | Supplement | | Netezza Corporation, 200 crossing Blvd, 5th floor framingham MA 01702 | LBHI |
| NETEZZA CORPORATION | Supplement | | Netezza Corporation, 200 crossing Blvd, 5th floor framingham MA 01702 | LBHI |
| NETIQ CORPORATION | Professional and Consulting | | NetIQ Corporation, 1233 West Loop South, Suite 1800, Houston TX, 10019 | LBI |
| NETIQ CORPORATION | Professional and Consulting | | NetIQ Corporation, 1233 West Loop South, Suite 1800, Houston TX, 10019 | LBI |
| Netqos* | Trial | | NetQOS Inc, 5001 plaza on the lake, austin, tx 78746 | LBHI |
| Netqos* | Trial | | NetQOS Inc, 5001 plaza on the lake, austin, tx 78746 | LBHI |
| NETSCOUT SYSTEMS INC | Maintenance Renewal Quote | | NetScout Systems, Inc, 310 littleton road, Westford, MA 01886 | Lehman Brothers |
| NETSCOUT SYSTEMS INC | Maintenance Renewal Quote | | NetScout Systems, Inc, 310 littleton road, Westford, MA 01886 | Lehman Brothers |
| NETSCOUT SYSTEMS INC. | Amendment / Addendum / Schedule | | NetScout Systems, Inc, 310 littleton road, Westford, MA 01886 | Unknown |
| NETSCOUT SYSTEMS INC. | Amendment / Addendum / Schedule | | NetScout Systems, Inc, 310 littleton road, Westford, MA 01886 | Unknown |
| NetThruPut Inc. | Master Agreement | | NetThruPut Inc, #800 715 5th ave S.W, Calgery, alberta, t2p 2x6 | LBI |
| NetThruPut Inc | Master Agreement | | NetThruPut Inc, #800 715 5th ave S.W, Calgery, alberta, t2p 2x6 | LBI |
| NETWORK APPLIANCE INC. | Master Agreement | Legal department | Network Appliance 495 east java drive,  Sunnyvale, CA 94089 | LBI |
| NETWORK APPLIANCE INC. | Master Agreement | Legal department   Page 51 of 94 | Network Appliance 495 east java drive,  Sunnyvale, CA 94089 | LBI |

| Vendor Name+ | Vendor Contact Name | Type II | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| NETWORK APPLIANCE INC | Legal department | Amendment / Addendum / Schedule | Network Appliance 495 east java drive,  Sunnyvale, CA 94089 | LBI |
| NETWORK APPLIANCE INC. | Legal department | Amendment / Addendum / Schedule | Network Appliance 495 east java drive,  Sunnyvale, CA 94089 | LBI |
| NETWORK APPLIANCE INC. | Nick Dovaras | TBD | Network Appliance, 230 Park Ave, Suite 834, Newyork, NY 10169 | Lehman Brothers |
| NETWORK APPLIANCE INC. | Nick Dovaras | TBD | Network Appliance, 230 Park Ave, Suite 834, Newyork, NY 10169 | Lehman Brothers |
| Network Appliance, Inc. | Network Appliance, Inc.  Legal Department |  | 495 East Java Dr. | LBI |
| NETWORK GENERAL | | Amendment / Addendum / Schedule | Sunnyvale, CA 94089 | LBI |
| NETWORK GENERAL | | Amendment / Addendum / Schedule | Network Associates Inc | LBI |
| NETWORK GENERAL | | Amendment / Addendum / Schedule | Network Associates Inc | LBI |
| NETWORK GENERAL | | Amendment / Addendum / Schedule | Network Associates Inc | LBI |
| NETWORK GENERAL | | Maintenance Renewal Quote | Network General Corporation,  178 east tasman drive, San Jose, Ca, 95134 | LBI |
| NETWORK GENERAL | | Maintenance Renewal Quote | Network General Corporation,  178 east tasman drive, San Jose, Ca, 95134 | LBI |
| NETWORK GENERAL | | Amendment / Addendum / Schedule | Network associates Inc | Unknown |
| NETWORK GENERAL | | Amendment / Addendum / Schedule | Network associates Inc | Unknown |
| NEW GENERATIONS SOFTWARE | | Maintenance Renewal Quote | New Generation Software Inc, 3835 north freeway blvd, Suite 200, sacremento CA 95834 | Unknown |
| NEW GENERATIONS SOFTWARE | | Maintenance Renewal Quote | New Generation Software Inc, 3835 north freeway blvd, Suite 200, sacremento CA 95834 | Unknown |
| NEW MEDIA TECHNOLOGIES INC | | Amendment / Addendum / Schedule | New Media Technologies Inc, 345 Route 17 South, Upper Saddle River, NJ 07458 | LBI |
| NEW MEDIA TECHNOLOGIES INC | | Amendment / Addendum / Schedule | New Media Technologies Inc, 345 Route 17 South, Upper Saddle River, NJ 07458 | LBI |
| NEW MEDIA TECHNOLOGIES INC | | Amendment / Addendum / Schedule | New Media Technologies Inc, 345 Route 17 South, Upper Saddle River, NJ 07458 | LBI |
| NEW MEDIA TECHNOLOGIES INC | | Amendment / Addendum / Schedule | New Media Technologies Inc, 345 Route 17 South, Upper Saddle River, NJ 07458 | LBI |
| NEW MEDIA TECHNOLOGIES INC | | Amendment / Addendum / Schedule | New Media Technologies Inc, 345 Route 17 South, Upper Saddle River, NJ 07458 | LBI |
| NEW MEDIA TECHNOLOGIES INC | | Amendment / Addendum / Schedule | Noew Media Technologies Inc, 345 Route 17 South, Upper Saddle River, NJ 07458 | LBI |
| New Media Technologies, Inc | New Media Technologies, Inc | | 345 Route 17 South, Upper Saddle River, New Jersey 07458 | LBI |
| NEW VISTA, LLC | | Master Agreement | New Vista Group LLC, 101 North Wacker Drive, Suite 615, Chicago, IL 60606 | LBI |
| NEW VISTA, LLC | | Master Agreement | New Vista Group LLC, 101 North Wacker Drive, Suite 615, Chicago, IL 60606 | LBI |
| NEW VISTA, LLC | | TBD | New Vista Group LLC, 101 North Wacker Drive, Suite 615, Chicago, IL 60606 | LBI |
| NEW VISTA, LLC | | TBD | New Vista Group LLC, 101 North Wacker Drive, Suite 615, Chicago, IL 60606 | LBI |
| NEW YORK STOCK EXCHANGE INC | | TBD | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBHI |
| NEW YORK STOCK EXCHANGE INC | | TBD | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBHI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBHI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBHI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBHI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBHI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBHI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | TBD | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | TBD | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | TBD | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | TBD | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | | Unknown |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | Unknown |
| NEWRIVER INC | Master Agreement | | New River Inc, 200 brickstone square, Suite 504, Andover MA 01810 | LBI |
| NEWRIVER INC | Master Agreement | | New River Inc, 200 brickstone square, Suite 504, Andover MA 01810 | LBI |
| NEWSCALE, INC | Trial | | NewScale Inc, 1850 Gateway Drive, Foster City, CA, 94404 | LBI |
| NEWSCALE, INC | Trial | | NewScale Inc, 1850 Gateway Drive, Foster City, CA, 94404 | LBI |
| Newswire* | Standalone Agreement | | | Unknown |
| Nexa Technologies-Tick Data | Master Agreement | | | Unknown |
| NEXTEL COMMUNICATIONS | Master Agreement | | | Unknown |
| NICE GmbH | Trial | | | Unknown |
| NICE GmbH | Master Agreement | | | Unknown |
| NICE GMBH | Amendment / Addendum / Schedule | | | Unknown |
| NICE GmbH | Maintenance Renewal Quote | | | Unknown |
| NICE GmbH | Maintenance Renewal Quote | | | Unknown |
| NICE GmbH | Maintenance Renewal Quote | | | Unknown |
| NICE GmbH | Maintenance Renewal Quote | | | Unknown |
| NICE GmbH | Maintenance Renewal Quote | | | Unknown |
| NICE GmbH | Maintenance Renewal Quote | | | Unknown |
| NICE GmbH | Maintenance Renewal Quote | | | Unknown |
| NICE Netzwerek und Innovativer Computer-Einsatz GmbH and InCont Corporatio | | NICE Netzwerek und Innovativer Computer-Einsatz GmbH | NICE: Liebigstrasse 9 Leonberg 71229, Germany | |
| | | InContT Corporation | inCont: 1162 Camino Vallecito Lafayeete, CA 94549 | |
| NIHON BT | Standalone Agreement | | | LBI |
| NIHON LIBA TEC | Amendment / Addendum / Schedule | | | Unknown |
| NIKKEI NEWSPAPER MARKETING | Amendment / Addendum / Schedule | | | Unknown |
| NIKKEI SHIMBUN EUROPE LTD | Standalone Agreement | | | Unknown |
| Northrop Grumman Information Technology, Inc. | | Northrop Grumman Information Technology, Inc. | 15010 Conference Center Drive Chantilly, VA 20151 | |
| NORTHROP GRUMAN | Master Agreement | | | LBI |
| NORTHROP GRUNMAN | Supplement | | | Unknown |
| NPD GROUP INC | Amendment / Addendum / Schedule | | | Unknown |
| NPD GROUP INC | Amendment / Addendum / Schedule | | | Unknown |
| NSE IT LIMITED | Amendment / Addendum / Schedule | | | Unknown |
| NSE IT LIMITED | Supplement | | | Unknown |
| NSE IT LIMITED | Master Agreement | | | Unknown |
| NSE IT LIMITED | TBD | | | Unknown |
| NTP SOFTWARE | Trial | | | Unknown |
| NTT COMMUNICATIONS | | | | LBI |
| NuView, Inc. | | NuView, Inc. | N/A | |
| OIL PRICE INFORMATION SERVICE | TBD | Marcello Paolacci | 11300 Rockville Pike, Suite 1100, Rockville MD 20852 | Unknown |
| OMX | Termination Letter | Peter Belling | Copenhagen Stock Exchange, P.O. Box1040 DK-1007 Copenhagen K, Denmark | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| OMX NORDIC EXCHANGE | Master Agreement | Claus Thorbail | | Unknown |
| OMX NORDIC EXCHANGE | Side Letter | Claus Thorbail, Berit Lorenzen | | Unknown |
| ONE SOURCE | Amendment / Addendum / Schedule | Justin Carignan | justin_carignan@onesource.com | Unknown |
| ONSET TECHNOLOGY | Maintenance Renewal Quote | Justin Bortnick | 460 Totten Pond Rd, Suite 170, Waltham MA, 02451 | Unknown |
| ONStar Inc | Trial | Francis Lamencio | 254 East Hacienda Avenue, Campbell, CA 95008 | LBHI |
| ONStar Inc | Trial | Francis Lamencio | 254 East Hacienda Avenue, Campbell, CA 95008 | LBI |
| Open Solutions Inc | Master Agreement | Peggy Olko | 455 Winding Brook Drive Glastonbury CT 06033 | Unknown |
| OPEX CORPORATION | Amendment / Addendum / Schedule | | 305 Commerce Dr., Moorestown, NJ 08057-4234 | Unknown |
| OPEX CORPORATION | Amendment / Addendum / Schedule | | 305 Commerce Dr., Moorestown, NJ 08057-4234 | Unknown |
| OPS WARE INC | Amendment / Addendum / Schedule | Larry Blasko, Robert Marzullo, Spenser Simpson | Opsware Inc. 599 North Mathilda Avenue, Sunnyvale, CA 94085 | Unknown |
| OPS WARE INC | Maintenance Renewal Quote | Ramona Whitehead | Opsware Inc. 599 North Mathilda Avenue, Sunnyvale, CA 94085 | Unknown |
| OPTIONS PRICE REPORTING AUTHORITY | Master Agreement | OPRA | Options Price Reporting Authority 400 South LaSalle Street, 8th Chicago, Illinois 60605 | LBHI |
| OPTIONS PRICE REPORTING AUTHORITY | Amendment / Addendum / Schedule | OPRA | Options Price Reporting Authority 400 South LaSalle Street, 8th Chicago, Illinois 60605 | LBI |
| OPTIONS PRICE REPORTING AUTHORITY | Amendment / Addendum / Schedule | OPRA | Options Price Reporting Authority 400 South LaSalle Street, 8th Chicago, Illinois 60605 | Unknown |
| Oracle Corporation | | Appropriate Notice is set forth in relevant Order Forms | 500 Oracle Parkway Redwood Shores, CA 94065 | LBI LBI (the following are listed as customers for Coherance Licenses - LBI, Lehman Brothers Bank FSB, Lehman Brothers Trust, Co., Aurora loan Services, Neuberger Berman Management, Inc., Neuberger Berman, Inc., Capstone, Campus Door). |
| Oracle Corporation | | Oracle USA, Inc. | 500 Oracle Parkway Redwood Shores, CA 94065 | LBI (the following are listed as customers for Coherance Licenses - LBI, Lehman Brothers Bank FSB, Lehman Brothers Trust, Co., Aurora loan Services, Neuberger Berman Management, Inc., Neuberger Berman, Inc., Capstone, Campus Door). |
| Oracle Corporation | | Oracle USA, Inc. | 500 Oracle Parkway Redwood Shores, CA 94065 | LBI (the following are listed as customers for Coherance Licenses - LBI, Lehman Brothers Bank FSB, Lehman Brothers Trust, Co., Aurora loan Services, Neuberger Berman Management, Inc., Neuberger Berman, Inc., Capstone, Campus Door). |
| Oracle Corporation | | Marc Bochino | Northpark Town Cntr Bldg 500 1100 Abernathy Rd Ne, Ste 1120 Atlanta GA 30328. | Unknown |
| ORACLE CORPORATION | Amendment / Addendum / Schedule | | | Unknown |
| ORACLE CORPORATION | Amendment / Addendum / Schedule | | | Unknown |
| ORACLE CORPORATION | Amendment / Addendum / Schedule | | | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| ORACLE CORPORATION | Master Agreement | | | Unknown |
| ORACLE CORPORATION | Amendment / Addendum / Schedule | | | Unknown |
| ORACLE CORPORATION | Amendment / Addendum / Schedule | | | Unknown |
| ORACLE CORPORATION | Amendment / Addendum / Schedule | | | Unknown |
| ORACLE CORPORATION | Amendment / Addendum / Schedule | | | Unknown |
| ORACLE CORPORATION | SOW/Schedule | | | Unknown |
| ORACLE CORPORATION | SOW/Schedule | | | Unknown |
| ORACLE CORPORATION | SOW/Schedule | | | Unknown |
| ORACLE CORPORATION | Amendment / Addendum / Schedule | | Northpark Town Cntr Bldg 500<br>1100 Abernathy Rd Ne, Ste 1120<br>Atlanta<br>GA 30328<br>United States | Unknown |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | Marc Bochino | | LBI |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | James B Wight | | LBI |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | | | LBI |
| ORACLE USA, INC. | Maintenance Renewal Quote | | | LBI |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | | | LBI |
| ORACLE USA, INC. | Maintenance Renewal Quote | | | LBI |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | | | LBI |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | | | LBI |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | | | LBI |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | | | LBI |
| ORACLE USA, INC. | SOW/Schedule | | | LBI |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | Chris Herrick | 10 Van de Graaff Drive Burlington, MA 01803 | Unknown |
| ORACLE USA, INC. | Maintenance Renewal Quote | Joan M George | 520 Madison Ave, New York NY 10022 | Unknown |
| ORC SOFTWARE AB | Termination Letter | | Birger Jarlsgattan 32 A Box 7742 SE-103 95 Stockholm<br>Sweden | Unknown |
| ORCHESTRIA CORPORATION | Amendment / Addendum / Schedule | | 437 Madison Ave, New York, NY 10022 | LBI |
| ORCHESTRIA CORPORATION | Master Agreement | | 437 Madison Ave, New York, NY 10022 | LBI |
| ORCHESTRIA CORPORATION | Master Agreement | | 437 Madison Ave, New York, NY 10022 | LBI |
| ORCHESTRIA CORPORATION | Transaction Schedule | | 437 Madison Ave, New York, NY 10022 | LBI |
| ORG IMS RESEARCH PVT LTD | Master Agreement | Gyanesh Manohar Gohel | | Unknown |
| ORION CONSULTANTS, INC. | TBD | Maurice Daniels | | Unknown |
| | | | 0 | |
| Packet Design* | Trial | Packet Design, Inc. | 3400 Hillview Avenue, Bldg 3, Palo Alto, CA 94304 | LBHI |
| Palamida | Trial | Theresa Bull Friday | 612 Howard Street, #100, San Francisco, CA<br>94107 | |
| PALLADIUM GROUP, INC. | Master Agreement | James A. Leavitt | 55 Old Bedford Road, Lincoln, MA 01773 | LBI |
| PALLADIUM GROUP, INC. | Transaction Schedule | Louis Literria | 55 Old Bedford Road, Lincoln, MA 01773 | LBI |
| PALLADIUM GROUP, INC. | Transaction Schedule | | 55 Old Bedford Road, Lincoln, MA 01773 | LBI |
| PANEL INTELLIGENCE LLC | Amendment / Addendum / Schedule | No information in attachment | No information in attachment | LBI |
| PARASOFT CORPORATION | Master Agreement | John Kim | 2031 S. Myrtle Avenue, Monrovia, CA 91016 | LBI |
| Parasoft Corporation | | Parasoft Corporation | 101 East Huntington Dr.<br>Monrovia, CA 91016 | LBI |
| PARLANO, INC. | Master Agreement | Doug States | 10 S. Riverside Plaza, Suite 1450, Chicago, Illinois<br>60606 | LBHI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| PARLANO, INC | Transaction Schedule | Doug States | 10 S. Riverside Plaza, Suite 1450, Chicago, Illinois 60606 | LBHI |
| PARLANO, INC | Transaction Schedule | Doug States | 10 S. Riverside Plaza, Suite 1450, Chicago, Illinois 60606 | LBHI |
| PARLANO, INC | Other | Doug States | 10 S. Riverside Plaza, Suite 1450, Chicago, Illinois 60606 | LBHI |
| PARLANO, INC | Side Letter | Nick Fera | 10 S. Riverside Plaza, Suite 1450, Chicago, Illinois 60606 | LBHI |
| PARR RECOVERY | Master Agreement | Jeffrey London | 165 Evelyn Road, Newton, MA 02468 | LBI |
| Passlogix, Inc. | | Passlogix, Inc. | 160 Pearl Street 4th Fl NY NY 10005 | LBI |
| PASSLOGIX, INC. | Amendment / Addendum / Schedule | | | Unknown |
| PATSYSTEMS LLC | TBD | Robert Agati | 141 West Jackson Boulevard, Suite 3100, Chicago, Illinois 60604 | LBI |
| PATSYSTEMS LLC | Amendment / Addendum / Schedule | No data in attachment | 22 Shand Street, London SE1 2ES, England | LBI |
| PATSYSTEMS LLC | Other | No attachment | No data in attachment | Unknown |
| PATSYSTEMS LLC | Transaction Schedule | | 24926 Genesee Trail Road, Suite 100, Golden, CO 80401 | Unknown |
| PAYREEL, INC | Master Agreement | Henri McLean | 24926 Genesee Trail Road, Suite 100, Golden, CO 80401 | LBI |
| PAYREEL, INC | Amendment / Addendum / Schedule | Robert C. Cota | 259 S. Randolph Avenue, Suite 240, Brea CA 92821 | LBI |
| PCFS 2000 | Master Agreement | Steve Mayer | 30 Winter Street, 12th floor, Boston, MA 02124 | LBB |
| PCI SERVICES INC | Amendment / Addendum / Schedule | Katerina Ostrovsky | 130 Turner Street, Building 3 Floor 4, Waltham MA | LBB |
| PCI SERVICES INC | Amendment / Addendum / Schedule | Edward Meylor | 30 Winter Street, Boston, Ma 02108 | LBB |
| PCI SERVICES INC | Standalone Agreement | according to Mindy Dolgin, please reference contract record 24745 | according to Mindy Dolgin, please reference contract record 24746 | Unknown |
| PCI SERVICES INC | Amendment / Addendum / Schedule | no attachment | no attachment | Unknown |
| PCS | Master Agreement | No attachment | No attachment | Unknown |
| PCS | Supplement | No attachment | No attachment | Unknown |
| PEOPLESOFT USA INC | Amendment / Addendum / Schedule | No data in attachment | No data in attachment | LBI |
| PEOPLESOFT USA INC | Amendment / Addendum / Schedule | Jay Crowe | 4305 Hacienda Drive, PO Box 8015, Pleasanton, CA 94588 | LBI |
| PEOPLESOFT USA INC | Amendment / Addendum / Schedule | Jay Crowe | 4305 Hacienda Drive, PO Box 8015, Pleasanton, CA 94588 | LBI |
| PEOPLESOFT USA INC | Amendment / Addendum / Schedule | No data in attachment | No data in attachment | LBI |
| PEOPLESOFT USA INC | Amendment / Addendum / Schedule | No data in attachment | No data in attachment | LBI |
| PEOPLESOFT USA INC | Amendment / Addendum / Schedule | No data in attachment | No data in attachment | LBI |
| PEOPLESOFT USA INC | Amendment / Addendum / Schedule | No data in attachment | No data in attachment | LBI |
| PEOPLESOFT USA INC | Amendment / Addendum / Schedule | Jesper Andersen | 4460 Hacienda Drive, Pleasanton, Ca 94588 | LBI |
| PEOPLESOFT USA INC | Amendment / Addendum / Schedule | No data in attachment | No data in attachment | LBI |
| PEOPLESOFT USA INC | Amendment / Addendum / Schedule | No data in attachment | No data in attachment | LBI |
| PERSAY LIMITED | Master Agreement | Almog Aley Raz | 14 Hatdhar St, PO Box 4080 Raanana, Israel 43665 | LBHI |
| PERSAY LIMITED | Amendment / Addendum / Schedule | Almog Aley Raz | 14 Hatdhar St, PO Box 4080 Raanana, Israel 43665 | LBHI |
| PERSAY LIMITED | Transaction Schedule | Almog Aley Raz | 14 Hatdhar St, PO Box 4080 Raanana, Israel 43665 | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| PERSAY LIMITED | Maintenance Renewal Quote | | 22 Zarhin St. P.O. Box 4080, Ra'anana 43665, Israel | Unknown |
| Pervasive Software, Inc. | Master Agreement | | 12365- B Riata Trace Parkway, Austin, Texas 78727 | LBB |
| Pervasive Software, Inc. | Supplement | | 12365- B Riata Trace Parkway, Austin, Texas 78727 | LBB |
| Pervasive Software, Inc. | Amendment / Addendum / Schedule | No data in attachment | 12365- B Riata Trace Parkway, Austin, Texas 78727 | Unknown |
| Petromedia Limited | Master Agreement | | No data in attachment | Unknown |
| PFPC TRUST CO. | Master Agreement | | 301 Bellevue Parkway, Wilmington, DE 19809 | LBI |
| PGP Corporation | | PGP Corporaiton | 3460 West Bayshore Road | LBI |
| PGP CORPORATION | Maintenance Renewal Quote | | Palo Alto, CA 94303 | Unknown |
| Phi Software Inc. | Master Agreement | Nicholas Antzoulis | 138 Lookout Road, Mountain Lakes, New Jersey 07046 | LBHI |
| Phi Software Inc. | Master Agreement | Nicholas Antzoulis | 138 Lookout Road, Mountain Lakes, New Jersey 07046 | LBI |
| Philadelphia Board of Trade | Master Agreement | Walt Smith with copy to Jurij Trypupenko | 1900 Market Street, Philadelphia, PA 19103 | LBHI |
| PINACL SOLUTIONS UK LTD | Master Agreement | | Optic Technium Centre, Fford William Morgan, St Asaph Business Park St Asaph LL17 OJD | LBL |
| PINNACLE SYSTEMS INC | Side Letter | | 10 Corporate Place South, Piscataway, NJ 08854 | LBI |
| Pipeline Trading Systems | Master Agreement | | 60 East 42nd Street, Suite 624, NY, NY 10165 | LBI |
| Pipeline Trading Systems | TBD | | 60 Easr 42nd Street, Suite 624, NY, NY 10165 | LBI |
| PIRA ENERGY GROUP | TBD | No data in attachment | | LBI |
| PIRUM SYSTEMS LIMITED | Other | | 20 Sterndale Road, London W140HS | LBL |
| Pitney Bowes MapInfo Corporation | | | | LBI |
| PLATFORM COMPUTING, INC. | Master Agreement | | | Unknown |
| PLATFORM COMPUTING, INC. | Amendment / Addendum / Schedule | | 75 Maiden Lane, Suite 801, New York, New York 10038 | Unknown |
| PLUS ONE HEALTH MANAGEMENT, INC. | Amendment / Addendum / Schedule | | 22 Pashen Place, Dix Hills, NY 11746 | LBI |
| POINT B. INC. | Master Agreement | | 2441 Warrenville Road, Suite 210 Lisle, Illinois 60532 | LBI |
| POINTSEC MOBILE TECHNOLOGIES, INC. | Master Agreement | | 2441 Warrenville Road, Suite 210 Lisle, Illinois 60532 | LBHI |
| POINTSEC MOBILE TECHNOLOGIES, INC. | Amendment / Addendum / Schedule | | 2441 Warrenville Road, Suite 210 Lisle, Illinois 60532 | LBHI |
| POINTSEC MOBILE TECHNOLOGIES, INC. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBHI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Master Agreement | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBHI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Master Agreement | No data in attachment | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBHI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Amendment / Addendum / Schedule | No data in attachment | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBHI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Supplement | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Amendment / Addendum / Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| POLARIS SOFTWARE LAB (INDIA), LTD. | Amendment / Addendum / Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Amendment / Addendum / Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Amendment / Addendum / Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Amendment / Addendum / Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | TBD | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Amendment / Addendum / Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI |
| Polaris Software Lab India Limited | | Polaris Software Lab India Limited | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBHI |
| POLARIS SOFTWARE LAB INDIA LIMITED | Amendment / Addendum / Schedule | | | Unknown |
| POLARIS SOFTWARE LAB INDIA LIMITED | Amendment / Addendum / Schedule | | | Unknown |
| POLARIS SOFTWARE LAB INDIA LIMITED | Transaction Schedule | | | Unknown |
| POLARIS SOFTWARE LAB INDIA LIMITED | Amendment / Addendum / Schedule | | | Unknown |
| Portfolio Analytics Inc | Master Agreement | | 1802 State Route 31, Unit 368, Clinton, NJ 08809 | LBHI |
| Portfolio Analytics Inc. | Supplement | | 1802 State Route 31, Unit 368, Clinton, NJ 08809 | LBHI |
| Portfolio Analytics Inc. | Other | | 1802 State Route 31, Unit 368, Clinton, NJ 08809 | LBI |
| PORTWARE LLC | Supplement | | 233 Broadway, 24th floor, NY, NY 10279 | LBHI |
| PORTWARE LLC | Master Agreement | | 233 Broadway, 24th floor, NY, NY 10279 | LBHI |
| PORTWARE LLC | Transaction Schedule | | 233 Broadway, 24th floor, NY, NY 10279 | LBI |
| Portware, LLC | | Portware, LLC | 233 Broadway, 24th Fl NY NY 10279 | LBHI |
| POSTINI CORPORATION | Master Agreement | | | Unknown |
| POSTINI CORPORATION | Professional and Consulting | | | Unknown |
| Postini, Inc. | | Postini, Inc. | 959 Skyway Road San Carlos, CA 94070 | LBI |
| Postini, Inc. | | Postini, Inc. | N/A | LBI |
| POSTINI, INC. | Amendment / Addendum / Schedule | | | Unknown |
| POWERLYTIX, LLC | Side Letter | | | Unknown |
| Powernext S.A. | TBD | | | Unknown |
| POWERQUEST | Side Letter | | | Unknown |
| PRAXIS CONSULTING & INFORMATION SERVICES | Master Agreement | | | Unknown |
| PREMIER PARTNERS INC | Master Agreement | | | Unknown |
| PREMIER PARTNERS INC | Master Agreement | | | Unknown |
| PREMIERE GLOBAL SERVICES | Master Agreement | | | Unknown |
| PRENAX INC | Master Agreement | | | Unknown |
| PRENAX INC | Side Letter | | | Unknown |
| PRENAX UK LTD | TBD | | | Unknown |
| PRG Schultz | Amendment / Addendum / Schedule | | | Unknown |
| PRICEWATERHOUSECOOPERS LLP | Master Agreement | | | Unknown |
| Primeon Inc* | Master Agreement | | | Unknown |
| Primeon Inc* | Supplement | | | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| PRIVATE RAISE.COM | Amendment / Addendum / Schedule | | | Unknown |
| PRIVATE RAISE.COM | Amendment / Addendum / Schedule | | | Unknown |
| PROACTIVITY, INC. | Master Agreement | | | Unknown |
| PROACTIVITY, INC. | Other | | | Unknown |
| PROACTIVITY, INC. | Supplement | | | Unknown |
| PROACTIVITY, INC. | Other | | | Unknown |
| PROACTIVITY, INC. | Transaction Schedule | | | LBHI |
| **ProClarity Corporation** | | ProClarity Corporation | 500 S. 10th Street, Boise, ID 83702 | |
| PROCLARITY CORPORATION | Master Agreement | | | Unknown |
| PROCLARITY CORPORATION | Amendment / Addendum / Schedule | | | Unknown |
| PROCLARITY CORPORATION | Transaction Schedule | | | Unknown |
| Professional Computer Services | Transaction Schedule | | | Unknown |
| Professional Computer Services | Master Agreement | | | Unknown |
| Professional Computer Services | Transaction Schedule | | | Unknown |
| PROPERTY MARKET ANALYSIS | Standalone Agreement | | | Unknown |
| PRS GROUP INC | Master Agreement | | | Unknown |
| PSD CONTRACTS LTD | TBD | | | Unknown |
| PSI DATA SYSTEMS LIMITED | Master Agreement | | | Unknown |
| PSI DATA SYSTEMS LIMITED | Other | | | Unknown |
| PTS CONSULTING, INC | Amendment / Addendum / Schedule | | | Unknown |
| PTS CONSULTING, INC | Master Agreement | | | Unknown |
| PTS CONSULTING, INC | Transaction Schedule | | | Unknown |
| PTS CONSULTING, INC | Transaction Schedule | | | Unknown |
| PTS CONSULTING, INC | Transaction Schedule | | | Unknown |
| PTS CONSULTING, INC | Transaction Schedule | | | Unknown |
| PTS CONSULTING, INC | Transaction Schedule | | | Unknown |
| PYXIS MOBILE, INC. | Master Agreement | | | Unknown |
| PYXIS MOBILE, INC. | Supplement | | | Unknown |
| PYXIS MOBILE, INC. | Supplement | | | Unknown |
| PYXIS MOBILE, INC. | Transaction Schedule | | | Unknown |
| PYXIS MOBILE, INC. | Supplement | | | Unknown |
| Quovadx, Inc. and/or Rogue Wave Software, Inc. | | Quovadx, Inc. acting through its Rogue Wave Software Division | 5500 Flatiron Parkway, Boulder, CO 80301 | LBHI; Master Trial Schedule and PLTS-1 are with LBI |
| RadarLogic | | Michael Feder | 379 West Broadway, Suite 401 NY, NY 10012 | LBI |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| RADIANZ GLOBAL SALES LTD | | Bill Betz | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ GLOBAL SALES LTD | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ GLOBAL SALES LTD | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ GLOBAL SALES LTD | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ GLOBAL SALES LTD | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ GLOBAL SALES LTD | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RADIANZ GLOBAL SALES LTD | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified |
| RAID POWER SERVICE INC* | | Patricia Pikus | 3 Princess Road Lawrenceville, NJ 08648 | LBI |
| RAMSEY QUANTITAVE SYSTEMS INC | | Michael Blinchevsky (Listed as Project manager in Contract.) | see comments | LBI |
| RANDOM WALK COMPUTING INC. | | | see comments | LBI |
| Rational Consulting | | | 807 Davis Street, Unit 503 Evanston, IL 60201 | LBHI |
| Rational Consulting | | | 807 Davis Street, Unit 503 Evanston, IL 60201 | LBHI |
| Rational Consulting | | | 807 Davis Street, Unit 503 Evanston, IL 60201 | Not Specified |
| RAV CONSULTING, LLC | | | 244 5th Ave NY, NY 10001 | LBHI |
| RCG INFORMATION TECHNOLOGY, INC | | | 55 Broad Street NY, NY 10004 | LBHI |
| RCG INFORMATION TECHNOLOGY, INC | | | 55 Broad Street NY, NY 10004 | LBI |
| REAL CAPITAL ANALYTICS | | | 139 Fifth Ave NY, NY 10010 | Not Specified |
| REAL SOFT, INC. | | | 2540 Route 130 North, Suite 118 Cranbury, NJ 08512 | LBHI |
| REAL SOFT, INC. | | | 2540 Route 130 North, Suite 118 Cranbury, NJ 08512 | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| REAL SOFT, INC. | | | 2540 Route 130 North, Suite 118<br>Cranbury, NJ 08512 | LBI |
| REALITY ONLINE | | | 3 Times Square, 21st Floor<br>NY, NY 10036 | Not Specified |
| RealNetworks | | RealNetworks | | LBI listed on product quotes, no agreement provided. |
| REALNETWORKS INC. | | | 2601 Elliott Ave., Seattle, WA 98121 | LBI |
| REALOPS INC | | | 1221 Hermosa Ave. 2nd Floor<br>Hermosa Beach, CA 90254 | LBHI |
| REALOPS INC | | | 2121 Cooperative Way<br>Herndon, VA 20171 | LBHI |
| REALOPS INC | | | 2121 Cooperative Way<br>Herndon, VA 20171 | LBI |
| REALOPS INC | | | 2121 Cooperative Way<br>Herndon, VA 20171 | LBI |
| REALOPS INC | | | 2121 Cooperative Way<br>Herndon, VA 20171 | LBI |
| RECRUITMAX SOFTWARE INC | | | 240 Ponte Vedra Park Drive, 2nd Floor<br>Ponte Vedra Beach, FL 32082 | LBI |
| RECRUITMAX SOFTWARE INC | | | 240 Ponte Vedra Park Drive, 2nd Floor<br>Ponte Vedra Beach, FL 32082 | LBI |
| RECRUITMAX SOFTWARE INC | | | 240 Ponte Vedra Park Drive, 2nd Floor<br>Ponte Vedra Beach, FL 32082 | LBI |
| RECRUITMAX SOFTWARE INC | | Jamie Donelson | 240 Ponte Vedra Park Drive, 2nd Floor<br>Ponte Vedra Beach, FL 32082 | Not Specified |
| RED HAT INC | | | Not Specified | LBI |
| RED HAT INC | | | Not Specified | LBI |
| RED HAT INC | | | Not Specified | LBI |
| RED HAT INC | | | 1801 Varsity Drive<br>Raleigh, NC 27606 | Not Specified |
| RED HAT INC | | | Not Specified | Not Specified |
| Reflex Magnetics Ltd | | | 31-33 Priory Park Road<br>London, NW6 7HP, England | |
| REGISTER.COM, INC | | | Not Specified | LBI |
| REIS, Inc. | | | Not Specified | LBI |
| REIS, INC. | | | Not Specified | LBI |
| REKON TECHNOLOGIES | | | Not Specified | Not Specified |
| Relational Security Corporation | | Relational Security Corporation | 7700 River Rd. Suite 211, North Bergen, NJ 07047 | LBHI |
| RELATIONAL SECURITY CORPORATION | | | | Unknown |
| RELATIONAL SECURITY CORPORATION | | | | Unknown |
| RELATIONAL SECURITY CORPORATION | | | | Unknown |
| RELATIONAL SECURITY CORPORATION | | | | Unknown |
| RELATIONAL SECURITY CORPORATION | | | | Unknown |
| RELATIONAL SECURITY CORPORATION | | | | Unknown |
| Remedy Corporation | | Remedy Corporation<br>Attention: General Counsel | 1505 Salado Dr.<br>Mountain View, CA 94043 | LBI |
| | | | 228 Hamilton Ave, 3rd Floor<br>Palo Alto, CA 94301 | |
| RENDERX | | RenderX, Inc. | Not Specified | LBHI |
| RENDERX | | | 228 Hamilton Ave. 3rd Floor | LBI |
| RenderX | | | Not Specified | LBI |
| RENDERX | | | Not Specified | Unknown |
| RENDERX | | | 6441 Lions Road<br>Coconut Creek, FL 33073 | Unknown |
| REPLIWEB, INC | | | | LBHI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| REPLIWEB, INC | | | Not Specified | Unknown |
| REPLIWEB, INC | | | Not Specified | Unknown |
| REPLIWEB, INC | | | Not Specified | Unknown |
| RepliWeb, Inc. | | RepliWeb, Inc. | 6441 Lions Road, Coconut Creek, FL 33073 | LBHI |
| RESEARCH IN MOTION | | | 122 West John Carpenter Parkway Suite 430 | Not Specified |
| RESEARCH IN MOTION CORPORATION | | | Irving, TX 75039 | LBI |
| RESEARCH IN MOTION CORPORATION | | | Not Specified | Not Specified |
| RESONATE INC | | | 122 West John Carpenter Parkway Suite 430 Irving, TX 75039 | LBI |
| RESONATE INC | | | 385 Moffen Park Drive Sunnyvale, CA 94089 | Unknown |
| RESTRICTED STOCK SYSTEMS INC | | | Attn General Counsel | LBI |
| REUTERS | | | Not Specified | LBHI |
| REUTERS | | | Not Specified | LBHI |
| REUTERS | | | Not Specified | LBI |
| REUTERS | | | Not Specified | LBI |
| REUTERS | | | Not Specified | LBI |
| REUTERS | | | Not Specified | LBI |
| REUTERS | | | Not Specified | Unknown |
| REUTERS | | | no attachment | Unknown |
| REUTERS | | | Not Specified | Unknown |
| REUTERS | | | Not Specified | Unknown |
| REUTERS | | | Not Specified | Unknown |
| REUTERS | | | Not Specified | Unknown |
| REUTERS | | | Not Specified | Unknown |
| REUTERS | | | Not Specified | Unknown |
| REUTERS | | | Not Specified | LBI |
| REUTERS AMERICA INC. | | | Not Specified | Unknown |
| Reuters America LLC | | | Not Specified | Unknown |
| REUTERS GLOBAL ROUTING SERVICES INC | | | Not Specified | Unknown |
| REUTERS INDIA PRIVATE LIMITED | | | Not Specified | Unknown |
| REUTERS INDIA PRIVATE LIMITED | | | Not Specified | Unknown |
| REUTERS INDIA PRIVATE LIMITED | | | Not Specified | Unknown |
| REUTERS INDIA PRIVATE LIMITED | | | Not Specified | LBHI |
| Reuters Limited | | Reuters Limited | N/A | LBHI |
| Reuters Limited | | Global Accounts Reuters Ltd | 85 Fleet Street London EC4P 4AJ England | LBHI |
| Reuters Limited | | w/ copy to Global Business Director | w/ copy to 3 Times Square New York, New York 10036 | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| REUTERS LTD | | | Not Specified | Unknown |
| REUTERS LTD | | | Not Specified | Unknown |
| Revere Data LLC | | | Not Specified | Unknown |
| RIA | | | Not Specified | Unknown |
| RIDGE TECHNOLOGIES | | | 14 Aquarium Drive Secaucus, NJ 07094 | Unknown |
| RIDGE TECHNOLOGIES | | | Not Specified | Unknown |
| RIDGE TECHNOLOGIES | | | Not Specified | Unknown |
| RIMES TECHNOLOGIES CORP | | | 44 Wall Street NY, NY 10005 | Unknown |
| RISK METRICS GROUP INC | | Karen Nemeth | Attn:Legal Dept | Unknown |
| RISKMETRICS | | | Not Specified | Unknown |
| RISKMETRICS GROUP | | | Not Specified | Unknown |
| RiskVal Financial * | | | 120 West 31st Street, 6th Floor NY, NY 10001 | LBHI |
| RIVERBED | | | 501 2nd Street, Suite 410 San Francisco, CA 94107 | LBI |
| ROBERT DERECTOR ASSOCIATES | | | 19 West 44th St, 10th Floor NY, NY 10036 | LBHI |
| ROBERT DERECTOR ASSOCIATES | | | 19 West 44th St, 10th Floor NY, NY 10036 | LBHI |
| ROGERS WIRELESS | | | One Mount Pleasant Road Toronto, ON M4Y 2Y5 Attn: VP, National Sales | LBHI |
| ROGUE WAVE SOFTWARE INC | | | 5500 Flatiron Parkway Boulder, CO 80301 | LBHI |
| ROGUE WAVE SOFTWARE INC | | | Not Specified | LBHI |
| ROGUE WAVE SOFTWARE INC | | | Not Specified | LBHI |
| ROGUE WAVE SOFTWARE INC | | | Not Specified | Unknown |
| ROGUE WAVE SOFTWARE INC | | | Not Specified | Unknown |
| ROGUE WAVE SOFTWARE INC | | | Not Specified | Unknown |
| ROGUE WAVE SOFTWARE INC | | | Not Specified | Unknown |
| ROGUE WAVE SOFTWARE INC | | | Not Specified | Unknown |
| Rogue Wave Software, Inc. | | Rogue Wave Software, Inc. | 5500 Flatiron Parkway, Boulder, CO 80301 | LBI |
| ROLFE & NOLAN | Master Agreement | | Rolfe & Nolan Systems Inc. 120 South Riverside Plaza Suite 1430 Chicago IL 60606 | LBI |
| ROLFE & NOLAN | Master Agreement | | Rolfe & Nolan Systems Inc. 120 South Riverside Plaza Suite 1430 Chicago IL 60606 | LBI |
| ROLFE & NOLAN | Master Agreement | | Rolfe & Nolan Systems Inc. 120 South Riverside Plaza Suite 1430 Chicago IL 60606 | LBI |
| ROLFE & NOLAN | | | Rolfe & Nolan Systems Inc. 120 South Riverside Plaza Suite 1430 Chicago IL 60606 | Unknown |
| ROLFE & NOLAN SYSTEMS INC | Other | | 1061 FEEHANVILLE DRIVE Mount Prospect IL USA 60056 Email:TBURNS@ROSCOR.COM | Unknown |
| ROSCOR | Master Agreement | | Fidessa Corporation 17 State Street 42nd Floor New York NY 10004 | Unknown |
| ROYAL BLUE FINANCIAL PLC | TBD | | | Unknown |

| Vendor Name† | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| RSA DATA SECURITY | Amendment / Addendum / Schedule | | 888 Seventh Ave 35th Fl New York NY 10106 | LBI |
| RSA DATA SECURITY | Maintenance Renewal Quote | | 888 Seventh Ave 35th Fl New York NY 10106 | LBI |
| RSA Security Inc. | | RSA Security Inc. | N/A | LBI |
| RSA Security Inc. | | RSA Security Inc. | 20 Crosby Drive Bedford, MA 01730 | LBI |
| RSA SECURITY INC. | | | | Unknown |
| RUBIN SYSTEMS INC. | TBD | | Rubin Systems Inc. PO Box 387, 450 Long Ridge Road, Pound Ridge NY 10576 USA | LBI |
| SAGE SOFTWARE, INC | Trial | | | Unknown |
| Sage Software, Inc. | | Sage Software, Inc. | | LBHI |
| SAGIENT RESEARCH | Amendment / Addendum / Schedule | | 8800 North Gainey Center Drive, Scottsdale, AZ | Lehman Brothers Inc. |
| SAS INSTITUTE INC | Master Agreement | | N/A | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Amendment / Addendum / Schedule | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Amendment / Addendum / Schedule | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Master Agreement | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Side Letter | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Supplement | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Supplement | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Supplement | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Supplement | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Supplement | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Amendment / Addendum / Schedule | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Supplement | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Supplement | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Trial | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. |
| SATYAM COMPUTER SERVICES LTD | Other | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings Inc. |
| Satyam Computer Services Ltd. | | Satyam Computer Services Ltd. | Mayfair Centre, SP Road, Secunderabad, Andhra Pradesh, India 500003 | LBHI. |
| SATYAM COMPUTER SERVICES, LTD | Master Agreement | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings Inc. |
| SATYAM COMPUTER SERVICES, LTD | Master Agreement | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | TBD | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings Inc. |
| SATYAM COMPUTER SERVICES, LTD | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | TBD | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| SATYAM COMPUTER SERVICES, LTD | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SATYAM COMPUTER SERVICES, LTD | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. |
| SAVVIS | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. |
| SAVVIS COMMUNICATIONS CORP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. |
| SAVVIS COMMUNICATIONS CORP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. |
| SAVVIS COMMUNICATIONS CORP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. |
| SAVVIS COMMUNICATIONS CORP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. |
| SAVVIS COMMUNICATIONS CORP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. |
| SAVVIS COMMUNICATIONS CORP | Master Agreement | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. |
| SAVVIS COMMUNICATIONS CORP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. |
| SAVVIS COMMUNICATIONS GROUP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. |
| SAVVIS COMMUNICATIONS GROUP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. |
| SAVVIS COMMUNICATIONS GROUP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. |
| SAVVIS COMMUNICATIONS GROUP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. |
| SAVVIS COMMUNICATIONS GROUP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. |
| SBC | Standalone Agreement | Att: General Counsel | 1076b East Meadow Circle Palo Alto, CA 94303 | Lehman Brothers Inc. |
| Scalent Systems* | Master Agreement | | N/A | Lehman Brothers Holdings, Inc. |
| SCHOLES ELECTRIC & COMMUNICATION | Master Agreement | | N/A | Lehman Brothers Inc. |
| SCHOLES ELECTRIC & COMMUNICATION | Transaction Schedule | | N/A | Lehman Brothers Inc. |
| SCIENTIFIC COMPUTING ASSOC INC | Standalone Agreement | | N/A | N/A |
| SCIENTIFIC COMPUTING ASSOC INC | TBD | | N/A | N/A |
| Screen Digest Limited | Master Agreement | | Lymehouse Studios, 30-31 Lyme street London NW1 OEE United Kingdom | Lehman Brothers Inc. |
| Seanet Technologies * | Trial | | N/A | Lehman Brothers Holdins Inc. |
| SEAPINE SOFTWARE INC. | Transaction Schedule | | N/A | Lehman Brothers Holdins Inc. |
| SecureWorks Inc. (formerly known as Lurhq Corp.) | | Exhibit with SecureWorks, inc. name doesn't have address. | Address from Contract with Lurhq Corp.: 4033 Highway 501 West, Myrtle Beach, SC 29579 | LBI |
| SELECT MINDS | Amendment / Addendum / Schedule | | SelectMinds Inc. 149 5th Ave 6th Floor NY, NY 10010 | Lehman Brothers Holdings, Inc. |
| SELECT MINDS | Master Agreement | | SelectMinds Inc. 149 5th Ave 6th Floor NY, NY 10010 | Lehman Brothers Holdings, Inc. |
| SENA SYSTEMS | Amendment / Addendum / Schedule | | N/A | Lehman Brothers, Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| SENSAGE, INC. | Maintenance Renewal Quote | | N/A | Lehman Brothers, Inc. |
| Server Technology Inc. | Standalone Agreement | | 1040 Sandhill Drive Reno NV 89521 | Lehman Brothers, Inc. |
| | | | SGP International, Inc. 16 East 40th St | |
| SGP INTERNATIONAL, INC. | Master Agreement | | New York, NY 10016 | Lehman Brothers Holdings Inc. |
| | | | SGP International, Inc. 16 East 40th St | |
| SGP INTERNATIONAL, INC. | Supplement | | New York, NY 10016 | N/A |
| SGP INTERNATIONAL, INC. | Amendment / Addendum / Schedule | | N/A | Lehman Brothers Holdings Inc. |
| | | | Sherpa Software Partners LP 1300 Old Pond Road | |
| SHERPA SOFTWARE PARTNERS | Trial | | Bridgeville, PA 15017 | Lehman Brothers Holdings Inc. |
| | | | Sherpa Software Partners LP 1300 Old Pond Road | |
| SHERPA SOFTWARE PARTNERS | Master Agreement | | Bridgeville, PA 15017 | Lehman Brothers Holdings Inc. |
| SHERPA SOFTWARE PARTNERS | Supplement | | N/A | N/A |
| Sherrill-Lubinski Corporation | | Sherrill-Lubinski Corporation | | |
| SHESHUNOFF INFORMATION SVCS INC | Amendment / Addendum / Schedule | | 241 Tamal Vista Blvd Corte Madera, CA 94925 | Lehman Brothers Inc. |
| SIAC | Standalone Agreement | | N/A | Lehman Brothers Inc. |
| | | | N/A | LBI |
| Siebel (portions through Oracle) | | Siebel Systems, Inc. | 605 Third Avenue, Second Floor, New York, NY 10158 | LBI for parts provided through Oracle, Neuberger Berman LLC for parts directly with Siebel |
| SIEGEL & GALE | Amendment / Addendum / Schedule | | N/A | Lehman Brothers Holdings Inc. |
| Signacert* | Trial | | N/A | Lehman Brothers Holdings, Inc. |
| SIMCORP LTD | Standalone Agreement | | N/A | Lehman Brothers Holdings, Inc. |
| SIMCORP LTD | Amendment / Addendum / Schedule | | N/A | Lehman Brothers Holdings, Inc. |
| SIMCORP LTD | Maintenance Renewal Quote | | N/A | Lehman Brothers Holdings, Inc. |
| SIMCORP LTD | TBD | | N/A | Lehman Brothers Holdings, Inc. |
| Singapore StockExchange Singapore Stock exchange | | | N/A | Lehman Brothers Holdings, Inc. |
| | | | Sipera Systems, Inc. 1900 Firman Drive Suite 600 | |
| SIPERA SYSTEMS, INC | Trial | | Richardson TX 75081 | Lehman Brothers Holdings, Inc. |
| | | | Sipera Systems, Inc. 1900 Firman Drive Suite 600 | |
| SIPERA SYSTEMS, INC | Master Agreement | | Richardson TX 75081 | Lehman Brothers Holdings, Inc. |
| | | | Sipera Systems, Inc. 1900 Firman Drive Suite 600 | |
| SIPERA SYSTEMS, INC | Amendment / Addendum / Schedule | | Richardson TX 75081 | Lehman Brothers Holdings, Inc. |
| | | | Sipera Systems, Inc. 1900 Firman Drive Suite 600 | |
| SIPERA SYSTEMS, INC | Amendment / Addendum / Schedule | | Richardson TX 75081 | Lehman Brothers Holdings, Inc. |
| | | | Sipera Systems, Inc. 1900 Firman Drive Suite 600 | |
| SIPERA SYSTEMS, INC | Amendment / Addendum / Schedule | | Richardson TX 75081 | Lehman Brothers Holdings, Inc. |
| | | | Sirius Solutions LLLP 3701 Lexington Avenue, Suite 2103 | |
| SIRIUS SOLUTIONS, L.L.L.P. | Master Agreement | | New York, NY 10017 | Lehman Brothers Holdings Inc. |
| SK International Limited* | TBD | | N/A | N/A |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| SKYBOX SECURITY | Master Agreement | N/A | Skybox 2370 Watson Court Suite 110 Palo Alto CA 94303 | Lehman Brothers Inc. |
| SKYBOX SECURITY | Amendment / Addendum / Schedule | | 2370 Watson Court Suite 110 Palo Alto CA 94303 | Lehman Brothers Inc. |
| SKYBOX SECURITY | Amendment / Addendum / Schedule | | Skybox 2370 Watson Court Suite 110 Palo Alto CA 94303 | Lehman Brothers Inc. |
| SKYBOX SECURITY INC | Side Letter | | 2370 Watson Court Suite 110 Palo Alto CA 94303 | Lehman Brothers Inc. |
| SMARTSTREAM TECHNOLOGIES LTD | Master Agreement | | Smartstream Technologies, Inc. 61 Broadway Suite 2824 New York, NY 10006 | Lehman Brothers Holdings Inc |
| SMARTSTREAM TECHNOLOGIES LTD | TBD | | Smartstream Technologies, Inc. 61 Broadway Suite 2824 New York, NY 10006 | Lehman Brothers Holdings Inc |
| Smith Micro Software, Inc | Trial | | N/A | Lehman Brothers, In.c |
| Smith Micro Software, Inc | Amendment / Addendum / Schedule | | N/A | Lehman Brothers, In.o |
| Sociedad de Bolsa | Master Agreement | Contract in Spanish | Contract in Spanish | Lehman Brothers Holdings Inc. |
| Sociedad de Bolsa | Standalone Agreement | | N/A | Lehman Brothers Holdings Inc. |
| Sociedad De Bolsas | Amendment / Addendum / Schedule | | N/A | Lehman Brothers Holdings Inc. |
| SOFTWARE AG | Amendment / Addendum / Schedule | | N/A | Lehman Brothers Inc. |
| SOFTWARE AG OF NORTH AMERICA INC | Side Letter | | N/A | Lehman Brothers Inc. |
| SOFTWARE AG OF NORTH AMERICA INC | Amendment / Addendum / Schedule | | N/A | N/A |
| Software AG of North America Inc. | | Software AG of North America Inc. | 11700 Plaza America Drive, Suite 700 Reston, VA 20190 | LBI |
| Software Information Services, Inc | Amendment / Addendum / Schedule | | N/A | Lehman Brothers Inc. |
| SOFTWARE SPECTRUM | Master Agreement | Software Spectrum, Inc., World Headquarters, Customer Relations Contract Specialist | N/A | Lehman Brothers Inc. |
| Software Spectrum, Inc. | | | 2140 Merritt Drive, Garland, TX 75041 | LBI |
| Softworks | | Softworks, an EMC company | 5845 Richmond highway, Suite 400 Alexandria, VA 22303 Sourceocorp BPS | LBI |
| SourceCorp Statement Solutions | Amendment / Addendum / Schedule | | Southern California, Inc. 20500 Belshaw Avenue Carson, CA 90746 Sourceocorp BPS | Lehman Brothers Inc. |
| SourceCorp Statement Solutions | Amendment / Addendum / Schedule | | Southern California, Inc. 20500 Belshaw Avenue Carson, CA 90746 | Lehman Brothers Inc. |
| SOUTHWESTERN BELL | Master Agreement | | Contract Information Management, Austin Texas | N/A |
| SPEECHWORKS INTL INC | Amendment / Addendum / Schedule | | N/A | Lehman Brothers Inc. |
| SPEECHWORKS INTL INC | Maintenance Renewal Quote | | N/A | N/A |
| Sperry Software Inc. | Maintenance Renewal Quote | | N/A | Lehman Brothers Inc. |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| SPRINT | Amendment / Addendum / Schedule | N/A | Sprint In-building contracts, Mailstop KSOPHT0101-Z2650, 6391 Sprint Parkway, Overland Park, KS 66251 | Lehman Brothers Holdings |
| SPRINT | Amendment / Addendum / Schedule | N/A | with copies to : Sprint Solutions, Inc. c/o Vice President Custom Network Solutions, 2003 Edmund Halley Drive, Restib VA 20191 Sprint In-building contracts, Mailstop KSOPHT0101-Z2650, 6391 Sprint Parkway, Overland Park, KS 66251 | Lehman Brothers Holdings |
| SPRINT | Master Agreement | N/A | with copies to : Sprint Solutions, Inc. c/o Vice President Custom Network Solutions, 2003 Edmund Halley Drive, Restib VA 20191 Sprint In-building contracts, Mailstop KSOPHT0101-Z2650, 6391 Sprint Parkway, Overland Park, KS 66251 | Lehman Brothers Holdings |
| SPRINT | Amendment / Addendum / Schedule | N/A | with copies to : Sprint Solutions, Inc. c/o Vice President Custom Network Solutions, 2003 Edmund Halley Drive, Restib VA 20191 Sprint In-building contracts, Mailstop KSOPHT0101-Z2650, 6391 Sprint Parkway, Overland Park, KS 66251 | Lehman Brothers Holdings |
| SPRINT | Amendment / Addendum / Schedule | N/A | Sprint In-building contracts, Mailstop KSOPHT0101-Z2650, 6391 Sprint Parkway, Overland Park, KS 66251 | Lehman Brothers Holdings |
| SPRINT | Amendment / Addendum / Schedule | N/A | with copies to : Sprint Solutions, Inc. c/o Vice President Custom Network Solutions, 2003 Edmund Halley Drive, Restib VA 20191 Sprint In-building contracts, Mailstop KSOPHT0101-Z2650, 6391 Sprint Parkway, Overland Park, KS 66251 | Lehman Brothers Holdings |
| SPRINT | Amendment / Addendum / Schedule | N/A | with copies to : Sprint Solutions, Inc. c/o Vice President Custom Network Solutions, 2003 Edmund Halley Drive, Restib VA 20191 | Lehman Brothers Holdings |
| sprout interactive | Amendment / Addendum / Schedule | George Mountis, director-Sprout Interactive LLC | 200 Washington St. 4th Floor, Hoboken NJ 07302 | Lehman Brothers Holdings |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
| --- | --- | --- | --- | --- |
| SS&C TECHNOLOGIES INC | TBD | N/A | N/A | Unknown |
| STANDARD & POORS | | Marilyn Armel | Standard & Poor's (a division of The McGraw-Hill Companies, Inc) 55 Water Street New York, NY 10041 | Unknown |
| STANDARD & POORS | | Global Licensing & Contracts Group Kevin J. Thornton | Standard & Poor's (a division of The McGraw-Hill Companies, Inc) 55 Water Street New York, NY 10041 | Unknown |
| STANDARD & POORS | | Director, Licensing | Standard & Poor's (a division of The McGraw-Hill Companies, Inc) 55 Water Street New York, NY 10041 | Unknown |
| STANDARD & POORS | | Licensing Manager | Standard & Poor's (a division of The McGraw-Hill Companies, Inc) 7400 South Alton Court Englewood, Colorado 80112 | Unknown |
| STANDARD & POORS | | Institutional Services Contract Manager | Standard & Poor's (a division of The McGraw-Hill Companies, Inc) 7400 South Alton Court Englewood, Colorado 80112 | Unknown |
| STANDARD & POORS | | Institutional Services Contract Manager | Standard & Poor's (a division of The McGraw-Hill Companies, Inc) 55 Water Street New York, NY 10041 | Unknown |
| STANDARD & POORS | | Index Services Contract Manager Diane F. Eisenstat | | Unknown |
| STANDARD & POORS | | Index Services Contract Manager | Standard & Poor's (a division of The McGraw-Hill Companies, Inc) 55 Water Street New York, NY 10041 | Unknown |
| STANDARD & POORS | | | | Unknown |
| STANDARD & POORS CORP | | | | Unknown |
| STANDARD & POORS INTERNATIONAL LLC | | | | Unknown |
| STANDARD & POORS INTERNATIONAL LLC | | Stephen Galli, Directory | Standards & Poor's Ratings Services Structured Finance 55 Water Street New York, NY 10041 | Unknown |
| STANDARD & POORS INTERNATIONAL LLC | | | | Unknown |
| STANDARD & POORS INTERNATIONAL LLC | | | | Unknown |
| STANDARD & POORS INTERNATIONAL LLC | | | | Unknown |
| STANDARD AND POORS CORPORATION | | | | Unknown |
| STARMINE CORPORATION | | Accounting Department | 49 Stevenson St. San Francisco CA 94105 8th Floor | Unknown |
| STARMINE CORPORATION | | Accounting Department | 49 Stevenson St. San Francisco CA 94105 8th Floor | Unknown |
| STATE STREET BANK & TRUST CO | | State Street Global Markets Legal Department | State Street Financial Center, One Lincoln Street, Boston MA 02111 | Unknown |
| STATPRO, INC. | | | 255 Magdalen Road Earlsfield London SW18 3PA | Unknown |
| STATPRO, INC. | | | 255 Magdalen Road Earlsfield London SW18 3PA | Unknown |
| STATPRO, INC. | | | 255 Magdalen Road Earlsfield London SW18 3PA | Unknown |
| STATPRO, INC. | | | 255 Magdalen Road Earlsfield London SW18 3PA | Unknown |
| STEALTHBITS TECHNOLOGIES, INC. | | | 55 Harristown Road Glen Rock NJ 07452 | Unknown |
| STEALTHBITS TECHNOLOGIES, INC. | | | 55 Harristown Road Glen Rock NJ 07452 | Unknown |
| STEALTHBITS TECHNOLOGIES, INC. | | | 55 Harristown Road Glen Rock NJ 07452 | Unknown |
| STEALTHBITS TECHNOLOGIES, INC. | | | 55 Harristown Road Glen Rock NJ 07452 | Unknown |
| STELE INFOTECH | | | 345 Boulevard Hasbrouck Heights NJ 07604 | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| STERCI SA | | Simon Kalfon | 33 Rue Des Bains 1205 Geneve | Unknown |
| Sterling Commerce (Southern) Inc. | | Sterling Commerce, Inc. Corporate | PO Box 8000, Dublin, OH 43016 | LBI |
| STERLING COMMERCE INC. | | Attn: David A. Myfrs | | Unknown |
| StillSecure Inc. | | StillSecure Inc. | 361 Centennial Parkway, Suite 270 Louisville, CO 80027 | LBI |
| STONE & MCCARTHY | | | Ocean House 10-12 Little Trinity Lane London EC4V 2AR England | Unknown |
| STORAGE TECHNOLOGY CORP | | Kevin Woodfield | One StorageTek Drive Louisville CO 80028-4309 | Unknown |
| STORAGE TECHNOLOGY CORP | | John L. Backust | One StorageTek Drive Louisville CO 80028-4309 | Unknown |
| STORAGE TEK DISTRIBUTED SYSTEMS DIVISION | | | One StorageTek Drive Louisville CO 80028-4309 | Unknown |
| STRATEGIC FINANCIAL SOLUTIONS | | Kim Hawkins | 2611 South Mendenhall Road  Suite 200  Memphis, TN 38115 | Unknown |
| STRATEGIC FINANCIAL SOLUTIONS LLC | | | 2611 South Mendenhall Road  Suite 200  Memphis, TN 38115 | Unknown |
| STRATEGIC FINANCIAL SOLUTIONS LLC | | Frank B. Smith III | 2611 South Mendenhall Road  Suite 200  Memphis, TN 38115 | Unknown |
| Strategic Financial Solutions, LLC | | Frank B. Smith, III | Strategic Financial Solutions, LLC, 2611 South Mendenhall Road, Suite 200, Memphis, Tennessee 38115-1503 | GTC with LBHI; software license with LBI; technical services agreement with "Lehman Brothers" |
| STRATEGIC SYSTEMS SOLUTIONS LTD | | | 10th Floor Silkhouse Court 7-17 Titheabarn Street Liverpool L2 2LZ | Unknown |
| STRATEGIC SYSTEMS SOLUTIONS, INC. | | | 113 Rock Road, Horsham PA 19044 | Unknown |
| STRATEGIC SYSTEMS SOLUTIONS, INC. | | | 113 Rock Road, Horsham PA 19044 | Unknown |
| STRATEGIC SYSTEMS SOLUTIONS, INC. | | | 113 Rock Road, Horsham PA 19044 | Unknown |
| STRUCTURE GROUP | | | 98 Main Street, Suite 300 Tiburon CA 94920 | Unknown |
| STRUCTURE GROUP | | | 98 Main Street, Suite 300 Tiburon CA 94920 | Unknown |
| STRUCTURE GROUP | | | 98 Main Street, Suite 300 Tiburon CA 94920 | Unknown |
| Studio 1440 | | | 762 Brookeshade Parkway Alpharetta GA 30004 | Unknown |
| Studio 1440 | | | 762 Brookeshade Parkway Alpharetta GA 30004 | Unknown |
| Studio 1440 | | | 762 Brookeshade Parkway Alpharetta GA 30004 | Unknown |
| SUCCESSFACTORS, INC. | | | 1500 Fashion Island Blvd Suite 300 San Mateo CA 94404 | Unknown |
| SUCCESSFACTORS, INC. | | | 1500 Fashion Island Blvd Suite 300 San Mateo CA 94404 | Unknown |
| Successfactors, Inc. | | | 1500 Fashion Island Blvd Suite 300 San Mateo CA 94404 | Unknown |
| SUCCESSFACTORS, INC. | | | 1500 Fashion Island Blvd Suite 300 San Mateo CA 94404 | Unknown |
| SUCCESSFACTORS, INC. | | | 1500 Fashion Island Blvd Suite 300 San Mateo CA 94404 | Unknown |
| SUCCESSFACTORS, INC. | | | 1500 Fashion Island Blvd Suite 300 San Mateo CA 94404 | Unknown |
| SUCCESSFACTORS, INC. | | | 1500 Fashion Island Blvd Suite 300 San Mateo CA 94404 | Unknown |
| Sucessfactors, Inc. | | | 1500 Fashion Island Blvd Suite 300 San Mateo CA 94404 | Unknown |
| SUM TOTAL SYSTEMS INC | | | 2444 Christon Road Mountain View CA 94043 | Unknown |
| SUM TOTAL SYSTEMS INC | | | 2444 Christon Road Mountain View CA 94043 | Unknown |
| SUM TOTAL SYSTEMS INC | | | 2444 Christon Road Mountain View CA 94043 | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| SUN MICROSYSTEMS INC | | General Counsel | Sun Microsystems Inc.  901 San Antonio Road Palo Alto, CA 94303 | Unknown |
| SUN MICROSYSTEMS INC | | General Counsel | Sun Microsystems Inc.  901 San Antonio Road Palo Alto, CA 94303 | Unknown |
| SUN MICROSYSTEMS LTD | | General Counsel | Sun Microsystems Inc.  901 San Antonio Road Palo Alto, CA 94303 | Unknown |
| SUN MICROSYSTEMS LTD | | General Counsel | Sun Microsystems Inc.  901 San Antonio Road Palo Alto, CA 94303 | Unknown |
| SUN MICROSYSTEMS LTD | | General Counsel | Sun Microsystems Inc.  901 San Antonio Road Palo Alto, CA 94303 | Unknown |
| SUN MICROSYSTEMS LTD | | General Counsel | Sun Microsystems Inc.  901 San Antonio Road Palo Alto, CA 94303 | Unknown |
| Sun Microsystems of California Limited | | | | Unknown |
| Sun Microsystems, Inc. | | | 901 San Antonio Road Palo Alto, CA 94303 ATTN: General Counsel | LBI |
| SUN MICROSYSTEMS, INC. | | General Counsel | Sun Microsystems Inc.  901 San Antonio Road Palo Alto, CA 94303 | Unknown |
| SUNGARD ASSET MANAGEMENT | | Senior Vice President | One Memorial Drive Cambridge MA 02142 | Unknown |
| SUNGARD ASSET MANAGEMENT | | Senior Vice President | One Memorial Drive Cambridge MA 02142 | Unknown |
| SUNGARD ASSET MANAGEMENT SYSTEMS | | | | Unknown |
| SUNGARD ASSET MANAGEMENT SYSTEMS | | | | Unknown |
| SUNGARD ASSET MANAGEMENT SYSTEMS | | | | Unknown |
| SUNGARD AVAILABILITY SERVICES | | Contract Administration | 680 East Swedesford Road, Wayne Pennsylvania 19087 | LBHI |
| Sungard Availability Services LP | | Sungard Availability Services LP Attn: Contract Administration | 680 East Swedesford Road Wayne, PA 19087 | Unknown |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | | Contract Administration | Peek House 20 Eastcheap, London EC3M 1EB | Unknown |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | | Contract Administration | 680 East Swedesford Road, Wayne Pennsylvania 19087 | Unknown |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | | Contract Administration | One Memorial Drive Cambridge MA 02142 | Unknown |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | | Senior Vice President | Peek House 20 Eastcheap, London EC3M 1EB | Unknown |
| Sungard Business Integration(Uk) Limited | | Contract Administration | Peek House 20 Eastcheap, London EC3M 1EB | Unknown |
| Sungard Business Integration(Uk) Limited | | Contract Administration | Peek House 20 Eastcheap, London EC3M 1EB | Unknown |
| SUNGARD EXPERT SOLUTIONS | | Kyle Gardner | 90 South 400 West - STE#400  Salt Lake City, UT 84101 | Unknown |
| SUNGARD EXPERT SOLUTIONS | | Chris Connoly | 12B Manor Parkway,  Salem NH 03079 | Unknown |
| SUNGARD INSTITUTIONAL BROKERAGE INC | | | 55 Broad Street  Seventh Floor NY, NY 10006 | Unknown |
| SUNGARD INVESTMENT SYSTEMS INC | | Jose Sinai | 11098 Biscayne Boulevard Suite 403 Miami FL 33161 | Unknown |
| SUNGARD INVESTMENT SYSTEMS INC | | Jose Sinai | 11098 Biscayne Boulevard Suite 403 Miami FL 33161 | Unknown |
| SUNGARD INVESTMENT SYSTEMS, LLC | | Jose Sinai | 11098 Biscayne Boulevard Suite 403 Miami FL 33161 | Unknown |
| SUNGARD INVESTMENT SYSTEMS, LLC | | Jose Sinai | 11098 Biscayne Boulevard Suite 403 Miami FL 33161 | Unknown |
| SUNGARD INVESTMENT SYSTEMS, LLC | | Jose Sinai | 11098 Biscayne Boulevard Suite 403 Miami FL 33161 | Unknown |
| SUNGARD INVESTMENT SYSTEMS, LLC | | Jose Sinai | 11098 Biscayne Boulevard Suite 403 Miami FL 33161 | Unknown |

Page 76 of 94

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| SUNGARD INVESTMENT SYSTEMS, LLC | | Jose Sinai | 11098 Biscayne Boulevard Suite 403 Miami FL 33161 | Unknown |
| SUNGARD INVESTMENT SYSTEMS, LLC | | Jose Sinai | 11098 Biscayne Boulevard Suite 403 Miami FL 33161 | Unknown |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 12B Manor Parkway Salem NH 03079 | Unknown |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 12B Manor Parkway Salem NH 03079 | Unknown |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 12B Manor Parkway Salem NH 03079 | Unknown |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 12B Manor Parkway Salem NH 03079 | Unknown |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 12B Manor Parkway Salem NH 03079 | Unknown |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 12B Manor Parkway Salem NH 03079 | Unknown |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 12B Manor Parkway Salem NH 03079 | Unknown |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 680 East Swedesford Road, Wayne Pennsylvania 19087 | Unknown |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 12B Manor Parkway Salem NH 03079 | Unknown |
| SUNGARD TRADING SYSTEMS | | Robert Greifeld | Automated Securitied Clearance LTD  800 Harbor Boulevard Weehawken, NJ 07087 | Unknown |
| SUNGARD TRADING SYSTEMS | | Robert Greifeld | Automated Securitied Clearance LTD  800 Harbor Boulevard Weehawken, NJ 07087 | Unknown |
| SUNGARD TRADING SYSTEMS | | Robert Greifeld | Automated Securitied Clearance LTD  800 Harbor Boulevard Weehawken, NJ 07087 | Unknown |
| SUNGARD TRADING SYSTEMS | | Eric W. Hess  General Counsel | Automated Securitied Clearance LTD  800 Harbor Boulevard Weehawken NJ 07087 | Unknown |
| SUNGARD TRADING SYSTEMS | | Robert Greifeld | Automated Securitied Clearance LTD  800 Harbor Boulevard Weehawken, NJ 07087 | Unknown |
| SUNTRUST ROBINSON HUMPHREY | | Ebony Jackson | 3333 Peachtree Road  Atlanta, GA 30326 | Unknown |
| Swaps Monitor | | | 401 Broadway, Suite 610 NY NY 10013 | Unknown |
| SWAPS MONITOR | | | 29 Broadway Suite 1315 NY NY 10006 | Unknown |
| SWAPSWIRE LIMITED | | | 68 Lombard St. London EC3V 9LJ | Unknown |
| SWAPSWIRE LIMITED | | | 68 Lombard St. London EC3V 9LJ | Unknown |
| SWAPSWIRE LIMITED | | | 68 Lombard St. London EC3V 9LJ | Unknown |
| SWAPSWIRE LIMITED | | | 68 Lombard St. London EC3V 9LJ | Unknown |
| SWAPSWIRE LIMITED | | | 68 Lombard St. London EC3V 9LJ | Unknown |
| SWAPSWIRE LIMITED | | | 68 Lombard St. London EC3V 9LJ | Unknown |
| SYBASE | | Maria Goldsmith | 1301 65th Street Emeryville CA 94608 | Unknown |
| Sybase, Inc. | | | 605 3rd Avenue, 2nd Floor New York, NY 10158-0006 | LBHI |
| Sybase, Inc. | | | 2910 7th Street Berkeley, California 94710 | LBI |
| SYBASE, INC. | | | | Unknown |
| SYBASE, INC. | | | | Unknown |
| SYBASE, INC. | | | | Unknown |
| SYBASE, INC. | | | | Unknown |
| SYBASE, INC. | | | | Unknown |
| SYBASE, INC. | | | | Unknown |
| Symantec Corporation | | Symantec Corporation | 20330 Stevens Creek Boulevard Cupertino, CA 95014 | LBI |
| SYMANTEC CORPORATION | | | | Unknown |
| SYMANTEC CORPORATION | | | | Unknown |
| SYMANTEC CORPORATION | | | | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| SYMANTEC CORPORATION | | | 4155 E. Jewell Avenue  Suite 600 Denver CO 80222 | Unknown |
| SYMANTEC CORPORATION | | | | Unknown |
| SYMANTEC CORPORATION | | | | Unknown |
| SYMANTEC CORPORATION | | | | Unknown |
| SYNAPTEC SOFTWARE INC | | Jeffrey J. Tefeske Esq | | Unknown |
| SYNCSORT INC | | Contracts Administration Department | 50 Tice Boulevard Woodcliff NJ 07677 | Unknown |
| SYNCSORT INC | | Contracts Administration Department | 50 Tice Boulevard Woodcliff NJ 07677 | Unknown |
| SYNCSORT INC | | Contracts Administration Department | 50 Tice Boulevard Woodcliff NJ 07677 | Unknown |
| SYNECHRON TECHNOLOGIES PVT. LIMITED | | | IT Towers  MIDC Knowledge Park Kharadi Pune 411 014 India | Unknown |
| SYNECHRON TECHNOLOGIES PVT. LIMITED | | | IT Towers  MIDC Knowledge Park Kharadi Pune 411 014 India | Unknown |
| SYSTEMS MANAGEMENT INTERNATIONAL | | Steve Dossett | Baltic House Kingston Crescent Portsmouth Hants Po2 8QL | Unknown |
| SYSTEMS MANAGEMENT INTERNATIONAL LLC | TBD | Steve Dossett | Baltic House Kingston Crescent Portsmouth Hants Po2 8QL | Unknown |
| T ZERO PROCESSING SERVICES, LLC | Amendment / Addendum / Schedule | Jennifer Collet | 875 Third Avenue, 29th Floor NY NY 10022 | Lehman Brothers Holdings Inc |
| T ZERO PROCESSING SERVICES, LLC | Master Agreement | Mark Beeston | 875 Third Avenue, NY NY 10022 | Lehman Brothers Inc |
| T ZERO PROCESSING SERVICES, LLC | Master Agreement | Clive de Ruig | clive.derug@tzero.com/ 875 THIRD AVENUE-29TH FLOOR | N/A |
| Tabula Rossa Systems* | Trial | Clive de Ruig | clive.derug@tzero.com/ 875 THIRD AVENUE-29TH FLOOR | N/A |
| TALKPOINT COMMUNICATIONS | Trial | Paul J Babicki | 17 Cedar lane Titusville, NJ 08560 | Lehman Brothers Holdings Inc |
| TALKPOINT COMMUNICATIONS | Master Agreement | Brian Iehon | 100 william St. 9th Fl, Ny, Ny 10038 | Lehman Brothers Holdings Inc |
| TALKPOINT COMMUNICATIONS | Supplement | N/A | 100 william St. 9th Fl, Ny, Ny 10038 | Lehman Brothers Holdings Inc |
| Tangoe, Inc. | Master Agreement | Tangoe, Inc. | 35 Executive Boulevard, Orange, CT 06477 (with a copy to the attention of General Counsel at the same address) | LBHI |
| TANGOE, INC. | Master Agreement | N/A | 35 Executive Boulevard, Orange, CT 06477 | Lehman Brothers Holdings Inc |
| TANGOSOL, INC. | Supplement | N/A | 48 Grove Street, Ste. 201, Somerville, MA 02144 | Lehman Brothers Holdings Inc |
| TANGOSOL, INC. | Transaction Schedule | N/A | 48 Grove Street, Ste. 201, Somerville, MA 02144 | Lehman Brothers Inc |
| TANGOSOL, INC. | Transaction Schedule | N/A | 48 Grove Street, Ste. 201, Somerville, MA 02144 | N/A |
| TANGOSOL, INC. | Transaction Schedule | N/A | 48 Grove Street, Ste. 201, Somerville, MA 02144 | N/A |
| TANGOSOL, INC. | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| TANGOSOL, INC. | Transaction Schedule | N/A | N/A | N/A |
| TANGOSOL, INC. | Transaction Schedule | N/A | 48 Grove Street, Ste. 201, Somerville, MA 02144 | N/A |
| TANGOSOL, INC. | Transaction Schedule | N/A | 48 Grove Street, Ste. 201, Somerville, MA 02144 | N/A |
| Tata America International Corporation and Tata Consultancy Services | | Tata America International Corporation and Tata Consultancy Services | N/A | LBI. |
| TATA CONSULTANCY SERVICES | Side Letter | N/A | 101 Park Avenue, 26th Floor NY NY 10178 and 11th floor, Air India Building, Nariman Point, Mumbai 400 021. | Lehman Brothers Holdings Inc |
| TATA CONSULTANCY SERVICES | Transaction Schedule | N/A | 11th floor, Air India Building, Nariman Point, Mumbai 400 021. | Lehman Brothers Holdings Inc |
| TATA CONSULTANCY SERVICES | TBD | Naveen Bankal | 11th floor, Air India Building, Nariman Point, Mumbai 400 021. | Lehman Brothers Holdings Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | Surya Kant | 11th floor, Air India Building, Nariman Point, Mumbai 400 021. | Lehman Brothers Holdings Inc |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| TATA CONSULTANCY SERVICES | Side Letter | S Sambamurthy | 11th floor, Air India Building, Nariman Point, Mumbai 400 021. | Lehman Brothers Holdings Inc |
| TATA CONSULTANCY SERVICES | Master Agreement | N/A | 101 Park Avenue, 28th Floor NY NY 10178 and Mumbai 400 021 | Lehman Brothers Holdings Inc |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Abira Ganguli | 11th floor, Air India Building, Nariman Point, Mumbai 400 021 | Lehman Brothers Holdings Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | Rajib Chattopadhyay/ Alka Singh | 1 WFC, 21st Floor, NY NY | Lehman Brothers Holdings Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | rajib.chattopadhyay@tcs.com | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | Sandip Oak | TCS Offshore Development Center, Chennai, India 11th floor, Air India Building, Nariman Point, Mumbai 400 021. | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Sankar Raghavan | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Abira Ganguli | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Abira Ganguli | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Abira Ganguli | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Abira Ganguli | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Sankar Raghavan | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Sankar Raghavan | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Sankar Raghavan | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Sankar Raghavan | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | Surya Kant | 11th floor, Air India Building, Nariman Point, Mumbai 400 021. | Unknown |
| Tata Consultancy Services Limited (TCS) | TBD | N/A | 4th Floor, 33 Grosvenor Place London SW1X7HY | N/A |
| Technical & Scientific Applications Inc | Standalone Agreement | N/A | 2040 West Sam Houston Parkway North, Houston, Texas, 77043 | Lehman Brothers Inc |
| TECHNO-COMP INC. | Master Agreement | N/A | One Executive Drive, Suite 250, Somerset, NJ 08873 | Lehman Brothers Holdings Inc |
| TECHNO-COMP INC | Supplement | N/A | One Executive Drive, Suite 250, Somerset, NJ 08873 | Lehman Brothers Holdings Inc |
| TECHNOLOGY CONCEPTS GROUP, INC | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| TELDATA CONTROL, INC. | Amendment / Addendum / Schedule | N/A | One Meadowlands Plaza, Suite 220, East Rutherford, New Jersey 07073 | Lehman Brothers Inc |
| TELE ATLAS NORTH AMERICA, INC | Master Agreement | N/A | N/A | N/A |
| TELECOMMUNICATION SYSTEMS INC | Master Agreement | Joanne Valencia | 275 West St, Annapolis, MD 21401 | Lehman Brothers Holdings Inc |
| TELECOMMUNICATION SYSTEMS INC | Side Letter | Arne Lindquist | 275 West St, Annapolis, MD 21401 | Lehman Brothers Holdings Inc |
| TELECOMMUNICATION SYSTEMS INC | Amendment / Addendum / Schedule | | 275 West St, Annapolis, MD 21401 | Lehman Brothers Holdings Inc |
| TeleCommunication Systems, Inc. | TBD | TeleCommunication Systems, Inc. | 275 West Street, Annapolis, MD 21401 | LBHI |
| TELEKURS (UK) LTD | Amendment / Addendum / Schedule | N/A | 15 Appold Street, London, EC2A 2NE | Lehman Brothers |
| TELMEX USA LLC | Master Agreement | N/A | N/A | Lehman Brothers Holdings Inc |
| TELMEX USA LLC | Standalone Agreement | John Vanderkooi | john.vanderkooi@telus.com | N/A |
| TELUS | Standalone Agreement | John Vanderkooi | john.vanderkooi@telus.com | N/A |
| TEMENOS HOLDINGS, NV | Master Agreement | N/A | 35 Penstraat, Willemstad, Curacao, Netherlands Antilles | Lehman Brothers Holdings Inc |
| TEMENOS HOLDINGS, NV | Other | N/A | 35 Penstraat, Willemstad, Curacao, Netherlands Antilles | Lehman Brothers Holdings Inc |
| TEMENOS HOLDINGS, NV | TBD | N/A | 35 Penstraat, Willemstad, Curacao, Netherlands Antilles | Lehman Brothers Holdings Inc |
| TEMENOS HOLDINGS, NV | TBD | N/A | 18 Place des Philosophes, CH 1205 Geneva, Switzerland | Lehman Brothers Holdings Inc |
| TEMENOS HOLDINGS, NV | Other | Deirdre Dempsey | Ground Floor, Block 2, harcourt Centre, Dublin, Ireland | Lehman Brothers Holdings Inc |
| TEMENOS SYSTEMS IRELAND LTD | TBD | N/A | 4430 Arapahoe Avenue, Suite 120, Boulder CO, 80303 | N/A |
| TERMA SOFTWARE | Master Agreement | N/A | 4430 Arapahoe Avenue, Suite 120, Boulder CO, 80303 | Lehman Brothers Holdings Inc |
| TERMA SOFTWARE | Supplement | N/A | 4430 Arapahoe Avenue, Suite 120, Boulder CO, 80303 | Lehman Brothers Holdings Inc |
| TERMA SOFTWARE | Transaction Schedule | N/A | 4430 Arapahoe Avenue, Suite 120, Boulder CO, 80303 | Lehman Brothers Holdings Inc |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| Terma Software Labs, Inc. | | Terma Software Labs, Inc. | 4430 Arapahoe Avenue, Suite 120 Boulder, CO 80303 | LBI |
| Texas Memory Systems* | Trial | N/A | 10777 Westheimer Suite 600, Houston, Texas 77042 | Lehman Brothers Holdings Inc |
| THE BRITISH LIBRARY | Master Agreement | N/A | 15 Court Square Suite 1100 | N/A |
| The Institute for Applied Network Security | | IANS | Boston, MA 02108 | |
| THE NASDAQ STOCK MARKET, INC | Master Agreement | N/A | One Liberty Plaza, 165 Broadway, Ny, Ny, 10006 | Lehman Brothers Holdings Inc |
| THE NASDAQ STOCK MARKET, INC | Master Agreement | N/A | N/A | N/A |
| THE NASDAQ STOCK MARKET, INC | Amendment / Addendum / Schedule | N/A | 1735 K Street, NW, Washington, DC 20006 | N/A |
| THE NASDAQ STOCK MARKET, INC | Side Letter | N/A | N/A | N/A |
| THE NASDAQ STOCK MARKET, INC | Side Letter | N/A | N/A | N/A |
| THE NASDAQ STOCK MARKET, INC | Side Letter | N/A | N/A | N/A |
| THOMSON FINANCIAL | Master Agreement | Attn: GSAM & Legal Dept | 195 Broadway, New York, NY 10007 | Lehman Brothers Holdings Inc |
| THOMSON FINANCIAL | Standalone Agreement | N/A | 195 Broadway, New York, NY 10007 | Lehman Brothers Inc |
| THOMSON FINANCIAL | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| THOMSON FINANCIAL | Transaction Schedule | N/A | N/A | N/A |
| THOMSON FINANCIAL | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| THOMSON FINANCIAL FIRST CALL | TBD | N/A | N/A | N/A |
| Thomson Financial LLC | | Thomson Financial LLC Attn: GSAM and General Counsel | 195 Broadway, New York, NY 10007 | LBI |
| Thomson Tradeweb LLC* | Master Agreement | Data Administrator | One Liberty Plaza, 52nd Floor, New York, NY 10006 | N/A |
| THOR TECHNOLOGIES INC | Amendment / Addendum / Schedule | NA | 75 9th Ave 7th Floor New York, NY 10011 | LBI |
| THOR TECHNOLOGIES INC | Amendment / Addendum / Schedule | NA | 75 9th Ave 7th Floor New York, NY 10011 | LBI |
| Thor Technologies, Inc. | | Thor Technologies, Inc. | 445 Park Avenue, 10th Floor, New York, NY 10022 | LBI |
| Thor Technologies, Inc. | | Brian W. Young, President, with a copy to Robert S. Bennett, Esq., General Counsel | Thor Technologies, Inc., 445 Park Avenue, 10th Floor, New York, NY 10022 | LBI |
| ThruPoint Inc. | | NA | 1372 BROADWAY - 6TH, New York, NY 10018 | LBI |
| ThruPoint Inc. | | NA | 1372 BROADWAY - 6TH, New York, NY 10018 | LBI |
| THUNDERHEAD INC | Trial | NA | 9603 Gayton Rd, Suite 100 Richmond, VA 23238 | LBI |
| THUNDERHEAD INC | Amendment / Addendum / Schedule | NA | 9603 Gayton Rd, Suite 100 Richmond, VA 23238 2435 N. Central Expressway, Suite 1200 | LBI |
| THUNDERHEAD INC | Maintenance Renewal Quote | Libby Bardwell | Richrdson, TX 75080 2435 N. Central Expressway, Suite 1200 | LBI |
| THUNDERHEAD INC | Maintenance Renewal Quote | Libby Bardwell | Richrdson, TX 75080 | LBI |
| Thunderhead, Inc | | Thunderhead, Inc | 9603 Gayton Road, Suite 100 Richmond, VA 23238 | LBI |
| TIBCO SOFTWARE INC | Master Agreement | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | LBHI |
| TIBCO SOFTWARE INC | Master Agreement | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | LBI |
| TIBCO SOFTWARE INC | Amendment / Addendum / Schedule | General Councel | 3303 Hillview Avenue Palo Alto, CA 94304 | LBHI |
| TIBCO SOFTWARE INC | Amendment / Addendum / Schedule | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | LBHI |
| TIBCO SOFTWARE INC | Amendment / Addendum / Schedule | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | LBHI |
| TIBCO SOFTWARE INC | Amendment / Addendum / Schedule | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | LBHI |
| TIBCO SOFTWARE INC | Standalone Agreement | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | LBHI |
| TIBCO SOFTWARE INC | TBD | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | LBI |
| TIBCO SOFTWARE INC | TBD | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | NA |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| TIBCO SOFTWARE INC | Termination Letter | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | NA |
| TIBCO SOFTWARE INC | Maintenance Renewal Quote | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | NA |
| TIBCO Software, Inc. | | TIBCO Software, Inc. | 3303 Hillview Avenue Palo Alto, CA 94303 Attn: General Counsel | LBHI. |
| TIDAL SOFTWARE, INC | Master Agreement | NA | NA | NA |
| TIME WARNER | Amendment / Addendum / Schedule | NA | NA | LBI |
| TIME WARNER | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers/Neuberger |
| TIME WARNER CABLE | Amendment / Addendum / Schedule | NA | NA | LBI |
| TIME WARNER CABLE | Amendment / Addendum / Schedule | NA | NA | LBI |
| TIME WARNER TELECOM | Standalone Agreement | NA | NA | LBHI |
| TIME WARNER TELECOM | Master Agreement | NA | NA | LBHI |
| TIME WARNER TELECOM | Amendment / Addendum / Schedule | NA | 14200 E Jewell Avenue Aurora, Co 80012 | LBHI |
| TIME WARNER TELECOM | Standalone Agreement | NA | NA | Lehman Brothers |
| TIME WARNER TELECOM | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers |
| TIME WARNER TELECOM | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers |
| TIME WARNER TELECOM | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers |
| TIMESTEN PERFORMANCE SOFTWARE | Amendment / Addendum / Schedule | NA | NA | LBI |
| TIMESTEN PERFORMANCE SOFTWARE | Amendment / Addendum / Schedule | NA | NA | LBI |
| Titus Labs Inc | | Titus Labs Inc. | 356 Woodroffe Avenue, Suite #200G Ottawa, Ontario, Canada | LBHI |
| TITUS LABS, INC. | Master Agreement | NA | 356 Woodroffe Avenue, Suite 200G, Ottawa, Ontario, Canada | LBI |
| TITUS LABS, INC. | Amendment / Addendum / Schedule | NA | 356 Woodroffe Avenue, Suite 200G, Ottawa, Ontario, Canada | LBI |
| TITUS LABS, INC. | Maintenance Renewal Quote | NA | 356 Woodroffe Avenue, Suite 200G, Ottawa, Ontario, Canada | LBI |
| TIVERSA, INC. | Master Agreement | Darren O'Shaughnessy | 2000 Corporate Drive, Suite 300, Pittsburgh, PA 15090 | LBHI |
| TIVERSA, INC. | TBD | NA | 2000 Corporate Drive, Suite 300, Pittsburgh, PA 15090 | LBI |
| T-MOBILE | Master Agreement | President | 12920 S.E. 38th Street Bellevue, Washington 98006 | LBHI |
| TMP WORLDWIDE / MONSTER.COM | Amendment / Addendum / Schedule | NA | NA | LBI |
| TNT Expense Management, LLC | | TNT Expense Management, LLC | 13 Berkshire Road Sandy Hook, CT 06482 | LBHI |
| TNT PARTNERS LLC | Amendment / Addendum / Schedule | NA | NA | LBI |
| TOPCODER INC | Master Agreement | NA | 703 Hebron Avenue, Glastonbury, CT 06033 | LBI |
| TORONTO STOCK EXCHANGE | Amendment / Addendum / Schedule | Market Data Products Group | Canadian Exchange Group    The Exchange Tower 2 First Canadian Place, Toronto, ON | LBHI |
| TORONTO STOCK EXCHANGE | Amendment / Addendum / Schedule | Market Data Products Group | Canadian Exchange Group    The Exchange Tower 2 First Canadian Place, Toronto, ON | LBHI |
| TORONTO STOCK EXCHANGE | Amendment / Addendum / Schedule | Market Data Products Group | Canadian Exchange Group    The Exchange Tower 2 First Canadian Place, Toronto, ON | LBHI |
| TORONTO STOCK EXCHANGE | Amendment / Addendum / Schedule | Market Data Products Group | Canadian Exchange Group    The Exchange Tower 2 First Canadian Place, Toronto, ON | LBHI |
| TORONTO STOCK EXCHANGE | TBD | Market Data Products Group | Canadian Exchange Group    The Exchange Tower 2 First Canadian Place, Toronto, ON | LBHI |
| TORONTO STOCK EXCHANGE | Amendment / Addendum / Schedule | NA | NA | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| TORONTO STOCK EXCHANGE | Master Agreement | Market Data Products Group | Canadian Exchange Group Tower 2 First Canadian Place, Toronto, ON The Exchange | LBI |
| TORONTO STOCK EXCHANGE | Amendment / Addendum / Schedule | Market Data Products Group | Canadian Exchange Group Tower 2 First Canadian Place, Toronto, ON The Exchange | LBI |
| TORONTO STOCK EXCHANGE | Amendment / Addendum / Schedule | NA | Canadian Exchange Group Tower 2 First Canadian Place, Toronto, ON The Exchange | NA |
| TORTO WHEATON RESEARCH | Amendment / Addendum / Schedule | NA | NA | LBI |
| TORTO WHEATON RESEARCH | Amendment / Addendum / Schedule | NA | NA | LBI |
| Touchstone Group Ltd | Standalone Agreement | NA | NA | NA |
| TOWERS GROUP INC | Amendment / Addendum / Schedule | NA | NA | LBI |
| TOWERS GROUP INC | Amendment / Addendum / Schedule | NA | NA | LBI |
| TRADE SETTLEMENT INC. | Supplement | | 27 West 24th street, Suite 405 New York, NY, 10010 | LBHI |
| TRADE SETTLEMENT INC. | Master Agreement | | 27 West 24th street, Suite 405 New York, NY, 10010 | LBI |
| TRADE SETTLEMENT INC. | TBD | | | Unknown |
| Trade the News | Master Agreement | NASDAQ Stock Market ATTN: Manager | 11 Broadway, Suite 802, New York NY 10004 | LBI |
| Tradeweb | Standalone Agreement | NASDAQ Stock Market ATTN: Manager | 1735 K Street, NW, Washington DC, 20006 | LBI |
| Tradeweb | Standalone Agreement | NASDAQ Stock Market ATTN: Manager | 1735 K Street, NW, Washington DC, 20006 | NA |
| Tradeweb Addendum | Standalone Agreement | NASDAQ Stock Market ATTN: Manager | 1735 K Street, NW, Washington DC, 20006 | LBI |
| TRADEWEB LLC | Standalone Agreement | Scott Zucker, General Council | Harborside Financial Center, 2200 Plaza 5 Jersey City, New Jersey, 07311 | LBI |
| TRADEWEB LLC | Master Agreement | Scott Zucker, General Council | Harborside Financial Center, 2200 Plaza 5 Jersey City, New Jersey, 07311 | LBI |
| TRADEWEB LLC | Amendment / Addendum / Schedule | Scott Zucker, General Council | Harborside Financial Center, 2200 Plaza 5 Jersey City, New Jersey, 07311 | LBI |
| TRADEWEB LLC | Amendment / Addendum / Schedule | Scott Zucker, General Council | Harborside Financial Center, 2200 Plaza 5 Jersey City, New Jersey, 07311 | LBI |
| TRADEWEB LLC | Amendment / Addendum / Schedule | Scott Zucker, General Council | Harborside Financial Center, 2200 Plaza 5 Jersey City, New Jersey, 07311 | LBI |
| TRADEWEB LLC | Side Letter | Scott Zucker, General Council | Harborside Financial Center, 2200 Plaza 5 Jersey City, New Jersey, 07311 | LBI |
| TRADEWEB LLC | Side Letter | Scott Zucker, General Council | Harborside Financial Center, 2200 Plaza 5 Jersey City, New Jersey, 07311 | |
| TRADING TECHNOLOGIES INC. | Master Agreement | | 222 South Riverside Plaza, Suite 1100 Chicago, IL 60606 | Lehman Brothers |
| TRAIANA INC | Amendment / Addendum / Schedule | NA | NA | LBI |
| TRAIANA INC | Amendment / Addendum / Schedule | NA | NA | LBI |
| TRAIANA INC | TBD | NA | NA | LBI |
| TRAIANA INC | TBD | NA | NA | NA |
| TRAIANA INC | TBD | NA | NA | NA |
| TRANS UNION SETTLEMENT SOL INC | Standalone Agreement | NA | NA | NA |
| TRANSACTION NETWORK SERVICES | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers |
| TRANSACTION NETWORK SERVICES | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers |
| TRANSACTION NETWORK SERVICES | Standalone Agreement | NA | NA | Lehman Brothers |
| TRANSACTION NETWORK SERVICES | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers |
| TRANSACTION NETWORK SERVICES LTD | TBD | NA | NA | Lehman Brothers |
| TRANSACTION NETWORK SERVICES LTD | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers |
| TRANSACTION NETWORK SERVICES LTD | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers |
| TRANSACTION NETWORK SERVICES LTD | TBD | NA | NA | Lehman Brothers |
| TRANSACTION NETWORK SERVICES LTD | TBD | NA | NA | Lehman Brothers |
| TRANSACTION NETWORK SERVICES LTD | TBD | NA | NA | Lehman Brothers |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| TRANSACTTOOLS, INC. | Master Agreement | Chief Financial Officer | 135 W. 29th St. 9th Floor, New York, NY 10001 | LBI |
| TRANSCENTIVE | Amendment / Addendum / Schedule | NA | NA | LBI |
| TRANS-LUX CORPORATION | Amendment / Addendum / Schedule | NA | 110 Richards Ave, Norwalk, CT 06854 | LBI |
| TREEHOUSE SOFTWARE INC | Maintenance Renewal Quote | NA | NA | LBI |
| TREEHOUSE SOFTWARE INC | Maintenance Renewal Quote | NA | NA | LBI |
| TREEHOUSE SOFTWARE INC | Amendment / Addendum / Schedule | NA | NA | Shearson Lehman Brothers Inc |
| Treehouse Software, Inc. | | Treehouse Software, Inc. | 400 Broad Street | LBI |
| | | | Sewickley, PA 15143 | Lehman Brothers |
| TREND MICRO, INC AKA GOTHAM TECHNOLOGY | Maintenance Renewal Quote | NA | NA | LBI |
| TREPP, LLC | Master Agreement | NA | NA | LBI |
| TRILOGY LEASING CO LLC | Amendment / Addendum / Schedule | NA | NA | LBI |
| TRILOGY LEASING CO LLC | Amendment / Addendum / Schedule | NA | NA | LBI |
| TRILOGY LEASING CO LLC | Side Letter | NA | NA | LBI |
| TRIPLE CREEK ASSOCIATES, INC | Master Agreement | NA | 7730 E. Belleview Ave. Suite 200A, Greenwood Village, Co 80111 | LBHI |
| TRIPLE CREEK ASSOCIATES, INC | Supplement | NA | 7730 E. Belleview Ave. Suite 200A, Greenwood Village, Co 80111 | LBHI |
| TRIPLE CREEK ASSOCIATES, INC | Amendment / Addendum / Schedule | NA | 7730 E. Belleview Ave. Suite 200A, Greenwood Village, Co 80111 | LBI |
| TRIPLE POINT TECHNOLOGY, INC | Master Agreement | NA | 301 Riverside Ave, Westport, CT 06880 | LBHI |
| TRIPLE POINT TECHNOLOGY, INC | Amendment / Addendum / Schedule | NA | 301 Riverside Ave, Westport, CT 06880 | LBHI |
| TRIPLE POINT TECHNOLOGY, INC | Amendment / Addendum / Schedule | NA | 301 Riverside Ave, Westport, CT 06880 | LBHI |
| TRIPLE POINT TECHNOLOGY, INC | Transaction Schedule | NA | 301 Riverside Ave, Westport, CT 06880 | LBI |
| TRIPLE POINT TECHNOLOGY, INC | Amendment / Addendum / Schedule | NA | 301 Riverside Ave, Westport, CT 06880 | LBI |
| Tri-Star Design, Inc. | Master Agreement | NA | 34 Hayden Rowe St, Suite 176, Hopkinton, MA 01748 | LBHI |
| Tri-Star Design, Inc. | Professional and Consulting | NA | 34 Hayden Rowe St, Suite 176, Hopkinton, MA 01748 | LBHI |
| Tri-Star Design, Inc. | Transaction Schedule | NA | 34 Hayden Rowe St, Suite 176, Hopkinton, MA 01748 | LBI |
| Tri-Star Design, Inc. | Transaction Schedule | NA | NA | NA |
| TRIUM GROUP | Master Agreement | NA | 909 Montgomery St. 6th Floor, San Francisco, CA 94133 | LBI |
| TRIUM GROUP | Professional and Consulting | NA | 909 Montgomery St. 6th Floor, San Francisco, CA 94133 | LBI |
| TRIUM GROUP | Transaction Schedule | NA | 909 Montgomery St. 6th Floor, San Francisco, CA 94133 | LBI |
| TRIUM GROUP | Transaction Schedule | NA | 909 Montgomery St. 6th Floor, San Francisco, CA 94133 | LBI |
| TRIUM GROUP | TBD | NA | 909 Montgomery St. 6th Floor, San Francisco, CA 94133 | LBI |
| TSX INC | TBD | NA | NA | LBI |
| TSX INC | Amendment / Addendum / Schedule | NA | NA | LBI |
| TUFIN SOFTWARE | Master Agreement | NA | 5 Jabotinsky Street, Ramat Gan, 52520, Israel | LBHI |
| TUFIN SOFTWARE | Amendment / Addendum / Schedule | NA | 5 Jabotinsky Street, Ramat Gan, 52520, Israel | LBHI |
| TUFIN SOFTWARE | Transaction Schedule | NA | 5 Jabotinsky Street, Ramat Gan, 52520, Israel | LBHI |
| TULLETT LIBERTY INC | Master Agreement | NA | NA | LBI |
| UBS Securities LLC* | Master Agreement | Head of Credit Fixed Income Distribution, UBS / Corporate Legal, UBS | 100 Liverpool Street, London, EC2M 2RH | LBHI |
| UBS Securities LLC* | Master Agreement | Head of Credit Fixed Income Distribution, UBS / Corporate Legal, UBS | 100 Liverpool Street, London, EC2M 2RH | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| UBS Securities LLC* | Master Agreement | Head of Credit Fixed Income Distribution, UBS / Corporate Legal, UBS | 100 Liverpool Street, London, EC2M 2RH | Unknown |
| UBS Securities LLC* | Master Agreement | Head of Credit Fixed Income Distribution, UBS / Corporate Legal, UBS | 100 Liverpool Street, London, EC2M 2RH | Unknown |
| UCA GLOBAL, INC | TBD | N/A | N/A | Unknown |
| UCA GLOBAL, INC | TBD | N/A | N/A | Unknown |
| UCA GLOBAL, INC | TBD | N/A | N/A | Unknown |
| UCA GLOBAL, INC | TBD | N/A | N/A | Unknown |
| UMT CONSULTING GROUP, LLC | Master Agreement | N/A | 99 Wall St, Stuie 1300, New York, NY 10005 | LBHI |
| UMT CONSULTING GROUP, LLC | Transaction Schedule | N/A | 99 Wall St, Stuie 1300, New York, NY 10005 | LBHI |
| UMT CONSULTING GROUP, LLC | Master Agreement | N/A | 99 Wall St, Stuie 1300, New York, NY 10005 | Unknown |
| UMT CONSULTING GROUP, LLC | Master Agreement | N/A | 99 Wall St, Stuie 1300, New York, NY 10005 | Unknown |
| UMT CONSULTING GROUP, LLC | Master Agreement | N/A | 99 Wall St, Stuie 1300, New York, NY 10005 | Unknown |
| UMT CONSULTING GROUP, LLC | Transaction Schedule | N/A | 99 Wall St, Stuie 1300, New York, NY 10005 | Unknown |
| UMT CONSULTING GROUP, LLC | Transaction Schedule | N/A | 99 Wall St, Stuie 1300, New York, NY 10005 | Unknown |
| UMT CONSULTING GROUP, LLC | Transaction Schedule | N/A | 99 Wall St, Stuie 1300, New York, NY 10005 | Unknown |
| UNIFORM INFORMATION SERVICES | Master Agreement | N/A | 1250 Route 28, Branchburg, NJ 08876 | N/A |
| UNIFORM INFORMATION SERVICES | Master Agreement | N/A | 1250 Route 28, Branchburg, NJ 08876 | Unknown |
| UNIFORM INFORMATION SERVICES | Master Agreement | N/A | 1250 Route 28, Branchburg, NJ 08876 | Unknown |
| UNIFORM INFORMATION SERVICES | Master Agreement | N/A | 1250 Route 28, Branchburg, NJ 08876 | Unknown |
| UNIMAX SYSTEMS CORPORATION | Trial | N/A | 430 First Ave N., Suite 790, Minneapolis, MN 55401 | LBHI |
| UNIMAX SYSTEMS CORPORATION | Trial | N/A | 430 First Ave N., Suite 790, Minneapolis, MN 55401 | Unknown |
| UNIMAX SYSTEMS CORPORATION | Trial | N/A | 430 First Ave N., Suite 790, Minneapolis, MN 55401 | Unknown |
| UNIMAX SYSTEMS CORPORATION | Trial | N/A | 430 First Ave N., Suite 790, Minneapolis, MN 55401 | Unknown |
| UNISYS CORPORATION | Standalone Agreement | N/A | One Unisys Way, Blue Bell, PA 19424 | LBI |
| UNISYS CORPORATION | Standalone Agreement | N/A | One Unisys Way, Blue Bell, PA 19424 | Unknown |
| UNISYS CORPORATION | Standalone Agreement | N/A | One Unisys Way, Blue Bell, PA 19424 | Unknown |
| UNISYS CORPORATION | Standalone Agreement | N/A | One Unisys Way, Blue Bell, PA 19424 | Unknown |
| UNISYS CORPORATION | Standalone Agreement | N/A | One Unisys Way, Blue Bell, PA 19424 | Unknown |
| United Energy, Inc. | Master Agreement | N/A | N/A | Unknown |
| United Energy, Inc. | Master Agreement | N/A | N/A | Unknown |
| United Energy, Inc. | Master Agreement | N/A | N/A | Unknown |
| United Energy, Inc. | Master Agreement | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | Amendment / Addendum / Schedule | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| Unknown | TBD | N/A | N/A | Unknown |
| US INFORMATION SYSTEMS INC | Master Agreement | N/A | 35 West Jefferson Av., Pearl River, NY 10965 | LBHI |
| US INFORMATION SYSTEMS INC | Transaction Schedule | N/A | 35 West Jefferson Av., Pearl River, NY 10965 | LBHI |
| US INFORMATION SYSTEMS INC | Transaction Schedule | N/A | 35 West Jefferson Av., Pearl River, NY 10965 | LBHI |
| US TECHNOLOGY RESOURCES, LLC | Amendment / Addendum / Schedule | Santendra M. Gupta, Vice Chairman | 95 Enterprise, Suite 330, Aliso Viejo, CA 92656 | LBI |
| UTC ASSOCIATES, INC | Master Agreement | N/A | 82 Wall St. Suite 7901-702, New York, NY 10005 | LBHI |
| UTC ASSOCIATES, INC | Transaction Schedule | N/A | 82 Wall St. Suite 7901-702, New York, NY 10005 | LBHI |
| Valtera Corporation | Master Agreement | N/A | 1701 Golf Road, 2-1100, Rolling Meadows, IL 60008 | LBHI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| Valtera Corporation | Amendment / Addendum / Schedule | N/A | 1701 Golf Road, 2-1100, Rolling Meadows, IL, 60008 | LBHI |
| VALUEMOMENTUM, INC. | Master Agreement | N/A | 3001 Hadley Road, Unit 8, South Plainfield, NJ 07080 | LBHI |
| VALUEMOMENTUM, INC. | Supplement | N/A | 3001 Hadley Road, Unit 8, South Plainfield, NJ 07080 | LBHI |
| Varonis | | Gotham Technology Group LLC | 1 Paragon Drive, Suite 200 Montvale, NJ | LBI |
| VARONIS SYSTEMS, INC. | Master Agreement | N/A | ATTN: Chris Passaretti 8 Ilangor Street, PO Box 7163, Hod-Hasharon 45241, Israel | LBI |
| VARONIS SYSTEMS, INC. | Other | Chris Passaretti | 1 Paragon Drive, Suite 200, Montvale, NJ 07645 | LBI |
| VAS ASSOCIATES, INC. | Master Agreement | Donald N. Barclay | 1110 65th Street, Brooklyn, NY 11219 | LBI |
| Vayusphere, Inc. | | Vayusphere, Inc. | Vayusphere, Inc. 1240 Villa Street Mountain View, CA 94041-1126 | LBI |
| VBrick Systems Inc* | Trial | N/A | 12 Beaumount Road, Wallingford CT 06492 | LBI |
| VBrick Systems Inc* | Transaction Schedule | N/A | 12 Beaumount Road, Wallingford CT 06492 | LBI |
| VELOCITA WIRELESS | Master Agreement | N/A | 10 Woodbridge Center Drive, Woodbridge, NJ 07095 | LBHI |
| VERICEPT | Trial | N/A | 555 Seventeenth Street, Suite 1500, Denver, CO 80202-3913 | LBHI |
| VERISIGN INC | Master Agreement | N/A | 303 Velocity Way, Foster City, CA 94404 | LBI |
| VERISIGN INC | TBD | N/A | 303 Velocity Way, Foster City, CA 94404 | LBI |
| VERISIGN INC | Maintenance Renewal Quote | N/A | 303 Velocity Way, Foster City, CA 94404 | LBI |
| Verisign, Inc. | | Verisign, Inc. and Verisign's Legal Department | 303 Velocity Way, Foster City, California 94404 | LBI |
| VERISPAN LLC | Amendment / Addendum / Schedule | N/A | 800 Township Line Road, Suite 125, Yardley PA 19067 | LBI |
| VERITY INC | TBD | | | Unknown |
| VERITY INC | | | | Unknown |
| VERIZON | Master Agreement | | Legal & External Affairs Dept., One Verizon Way, VC52S401, Basking Ridge, NJ 07920-1097, Attention: HQ Legal - Contract Administration" | LBHI |
| VERIZON | Amendment / Addendum / Schedule | | tarrif appl for service | LBI |
| VERIZON | Amendment / Addendum / Schedule | | tarrif appl for service | LBI |
| VERIZON | Master Agreement | | tarrif appl for service | LBI |
| VERIZON | Amendment / Addendum / Schedule | | tarrif appl for service | LBI |
| VERIZON | Amendment / Addendum / Schedule | | tarrif appl for service | LBI |
| VERIZON | Master Agreement | | tarrif appl for service | LBI |
| VERIZON | Master Agreement | | tarrif appl for service | LBI |
| VERIZON | Amendment / Addendum / Schedule | | tarrif appl for service | LBI |
| VERIZON | Standalone Agreement | | tarrif appl for service | Unknown |
| VERIZON | Standalone Agreement | | tarrif appl for service | Unknown |
| VERIZON | Standalone Agreement | | tarrif appl for service | Unknown |
| VERIZON | Standalone Agreement | | tarrif appl for service | Unknown |
| VERIZON | Amendment / Addendum / Schedule | | no address | Unknown |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| VERIZON | Standalone Agreement | | Verizon National Contract Repository, 700 Hidden Ridge, MC: HQW02L25 Irving, TX 75038 | Unknown |
| VERIZON | Master Agreement | | tariff appl for service | Unknown |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown |
| VERIZON | Master Agreement | | tariff appl for service | Unknown |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown |
| VERIZON | Amendment / Addendum / Schedule | | tariff appl for service | Unknown |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown |
| VERIZON | Amendment / Addendum / Schedule | | tariff appl for service | Unknown |
| VERIZON | Standalone Agreement | | no address | Unknown |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown |
| VERIZON | Other | | tariff appl for service | Unknown |
| VERIZON WIRELESS | Side Letter | | Legal & External Affairs Dept., One Verizon Way, VC52S401, Basking Ridge, NJ 07920-1097, Attention: HQ Legal - Contract Administration" | Unknown |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Master Agreement | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Master Agreement | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Professional and Consulting | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Professional and Consulting | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Amendment / Addendum / Schedule | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Amendment / Addendum / Schedule | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Amendment / Addendum / Schedule | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Amendment / Addendum / Schedule | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Amendment / Addendum / Schedule | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc |
| VERREX | Master Agreement | N/A | N/A | N/A |
| VERREX | Master Agreement | N/A | N/A | N/A |
| VIGILANT, LLC | Master Agreement | N/A | 305 Madison Ave Suite 449, NY NY 10165 | LB Holding Inc |
| VIGILANT, LLC | Master Agreement | N/A | 305 Madison Ave Suite 449, NY NY 10165 | LB Holding Inc |
| VIGILANT, LLC | Transaction Schedule | N/A | 305 Madison Ave Suite 449, NY NY 10165 | LB Holding Inc |
| VIGILANT, LLC | Transaction Schedule | N/A | 305 Madison Ave Suite 449, NY NY 10165 | LB Holding Inc |
| VIGNETTE | Amendment / Addendum / Schedule | N/A | 1301 South MoPac Expressway, Austin, TX 78746 | LBI |
| VIGNETTE | Amendment / Addendum / Schedule | N/A | 1301 South MoPac Expressway, Austin, TX 78746 | LBI |
| VIGNETTE EUROPE LIMITED | Master Agreement | N/A | 1301 South MoPac Expressway, Austin, TX 78746 | N/A |
| VIGNETTE EUROPE LIMITED | Master Agreement | N/A | 1301 South MoPac Expressway, Austin, TX 78746 | N/A |
| VISUAL NUMERICS INC | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| VISUAL NUMERICS INC | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| VISUAL NUMERICS INC | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| VISUAL NUMERICS INC | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| VISUAL NUMERICS INC | Transaction Schedule | N/A | 2500 Wilcrest Drive Suite 200 Houston, TX 77042-2759 | LBI |
| VISUAL NUMERICS INC | Transaction Schedule | N/A | 2500 Wilcrest Drive Suite 200 Houston, TX 77042-2759 | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
| --- | --- | --- | --- | --- |
| VISUAL NUMERICS INC | TBD | N/A | N/A | N/A |
| VISUAL NUMERICS INC | TBD | N/A | N/A | N/A |
| VMware, Inc. | | VMware, Inc. | 3145 Porter Drive, Palo Alto, CA 94304 | LBI |
| VODAFONE CORPORATE LIMITED | TBD | ATTN Legal Department | NA | Unknown |
| VODAFONE CORPORATE LIMITED | TBD | NA | NA | Unknown |
| VOICE PRINT INTERNATIONAL INC | Amendment / Addendum / Schedule | NA | NA | LBI |
| VOICE PRINT INTERNATIONAL INC | TBD | NA | 800 Calle Plano, Camarillo CA 93012 | NA |
| VOICE PRINT INTERNATIONAL INC | Side Letter | NA | 800 Calle Plano, Camarillo CA 93012 | NA |
| VOLTAIRE IINC | Trial | NA | 6 Fortune Drive Billerica MD 01821 | LBH |
| VONTU, INC | Master Agreement | NA | 465 Sansome St, Suite 2000, SF CA 94111 | LBHI |
| VONTU, INC | Supplement | NA | 465 Sansome St, Suite 2000, SF CA 94111 | LBHI |
| VONTU, INC | Transaction Schedule | NA | SF CA 94111 | LBI |
| VONTU, INC | Master Agreement | NA | NA | NA |
| Vontu, Inc. | | Vontu, Inc. | 475 Sansome Stret Suite 2000, San Francisco, CA 94111 | LBHI |
| VSNL AMERICA, INC. | Amendment / Addendum / Schedule | | VSNL International, 1 Discovery Square 4th fl 12010 Sunset Hills Rd. Reston VA, 20190 | LBI |
| VSNL AMERICA, INC. | Amendment / Addendum / Schedule | | VSNL International, 1 Discovery Square 4th fl 12010 Sunset Hills Rd. Reston VA, 20190 | LBI |
| VSNL AMERICA, INC. | Amendment / Addendum / Schedule | | VSNL International, 1 Discovery Square 4th fl 12010 Sunset Hills Rd. Reston VA, 20190 | LBI |
| VSNL AMERICA, INC. | Amendment / Addendum / Schedule | | VSNL International, 1 Discovery Square 4th fl 12010 Sunset Hills Rd. Reston VA, 20190 | LBI |
| VSNL AMERICA, INC. | Amendment / Addendum / Schedule | NA | 12010 Sunset Hills Rd. Reston VA, 20190 | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| VSNL AMERICA, INC. | Amendment / Addendum / Schedule | NA | VSNL International, 1 Discovery Square, 4th fl. 12010 Sunset Hills Rd. Reston VA, 20190 | LBI |
| VSNL AMERICA, INC. | Amendment / Addendum / Schedule | NA | VSNL International, 1 Discovery Square, 4th fl. 12010 Sunset Hills Rd. Reston VA, 20190 | LBI |
| VSNL AMERICA, INC. | Amendment / Addendum / Schedule | NA | VSNL International, 1 Discovery Square, 4th fl. 12010 Sunset Hills Rd. Reston VA, 20190 | LBI |
| VSNL AMERICA, INC. | Amendment / Addendum / Schedule | NA | VSNL International, 1 Discovery Square, 4th fl. 12010 Sunset Hills Rd. Reston VA, 20190 | LBI |
| VSNL AMERICA, INC. | Amendment / Addendum / Schedule | NA | 12010 Sunset Hills Rd. Reston VA, 20190 | LBI |
| WALL STREET CONCEPTS INC. | Amendment / Addendum / Schedule | Ronald Icart | 44 Wall Street, 3rd Floor, NY, NY 10005-2401 | LBI |
| WALL STREET ON DEMAND | TBD | James Tanner | 3005 Center Green Drive, Boulder, CO 80301 | LBI |
| WALL STREET ON DEMAND | Standalone Agreement | Sofia Rosato | 5718 Central Avenue, Boulder, CO 80301 | N/A |
| Wall Street On Demand | TBD | N/A | N/A | N/A |
| WALL STREET ON DEMAND | Master Agreement | James Tanner | 3005 Center Green Drive, Boulder, CO 80301 | Unknown |
| WARDS COMMUNICATIONS | Amendment / Addendum / Schedule | Lisa Williamson | 300 Town Center, Suite 275C, Southfield, MI 48075 | N/A |
| WARDS COMMUNICATIONS | Amendment / Addendum / Schedule | Lisa Williamson | 300 Town Center, Suite 275C, Southfield, MI 48075 | N/A |
| WARREN COMMUNICATIONS NEWS | Master Agreement | Norlie Lin | 2115 Ward Court, N.W. Washington, D.C. 20037 | LBI |
| WATCHFIRE, INC. | Master Agreement | Mark St. Jacques | 1 Hines Road, Suite 200, Ottawa, ON K2K3C7 | N/A |
| WATCHFIRE, INC. | Maintenance Renewal Quote | Sathit Chainam | IBM - PO Box 643600, Pittsburgh, PA 15264-3600 Level One West Woodman Works, The Crescent London SW19 8DR | N/A |
| WCN | TBD | N/A | N/A | LBHI |
| WCN | TBD | N/A | N/A | N/A |
| WCN | TBD | N/A | N/A | N/A |
| Weatherbank, Inc. | Master Agreement | Michael Root | 1015 Waterwood Parkway, Suite J, Edmond, Oklahoma, 73034 | LBI |
| Weatherbank, Inc. | Amendment / Addendum / Schedule | Michael Root | 1015 Waterwood Parkway, Suite J, Edmond, Oklahoma, 73034 | Lehman Brothers |
| WeatherTAP Publishing Company | Master Agreement | Steve Stone | 174 4th Street, Crossville, TN 38557 | LBI |
| WebEx Communications, Inc. | | WebEx Communications, Inc. | 3979 Freedom Circle, Santa Clara, CA 95054 | LBI. |
| WEBMESSENGER INC/DBA UNIVERSAL | Master Agreement | N/A | 6705 Foothill Blvd., Suite 204, Tujunga, CA 91042 | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| WEBMESSENGER INC/DBA UNIVERSAL | Side Letter | Mariana Babajov | N/A | LBI |
| WEBMESSENGER INC/DBA UNIVERSAL | Maintenance Renewal Quote | N/A | 9444 Haines Cyn., Ave, Tujunga, CA 91042 | Lehman Brothers-America |
| WEBSENSE | Amendment / Addendum / Schedule | Cindy Henricks | 10240 Sorrento Valley Road, San Diego, CA 92121 | LBI |
| WEBSENSE | Maintenance Renewal Quote | notice@gothamfg.com | 1 Paragon Drive, Suite 200, Montvale, NJ 07645 | Lehman Brothers |
| WEBSENSE Inc. | | Websense Inc. | 10240 Sorrento Valley Road, San Diego, CA 92121 | LBI |
| WebXpress, Inc. | | WebXpress, Inc. | 550 California St, 9th Floor<br>San Francisco, CA 94104 | LBI |
| West Software* | Trial | N/A | 220 Montgomery St., Suite. 925 San Francisco, CA 94104 | |
| WESTERN ELECTRICAL MANAGEMENT LTD | Master Agreement | N/A | 3770 12th Street NE, Alberta, CA | LB Holdings |
| WESTWATER CORPORATION | Master Agreement | N/A | 80 Broad Street, New York, NY 10004 | LB Holdings |
| WESTWATER CORPORATION | Professional and Consulting | N/A | 80 Broad Street, New York, NY 10004 | Lehman Brothers Inc. |
| WESTWATER CORPORATION | Transaction Schedule | N/A | 80 Broad Street, New York, NY 10004 | Lehman Brothers Inc. |
| WESTWATER CORPORATION | Other | N/A | 80 Broad Street, New York, NY 10004 | Lehman Brothers Inc. |
| Whittaker & Garnier | | N/A | Whittaker & Garnier<br>230 Park Ave, 6th Floor<br>New York, NY 10169 | N/A<br>Caption for GTC says LBI/signature block says LBHI; PLS is with LBH and says the master with LBHI. Product Exhibit terminated as of 6/18/08 |
| WHITTAKER & GARNIER LTD | Standalone Agreement | Carole Coleman | 230 Park Ave, 6th Floor, NY, NY 10169 | LB Holdings |
| WHITTAKER AND GARNIER LIMITED | Amendment / Addendum / Schedule | N/A | 230 Park Ave, 6th Floor, NY, NY 10169 | LBI |
| Wiener Borse | Master Agreement | N/A | N/A | LB Holdings |
| WILY TECHNOLOGY | Master Agreement | Ron Berkovits | 8000 Marina Blvd., Suite 700, Brisbane, CA 94005 | LBI |
| WILY TECHNOLOGY | Maintenance Renewal Quote | N/A | N/A | LBI |
| WILY TECHNOLOGY | Side Letter | John Whittington | 875 Mahler Road Suite 280, Burlingame, CA 94010 | LBI |
| Wipro | Amendment / Addendum / Schedule | Global Relationship Manager, Attention: Sundar Wipro Limited, Dodda Kannelli, Sarjapur Road, rajan rajagopalan, General Manager- Legal | Bangalore 560 035 India | LBI |
| Wipro | Amendment / Addendum / Schedule | Global Relationship Manager, Attention: Sundar Wipro Limited, Dodda Kannelli, Sarjapur Road, rajan rajagopalan, General Manager- Legal | Bangalore 560 035 India | LBI |
| Wipro | Amendment / Addendum / Schedule | Global Relationship Manager, Attention: Sundar Wipro Limited, Dodda Kannelli, Sarjapur Road, rajan rajagopalan, General Manager- Legal | Bangalore 560 035 India | LBI |
| WIPRO LTD | TBD | Global Relationship Manager, Attention: Sundar Wipro Limited, Dodda Kannelli, Sarjapur Road, rajan rajagopalan, General Manager- Legal | Bangalore 560 035 India | LBHI |
| WIPRO LTD | Master Agreement | Global Relationship Manager, Attention: Sundar Wipro Limited, Dodda Kannelli, Sarjapur Road, rajan rajagopalan, General Manager- Legal<br>Wipro Ltd<br>Attn: Global Relationship Manager | Bangalore 560 035 India | N/A |
| Wipro Ltd and Wipro Inc. | | cc: Wipro Ltd<br>Attn: Sundar Ragan Rajagopala<br>General Manager- Legal | Dodda Kannelli<br>Sarjapur Rd<br>Bangalore 560 035 India | LBHI |
| Wipro Technologies | Other | N/A | N/A | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| Wipro Technologies | Amendment / Addendum / Schedule | Global Relationship Manager, Attention: Sundar rajan rajagopalan, General Manager- Legal | Wipro Limited, Dodda Kannelli, Sarjapur Road, Bangalore 560 035 India | LBI |
| Wipro Technologies | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| Wipro Technologies | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| Wipro Technologies | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBHI |
| WIPRO TECHNOLOGY LIMITED | Master Agreement | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | TBD | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | N/A | N/A | LBI |
| WISDOM SOFTWARE INC. | Trial | N/A | Suite # 338, 255 Newport Drive, Port Moody, BC V3H 5F1 Canada | LBHI |
| WIZCOM CORPORATION | Master Agreement | N/A | 660 Plainsboro Road, Suite 466,Plainsboro, NJ 08536 | LBI |
| WIZCOM CORPORATION | TBD | N/A | 660 Plainsboro Road, Suite 466, Plainsboro, NJ 08536 | LBI |
| WM COMPANY | Standalone Agreement | N/A | World Markets House, Crewe Toll,Edinburgh EH4 2PY | LBL |
| WOLTERS KLUWER FINANCIAL SERVICES | Master Agreement | N/A | 6815 Saukview Drive Saint Cloud, MN 56303 | LBB |
| WOLTERS KLUWER FINANCIAL SERVICES | Supplement | N/A | 6815 Saukview Drive Saint Cloud, MN 56303 | LBB |
| WOLTERS KLUWER FINANCIAL SERVICES | Transaction Schedule | N/A | 6815 Saukview Drive Saint Cloud, MN 56303 | LBB |
| WOLTERS KLUWER FINANCIAL SERVICES | Transaction Schedule | N/A | 6815 Saukview Drive Saint Cloud, MN 56303 | LBB |
| WOLTERS KLUWER FINANCIAL SERVICES | Transaction Schedule | N/A | 6815 Saukview Drive Saint Cloud, MN 56303 | LBB |
| WOLTERS KLUWER FINANCIAL SERVICES | Transaction Schedule | N/A | 6815 Saukview Drive Saint Cloud, MN 56303 | LBB |
| WOLTERS KLUWER FINANCIAL SERVICES | Transaction Schedule | N/A | 6815 Saukview Drive Saint Cloud, MN 56303 | LBB |
| WOMBAT CONSULTING INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Holdings Inc |
| WOMBAT CONSULTING INC | TBD | N/A | N/A | N/A |
| WOMBAT CONSULTING INC | TBD | N/A | N/A | N/A |
| WOMBAT CONSULTING INC | TBD | N/A | N/A | N/A |
| WOMBAT CONSULTING INC | TBD | N/A | 606 Tumbleweed Circule Incline Village, NY 89451 | N/A |
| Wombat Consulting, Inc. | | Wombat Financial Software, Inc. (f/k/a Wombat Consulting, Inc.) | or P.O. Box 6454 Incline Village, NY 89450 | LBI (LBHI is also a party to 2 of 3 product orders) |
| WOMBAT FINANCIAL SOFTWARE INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| WORKSHARE | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc |
| Workshare | Master Agreement | N/A | N/A | N/A |
| WQ Hong Kong Ltd* | Supplement | N/A | N/A | N/A |
| WSI | TBD | N/A | N/A | N/A |
| WSI | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| WSI | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| Xangati * | Trial | N/A | 10121 Miller Avenue, Suite 100, Cupertino, CA 95014 | Lehman Brothers Inc. |
| Xangati * | Trial | N/A | 10121 Miller Avenue, Suite 100, Cupertino, CA 95014 | LBHI |
| Xboto, Inc. | Master Agreement | N/A | 2300 Yonge Street, Suite 1902, Totonto, Ontario, Canada M4P 1E4 | Lehman Brothers Inc. |
| xKoto Inc | | xkoto Inc. | 2300 Yonge Street, Suite 1902, Toronto On M4P 1E4 | LBHI; Product License Supplement title says is with Lehman Holdings Inc. but signature block says LBHI; PLTS-1 is with LBI |
| XPEDITE SYSTEMS INC. | Amendment / Addendum / Schedule | N/A | N/A | no notification clause |

Page 92 of 94

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| XPEDITE SYSTEMS INC. | Amendment / Addendum / Schedule | N/A | N/A | no notification clause |
| XPEDITE SYSTEMS INC. | TBD | N/A | N/A | no notification clause |
| Xpolog | | | | LBHI and affiliates |
| Yield Book | TBD | N/A | 388 Greenwich St, 10th Fl, NY NY 10013 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Master Agreement | N/A | N/A | Lehman Brothers Holdings Inc |
| YIPES ENTERPRISE SERVICE, INC. | Master Agreement | N/A | N/A | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | N/A | N/A | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Transaction Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Transaction Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Transaction Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl., san Francisco, CA 94104 | N/A |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity |
|---|---|---|---|---|
| YIPES ENTERPRISE SERVICE, INC. | Transaction Schedule | Attn: Sales Operations | 114 Sansome St, 11th FL, san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th FL, san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th FL, san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th FL, san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Transaction Schedule | Attn: Sales Operations | 114 Sansome St, 11th FL, san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Transaction Schedule | Attn: Sales Operations | 114 Sansome St, 11th FL, san Francisco, CA 94104 | N/A |
| YIPES ENTERPRISE SERVICE, INC. | Transaction Schedule | Attn: Sales Operations | 114 Sansome St, 11th FL, san Francisco, CA 94104 | N/A |
| YWORKS GMBH | Master Agreement | N/A | N/A | N/A |
| Zedak Corp | | Zedac Corp. | 400 Columbus Avenue Valhalla, NY 10595 | LBI |
| ZEDAK CORP | | | | Unknown |
| ZEDAK CORP | | | | Unknown |
| ZERO TO FIVE LLC | | | 650 Clovelly Lane Devon PA 19333 | Unknown |
| ZUM, LLC | | | ZUM LLC  107 W 86th St  4h  NY NY 10024 | Unknown |
| ZUM, LLC | | | ZUM LLC  107 W 86th St  4h  NY NY 10024 | Unknown |

**Exhibit A**

| Vendor Name+ | Cure amounts |
| --- | --- |
| CHARLES TYRWHITT, INC. | $0.00 |
| Platform Computing, Inc. | $10,475.00 |
| @STAKE, INC | $0.00 |
| 125 High Street, L.P. | $0.00 |
| 1301 Properties Owner L.P. | $0.00 |
| 2001 K LLC (Overlandlord) | $0.00 |
| 270 Muñoz Rivera Partners, S.E. | $0.00 |
| 45 Broadway Owner LLC | $0.00 |
| 49TH STREET SOUPS, LLC | $0.00 |
| 4CONNECTIONS, LLC | $0.00 |
| ABOVENET COMMUNICATIONS INC | $0.00 |
| ACCESS DATA CORP | $10,000.00 |
| ACL SERVICES LTD | $0.00 |
| ACRONIS, INC | $125,357.00 |
| ACTIMIZE INC | $0.00 |
| Activ Financial | $0.00 |
| ACTIV Financial Systems, Inc.* | $0.00 |
| ACTUATE CORPORATION | $0.00 |
| ADMIT ONE | $15,620.00 |
| ADOBE SYSTEMS, INC | $0.00 |
| ADVANCED INNOVATIVE MARKETING, LLC | $38,772.88 |
| ADVENT SOFTWARE INC. | $8,555.31 |
| ADVENTNET | $0.00 |
| AECSOFT USA, INC | $0.00 |
| AEGIS SOFTWARE INC | $0.00 |
| AGILYSYS NJ, INC. | $625,695.36 |
| AIG TECHNOLOGIES INC | $0.00 |
| AIR DEFENSE | $0.00 |
| AKF Engineers, LLP | $0.00 |
| ALIGN COMMUNICATIONS INC | $85,800.00 |
| ALTOVA, INC. | $0.00 |
| AMBERPOINT, INC | $0.00 |
| Ambient Group Inc. | $0.00 |
| AMERICAN STOCK EXCHANGE LLC | $161,162.86 |
| ANALYTICS, INC. | $0.00 |
| ANIXTER INC. | $6,572.87 |
| APERTURE TECHNOLOGIES | $66,243.70 |
| Archipelago Holdings, Inc. | $0.00 |
| ARCOT SYSTEMS, INC. | $0.00 |
| ARCSIGHT,INC | $0.00 |
| ARION TECHNOLOGIES INC | $0.00 |

| Vendor Name+ | Cure amounts |
|---|---|
| ARUBA NETWORKS | $0.00 |
| ASPECT COMMUNICATIONS CORP | $0.00 |
| ASSENTIS TECHNOLOGIES, AG | $0.00 |
| Assured Environments | $0.00 |
| AT&T | $37,128.14 |
| AT&T WIRELESS | $631,684.87 |
| ATLASSIAN SOFTWARE SYSTEMS, | $0.00 |
| AUDIO VISUAL INNOVATIONS | $6,214.10 |
| AUTOMATED SECURITIES CLEARANCE LTD | $418,565.11 |
| AVAYA INC. | $0.00 |
| AVOCENT* | $0.00 |
| BARCLAYS | $0.00 |
| BARRA INC | $23,240.63 |
| BEA SYSTEMS INC. | $0.00 |
| BEARING POINT | $90,000.00 |
| BEELINE.COM | $3,541,565.11 |
| BELL CANADA | $0.00 |
| BELL SOUTH | $0.00 |
| BIG FIX INC | $0.00 |
| BLOOMBERG | $0.00 |
| Bloomberg L.P. | -$1,995.00 |
| Bloomberg Tradebook Options | $0.00 |
| Blue Coat Systems, Inc. | $0.00 |
| BMC SOFTWARE DISTRIBUTION, INC | $248,080.98 |
| BMC SOFTWARE INC | $0.00 |
| BORLAND SOFTWARE CORPORATION | $0.00 |
| BOURSE DE MONTREAL INC | $4,719.27 |
| BRITISH TELECOM* | $0.00 |
| BROADRIDGE SECURITIES PROCESSING SOLUT | $0.00 |
| BROCADE COMMUNICATION SYSTEM, INC. | $0.00 |
| BT AMERICAS, INC | $134,159.04 |
| BUILDFORGE, INC | $0.00 |
| BUSINESS EDGE SOLUTIONS, INC | $0.00 |
| Business Engine Corporation | $0.00 |
| Business Objects | $648,032.72 |
| BUSINESS OBJECTS AMERICAS | $0.00 |
| BUSINESS OBJECTS(UK) LIMITED | $0.00 |
| CAMBRIDGE ENERGY RESEARCH | $0.00 |
| CANADIAN EXCHANGE GROUP | $0.00 |
| CANDLE CORPORATION | $0.00 |
| CAP GEMINI AMERICA INC. | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | $147,957.00 |
| Capital Moving & Storage | $0.00 |
| CAPTIAL IQ, INC. | $0.00 |

| Vendor Name+ | Cure amounts |
|---|---|
| Caxton Associates LLC | $0.00 |
| CB RICHARD ELLIS | $0.00 |
| CCH INCORPORATED | $14,834.65 |
| CDW DIRECT LLC | $179,033.34 |
| CENTRAL TIME CLOCK INC | $0.00 |
| CHICAGO BOARD OF TRADE | $0.00 |
| CHICAGO MERCANTILE EXCHANGE | $377,851.24 |
| CINGULAR WIRELESS | $0.00 |
| CISCO | $0.00 |
| Cisco Systems, Inc. (SmartNet) | $0.00 |
| CITRIX SYSTEMS INC | $0.00 |
| CITY NETWORKS INC | $242.68 |
| CLARITAS INC | $0.00 |
| CLARUS SYSTEMS, INC. | $0.00 |
| Clifford Chance US LLP (Sublandlord) | $0.00 |
| Clune Construction Company | $0.00 |
| CMA, INC. | $0.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | $33,300.00 |
| COGNOS CORPORATION | $0.00 |
| COLDSPARK, LLC | $0.00 |
| Collins Building Services | $0.00 |
| Columbia Center Property LLC | $0.00 |
| COLUMBINE CAPITAL SERVICES INC | $0.00 |
| COMMUNICATOR INC | $0.00 |
| Communicator Inc. | $0.00 |
| COMPOSITE SOFTWARE, INC | $0.00 |
| Composite Software, Inc. | $0.00 |
| Computer Associates International | $223,145.00 |
| COMPUWARE CORPORATION | $0.00 |
| COMSCORE NETWORKS INC | $0.00 |
| CON EDISON | $0.00 |
| Constellation Place, LLC | $0.00 |
| COPYRIGHT CLEARING CENTER INC | $0.00 |
| Corporate Park Associates | $0.00 |
| CORRECTNET, INC | $4,500.00 |
| CORRELIX | $0.00 |
| CORTESE CONSULTING, LLC | $126,000.00 |
| CoSORT / IRI, INC | $0.00 |
| CPT GLOBAL INC. | $0.00 |
| CQG, INC. | $0.00 |
| CQGI LIMITED | $0.00 |
| CRECON RESEARCH AND CONSULTING INC | $0.00 |
| CREDIT SIGHTS | $0.00 |
| CREEKPATH SYSTEMS INC | $0.00 |

| Vendor Name+ | Cure amounts |
| --- | --- |
| CT Tower Investment Inc. | $0.00 |
| Cushman & Wakefield | $0.00 |
| CyberArk Software, Inc. | $0.00 |
| CYVEILLANCE | $95,000.00 |
| DataCert Services | $0.00 |
| DATACERT, INC | $0.00 |
| DATACRAFT INDIA LTD. | $0.00 |
| DAVIDGE DATA SYSTEMS CORP | $0.00 |
| DEAL REPORTER | $0.00 |
| Dealogic | $0.00 |
| DEALOGIC LLC | $143,162.08 |
| DEALOGIC LTD | $0.00 |
| DECISION DESIGN CORPORATION | $0.00 |
| DELL MARKETING L.P. | $173,925.56 |
| Deutsche Borse | $0.00 |
| Dimension Data | $285,769.32 |
| DOCUMENTUM INC. | $0.00 |
| DOW JONES & CO | $0.00 |
| DOW JONES & CO, INC. | $128,604.89 |
| DUN & BRADSTREET | $95,252.65 |
| Eastrich No. 167 Corporation | $0.00 |
| EASY I, INC. | $0.00 |
| Eaton Electrical Inc. | $0.00 |
| EBS DEALING RESCOURCES INCORPORATION | $31,982.00 |
| EBS SERVICE COMPANY LIMITED | $0.00 |
| ECLERX | $561,340.33 |
| EDGAR ONLINE INC. | $6,000.00 |
| EGENERA INC | $0.00 |
| EJV Partners, L.P.* | $0.00 |
| ELECTRONICS DATA SYSTEMS LIMITED.* | $0.00 |
| EMBARCADERO TECHNOLOGIES INC | $0.00 |
| EMBARQ | $21,243.57 |
| EMC Corporation | $196,588.75 |
| EMPTORIS INC | $0.00 |
| ENCOMPASS TECHNOLOGIES, INC | $0.00 |
| ENDECA TECHNOLOGIES INC. | $0.00 |
| ENERGY INTELLIGENCE GROUP INC | $2,751.00 |
| Energy Options Inc. | $0.00 |
| ENERGY SECURITY ANALYSIS, INC | $0.00 |
| EnerNOC, Inc. | $0.00 |
| ENTERPRISE ENGINEERING INC | $10,199.11 |
| ENTERPRISE SOLUTION PROVIDERS INC | $99,000.00 |
| EQUIFAX | $0.00 |
| ERACENT, INC. | $0.00 |

| Vendor Name+ | Cure amounts |
|---|---|
| ESIGNAL A DIVISION OF INTERACTIVE DATA | $0.00 |
| ESPEED INC | $2,600.00 |
| EUROMONITOR INTERNATIONAL | $0.00 |
| EURONEXT AMSTERDAM NV | $0.00 |
| EURONEXT INFO SERVICES | $0.00 |
| EURONEXT INFORMATION SERVICES | $0.00 |
| EXACT SOLUTIONS | $0.00 |
| Exegy Incorporated | $0.00 |
| EXFEED | $0.00 |
| EXFEED LTD. | $0.00 |
| EXXCEED INC. | $0.00 |
| EYE ON ENTRY | $0.00 |
| F5 NETWORKS, INC. | $0.00 |
| FaceTime Communications | $0.00 |
| FACTSET RESEARCH SYSTEMS INC | $1,131,827.91 |
| FANNIE MAE HOUSING FINANCE INSTITUTE | $0.00 |
| FAX EXPRESS | $1,022.53 |
| FaxOne Systems LLC | $0.00 |
| FIRST DERIVATIVES PLC | $0.00 |
| First Tech Corporation | $0.00 |
| FITCH RISK MANAGEMENT ALGORITHMICS | $0.00 |
| Foley Inc. | $0.00 |
| Forest Electric Corp | $9,385.44 |
| FORTIFY SOFTWARE INC. | $0.00 |
| Frank Russell Company | $0.00 |
| FRICTIONLESS COMMERCE INCORPORATED | $0.00 |
| FT IDC | $0.00 |
| FT INTERACTIVE DATA | $0.00 |
| FTSE | $138,085.80 |
| Fujitec New York | $0.00 |
| GARTNER GROUP INC | $542,070.00 |
| Genesys Telecom Labs/Alcatel | $0.00 |
| GENSCAPE, INC. | $0.00 |
| GENSLER | $0.00 |
| GIGASPACES TECHNOLOGIES | $0.00 |
| GIMME CREDIT LLC | $0.00 |
| GL TRADE AMERICAS INC. | $216.63 |
| GL TRADE, INC | $0.00 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | $0.00 |
| GLOBAL ENERGY DECISIONS, INC. | $0.00 |
| GLOBAL INSIGHT INC | $46,728.42 |
| GODIVA CHOCOLATIER, INC. | $0.00 |
| GoldenGate Software, Inc. | $0.00 |
| GOTHAM TECHNOLOGY GROUP | $90,719.03 |

| Vendor Name+ | Cure amounts |
|---|---|
| GREENLINE FINANCIAL TECHNOLOGIES INC | $65,000.00 |
| Guardian Service Industries Inc | $0.00 |
| GUIDANCE SOFTWARE INC | $0.00 |
| H.O. PENN MACHINERY COMPANY, INC. | $0.00 |
| H.V.A.C. Mechanical Contractors, Inc. | $0.00 |
| HANOVER MOVING &STORAGE CO INC | $304,082.53 |
| HCL AMERICA, INC | $69,200.00 |
| HCL Technologies Ltd | $91,920.00 |
| HEADSTRONG SERVICES, LLC | $163,450.00 |
| HELSINKI STOCK EXCHANGE | $0.00 |
| HENEGAN | $0.00 |
| HEWLETT PACKARD | $177,125.88 |
| Hewlett Parkard Company f/k/a Mercury Interactive Corporation | $1,849.00 |
| HIGHLINE DATA | $35,000.00 |
| HITACHI CAPITAL SONGAI HOKEN | $0.00 |
| HITACHI SYSTEMS AND SERVICE | $0.00 |
| HONEYWELL | $0.00 |
| HUMMINGBIRD COMMUNICATIONS LTD | $0.00 |
| Hummingbird Communications Ltd. | $0.00 |
| HWA 555 Owners, LLC | $0.00 |
| IBM | $71,108.16 |
| IBM CHINA HONGKONG LIMITED | $0.00 |
| IBM Corporation | $8,995,892.82 |
| IBM CREDIT CORPORATION | $0.00 |
| IBM CREDIT LLC* | $0.00 |
| ICAS LIMITED | $0.00 |
| I-DEAL LLC | $86,766.83 |
| ILOG | $0.00 |
| ILOG INC | $154,729.02 |
| IM2 Consulting / Rainmaker Group LLC | $0.00 |
| IMS HEALTH | $22,250.00 |
| INET ATS INC | $0.00 |
| INFINITE COMPUTER SOLUTIONS INC | $8,736.00 |
| INFORMATICA CORPORATION | $8,160.00 |
| Information Builders Inc | $250,073.28 |
| INFORMATION SECURITY FORUM LIMITED | $0.00 |
| INFOTEK CONSULTING INC | $0.00 |
| INFOVISTA CORPORATION | $0.00 |
| INFRALINE TECHNOLOGIES (INDIA) PVT LTD | $0.00 |
| INFUSION DEVELOPMENT CORP. | $80,325.00 |
| INNOVATIV SYSTEMS DESIGN INC. | $0.00 |
| INNOVATIVE SYSTEMS, INC. | $0.00 |
| INNOWAKE INTERNATIONAL | $0.00 |

| Vendor Name+ | Cure amounts |
|---|---|
| INSTINET CORPORATION | $0.00 |
| INSTINET EUROPE LIMITED | $0.00 |
| INTECHRA, LLC | $103,991.08 |
| INTEGRATED RESEARCH INC. | $0.00 |
| INTEGREON MANAGED SOLUTIONS, | $299,129.00 |
| INTELLIGENCE PRESS INC. | $0.00 |
| INTERACTIVE DATA CORP. | $596,792.06 |
| INTERACTIVE TECHNOLOGIES | $0.00 |
| INTERCALL INC. | $120.08 |
| INTERNAP NETWORK SERVICES CORP | $114,917.00 |
| INTERNATIONAL DATA CORP | $0.00 |
| International Lead & Zinc Study Group | $0.00 |
| International Nickel Study Group | $0.00 |
| INTERNATIONAL SECURITIES EXCHANGE INC | $2,150.73 |
| INTERNET SECURITIES INC. | $26,400.00 |
| InterWoven | $0.00 |
| Intex | $0.00 |
| INTEX SOLUTIONS | $147,496.00 |
| INTRALINKS INC | $2,000.00 |
| INVESTORTOOLS INC | $20,660.00 |
| Invoq Systems  Inc. | $0.00 |
| ION TRADING IRELAND LTD | $0.00 |
| IONA TECHNOLOGIES INC. | $0.00 |
| IPC INFORMATION SYSTEMS | $0.00 |
| IRIS SOFTWARE, INC | $30,000.00 |
| iRise | $0.00 |
| IRON MOUNTAIN | $552,161.24 |
| ISE STOCK ECHANGE LLC | $0.00 |
| ITG | $3,000.00 |
| ITG SOLUTIONS NETWORK, INC | $0.00 |
| JABBER INC. | $33,719.57 |
| Jaros, Baum and Bolles | $0.00 |
| JAVELIN TECHNOLOGIES | $0.00 |
| JBoss, Inc. | $0.00 |
| JDJ Properties, Inc. | $0.00 |
| JED CONSULTING INC. | $20,000.00 |
| JIVE SOFTWARE | $0.00 |
| JOHN S HEROLD INC | $0.00 |
| Johnson Controls Inc. | $0.00 |
| JOINT TECHNOLOGY DEVELOPMENT LTD. | $1,362,391.43 |
| KDDI CORPORATION | $0.00 |
| KEANE INC. | $0.00 |
| Kelnard | $0.00 |
| Key Systems | $240,300.00 |

| Vendor Name+ | Cure amounts |
|---|---|
| KX SYSTEMS INC. | $0.00 |
| KX SYSTEMS, INC. | $0.00 |
| Lakeview | $0.00 |
| LAN UTILITIES ELECTRIC INC | $0.00 |
| LANCOPE INC | $6,091.53 |
| LANDMARK GRAPHICS CORPORATION | $0.00 |
| Larsen & Toubro Infotech Limited | $292,064.50 |
| LARSEN & TOUBRO INFOTECH, LTD | $0.00 |
| LAVA TRADING INC. | $63,457.75 |
| LB 745 LLC | $0.00 |
| LEVEL 3 COMMUNICATIONS LLC | $0.00 |
| LEWTAN TECHNOLOGIES INC | $53,250.00 |
| LEXIS NEXIS | $0.00 |
| LEXISNEXIS | $0.00 |
| LEXIS-NEXIS | $85,270.74 |
| LIEBERT GLOBAL SERVICES | $0.00 |
| LIQUID ENGINES, INC. | $125,702.00 |
| LONDON STOCK EXCHANGE | $0.00 |
| LUMIGENT TECHNOLOGIES INC. | $0.00 |
| LURHQ CORPORATION | $0.00 |
| M&M SENTINEL GLOW, INC | $45,000.00 |
| M&M TECHNOLOGIES CORP. | $0.00 |
| Macgregor | $72,961.67 |
| MACROMEDIA | $0.00 |
| MAPINFO CORP | $0.00 |
| MARKET NEWS INTERNATIONAL | $0.00 |
| MARKIT GROUP LIMITED | $0.00 |
| MARKIT VALUATIONS LIMITED | $57,615.26 |
| MARKMONITOR | $0.00 |
| MATHWORKS INC | $0.00 |
| MBG EXPENSE MANAGEMENT, LLC | $12,420.00 |
| MCAFEE, INC. | $0.00 |
| MCDATA CORPORATION | $0.00 |
| MCI | $25,708.37 |
| MCI WORLDCOM INTERNATIONAL LTD | $0.00 |
| MERCURY INTERACTIVE CORP. | $0.00 |
| MERGER MARKETS LTD | $0.00 |
| MERGERMARKET LTD | $0.00 |
| MERGERMARKETCOM | $0.00 |
| MESSAGEGATE, INC. | $0.00 |
| METREOS CORPORATION | $0.00 |
| Metro Fire and Protection Equipment | $0.00 |
| METROMEDIA FIBER NETWORK SVCS | $0.00 |
| MGE UPS Systems | $0.00 |

| Vendor Name+ | Cure amounts |
|---|---|
| MICROSOFT CORPORATION | $0.00 |
| Microsoft Licensing GP | $22,580,526.60 |
| Middlefield Park | $0.00 |
| Millenneum de Investimentos Imobiliarios LTDA | $0.00 |
| MISYS INTERNATIONAL | $0.00 |
| MISYS IQ LLC | $0.00 |
| MJH Wacker LLC | $0.00 |
| MOBILE ACCESS NETWORKS | $0.00 |
| MOBIUS MANAGEMENT SYSTEMS INC | $0.00 |
| MOODY'S | $1,775,663.00 |
| MOODY'S ANALYTICS (EX.MOODY'S INVESTORS | $0.00 |
| MOODY'S ANALYTICS INC | $305,442.00 |
| MOODY'S ECONOMY.COM, INC. | $0.00 |
| MOODY'S INVESTOR SERVICE | $0.00 |
| MOODY'S INVESTOR SERVICES | $38,000.00 |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | $0.00 |
| MORNINGSTAR INC | $30,625.00 |
| MORTGAGEFLEX SYSTEMS, INC. | $0.00 |
| MSCI | $0.00 |
| MSTD INC | $0.00 |
| Muller Data Corporation | $0.00 |
| MUREX NORTH AMERICA INC. | $29,261.25 |
| NANSCO | $70,000.00 |
| NASD NASDAQ, INC | $0.00 |
| NASDAQ | $0.00 |
| NASDAQ STOCK MARKET INC. | $52,428.14 |
| NASTEL TECHNOLOGIES INC. | $0.00 |
| National Stock Exchange Inc. | $0.00 |
| Netezza | $0.00 |
| NETEZZA CORPORATION | $0.00 |
| Netqos* | $0.00 |
| NETSCOUT SYSTEMS INC | $23,419.82 |
| NETWORK APPLIANCE INC. | $436,580.80 |
| NETWORK GENERAL | $0.00 |
| NEW MEDIA TECHNOLOGIES INC | $0.00 |
| NEW YORK STOCK EXCHANGE INC | $44,510.73 |
| Nexa Technologies-Tick Data | $0.00 |
| NICE GmbH | $0.00 |
| NIHON BT | $0.00 |
| NIHON LIBA TEC | $0.00 |
| NIKKEI NEWSPAPER MARKETING | $0.00 |
| NIKKEI SHIMBUN EUROPE LTD. | $0.00 |
| NORTHROP GRUNMAN | $28,501.65 |
| NPD GROUP INC | $4,253.89 |

| Vendor Name+ | Cure amounts |
|---|---|
| NTT COMMUNICATIONS | $0.00 |
| OMX | $0.00 |
| OMX NORDIC EXCHANGE | $0.00 |
| ONE SOURCE | $0.00 |
| ONSET TECHNOLOGY | $0.00 |
| Open Solutions Inc | $0.00 |
| OPS WARE INC | $0.00 |
| OPTIONS PRICE REPORTING AUTHORITY | $86,108.19 |
| Oracle Corporation | $0.00 |
| ORACLE CORPORATION | $0.00 |
| ORACLE USA, INC. | $167,822.49 |
| ORCHESTRIA CORPORATION | $0.00 |
| OTIS ELEVATOR COMPANY | $0.00 |
| PALLADIUM GROUP, INC. | $0.00 |
| PARASOFT CORPORATION | $0.00 |
| PARLANO, INC | $0.00 |
| PARR RECOVERY | $0.00 |
| Passlogix, Inc. | $0.00 |
| PATSYSTEMS LLC | $145,130.50 |
| PCI SERVICES INC | $0.00 |
| PEOPLESOFT USA INC. | $0.00 |
| PERSAY LIMITED | $0.00 |
| Pervasive Software, Inc. | $0.00 |
| PGP Corporation | $0.00 |
| Philadelphia Board of Trade | $0.00 |
| PINACL SOLUTIONS UK LTD | $0.00 |
| PIRA ENERGY GROUP | $0.00 |
| PLATINUM MAINTENANCE SERVICES CORP. | $0.00 |
| PLUS ONE HEALTH MANAGEMENT, INC | $174,555.63 |
| POINTSEC MOBILE TECHNOLOGIES, INC. | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | $516,476.00 |
| Polaris Software Lab India Limited | $0.00 |
| PORTWARE LLC | $72,000.00 |
| POSTINI CORPORATION | $0.00 |
| Postini, Inc. | $0.00 |
| POWERLYTIX, LLC | $20,000.00 |
| PREFERRED UTILITIES MFG. CORP. | $0.00 |
| PREMIER RESTORATION | $0.00 |
| PREMIERE GLOBAL SERVICES | $1,665.26 |
| PRICEWATERHOUSECOOPERS LLP | $0.00 |
| PRIVATE RAISE.COM | $0.00 |
| PROACTIVITY, INC. | $0.00 |
| ProClarity Corporation | $0.00 |
| PTS CONSULTING, INC | $774.44 |

| Vendor Name+ | Cure amounts |
|---|---|
| Q2 Strategies | $74,500.00 |
| RadarLogic | $0.00 |
| RADIANZ | $0.00 |
| RADIANZ GLOBAL SALES LTD | $0.00 |
| RAMSEY QUANTITAVE SYSTEMS INC | $0.00 |
| REAL SOFT, INC. | $0.00 |
| REALNETWORKS INC. | $0.00 |
| REALOPS INC | $0.00 |
| RECRUITMAX SOFTWARE INC | $0.00 |
| RED HAT INC | $0.00 |
| Reflex Magnetics Ltd | $0.00 |
| REIS, Inc. | $0.00 |
| Relational Security Corporation | $28,440.00 |
| Remedy Corporation | $0.00 |
| RENDERX | $0.00 |
| REPLIWEB, INC | $0.00 |
| RESEARCH IN MOTION | $0.00 |
| REUTERS | $0.00 |
| REUTERS AMERICA INC. | $5,088,263.14 |
| Reuters America LLC | $0.00 |
| REUTERS GLOBAL ROUTING SERVICES INC | $0.00 |
| REUTERS INDIA PRIVATE LIMITED | $0.00 |
| Reuters Limited | $0.00 |
| REUTERS LTD | $0.00 |
| Revere Data LLC | $0.00 |
| RIA | $5,186.77 |
| RIMES TECHNOLOGIES CORP. | $0.00 |
| RISK METRICS GROUP INC | $0.00 |
| RISKMETRICS | $0.00 |
| RISKMETRICS GROUP | $0.00 |
| ROBERT DERECTOR | $31,805.67 |
| Rockefeller Center Management Corporation | $0.00 |
| ROGUE WAVE SOFTWARE INC | $524,009.73 |
| ROLFE & NOLAN | $0.00 |
| ROYAL BLUE FINANCIAL PLC | $0.00 |
| RSA DATA SECURITY | $0.00 |
| SAGIENT RESEARCH | $40,000.00 |
| San Diego-Frazee, LLC | $0.00 |
| SATYAM COMPUTER SERVICES, LTD | $254,408.00 |
| SAVVIS | $323,072.41 |
| SAVVIS COMMUNICATIONS CORP | $81,953.35 |
| SBC | $0.00 |
| SCHOLES ELECTRIC & COMMUNICATION | $1,200.00 |
| SENSAGE, INC. | $0.00 |

| Vendor Name+ | Cure amounts |
| --- | --- |
| SHESHUNOFF INFORMATION SVCS INC | $0.00 |
| SIAC | $0.00 |
| Siebel (portions through Oracle) | $0.00 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | $0.00 |
| SIMCORP LTD | $0.00 |
| Singapore StockExchange Singapore Stock exchang | $0.00 |
| SIOPA CLUBHOUSE STORE | $0.00 |
| SIPERA SYSTEMS, INC | $0.00 |
| SMARTSTREAM TECHNOLOGIES LTD | $0.00 |
| Sociedad de Bolsa | $0.00 |
| Sociedad De Bolsas | $0.00 |
| SOFTWARE AG | $0.00 |
| Softworks | $0.00 |
| SourceOne APT, Inc | $0.00 |
| SOUTHWAR TOWERS | $0.00 |
| SOUTHWESTERN BELL | $0.00 |
| SP4 190 S. LaSalle, L.P. | $0.00 |
| SPEECHWORKS INTL INC | $0.00 |
| SPRINT | $197,853.88 |
| SPRINT RECYCLING, INC. | $0.00 |
| SS&C TECHNOLOGIES INC. | $0.00 |
| STANDARD & POOR'S | $0.00 |
| STANDARD & POORS CORP. | $4,067,138.87 |
| STANDARD & POOR'S INTERNATIONAL LLC | $5,000.00 |
| STARMINE CORPORATION | $0.00 |
| StillSecure Inc. | $0.00 |
| STONE & MCCARTHY | $0.00 |
| STRATEGIC FINANCIAL SOLUTIONS | $0.00 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | $0.00 |
| STRUCTURE GROUP | $32,352.96 |
| STRUCTURE TONE INC | $0.00 |
| STUART DEAN CO., INC. | $0.00 |
| SUCCESSFACTORS, INC. | $63,735.00 |
| SUM TOTAL SYSTEMS INC | $0.00 |
| SUMMIT SYSTEMS INC | $0.00 |
| SUN MICROSYSTEMS INC. | $0.00 |
| Sun Microsystems, Inc. | $11,223.00 |
| SUNGARD ASSET MANAGEMENT | $1,065,956.80 |
| SUNGARD ASSET MANAGEMENT SYSTEMS | $11,366.98 |
| SUNGARD AVAILABILITY SERVICES | $112,695.00 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | $0.00 |
| SUNGARD EXPERT SOLUTIONS | $7,175.00 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | $0.00 |
| SUNGARD INVESTMENT SYSTEMS INC | $0.00 |

| Vendor Name+ | Cure amounts |
|---|---|
| SUNGARD INVESTMENT SYSTEMS, LLC | $0.00 |
| SUNGARD TRADING SYSTEMS | $0.00 |
| SUPER RUNNERS SHOP 7TH AVENUE, INC. | $0.00 |
| SURF FIRE AND SECURITY INC. | $0.00 |
| Swaps Monitor | $64,992.09 |
| SWAPSWIRE LIMITED | $0.00 |
| SYBASE | $0.00 |
| Symantec Corporation | $0.00 |
| SYMANTEC CORPORATION | $0.00 |
| SYNECHRON TECHNOLOGIES PVT. LIMITED | $0.00 |
| T&M PROTECTION RESOURCES | $0.00 |
| Tangoe, Inc. | $77,500.00 |
| TANGOSOL, INC. | $0.00 |
| TATA CONSULTANCY SERVICES | $1,384,000.00 |
| Teachers Insurance and Annuity Association of Amer | $0.00 |
| TED MOUDIS ASSOCIATES | $0.00 |
| TELE ATLAS NORTH AMERICA, INC | $0.00 |
| TELECOMMUNICATION SYSTEMS INC | $57,184.00 |
| TELEKURS (UK) LTD | $0.00 |
| Texas Tower Limited | $0.00 |
| THE BRITISH LIBRARY | $0.00 |
| THE NASDAQ STOCK MARKET, INC. | $0.00 |
| THOMSON FINANCIAL | $2,920,753.52 |
| THOMSON FINANCIAL FIRST CALL | $0.00 |
| THOR TECHNOLOGIES INC | $0.00 |
| ThruPoint Inc. | $36,550.00 |
| THUNDERHEAD INC | $0.00 |
| TIBCO SOFTWARE INC | $0.00 |
| TIBCO SOFTWARE INC. | $1,637,797.28 |
| TIDAL SOFTWARE, INC | $0.00 |

| Vendor Name+ | Cure amounts |
| --- | --- |
| TIME WARNER | $7,131.89 |
| TIME WARNER CABLE | $0.00 |
| TIME WARNER TELECOM | $0.00 |
| TIMESTEN PERFORMANCE SOFTWARE | $0.00 |
| TISHMAN SPEYER DEVELOPMENT, LLC | $0.00 |
| TITUS LABS, INC. | $0.00 |
| TIVERSA, INC. | $0.00 |
| TNT Expense Management, LLC | $618,800.66 |
| TNT PARTNERS LLC | $0.00 |
| TOBMAR INTERNATIONAL, INC. D/B/A GATEWAY | $0.00 |
| TORONTO STOCK EXCHANGE | $48,721.60 |
| TORTO WHEATON RESEARCH | $0.00 |
| Trade the News | $0.00 |
| Tradeweb Addendum | $0.00 |
| TRADEWEB LLC | $38,067.52 |
| Trade Data | $90,000.00 |
| TRADING TECHNOLOGIES INC. | $0.00 |
| TRANSACTION NETWORK SERVICES | $16,079.88 |
| TRANS-LUX CORPORATION | $876.00 |
| TREND MICRO, INC AKA GOTHAM TECHNOLOGY | $0.00 |
| TREPP, LLC | $0.00 |
| TRILOGY LEASING CO LLC | $42,103.00 |
| TRIPLE POINT TECHNOLOGY, INC. | $537,918.34 |
| TSX INC | $2,186.00 |
| TULLETT LIBERTY INC | $0.00 |
| UCA GLOBAL, INC. | $0.00 |
| UMT CONSULTING GROUP, LLC | $129,800.00 |
| UNISYS CORPORATION | $0.00 |
| UNITED FIRE PROTECTION CORPORATION | $0.00 |
| US INFORMATION SYSTEMS INC. | $160,756.09 |
| US TECHNOLOGY RESOURCES, LLC | $136,912.00 |
| VARONIS SYSTEMS, INC. | $0.00 |
| Vayusphere, Inc. | $0.00 |
| VELOCITA WIRELESS | $0.00 |
| VERISIGN INC | $0.00 |
| VERISPAN LLC | $0.00 |
| VERITY INC | $0.00 |
| VERIZON | $324,955.27 |
| VERIZON WIRELESS | $1,021.19 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | $111,650.00 |
| VIGILANT, LLC | $40,000.00 |
| VISUAL NUMERICS INC | $0.00 |
| VMware, Inc | $0.00 |
| VODAFONE CORPORATE LIMITED | $0.00 |

| Vendor Name+ | Cure amounts |
|---|---|
| VOICE PRINT INTERNATIONAL INC | $0.00 |
| VONTU, INC | $0.00 |
| VVA LC | $0.00 |
| W.H. CHRISTIAN & SONS, INC. | $41,715.27 |
| WALL STREET CONCEPTS INC. | $110,000.00 |
| WALL STREET ON DEMAND | $0.00 |
| WATCHFIRE, INC. | $0.00 |
| WDG Consulting, LLC | $0.00 |
| Weatherbank, Inc. | $0.00 |
| WeatherTAP Publishing Company | $40,827.50 |
| WebEx Communications, Inc. | $0.00 |
| WEBMESSENGER INC/DBA UNIVERSAL | $0.00 |
| WEBSENSE | $85,167.00 |
| WESTWATER CORPORATION | $0.00 |
| WHITTAKER & GARNIER LTD | $0.00 |
| Wiener Borse | $2,299,070.31 |
| WILY TECHNOLOGY | $0.00 |
| Wipro | $0.00 |
| WIPRO LTD | $44,250.00 |
| WIPRO TECHNOLOGY LIMITED | $0.00 |
| WIZCOM CORPORATION | $0.00 |
| WM COMPANY | $128,000.00 |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 |
| WOMBAT CONSULTING INC | $0.00 |
| WOMBAT FINANCIAL SOFTWARE INC | $0.00 |
| WSI | $0.00 |
| xKoto Inc. | $0.00 |
| Xpolog | $0.00 |
| Yield Book | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | $0.00 |
| YWORKS GMBH | $0.00 |
| Zedak Corp | $0.00 |

# BCI EXHIBIT

# 15

| Vendor Name+ | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Total Cure Amount |
|---|---|---|---|---|---|
| 125 High Street, L.P. | Lease | 125 High Street, L.P. c/o Tishman Speyer Properties, L.P. | Boston MA 02110 | LBHI | $159,266.67 |
| 125 High Street, L.P. | Lease | 125 High Street, L.P. c/o Tishman Speyer Properties, L.P. | New York, NY 10111 | LBHI | $0.00 |
| 125 High Street, L.P. | Lease | 125 High Street, L.P. c/o Tishman Speyer Properties, L.P. | New York NY 10111 | LBHI | $0.00 |
| 1301 Properties Owner L.P. | Lease | 1301 Properties Owner L.P. c/o Paramount Group, Inc. | New York NY 10019 | LBHI | $2,047,686.99 |
| 2001 K LLC (Overlandlord) | Lease | 2001 K LLC | New York, NY 10019 | | $0.00 |
| 270 Muñoz Rivera Partners, S.E. | Lease | 270 Muñoz Rivera Avenue, | Hato Rey, P.R. 00918 | LBI | $6,850.33 |
| 45 Broadway Owner LLC | Lease | c/o Cammeby's Management Company, LLC | New York NY 10006 | LBI | $0.00 |
| Telxeras, Inc. | Sublease | Telxeras, Inc. | New York, NY 10004 | LBI | $10,248.88 |
| 70 Hudson Street LLC | Lease | cc:  Controller | Secaucus, NJ 07094-3688 | LBHI | $1,039,504.13 |
| AFA | | | | | $0.00 |
| AKF Engineers, LLP | Master Agreement | 1501 Broadway | New York, NY 10036 | LBHI | $4,484.20 |
| Alpro | | | | | $0.00 |
| Ambient Group Inc. | Standalone Agreement | 55 West 39th St. | New York, NY 10018 | LBI | $35,185.78 |
| Ambient Group Inc. | Standalone Agreement | 55 West 39th St. | New York, NY 10018 | LBI | $0.00 |
| Ambient Water | | | | | $19,475.00 |
| Archipelago Holdings, Inc. | Sublease | Archipelago Holdings, Inc. | Chicago, IL 60606 | | $5,755.00 |
| Archipelago Holdings, Inc. | Sublease | Archipelago Holdings, Inc. | Chicago, IL 60606 | Townsend Analytics, Ltd. | $32,715.00 |
| Archipelago Holdings, Inc. | Sublease | Archipelago Holdings, Inc. | Chicago, IL 60606 | | $0.00 |

| Vendor Name+ | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Total Cure Amount |
|---|---|---|---|---|---|
| ASCO | | | | | |
| Assured Environments | Master Agreement | 45 Broadway | New York, NY 10006 | | $12,433.30 |
| Assured Environments | Master Agreement | 45 Broadway | New York, NY 10006 | LBI | $9,654.34 |
| BUSINESS INTEGRATION GROUP | | | | LBI | $0.00 |
| Capital Moving & Storage | Master Agreement | 97 Burma Road | Jersey City, NJ 07305 | | $17,697.01 |
| Carrier | | | | LBI | $0.00 |
| CB RICHARD ELLIS | Master Agreement | 200 Park Avenue, 18th Floor | New York, NY 10166 | | $0.00 |
| CB RICHARD ELLIS | Master Agreement | 200 Park Avenue, 9th Floor | New York, NY 10166 | LBI | $0.00 |
| CB RICHARD ELLIS | Master Agreement | 200 Park Avenue, 9th Floor | New York, NY 10166 | LBI | $0.00 |
| CB RICHARD ELLIS | Subiease | Clifford Chance US LLP | New York, NY 10019 | LBI | $3,627.00 |
| Clifford Chance US LLP (Sublandlord) | Subiease | Clifford Chance US LLP | New York, NY 10019 | LBHI | $46,488.59 |
| Clifford Chance US LLP (Sublandlord) | Subiease | Clifford Chance US LLP | Washington, D.C. 2006 | | $0.00 |
| Clifford Chance US LLP (Sublandlord) | | | | | $0.00 |
| Cluna Construction Company | Master Agreement | 10 South LaSalle St. | Chicago, IL 60603 | LBHI | $0.00 |
| Collins Building Services | Standalone Agreement | 1775 Broadway | New York, NY 10019 | LBI | $1,239,145.15 |
| Columbia Center Property, LLC | Lease | Columbia Center Property, LLC c/o Beacon Capital Partners, LLC | Boston, MA 02109 | LBI | $12,211.06 |
| Constellation Place, LLC | Lease | Constellation Place LLC c/o JMB Realty Corporation | Chicago, IL 60611-1575 | LBHI | $235,894.01 |
| Constellation Place, LLC | Lease | Allen Makins Leck Gamble & Mallory LLP | Los Angeles CA 90067 | LBHI | $0.00 |
| Corporate Park Associates | Lease | c/o Sudler Management Company, L.L.C. | Parsippany, New Jersey 07054 | LBHI | $154,704.35 |

| Vendor Name+ | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Total Cure Amount |
|---|---|---|---|---|---|
| CT Tower Investment Inc. | Lease | Oxford Properties Group, TD Canada Trust Tower, Ground Floor | Toronto, Ontario M5H 2R4 | Lehman Brothers Canada, Inc. | $28,078.75 |
| Cushman & Wakefield | Property Management Agreement | Cushman & Wakefield Inc. | New York, NY 10019 | LBI | $207,107.06 |
| Cushman & Wakefield | Property Management Agreement | Cushman & Wakefield Inc. | New York, NY 10019 | LBI | $0.00 |
| Deutsche Bank Securities, Inc. | Sublease - 1301 (B&B) | Deutsche Bank AG, New York Branch | New York, NY 10005 | LBHI | $328,850.00 |
| Deutsche Bank Securities, Inc. | Sublease - 1301 (B&B) | 1301 Avenue of the Americas | New York, NY 10019 | LBHI | $0.00 |
| Danaher | | | | | $0.00 |
| Eastrich No. 167 Corporation | Lease | Eastrich No. 167 Corporation | Columbus OH 43231 | LBI | $2,445.26 |
| Eaton Electrical Inc. | Master Agreement | 8609 Six Forks Rd. | Raleigh, NC 27615 | LBI | $7,244.00 |
| Energy Options Inc. | Standalone Agreement | 258 Campus Drive | Edison, NJ 08837 | LBI | $7,328.43 |
| EnerNOC, Inc. | Standalone Agreement | MD Energy LLC    c/o EnerNOC, Inc. | Stamford, CT 06902 | LBI | $0.00 |
| EnerNOC, Inc. | Standalone Agreement | MD Energy LLC    c/o EnerNOC, Inc. | Stamford, CT 06902 | LBI | $0.00 |
| First Tech Corporation | Standalone Agreement | FirstTech Plaza | Cliffwood Beach, NJ 07735-6157 | LBI | $0.00 |
| First Tech Corporation | Standalone Agreement | FirstTech Plaza | Cliffwood Beach, NJ 07735-6157 | LBI | $19,401.62 |
| First Tech Corporation | Standalone Agreement | FirstTech Plaza | Cliffwood Beach, NJ 07735-6157 | LBI | $0.00 |
| Foley, Inc. | Standalone Agreement | 855 Centennial Ave. | Piscataway, NJ 08855 | LBI | $0.00 |
| Fujitec New York | Standalone Agreement | One Donna Drive | Wood-Ridge, NJ 07075 | LBI | $1,480.00 |
| GENSLER | Master Agreement | Gensler Architecture, Design & Planning, P.C. | New York, NY 10020 | LBHI | $0.00 |
| Guardian Service Industries Inc | Standalone Agreement | 161 Avenue of the Americas, 4th Floor | New York, NY 10013 | LBI | $0.00 |
| | | | | | $106,294.26 |

Page 3 of 11

| Vendor Name+ | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Total Cure Amount |
|---|---|---|---|---|---|
| Guggenheim Concourse, L.P. | Lease - TX, Houston | c/o Means Kraus LLC | Houston, TX 77027 | LBHI | $72,197.93 |
| H.O. PENN MACHINERY COMPANY, INC. | Standalone Agreement | 699 Brush Avenue | Bronx, NY 10465 | LBI | $4,777.17 |
| H.V.A.C. Mechanical Contractors, Inc. | Standalone Agreement | 1703 New York Ave. | Union City, NJ 07087 | LBI | $0.00 |
| HANOVER MOVING &STORAGE CO INC | Master Agreement | 15 Exchange Place, Suite 520 | Jersey City, NJ 07302 | LBI | $0.00 |
| HENEGAN | Master Agreement | Henegan Construction Co., Inc. 250 West 30th Street | New York, NY 10001 | LBHI | $0.00 |
| HENEGAN | Master Agreement | Henegan Construction Co., Inc. 250 West 30th Street | New York, NY 10001 | LBHI | $0.00 |
| Huron Consulting Group, Inc. | Sublease - 1301 (6th) | Huron Consulting Group LLC | Chicago, IL 60607 | LBHI | $83,736.67 |
| Huron Consulting Group, Inc. | Sublease - 1301 (6th) | Huron Consulting Group LLC | Chicago, IL 60607 | LBHI | $0.00 |
| Huron Consulting Group, Inc. | Sublease - 1301 (6th) | Jones Day | Chicago, IL  60601-1692 | LBHI | $0.00 |
| HWA 555 Owners, LLC | Lease | HWA 555 Owners, LLC c/o Shorenstein Realty Services, L.P. | San Francisco, CA 94104 | LBI | $194,322.97 |
| HWA 555 Owners, LLC | Lease | HWA 555 Owners, LLC, c/o Vornado Realty Trust | New York, NY 10019 | | $0.00 |
| HWA 555 Owners, LLC | Lease | HWA 555 Owners, LLC, c/o Vornado Realty Trust | Paramus, NJ 07652 | | $0.00 |
| Jaros, Baum and Bolles | Master Agreement | Jaros Baum & Bolles | New York, NY 10005 | LBHI | $0.00 |
| Jaros, Baum and Bolles | Master Agreement | Zeitlin & deChiara LLP | New York, NY 10017 | LBHI | $0.00 |
| JDJ Properties, Inc. | Lease | JDJ Properties, Inc. | Logan, UT 84321 | LBHI | $10,762.22 |
| Johnson Controls Inc. | Standalone Agreement | 60 E. 42nd Street, 41st Floor | New York, NY 10165 | LBI | $24,449.91 |
| KEC | | | | | $56,996.20 |
| Kelnard | Standalone Agreement | 38-26 Tenth St. | Long Island City, NY 11101 | | $26,790.19 |

| Vendor Name+ | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Total Cure Amount |
|---|---|---|---|---|---|
| L8 745 LLC | Owned | | | | $620,666.67 |
| LIEBERT GLOBAL SERVICES | Master Agreement | 810 Executive Campus Drive | Westerville, OH 43082 | LBI | $0.00 |
| LIEBERT GLOBAL SERVICES | Master Agreement | 810 Executive Campus Drive | Westerville, OH 43082 | LBI | $41,042.16 |
| Metro Fire and Protection Equipment | Standalone Agreement | 4891 Washington St. | Carlstadt, NJ 07072 | LBI | $0.00 |
| MGE UPS Systems | Standalone Agreement | 1660 Scenic Ave. | Costa Mesa, CA 92626 | LBI | $0.00 |
| MGE UPS Systems | Standalone Agreement | c/o Datatec Inc. | Hawthorne, NJ 07506 | LBI | $67,300.09 |
| Middlefield Park | Lease | Middlefield Park Associates c/o Wills & Co. | Portola Valley CA 94028 | LBI | $219,033.21 |
| Millennium de Investimentos Imobiliarios LTDA | Lease | | 04536-132 - São Paulo, SP, | Lehman Brothers do Brasil LTDA | $0.00 |
| MJH Wacker LLC | Lease | MJH Wacker LLC c/o Lincoln Property Company | Chicago, IL 60602 | Townsend Analytics, Ltd. | $0.00 |
| MJH Wacker LLC | Lease | MJH Wacker LLC c/o Fulcrum Operating Company, LLC, Asset Manager | Barrington, IL 60010 | Townsend Analytics, Ltd. | $53,774.20 |
| NALCO | | | | | $724.19 |
| OTIS ELEVATOR COMPANY | Master Agreement | 516 West 34th Street | New York, NY 10005 | LBI | $0.00 |
| OTIS ELEVATOR COMPANY | Amendment | 516 West 34th Street | New York, NY 10001 | LBI | $38,310.69 |
| PJ Mechanical | | | | | $0.00 |
| PLATINUM MAINTENANCE SERVICES CORP | Master Agreement | 120 Wall Street | New York, NY 10005 | LBI | $9,667.45 |
| PLATINUM MAINTENANCE SERVICES CORP | Master Agreement | 120 Wall Street | New York, NY 10005 | LBI | $7,255.65 |
| PREFERRED UTILITIES MFG. CORP. | Master Agreement | 31-35 South Street | Danbury, CT 06810 | LBI | $0.00 |
| PREMIER RESTORATION | Master Agreement | 60-01 31st Avenue | New York, NY 11337 | LBI | $0.00 |

| Vendor Name* | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Total Cure Amount |
|---|---|---|---|---|---|
| PREMIER RESTORATION | Master Agreement | 60-01 31st Avenue | New York, NY 11337 | LBI | $6,364.45 |
| Pricewaterhouse Coopers | Sublease - 1301 (7th) | | New York, NY | LBHI | $402,855.18 |
| PYROSIGNAL | | | | | $8,159.75 |
| ROBERT DERECTOR | Master Agreement | Robert Derector Associates | New York, NY 10036 | LBHI | $0.00 |
| Rockefeller Center Management Corporation | Property Management Agreement | Rockefeller Center Management Corporation | New York, NY 10020 | LB 745 LLC | $35,701.00 |

| Vendor Name* | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Total Cure Amount |
|---|---|---|---|---|---|
| Rockefeller Center Management Corporation | Property Management Agreement | Rockefeller Center Management Corporation | New York, NY 10020 | LBI | $0.00 |
| RUSS Electric | | | | | $0.00 |
| San Diego-Frazee, LLC | Lease | San Diego-Frazee, LLC c/o INVESCO Real Estate | Dallas, TX 75244 | LBB | $5,373.17 |
| San Diego-Frazee, LLC | Lease | Management Office | San Diego, CA 92108 | LBB | $0.00 |
| San Diego-Frazee, LLC | Lease | Luce, Forward, Hamilton & Scripps LLP | San Diego, CA 92101-3391 | LBB | $0.00 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | Master Agreement | 44 Route 46 West | Pinebrook, NJ 07058 | LBI | $85,001.77 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | Master Agreement | 44 Route 46 West | Pinebrook, NJ 07058 | LBI | $0.00 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | Master Agreement | 19 Chapin Road, B-200 PO Box 704 | Pinebrook, NJ 07058 | LBI | $8,847.39 |
| SourceOne APT, Inc | Standalone Agreement | 370 7th Ave. | New York, NY 10019 | LBI | $21,215.00 |
| SourceOne APT, Inc | Standalone Agreement | SourceOne, Inc (DE) | Boston, MA 02114 | LBI | $0.00 |
| SP4 190 S. LaSalle, L.P. | Lease | 190 S. LaSalle Street | Chicago IL 60603 | LBHI | $358,308.80 |
| SP4 190 S. LaSalle, L.P. | Lease | 311 S. Wacker Drive | Chicago IL 60606 | LBHI | $0.00 |
| SPRINT RECYCLING, INC. | Master Agreement | 605 West 48th Street | New York, NY 10036 | LBI | $0.00 |
| SPRINT RECYCLING, INC. | Master Agreement | 605 West 48th Street | New York, NY 10036 | LBI | $8,791.58 |
| SPRINT RECYCLING, INC. | Master Agreement | 2906 S. Sommer Lane | Spokane Valley, WA 99037 | LBI | $0.00 |
| STRUCTURE TONE INC | Standalone Agreement | Structure Tone Inc. | New York, NY 10010 | LBHI | $0.00 |
| STRUCTURE TONE INC. | Master Agreement | Structure Tone Inc. | New York, NY 10010 | LBHI | $0.00 |
| STUART DEAN CO., INC. | Master Agreement | 43-50 10th Street | Long Island City, NY 11101 | LBI | $828.04 |

| Vendor Name* | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Total Cure Amount |
|---|---|---|---|---|---|
| SURF FIRE AND SECURITY INC. | Master Agreement | 509 Park Wood Avenue | Toms River, NJ 08753 | LBI | $0.00 |
| T&M PROTECTION RESOURCES | Master Agreement | 42 Broadway | New York, NY 10004 | LBI | $0.00 |
| Teachers Insurance and Annuity Association of America, for the benefit of its separate Real Estate Account | Lease | Teachers Insurance and Annuity Association of America, for the benefit of its separate Real Estate Account | New York, NY 10017 | Townsend Analytics, Ltd. | $47,304.50 |
| TED MOUDIS ASSOCIATES | Master Agreement | Ted Moudis Associates | New York, NY 10017 | | $0.00 |
| TED MOUDIS ASSOCIATES | Master Agreement | Ted Moudis Associates | Chicago, IL 60605 | LBHI | $0.00 |
| TEMCO | | | | | $0.00 |
| TISHMAN SPEYER DEVELOPMENT, LLC | Standalone Agreement | Tishman Speyer Development, LLC | New York, NY 10111 | LBHI | $0.00 |
| TISHMAN SPEYER DEVELOPMENT, LLC | Standalone Agreement | Tishman Speyer Development, LLC | New York, NY 10111 | LBHI | $0.00 |
| TISHMAN SPEYER DEVELOPMENT, LLC | Standalone Agreement | Schulte Roth & Zabel LLP | New York, NY 10022 | LBHI | $0.00 |
| TISHMAN SPEYER DEVELOPMENT, LLC | Letter Agreement | Tishman Speyer Properties, L.P. | New York, NY 10111 | | $567,916.63 |
| UNALITE | | | | | $48,323.09 |
| UNITED FIRE PROTECTION CORPORATION | Master Agreement | 493 Lehigh Avenue | Union, NJ 07083 | LBI | $5,560.73 |
| VVA LLC | Master Agreement | VVA LLC | New York, NY 10016 | LBI | $0.00 |
| W.H. CHRISTIAN & SONS, INC. | Master Agreement | 22-28 Franklin Street | Brooklyn, NY 11222-9030 | LBI | $0.00 |
| W.H. CHRISTIAN & SONS, INC. | Master Agreement | 22-28 Franklin Street | Brooklyn, NY 11222-9030 | | $6,811.50 |
| WDG Consulting, LLC | Standalone Agreement | WDG Consulting, LLC | Bridgewater, NJ 08807 | LBHI | $0.00 |
| WPGH, LLC | Sublease - 1301 (12th) | Wasserstein Perella Group Holdings, LLC c/o Dresdner Kleinwort Wasserstein Services LLC | New York, NY 10019 | LBHI | $170,415.04 |

| Vendor Name+ | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Total Cure Amount |
|---|---|---|---|---|---|
| TOBMAR INTERNATIONAL, INC. DB/A GATEWAY NEWSTANDS | License | Gateway Newstands | Ontario, Canada    L4C 9M5 | | $0.00 |
| TOBMAR INTERNATIONAL, INC. DB/A GATEWAY NEWSTANDS | License | Gateway Newstands | | | $0.00 |
| CHARLES TYRWHITT, INC. | Lease | Charles Tyrwhitt, Inc. | London, England W12 7RR | | $0.00 |
| CHARLES TYRWHITT, INC. | Lease | Law Offices of David Shollow | New York, NY 10176 | | $0.00 |
| GODIVA CHOCOLATIER, INC. | Lease | Godiva Chocolatier, Inc., Comptroller | Reading, PA 19807 | | $0.00 |
| GODIVA CHOCOLATIER, INC. | Lease | Godiva Chocolatier, Inc., Deputy Counsel | Camden, NJ 08103 | | $0.00 |
| 49TH STREET SOUPS, LLC | Lease | c/o Hale & Hearty Soups | New York, NY 10011 | | $0.00 |
| 49TH STREET SOUPS, LLC | Lease | Westerman Ball Ederer Miller & Sharfstein LLP, Attention Stuart Ball, Esq. | Mineola, NY 11501 | | $0.00 |
| SUPER RUNNERS SHOP 7TH AVENUE, INC. | Lease | | Huntington, NY 11743 | | $0.00 |
| SIOPA CLUBHOUSE STORE | Lease | Jeff Collins | Rock Island, IL 61201 | | $0.00 |
| SIOPA CLUBHOUSE STORE | Lease | Lee B. Zaben P.C., Attention Lee Zaben, Esq. | Newark, DE 19711 | | $0.00 |
| ACCO Engineered Systems | | | | | $412.00 |
| Admiral Mechanical Services | | | | | $2,227.50 |
| A&S Boiler | | | | | $3,600.00 |
| All American Sewer Service | | | | | $4,365.40 |
| Architectural Roofing Care, LLC | | | | | $5,601.11 |
| Business Integration Group | | | | | $531.69 |
| California Water Service Company | | | | | $624.30 |

| Vendor Name* | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Total Cure Amount |
|---|---|---|---|---|---|
| Champion Carpet & Wood Services | | | | | $1,463.00 |
| Chtsai Corporation #062 | | | | | $403.74 |
| ComEd | | | | | $11,315.24 |
| Culligan | | | | | $2,423.68 |
| Cummins Southern Plains, LLC | | | | | $1,255.70 |
| Elizabethtown Gas | | | | | $159.04 |
| Emerson Network Power, Liebert Services | | | | | $611.87 |
| Fujitec Serve of New York | | | | | $6,985.79 |
| HESS | | | | | $409,311.90 |
| High Tech Landscapes, Inc. | | | | | $2,689.60 |
| Intelligent Technologies | | | | | $1,680.00 |
| J.P. Patti Co., Inc. | | | | | $3,155.50 |
| Nomaster-Carr Supply Co. | | | | | $523.47 |
| Meadowlands Fire Protection Corp. | | | | | $981.52 |
| Metro Fire & Safety Equip. | | | | | $551.75 |
| New Jersey, American Water & Fire Water | | | | | $1,732.11 |
| NSTAR | | | | | $20,260.84 |
| PG&E | | | | | $117,754.59 |

| Vendor Name+ | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Total Cure Amount |
|---|---|---|---|---|---|
| Precision Engraving Company | | | | | $813.20 |
| Roy Moffitt Customized Fueling Inc. | | | | | $1,726.49 |
| Scotts Flowers New York, Inc. | | | | | $2,722.61 |
| Spectrum Staffing Services | | | | | $884.00 |
| TRC Environmental Corp. | | | | | $15,000.00 |
| TS Boston Core Holdings LP | | | | | $5,546.96 |
| Tsigonia Paint Sales of Jersey City, Inc | | | | | $468.21 |