# BCI EXHIBIT

# 22

| Vendor Name | Original Cure Total | Revised Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|---|
| IRON MOUNTAIN | $552,161.24 | $554,194.34 | | | | LBI |
| IRON MOUNTAIN | $0.00 | $0.00 | 1000 Campus Drive | | Collegeville, PA 19426 | LBI |
| GARTNER GROUP INC | $542,070.00 | $542,070.00 | 12600 Gateway Blvd | | Fort Myers, FL 33913 | LBI |
| PITNEY BOWES | $355,000.00 | $355,572.22 | 27 Waterview Drive | | Shelton, CT 06484 | LBI |
| PITNEY BOWES | $0.00 | $0.00 | One Elmcroft Road | | Stamford, CT 06926 | LBI |
| PITNEY BOWES | $0.00 | $0.00 | | | | LBI |
| PITNEY BOWES | $0.00 | $0.00 | 27 Waterview Drive | | Shelton, CT 06484 | LBI |
| PITNEY BOWES | $0.00 | $0.00 | | | | LBI |
| IBM CORPORATION | $9,895,892.82 | $9,925,617.11 | South Bell Line Rd | | Coppell Texas 75019 | LBHI |
| SHERATON NEW YORK HOTEL | $544,300.00 | $550,359.00 | 811 7th Ave | | NY, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | $0.00 | 811 7th Ave | | NY, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | $0.00 | 811 7th Ave | | NY, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | $0.00 | 811 Seventh Avenue | | New York, NY 10019 | LBI |
| SHERATON NEW YORK HOTEL | $0.00 | $0.00 | 811 Seventh Avenue | | New York, NY 10019 | LBI |
| BANK OF NEW YORK | $635,503.13 | $635,503.13 | 1 Manhattanville Road | | Purchase, New York 10577 | LBHI |
| BANK OF NEW YORK | $0.00 | $0.00 | 1 Manhattanville Road | | Purchase, New York 10577 | LBHI |
| IKON OFFICE SOLUTIONS INC. | $220,000.00 | $125,940.95 | 3 Manhattanville Road | | Purchase, New York 10577 | LBHI |
| IKON OFFICE SOLUTIONS INC. | $0.00 | $0.00 | 1738 Bass Road | | Macon, GA 31210 | LBHI |
| IKON OFFICE SOLUTIONS INC. | $106,645.52 | $106,645.52 | 1738 Bass Road | | Macon, GA 31210 | LBHI |
| FEDERAL EXPRESS | $0.00 | $0.00 | 1738 Bass Road | | Macon, GA 31210 | LBHI |
| FEDERAL EXPRESS | $0.00 | $0.00 | 1000 FedEx Drive | | Coraopolis, PA 15108 | LBHI |
| FEDERAL EXPRESS | $0.00 | $0.00 | 1000 FedEx Drive | | Coraopolis, PA 15108 | LBHI |
| ADVANTAGE HUMAN RESOURCING | $115,708.87 | $133,591.10 | 1000 FedEx Drive | | Coraopolis, PA 15108 | LBHI |
| MANDARIN ORIENTAL | $0.00 | $0.00 | 405 Lexington Avenue | 32nd Floor | New York, NY 10174 | LBI |
| COFFEE DISTRIBUTING CORP | $0.00 | $0.00 | Three Mellon Bank Center | Room 3119 | Pittsburgh, PA 15259-0001 | LBHI |
| UNITED PARCEL SERVICE | $205,000.00 | $97,498.22 | 643 W 43rd Street | | New York, New York 10036 | LBI |
| UNITED PARCEL SERVICE | $0.00 | $0.00 | 643 W 43rd Street | | New York, New York 10036 | LBI |
| OMGEO LLC | $23,139.31 | $23,258.26 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| OMGEO LLC | $0.00 | $0.00 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| OMGEO LLC | $0.00 | $0.00 | 22 Thomson Place | | Boston, MA 02210 | LBI |
| OMGEO LLC | $106,845.52 | $106,845.52 | 1000 FedEx Drive | | Coraopolis, PA 15108 | LBI |
| FEDERAL EXPRESS | $0.00 | $0.00 | 1000 FedEx Drive | | Coraopolis, PA 15108 | LBHI |
| GREENWICH ASSOCIATES | $176,900.00 | $178,900.00 | 8 Greenwich Office Park | | Greenwich, CT 06831 | LBI |
| ARIZONA BILTMORE | $597,960.00 | $597,959.37 | | | | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $51,528.57 | $418,359.20 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| AUTOMATED SECURITIES CLEARANCE LTD. | $0.00 | $0.00 | 545 Washington Boulevard | | Jersey City, NJ 07310 | LBI |
| BOSTON RED SOX | $177,021.00 | $0.00 | 100 Legends Way, Suite 200 | | Boston MA 02114 | LBI |
| BOURSE DE MONTREAL INC | $4,719.27 | $4,719.27 | 333 West 35th Street | | | LBI |
| CHICAGO WHITE SOX | $0.00 | $0.00 | | | | LBI |
| CMS INNOVATIVE CONSULTANTS | $48,978.00 | $48,978.00 | 333 West 35th Street | | Chicago IL 60616 | LBI |
| CMS INNOVATIVE CONSULTANTS | $0.00 | $0.00 | Eight Fletcher Place | | Melville NY 11747 | LBI |
| Corporate Graphics | $0.00 | $0.00 | | | | LBI |
| DATACERT, INC | $0.00 | $0.00 | | | | LBI |
| ECLERX | $561,340.33 | $561,340.33 | 29 Bank Street | | Fort Mumbai, India | LBHI |
| ECLERX | $0.00 | $0.00 | 29 Bank Street | | Fort Mumbai, India | LBHI |
| ECLERX | $0.00 | $0.00 | 29 Bank Street | | | LBI |
| ECLERX | $0.00 | $0.00 | 29 Bank Street | | | LBI |
| EXCEL MEDIA SYSTEMS INC | $515,000.00 | $515,000.00 | 146 W 30th Street | | NY, NY 10001 | LBI |
| FAIRMONT HOTEL | $0.00 | $620,250.00 | 950 Mason Street | | San Francisco, CA 94108 | LBI |
| FAIRMONT HOTEL | $0.00 | $0.00 | 950 Mason Street | | San Francisco, CA 94108 | LBI |
| FIDELITY INFORMATION SERVICES | $0.00 | $0.00 | 601 Riverside Avenue | | Jacksonville Florida 32204 | LBI |
| GLOBAL RESEARCH DISTRIBUTION | $356,857.78 | $375,333.80 | 129 West 29th Street | | New York, NY 10001 | LBI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | $0.00 | 129 West 29th Street | | New York, NY 10001 | LBI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | $0.00 | 129 West 29th Street | | New York, NY 10001 | LBI |
| GLOBAL RESEARCH DISTRIBUTION | $0.00 | $0.00 | 129 West 29th Street | | New York, NY 10001 | LBI |
| IDEAL LLC | $86,766.93 | $86,766.93 | 129 West 29th Street | | New York, NY 10001 | LBI |

| Vendor Name | Original Cure Total | Revised Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|---|
| JOHNSON ASSOCIATES INC | $0.00 | $0.00 | 19 WEST 44TH STREET STE 511 | | NY, NY 10036 | LBHI |
| MADISON SQUARE GARDEN CENTER INC. | $0.00 | $0.00 | Pennsylvania Plaza | 15th floor | New York, NY 10121 | LBHI |
| MELLON TRUST | $0.00 | $0.00 | | | | LBHI |
| MERRILL COMMUNICATIONS LLC | $10,127.08 | $24,563,491.35 | Sensili Hwy. | | Everett, MA 02149 | LBHI |
| MERRILL COMMUNICATIONS LLC | $73,068.47 | $74,562,424.00 | One Merrill Circle | | St. Paul, MN  55108 | LBHI |
| MERRILL COMMUNICATIONS LLC | $0.00 | $0.00 | One Merrill Circle | | St. Paul, MN  55108 | LBHI |
| METAVANTE | $0.00 | $0.00 | One Merrill Circle | | St. Paul, MN  55108 | LBHI |
| MOBIUS MANAGEMENT SYSTEMS INC | $0.00 | $0.00 | 4900 West Brown Deer Rd. | | Milwaukee, WI 53223 | LBHI |
| NEW YORK FOOTBALL GIANTS INC | $360,000.00 | $360,000.00 | 120 Old Post Rd. | | Rye, NY, 10580 | LBHI |
| NEW YORK HILTON AT ROCKEFELLER CENTER | $0.00 | $275,848.60 | Broadway | | | LBHI |
| NEW YORK HILTON AT ROCKEFELLER CENTER | $0.00 | $0.00 | | | | LBHI |
| PEBBLE BEACH COMPANY | $0.00 | $205,250.00 | Post Office Box 1767 | | Pebble Beach, CA 93953 | LBHI |
| PEI SYSTEMS, INC. | $3,500.04 | $3,500.04 | 1728 Peachtree Lane | | Bowie, MD 20721 | LBHI |
| PEI SYSTEMS, INC. | $0.00 | $0.00 | 1728 Peachtree Lane | | Bowie, MD 20721 | LBHI |
| PEI SYSTEMS, INC. | $0.00 | $0.00 | Trust Company  c/o PFPC Inc. | | Wilmington, DE 19809 | LBHI |
| RESTAURANT ASSOCIATES | $214,153.00 | $293,118.00 | 120 West 45th Street | 301 Bellevue Parkway | New York, NY 10036 | LBHI |
| RESTAURANT ASSOCIATES | $0.00 | $0.00 | | | New York, NY 10036 | LBHI |
| RESTAURANT ASSOCIATES | $0.00 | $0.00 | 120 West 45th Street | | New York, NY 10036 | LBHI |
| RESTAURANT ASSOCIATES | $0.00 | $0.00 | 120 West 45th Street | | New York, NY 10036 | LBHI |
| RR DONNELLEY RECEIVABLES INC. | $262,850.14 | $277,108.89 | 75 Park Place | | New York, NY 10007 | LBHI |
| RR DONNELLEY RECEIVABLES INC. | $0.00 | $0.00 | 75 Park Place | | New York, NY 10007 | LBHI |
| SAN FRANCISCO GIANTS | $0.00 | $0.00 | 24 Willie Mays Plaza | | San Francisco, CA 94107 | LBHI |
| Tradeweb Addendum | $32,287.52 | $0.00 | | | Jersey City, NJ 07311-4993 | LBHI |
| Tradeweb | $0.00 | $0.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBHI |
| Tradeweb | $0.00 | $0.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | $0.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | $0.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | $0.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | $0.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBHI |
| Tradeweb Group LLC | $0.00 | $0.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBHI |
| TRADEWEB LLC | $0.00 | $0.00 | 2200 Plaza Five | | Jersey City, NJ 07311-4993 | LBHI |
| US TECHNOLOGY RESOURCES, LLC | $21,912.00 | $266,577.41 | 20-B Empire Drive | Suite # 330 | Jersey City, NJ 07311-4993 | LBHI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBHI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBHI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBHI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBHI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBHI |
| US TECHNOLOGY RESOURCES, LLC | $0.00 | $0.00 | 120 Vantis | Suite 500 | Aliso Viejo, CA 92656 | LBHI |
| UNITED STATES NAVAL ACADEMY | $0.00 | $0.00 | 70 West End Oak Lane | | White Plains, NY 10604 | LBHI |
| WALDORF ASTORIA HOTEL | $0.00 | $0.00 | 301 Park Avenue | | New York, NY 10022 | LBHI |
| WALT DISNEY PARKS AND RESORTS | $0.00 | $0.00 | | | Lake Buena Vista FL 32830-1000 | LBHI |
| CITIBANK | $69,216.99 | $69,216.99 | PO Box 10000 | | | LBI |
| RITZ CARLTON HOTEL SOUTH BEACH | $0.00 | $200,000.00 | One Lincoln Road | | Miami Beach, FL 33139 | LBI |
| ADP FINANCIAL SERVICES | $0.00 | $0.00 | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| ACL SERVICES LTD | $17,064.00 | $0.00 | 1550 Alberni Street | | Vancouver, British Columbia Canada, V6G LBI | LBI |
| AFFILIATED PHYSICIANS | $0.00 | $0.00 | 18 East 48th Street | | New York, NY 10017 | LBI |
| APPINTELLIGENCE INC | $0.00 | $0.00 | 2172 Bluestone Drive | | St. Charles, MO 63303 | LBI |
| ENDICA TECHNOLOGIES INC | $350,000.00 | $354,555.00 | 895 Main Street | | Cambridge, MA 02142 | LBI |
| EQUINIX, THE CLUB | $50,000.00 | $50,101.71 | 11811 North Tatum Blvd. | Suite 3078 | Phoenix, AZ 85028 | LBI |
| Everest Diving Services | $0.00 | $64,553.00 | 11811 North Tatum Blvd. | Suite 3078 | Phoenix, AZ 85028 | LBI |
| Everest Diving Services | $0.00 | $0.00 | 11811 North Tatum Blvd. | Suite 3078 | Phoenix, AZ 85028 | LBI |
| INFORMA INVESTMENT SOLUTIONS | $5,000.00 | $5,000.00 | 4 Garnett Drive | | White Plains, NY 10604 | LBI |
| INTEGREON MANAGED SOLUTIONS | $508,624.00 | $532,518.00 | 1901 Avenue of the Stars | Suite 1090 | Los Angeles, CA 90067 | LBI |
| INTEGREON MANAGED SOLUTIONS, | $0.00 | $0.00 | 1901 Avenue of the Stars | Suite 1090 | Los Angeles, CA 90067 | LBI |
| KISSINGER MCLARTY ASSOCIATES | $0.00 | $0.00 | 900 17th St, NW | | Washington, DC, 20006 | LBI |
| LDB Consulting, Inc. | $0.00 | $0.00 | 110 Ogden Terrace | | Malvern, NY 11565 | LBI |
| MCAFEE INC | $48,000.00 | $48,000.00 | 3965 Freedom Circle | | Santa Clara, CA 95057 | LBI |
| MCAFEE INC | $0.00 | $0.00 | 3965 Freedom Circle Blvd. | | Santa Clara, CA 95054 | LBI |

| Vendor Name | Original Cure Total | Revised Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|---|
| MCAFEE INC | $0.00 | $0.00 | 3965 Freedom Circle Blvd | | Santa Clara, CA 95054 | LBI |
| MCAFEE INC | $0.00 | $0.00 | 3965 Freedom Circle Blvd | | Santa Clara, CA 95054 | LBI |
| RITZ CARLTON | $0.00 | $239,671.37 | Central Park South | | Santa Anna, CA 95054 | LBI |
| FIRSTHOUSE FINANCIAL COMMUNICATIONS, LLC | $0.00 | $0.00 | 22 Mountain Avenue | | Malden, MA 02148 | LBHI |
| NFS | $0.00 | $0.00 | One Broadway | | New York, NY 10006 | LBI |
| SYMANTEC | $14,625.66 | $0.00 | 2 Wall Street | Suite 2020 | New York, NY 10005 | LBHI |
| SYMANTEC | $0.00 | $0.00 | 2 Wall Street | 6th floor | New York, NY 10005 | LBHI |
| CVELLANCE | $95,000.00 | $95,000.00 | 4434 112th St | | | LBHI |
| SourceCorp Statement Solutions | $0.00 | $0.00 | 4434 112th St | | Des Moines, IO 50322-2065 | LBHI |
| SourceCorp Statement Solutions | $0.00 | $0.00 | 4434 112th St | | Des Moines, IO 50322-2065 | LBHI |
| SourceCorp Statement Solutions | $0.00 | $0.00 | 4434 112th St | | Des Moines, IO 50322-2065 | LBHI |
| Insight | $0.00 | $0.00 | | | Des Moines, IO 50322-2065 | LBHI |
| ATLAS VAN LINES INC | $0.00 | $18,749.00 | | | Evansville, Indiana | LBI |
| First American | $0.00 | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBHI |
| First American | $0.00 | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBHI |
| First American | $0.00 | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBHI |
| First American | $0.00 | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBHI |
| First American | $0.00 | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBHI |
| First American | $0.00 | $0.00 | 4 First American Way | | Santa Anna, CA 92707 | LBHI |
| WILLIAMS LEA, INC. | $1,200,000.00 | $0.00 | 233 South Wacker Drive, Suite 4850 | | Chicago, Illinois 60606 | LBHI |
| WILLIAMS LEA, INC. | $0.00 | $0.00 | 233 South Wacker Drive, Suite 4850 | | Chicago, Illinois 60606 | LBHI |
| WILLIAMS LEA, INC. | $0.00 | $0.00 | 233 South Wacker Drive, Suite 4850 | | Chicago, Illinois 60606 | LBHI |
| BUSINESS OBJECTS/SUKI LIMITED | $0.00 | $0.00 | 1 DAG hammaskjol Plaza, 8th Floor | | New York, New York 10017 | LBI |
| FIDELITY INVESTMENTS | $0.00 | $0.00 | 840 Cambie Street | | Vancouver, British Columbia V6B4J2 | LBI |
| FIDELITY INVESTMENTS | $0.00 | $0.00 | 82 Devonshire St. | | Boston, MA 02109 | LBI |
| FIDELITY INVESTMENTS | $0.00 | $0.00 | 82 Devonshire St. | | Boston, MA 02109 | LBI |
| PRG SCHULTZ | $0.00 | $0.00 | 2300 Windy Ridge | RBA | Atlanta, GA | LBHI |
| RISK METRICS GROUP INC. | $0.00 | $0.00 | 2833311 Jumbero Serra Road | Z2C | San Juan Capistrano, CA 92675 | LBHI |
| EQUIFAX | $0.00 | $0.00 | 4 Wall Street | Suite 200 | New York, NY 10005 | LBHI |
| EQUIFAX | $0.00 | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBHI |
| EQUIFAX | $0.00 | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBHI |
| EQUIFAX | $0.00 | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBHI |
| GAP PARTNERSHIP LIMITED | $0.00 | $0.00 | 1550 Peachtree Street NW | | Atlanta, GA 30309 | LBHI |
| GAP PARTNERSHIP LIMITED | $0.00 | $0.00 | The Bury, Church Street, Chesham, HP5 1JE | | UK | LBI |
| GAP PARTNERSHIP LIMITED | $0.00 | $0.00 | The Bury, Church Street, Chesham, HP5 1JE | | UK | LBI |
| THOMSON FINANCIAL | $11,028.53 | $0.00 | The Bury, Church Street, Chesham, Bucks, HP5 1JE | | UK | LBI |
| THOMSON FINANCIAL | $0.00 | $0.00 | 195 Broadway | | NY, NY 10007 | LBHI |
| Reuters Limited | $0.00 | $0.00 | 195 Broadway | | NY, NY 10007 | LBHI |
| INTEGRASCREEN FZ, LLC | $0.00 | $0.00 | 30 South Colonnade | | London E14 5EP 145516 | LBI |
| INTEGRASCREEN FZ, LLC | $0.00 | $0.00 | PO BOX 73743 | | Dubai Media City Blg 4 2nd floor Rm Dubai UAE | LBI |
| INTEGRASCREEN FZ, LLC | $0.00 | $0.00 | PO BOX 73743 | | Dubai Media City Blg 4 2nd floor Rm Dubai UAE | LBI |
| CROWNE PLAZA @ TIMES SQUARE | $0.00 | $88,965.76 | 1605 Broadway | | New York, NY 10019 | LBI |
| COURIER, LLC | $3,076.50 | $3,076.50 | PO Box 11753 | | Denver, CO 80211 | LBHI |
| COURIER, LLC | $0.00 | $0.00 | PO Box 11753 | | Denver, CO 80211 | LBHI |
| BUSINESS EDGE SOLUTIONS, INC. | $0.00 | $0.00 | 1000 Football Drive | | Lake Forest, IL 60045 | LBHI |
| STARCITE INC. | $0.00 | $90,000.00 | One Tower Center Blvd | 9th Floor | East Brunswick, NJ 08816 | LBHI |
| STARCITE INC. | $0.00 | $0.00 | 1650 Arch Street, 19th F | | Philadelphia, PA 19103 | LBHI |
| TECHNOLOGY CONCEPTS GROUP INC | $0.00 | $0.00 | 1650 Arch Street, 19th F | | Philadelphia, PA 19103 | LBI |
| NET23 GROUP | $0.00 | $0.00 | 67 Veronica Ave Suite 14 | | Somerset, NJ 08873 | LBI |
| NET23 GROUP | $0.00 | $0.00 | 82 Wall Street | suite 400 | New York, NY 10005 | LBHI |
| NET23 GROUP | $0.00 | $0.00 | 82 Wall Street | suite 400 | New York, NY 10005 | LBHI |
| NET23 GROUP | $0.00 | $0.00 | 82 Wall Street | suite 400 | New York, NY 10005 | LBHI |
| NET23 GROUP | $0.00 | $0.00 | 110 Wall St | 22nd Floor | New York, NY 10005 | LBHI |
| CLAYTON FIXED INCOME SERVICES INC | $240,593.94 | $240,593.94 | 1700 Lincoln Street | Suite 1600 | Denver, CO 80203 | LBHI |
| EYP MISSION CRITICAL FACILITIES | $0.00 | $0.00 | 440 Park Ave. South 14th Fl | | New York, NY NY | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | $52,885.47 | 6815 Saukview Drive | | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | $0.00 | 6815 Saukview Drive | | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | $0.00 | 6815 Saukview Dr | | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | $0.00 | 6815 Saukview Dr | | Saint Cloud, MN 56303 | LBHI |
| WOLTERS KLUWER FINANCIAL SERVICES | $0.00 | $0.00 | 6815 Saukview Dr | | Saint Cloud, MN 56303 | LBHI |
| WNEW YORK TIMES SQUARE | $0.00 | $0.00 | 1567 broadway | | New York, NY 10020 | LBI |
| WnY | $0.00 | $0.00 | | | | LBI |
| MACKENZIE BROWN, LLC | $0.00 | $0.00 | 1001 Ave. of Americas | 11th Flr | New York, NY 10018 | LBHI |

| Vendor Name | Original Cure Total | Revised Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|---|
| CUTTER ASSOCIATES INC | $0.00 | | 17 Railroad Ave | | Oxings Mills, MD 21117 | LBHI |
| ADVANCED TECHNOLOGY SUPPORT | $3,000.00 | $3,000.00 | 10075 Red Run Blvd | | Owings Mills, MD 21117 | LBHI |
| FOUR SEASONS HOTEL-WASHINGTON, D.C. | $0.00 | | 2800 Pennsylvania Avenue, N.W. | | Washington, D.C. 20007 | LBI |
| ADVANCED INNOVATIVE MARKETING LLC | $38,772.88 | $0.00 | 1005 Brookside Road | Suite 50 | Allentown, PA 18106 | LBI |
| WGROUP INC. | $0.00 | $0.00 | 1005 Brookside Road | Suite 50 | Allentown, PA 18106 | LBI |
| WGROUP INC. | $0.00 | $0.00 | 301 Lindenwood Drive | Suite 301 | Malvern, PA 19355 | LBI |
| WGROUP INC. | $0.00 | $0.00 | 301 Lindenwood Drive | Suite 301 | Malvern, PA 19355 | LBI |
| WGROUP INC. | $0.00 | $0.00 | 301 Lindenwood Drive | Suite 301 | Malvern, PA 19355 | LBI |
| INTERCONTINENTAL BOSTON | $0.00 | $69,300.00 | 510 Atlantic Ave | | Boston, MA 02210 | LBI |
| INTERCONTINENTAL BOSTON | $0.00 | | 510 Atlantic Ave | | Boston, MA 02210 | LBI |
| INTERCONTINENTAL BOSTON | $0.00 | | 510 Atlantic Ave | | Boston, Mass. 02110 | LBI |
| SmarTrade Technology | $0.00 | | 125 High 50th Fl | | | LBI |
| ADP BROKERAGE SERVICES INC | $2,323,909.59 | $2,237,063,532 | Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | | 2 Journal Square Plz | | Jersey City, NJ 07306 | LBI |
| IBM CORPORATION | $0.00 | | 1177 South Belt Line Rd | | Coppell Texas 75019 | LBHI |
| IBM CORPORATION | $0.00 | | 1177 South Belt Line Rd | | Coppell Texas 75019 | LBHI |
| IBM CORPORATION | $0.00 | | 1177 South Belt Line Rd | | Coppell Texas 75019 | LBHI |
| IBM CORPORATION | $0.00 | | 1177 South Belt Line Rd | | Coppell Texas 75019 | LBHI |
| IBM CORPORATION | $0.00 | | 1177 South Belt Line Rd | | Coppell Texas 75019 | LBHI |
| IBM CORPORATION | $0.00 | | 1177 South Belt Line Rd | | Coppell Texas 75019 | LBHI |
| ADP BROKERAGE SERVICES INC | $0.00 | | PO BOX 23175 | | NEWARK | NY |
| ADP BROKERAGE SERVICES INC | $0.00 | | PO BOX 23175 | | NEWARK | NY |
| DESABAN LLC | $5,000.00 | $5,000.00 | 5082 E. Hamsden Avenue | Suite 102 | Denver, CO 80222 | LBI |
| DESABAN LLC | $0.00 | | 5082 E. Hamsden Avenue | Suite 102 | Denver, CO 80222 | LBI |
| ADP BROKERAGE SERVICES INC | $0.00 | | 5082 E. Hamsden Avenue | Suite 102 | Denver, CO 80222 | LBI |
| DESABAN LLC | $0.00 | | 5082 E. Hamsden Avenue | Suite 102 | Denver, CO 80222 | LBI |
| DESABAN LLC | $0.00 | | 5082 E. Hamsden Avenue | Suite 102 | Denver, CO 80222 | LBI |
| PYXIS SOLUTIONS LLC | $0.00 | | 55 Broad Street | 14th Floor | New York, NY 10004 | LBI |
| PYXIS SOLUTIONS LLC | $0.00 | | 55 Broad Street | 14th Floor | New York, NY 10004 | LBI |
| PYXIS SOLUTIONS LLC | $0.00 | | 55 Broad Street | 14th Floor | New York, NY 10004 | LBI |
| mValent | $0.00 | | 8 New England Executive Park | | Burlington, MA 01803 | LBI |
| mValent | $0.00 | | 8 New England Executive Park | | Burlington, MA 01803 | LBI |
| mValent | $0.00 | | 8 New England Executive Park | | Burlington, MA 01803 | LBI |
| mValent | $0.00 | | 8 New England Executive Park | | Burlington, MA 01803 | LBI |
| mValent | $0.00 | | 8 New England Executive Park | | Burlington, MA 01803 | LBI |
| mValent | $0.00 | | 8 New England Executive Park | | Burlington, MA 01803 | LBI |
| BLACK DUCK SOFTWARE, INC. | $0.00 | | 265 Winter Street | | Waltham, MA 02451 | LBHI |
| BLACK DUCK SOFTWARE, INC. | $0.00 | | 265 Winter Street | | Waltham, MA 02451 | LBHI |
| BLACK DUCK SOFTWARE, INC. | $0.00 | | 265 Winter Street | | Waltham, MA 02451 | LBHI |
| New Meadowlands Stadium Company LLC | $502,250.00 | $0.00 | Mara Bingham | 50 West 57th Street, 2nd Floor | New York, NY 10019 | LBHI |
| DBA24HRS | $0.00 | $0.00 | 5380 West 34th Street | Suite 235 | Houston, TX 77092 | LBHI |
| DBA24HRS | $0.00 | $0.00 | 5380 West 34th Street | Suite 235 | Houston, TX 77092 | LBHI |
| DBA24HRS | $0.00 | $0.00 | 5380 West 34th Street | Suite 235 | Houston, TX 77092 | LBHI |
| NETEZZA CORPORATION | $0.00 | $0.00 | 200 Crossing Blvd | 5th Floor | Framingham, MA 01702 | LBHI |
| XPHERA LLC | $0.00 | $0.00 | 20 Oak Lane | N/A | Wayne, NJ 07470 | LBI |
| XPHERA LLC | $0.00 | $0.00 | 20 Oak Lane | N/A | Wayne, NJ 07470 | LBI |
| XPHERA LLC | $0.00 | $0.00 | 20 Oak Lane | N/A | Wayne, NJ 07470 | LBI |
| XPHERA LLC | $0.00 | $0.00 | 20 Oak Lane | N/A | Wayne, NJ 07470 | LBI |
| MERENER NICOLAS | $5,200.00 | $10,400.00 | 20 Oak Lane | N/A | Wayne, NJ 07470 | LBI |
| Deutsche Borse | $0.00 | $31,800.00 | 1428 Capital Federal | Sanz Valiente 1010 | Argentina | |
| Collateral Risk Solutions Inc | $0.00 | | 787 Seventh Avenue | | New York NY 10019 | |
| Athletic and Swim Club | $0.00 | | 787 Seventh Avenue | | | |
| New York Health and Racquet | $0.00 | | | | | |
| NASDAQ TECHNOLOGY SERVICES LLC | $0.00 | | | | | |
| BUSINESS OBJECTS Americas | $0.00 | | 3030 Orchard Parkway | | San Jose, CA 95134 | LBI |
| KSC Software, Inc. | $0.00 | | 67 Lakewood Ave | | Cedar Grove, NJ 07009 | LBI |
| OpenCrowd | $0.00 | | 41 East 11th Street | 11th Floor | New York, NY 10003 | LBI |
| Prenaix, Inc. | $122,376.81 | $124,352.01 | 1375 Sutter St, Ste. 311 | | CA | LBHI |
| Akyh | $325,000.00 | $9,475,000 | 1700 Shattuck Ave | | Berkeley, CA 94709 | LBHI |

| Vendor Name | Original Cure Total | Revised Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|---|
| Ascap | $0.00 | $0.00 | 2690 Cumberland Parkway, Suite 490 | Atlanta | GA 30339-3913 | LBHI |
| AV Services | $25,000.00 | $25,000.00 | 99 Fairfield Road | Fairfield | NJ 07004 | LBHI |
| AV/SPL | $25,000.00 | $25,000.00 | 6301 Benjamin | Tampa FL 33634 | | LBHI |
| BMI | $0.00 | $0.00 | 10 Music Square East | Nashville | TN 37203 | LBHI |
| Carley | $255,000.00 | $88,626.00 | 47-01 Verno Blvd | Long Island City, NY 11101 | | LBHI |
| Charge & Ride, Inc. | $100,000.00 | $41,374.00 | | | | LBHI |
| Chipbook | $40,000.00 | $0.00 | | | | LBHI |
| CMS | $239,695.78 | $239,695.78 | Eight Fletcher Place | Melville | NY 11747 | LBHI |
| Corbis | $0.00 | $0.00 | 710 SECOND AVENUE, SUITE 200 | Seattle, WA | | LBHI |
| Corporate Transportation Group | $250,000.00 | $207,345.00 | HANGAR 22 2601 MONARCH ST. | | CA 94501 | LBHI |
| Creative Technologies (CT) | $4,438.50 | $4,438.50 | PO BOX 86 | | TN 700 | LBHI |
| Daktronics | $0.00 | $0.00 | 2100 City Street | | CO 80211 | LBHI |
| Davis AV | $0.00 | $0.00 | | Denver | | LBHI |
| EMI | $0.00 | $0.00 | 10 Music Square East | Nashville | TN 37203 | LBHI |
| EXCEL MEDIA SYSTEM INC | $0.00 | $0.00 | 148 WEST 30TH STREET | | NY, NY 10001 | LBHI |
| Fluid Inkjet Corporation | $650,000.00 | $765,454.00 | 140 58th Street | Brooklyn, NY 11218 | | LBHI |
| Flyte Tyme Worldwide | $20,000.00 | $11,451.00 | 81 Franklin Turnpike | | Mahwah, NJ 04730 | LBHI |
| Getty Images | $0.00 | $0.00 | P.O. BOX 953604 | | MO, 63195-3604 | LBHI |
| Intabora Twoway Radio Cars | $0.00 | $0.00 | 88-19 101 Avenue | | Ozone Park, NY 11416 | LBHI |
| INTERSTATE ELECTRONICS COMPANY | $0.00 | $0.00 | 600 Joliet Rd | | Willowbrook, IL 60527 | LBHI |
| J&S AV | $0.00 | $0.00 | | | | LBHI |
| Limelight | $0.00 | $2220 W. 14th Street | | Tempe | AZ 085281 | | LBHI |
| Matslow Media | $0.00 | $0.00 | 2233 Wisconson Ave, NW Suite 400 | Washington | DC 20007 | LBHI |
| Michael Andrews Audio Visual Services | $291,106.00 | $291,106.00 | 626 West 55th St | | N/, NY 10019 | LBHI |
| Mirror Image | $3,000.00 | $3,000.00 | 2 Highwood Drive | Tewksbury | MS 01876 | LBHI |
| Multi Image Group | $0.00 | $0.00 | 1080 HOLLAND DRIVE | Golden | BOCA RATON , FL 33487 | LBHI |
| Payroll | $101,459.66 | $101,459.66 | 24029 Centrees Trail Road, Suite 100 | | CO 80401 | LBHI |
| Scott's Flowers | $0.00 | $0.00 | 15 W 37th Street | | New York NY 10018 | LBHI |
| Sony | $0.00 | $0.00 | 10 Main Square East | Nashville | TN 37203 | LBHI |
| TRX | $30,000.00 | $18,124.00 | 6 West Druid Hills Drive | | Atlanta, GA 30329 | LBHI |
| United States Golf Association | $57,500.00 | $57,500.00 | 77 Liberty Corner Road | | Far Hills NJ 07931-0708 | LBHI |
| UTDC 2 Way Radio Group | $75,000.00 | $65,910.00 | 25-20 39th Avenue | | Long Island City, NY 11101 | LBHI |
| Verica | $0.00 | $0.00 | | | | LBHI |
| VCA | $0.00 | $290,555.67 | 370 Seventh Avenue, Suite 550 | New York | NY | LBHI |
| Vailcom | $0.00 | $0.00 | | | | LB |
| CME GAINS | $3,163,450.51 | $0.00 | | | | LB |
| ISE Expense | $16,115.94 | $0.00 | | | | LB |
| BATS Trading LHM | $2,345,574.34 | $5,256,522.52 | | | | LB |
| TFS Derivatives Total | $2,344,363.90 | $0.00 | | | | LB |
| CME Exchange | $2,196,334.67 | $0.00 | | | | LB |
| CBOT Exchange | $2,127,790.94 | $0.00 | | | | LB |
| ICAP | $2,033,033.83 | $1,683,802.00 | | | | LB |
| NYSE Arca (Lehman) | $1,711,343.29 | $3,345,213.91 | | | | LB |
| CBOE Transaction Fees | $1,491,431.02 | $0.00 | | | | LB |
| Brokeridge | $1,343,578.46 | $0.00 | | | | LB |
| CREDITEX INC | $835,684.00 | $1,339,288.00 | | | | LB |
| PHILADELPHIA Transaction Fees | $789,267.98 | $0.00 | | | | LB |
| NYMEX Exchange | $735,403.61 | $0.00 | | | | LB |
| ICAP/X Exchange | $716,933.99 | $913,410.00 | | | | LB |
| CME Brokerage | $695,158.50 | $0.00 | | | | LB |
| TULLETT | $621,316.66 | $0.00 | | | | LB |
| Etx Cash & Transaction Services | $573,379.93 | $179,224.05 | | | | LB |
| BGC INTERNATIONAL | $597,743.31 | $0.00 | | | | LB |
| DTCC Derivatives | $552,697.00 | $0.00 | | | | LB |
| Trading Screen Inc. | $545,151.00 | $809,660.00 | | | | LB |
| TRADITION | $537,438.00 | $426,739.00 | | | | LB |
| Summit | $534,007.00 | $0.00 | | | | LB |
| CBOT Brokerage | $530,719.00 | $0.00 | | | | LB |
| TRADEWEB | $501,205.06 | $0.00 | | | | LB |

| Vendor Name | Original Cure Total | Revised Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|---|
| GFI | $471,853.00 | $350,091.00 | | | | |
| CBOT Clearing | $454,907.67 | $0.00 | | | | |
| Tradionna - Credits | $420,000.30 | $0.00 | | | | |
| GFI | $398,142.53 | $0.00 | | | | |
| Thomson Financial | $373,893.75 | $172,131.25 | | | | |
| MNR (DROWST) used to be te am for Equitec | $365,888.30 | $0.00 | | | | |
| NYSE Market Inc. | $365,014.19 | $2,700,405.28 | | | | |
| TFS - ICAP | $363,885.58 | $0.00 | | | | |
| MAXCOR | $357,223.40 | $258,345.00 | | | | |
| NASDAQ - Workstation | $350,062.40 | $0.00 | | | | |
| NYFIX Inc.(NYFIX Javelin) | $337,142.56 | $0.00 | | | | |
| EXCEPTIONS | $328,815.00 | $493,816.17 | | | | |
| LMM - License Fees | $309,645.89 | $0.00 | | | | |
| PREBON | $285,230.89 | $155,821.00 | | | | |
| SIMEX Clearing | $251,741.989 | $0.00 | | | | |
| Blackwoods Brokerage, Inc. | $244,536.66 | $153,258.38 | | | | |
| KAHN SECURITIES, INC. | $244,522.50 | $414,473.00 | | | | |
| Englander #1 AMEX/Option | $243,426.67 | $0.00 | | | | |
| NYSE Area used to be PACIFIC Transaction Fees | $242,837.45 | $0.00 | | | | |
| MARKETAXESS | $236,000.00 | $0.00 | | | | |
| Macro Hub Group Inc. 36002 | $235,773.83 | $1,000.00 | | | | |
| LBMA- Regulatory Fees | $234,343.39 | $0.00 | | | | |
| BGC INTERNATIONAL | $230,765.00 | $332,408.00 | | | | |
| LiquidPoint, LLC | $220,287.30 | $562,418.12 | | | | |
| LINEDATA SERVICES INC | $217,410.06 | $0.00 | | | | |
| NYSE Arcabrokerage | $215,984.00 | $0.00 | | | | |
| HILL FARBER | $215,984.00 | $0.00 | | | | |
| Portware LLC | $208,153.84 | $94,500.00 | | | | |
| Casey Securities Total | $203,481.45 | $0.00 | | | | |
| Instinet | $202,852.61 | $116,421.11 | | | | |
| REUTERS | $201,398.48 | $0.00 | | | | |
| TSI | $200,000.00 | $0.00 | | | | |
| Fox River | $196,080.88 | $305,711.72 | | | | |
| ASSOCIATED OPTIONS INC | $192,092.40 | $192,062.40 | | | | |
| Man Securities Now MF GLOBAL SECURITIES, INC | $183,755.10 | $0.00 | | | | |
| NYMEX Brokerage | $179,977.00 | $0.00 | | | | |
| MB Options Total | $178,702.56 | $266,155.61 | | | | |
| OLS Bank | $171,837.90 | $0.00 | | | | |
| Linkbrokers Total | $165,559.00 | $165,566.00 | | | | |
| EBS | $160,313.22 | $0.00 | | | | |
| Tradebot | $148,857.92 | $0.00 | | | | |
| ADVENT SOFTWARE | $146,306.26 | $0.00 | | | | |
| GFI Group Inc./E.D.& F. total | $144,656.76 | $0.00 | | | | |
| NASDAQ- ACT (Clearance) TOTAL | $142,680.06 | $0.00 | | | | |
| Order Execution Services Holdings, Inc | $133,236.17 | $77,117.89 | | | | |
| GARBAN | $130,000.00 | $0.00 | | | | |
| MAN FINANCIAL | $127,710.00 | $112,830.00 | | | | |
| ICAP - UK | $121,086.81 | $0.00 | | | | |
| DAD Securities Total | $113,440.28 | $141,306.76 | | | | |
| Amerex Power | $109,995.42 | $0.00 | | | | |
| BIDS TRADING L.P. | $109,190.20 | $0.00 | | | | |
| COMEX Exchange | $106,601.58 | $0.00 | | | | |
| T-Zero | $103,206.00 | $0.00 | | | | |
| PHOENIX CAPITAL PART | $102,125.00 | $125,000.00 | | | | |
| PATRIOT | $100,000.00 | $0.00 | | | | |
| NYFIX Millennium | $88,999.00 | $49,499.50 | | | | |
| CANTOR | $98,491.00 | $75,393.00 | | | | |
| Tullet Liberty Securities Inc. | $97,388.74 | $35,225.17 | | | | |
| Prebon UK | $88,072.41 | $184.00 | | | | |
| GFI Bokers Struct | $83,191.72 | $0.00 | | | | |

| Vendor Name | Original Cure Total | Revised Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|---|
| Level- EBX Group | $92,058.20 | $0.00 | | | | |
| GA CREDIT, LLC | $85,000.00 | $92,500.00 | | | | |
| Englander #1 (Wald) | $84,069.80 | $0.00 | | | | |
| FM Brokerage-Total | $81,849.80 | $57,961.20 | | | | |
| SUNGARD INSTITUTIONAL BROKERAGE INC | $80,683.02 | $95,007.42 | | | | |
| TFS PWR NG | $80,288.38 | $0.00 | | | | |
| CHICAGO & MIDWEST Transaction Fees | $79,614.86 | $0.00 | | | | |
| THOMAS WEISEL PARTNERS | $77,858.12 | $95,253.10 | | | | |
| Toronto Stock Exchange | $76,340.31 | $0.00 | | | | |
| Choice NGA | $75,512.50 | $0.00 | | | | |
| Options (OP) | $75,290.59 | $0.00 | | | | |
| MURPHY & DURIEU | $72,537.50 | $0.00 | | | | |
| ENLACE INT S.A. DE C.V. | $72,308.00 | $74,308.00 | | | | |
| RAFFERTY | $70,000.00 | $0.00 | | | | |
| TRADITION | $66,950.49 | $0.00 | | | | |
| ENLACE MEXICO | $65,458.12 | $0.00 | | | | |
| Spectron UK | $65,115.00 | $0.00 | | | | |
| Omgeo-Alert & Oasys | $65,049.91 | $0.00 | | | | |
| Charles River Brokerage, LLC. | $63,108.74 | $60,715.21 | | | | |
| ITG INC - BRLEHL, BRLE9 | $62,641.75 | $0.00 | | | | |
| CREDIT SUISSE SECURITIES(USA), LLC | $62,431.75 | $226,350.13 | | | | |
| BOSTON Options Exchange | $61,235.30 | $18,159.95 | | | | |
| United (Gas) | $60,556.68 | $0.00 | | | | |
| LBMM- routing fee | $58,961.82 | $0.00 | | | | |
| Transaction Network Services-27821 | $57,169.03 | $0.00 | | | | |
| ICAP Corporates (Account 90081) Total | $55,199.30 | $0.00 | | | | |
| TFS UK | $54,895.99 | $0.00 | | | | |
| Thomson Financial Networks | $53,545.00 | $0.00 | | | | |
| FIS | $52,237.50 | $0.00 | | | | |
| Primex Energy Broker | $50,792.50 | $0.00 | | | | |
| Liberty | $50,000.00 | $0.00 | | | | |
| IVG | $49,970.18 | $0.00 | | | | |
| PALI CAPITAL INC | $48,598.80 | $0.00 | | | | |
| GFI Brokers UK | $47,355.00 | $0.00 | | | | |
| Sungard/ Automated Securities (NB) | $46,886.52 | $0.00 | | | | |
| DTC 7312 | $46,523.62 | $0.00 | | | | |
| Fidelity Investments | $46,454.73 | $37,307.23 | | | | |
| Louis Capital Markets Philly | $46,317.75 | $0.00 | | | | |
| TFS DERIVATIVES CORPORATION | $45,973.80 | $762,964.00 | | | | |
| PGB | $45,000.00 | $0.00 | | | | |
| LCMC | $44,535.71 | $0.00 | | | | |
| TriOptima - Rates | $43,400.00 | $0.00 | | | | |
| Blackwatch Brokerage, Inc. T-Rowe Piece | $42,900.14 | $0.00 | | | | |
| Louis Capital Markets | $42,269.40 | $19,093.50 | | | | |
| FX ALL | $42,214.68 | $0.00 | | | | |
| FX CONNECT | $41,114.27 | $0.00 | | | | |
| Spectron | $40,559.50 | $0.00 | | | | |
| Chatham | $39,730.00 | $0.00 | | | | |
| Sungard - #7312 | $39,072.32 | $0.00 | | | | |
| Prebon Financial - 40/LBFIN Total is now 03 account | $37,918.55 | $20,568.14 | | | | |
| TFS Oil | $37,471.59 | $0.00 | | | | |
| Louis Capital Markets ISE | $37,135.86 | $0.00 | | | | |
| PVM Oil | $36,942.50 | $0.00 | | | | |
| Amerex Natural Gas | $35,188.36 | $0.00 | | | | |
| Eurobrokers | $34,999.99 | $0.00 | | | | |
| Choice PWR | $34,758.43 | $0.00 | | | | |
| CHAPDELAINE CORP | $33,912.50 | $9,339.00 | | | | |
| Tullet Liberty Securities Total Now Collins Stewart | $33,242.00 | $0.00 | | | | |
| Sungard - #0079 | $32,160.98 | $0.00 | | | | |
| GFI Group Inc. - EDLBIS Total | $32,075.00 | $0.00 | | | | |

| Vendor Name | Original Cure Total | Revised Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|---|
| Flextrade LLC-36002 | $31,969.27 | $0.00 | | | | |
| Evare SA | $31,864.05 | $21,375.00 | | | | |
| VYAPAR CAPITAL MARKET PARTNERS | $30,815.00 | $32,300.00 | | | | |
| Sumitas | $30,612.50 | $0.00 | | | | |
| MBS | $30,375.58 | $0.00 | | | | |
| ITG INC - BRLEHO | $29,771.20 | $0.00 | | | | |
| Murphy & Durieu (Convertibles) | $29,372.47 | $50,100.00 | | | | |
| PVM Sing | $28,985.49 | $0.00 | | | | |
| ICAP Cleared | $28,861.03 | $0.00 | | | | |
| ICAP Corporates (Account 90021) Total | $27,360.00 | $62,999.30 | | | | |
| EEX Spot Fees | $27,000.00 | $0.00 | | | | |
| Macgregor Group Inc.-27821 | $26,475.00 | $72,981.67 | | | | |
| RSI (Canada Reg. Fees) | $26,488.47 | $0.00 | | | | |
| Share and Value charges (EQ) | $26,222.16 | $0.00 | | | | |
| COHEX Brokerage | $25,563.75 | $0.00 | | | | |
| Tullet Tradeblade | $25,000.00 | $0.00 | | | | |
| REUTERS TRANSACTION SVCS LTD -36002 | $24,545.20 | $0.00 | | | | |
| Prebon Canada | $23,766.21 | $0.00 | | | | |
| PTR Inc. Total Philly | $22,164.00 | $0.00 | | | | |
| Transaction Network Services-43925 | $21,988.10 | $0.00 | | | | |
| Hamilton Executions | $21,500.00 | $0.00 | | | | |
| Global Direct Equities | $21,231.90 | $0.00 | | | | |
| Stock Clearing Corp of Philly | $20,594.57 | $0.00 | | | | |
| PMG | $20,052.31 | $0.00 | | | | |
| SCS Energy | $20,028.00 | $0.00 | | | | |
| CURRENEX | $19,443.99 | $0.00 | | | | |
| Royce/Financial New Fidessa Corporation | $18,571.44 | $0.00 | | | | |
| United (Oil) | $18,302.50 | $0.00 | | | | |
| BGC Financial | $17,997.50 | $13,337.50 | | | | |
| RAFFERTY-(REFCO) | $17,500.00 | $4,750.00 | | | | |
| Prebon Financial - 90¢LBFIN Total is now 02 account! | $16,502.00 | $0.00 | | | | |
| PTR Inc. Total | $15,596.40 | $0.00 | | | | |
| FIMAT | $15,100.00 | $197,998.00 | | | | |
| Spectron UK Oil | $14,900.38 | $0.00 | | | | |
| TFS Sing | $14,800.00 | $0.00 | | | | |
| AVMIII | $14,750.00 | $0.00 | | | | |
| NMS Linkage Fee | $14,146.48 | $0.00 | | | | |
| Radix Energy | $13,425.00 | $0.00 | | | | |
| GFI Sing | $13,320.00 | $0.00 | | | | |
| REUTERS TRANSACTION SVCS LTD-27821 | $12,089.43 | $28,558.14 | | | | |
| Man Fin London | $12,046.01 | $0.00 | | | | |
| Farina & Asso. (Farina) | $11,928.38 | $0.00 | | | | |
| GFI GROUP INC - BLEH | $11,307.42 | $0.00 | | | | |
| Amerivest Partners-OPT Total | $11,360.00 | $0.00 | | | | |
| Chancellor Dougall & Co. NEUB | $11,183.72 | $0.00 | | | | |
| Student Options | $10,938.56 | $0.00 | | | | |
| Tullet now Collins Stewart | $10,722.82 | $0.00 | | | | |
| Divine | $10,559.28 | $0.00 | | | | |
| INDEPENDENT BROKERS LLC | $10,063.28 | $10,063.28 | | | | |
| ICAP Energy AS | $9,800.00 | $0.00 | | | | |
| Fimat now Navedge | $9,550.93 | $0.00 | | | | |
| Louis Capital Markets Chicago | $9,381.50 | $0.00 | | | | |
| Man Capital | $9,150.00 | $0.00 | | | | |
| Transaction Network Services-36002 | $8,985.24 | $0.00 | | | | |
| Lauda & Co. | $8,738.61 | $0.00 | | | | |
| SSY | $7,935.00 | $0.00 | | | | |
| Amerex Sing | $7,549.50 | $0.00 | | | | |
| LBSF | $7,350.00 | $0.00 | | | | |
| John Doyle Inc. | $7,272.07 | $0.00 | | | | |
| WEST POINT DERIVATIVES LTD | $7,239.70 | $37,086.10 | | | | |

| Vendor Name | Original Cure Total | Revised Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|---|
| Liberty London | $7,090.23 | $0.00 | | | | |
| OCEANUS SECURITIES, LLC | $7,017.21 | $0.00 | | | | |
| Landmark | $6,965.50 | $0.00 | | | | |
| Wolverine Trading Total | $6,626.50 | $20,071.80 | | | | |
| NYSE Arca Options | $6,504.20 | $0.00 | | | | |
| Cantor Fitzgerald - LEHB Total | $6,376.50 | $0.00 | | | | |
| INFA | $5,120.00 | $0.00 | | | | |
| G.A. Davies & Co. #18,#2 | $5,083.01 | $6,083.01 | | | | |
| Robert Pears Inc | $5,904.00 | $0.00 | | | | |
| X Change Financial | $5,790.20 | $0.00 | | | | |
| Three Boys Sec (D. Gallagher) #817 | $5,668.13 | $0.00 | | | | |
| Ocean Connect Broker | $5,590.00 | $0.00 | | | | |
| LEK SECURITIES CORP | $5,555.26 | $0.00 | | | | |
| LAVA LONDON | $5,482.63 | $0.00 | | | | |
| HOT SPOT | $5,521.81 | $0.00 | | | | |
| Murphy & Durieu (Preferred Stock) | $5,531.03 | $0.00 | | | | |
| Starsupply | $5,225.60 | $0.00 | | | | |
| WHITAKER SECURITIES LLC | $5,150.26 | $1,470.00 | | | | |
| TJM Investments, LLC | $5,050.08 | $0.00 | | | | |
| Evolution | $4,925.76 | $0.00 | | | | |
| Nova Commodities | $4,810.68 | $0.00 | | | | |
| Cuttone & Co (Di giovanna) | $4,793.25 | $0.00 | | | | |
| PREBON | $4,783.24 | $0.00 | | | | |
| Cuttone & Co | $4,283.33 | $0.00 | | | | |
| TFS UK Cleared | $4,250.00 | $0.00 | | | | |
| Pure Trading | $4,152.08 | $0.00 | | | | |
| Emcor Securities | $4,085.45 | $0.00 | | | | |
| Man Securities New MF GLOBAL SECURITIES, INC | $4,000.00 | $0.00 | | | | |
| Tullett Prebon Sing | $3,950.00 | $0.00 | | | | |
| Newedge | $3,715.00 | $450.00 | | | | |
| Horan Investments Corp. | $3,405.20 | $3,405.20 | | | | |
| Prebon Financial - UI Swaps | $3,316.14 | $0.00 | | | | |
| ICAP Structured | $3,000.00 | $0.00 | | | | |
| FINRA - ACT (Related to Clearance) | $2,966.52 | $1,612.76 | | | | |
| AE Bruggemann | $2,887.50 | $0.00 | | | | |
| CF-ESFEED | $2,942.98 | $0.00 | | | | |
| Brown/Xpress | $2,905.60 | $0.00 | | | | |
| DAG Sec. (Doug Glander) | $2,756.63 | $0.00 | | | | |
| Ellie | $2,750.00 | $0.00 | | | | |
| Flextrade LLC-27821 | $2,748.44 | $0.00 | | | | |
| Powernext Spot Fees | $2,715.00 | $0.00 | | | | |
| Firnat Nova Newedge Total | $2,684.98 | $0.00 | | | | |
| MM Services (Bowen) | $2,547.33 | $0.00 | | | | |
| CARL KLIEM | $2,510.37 | $0.00 | | | | |
| Winston Associates | $2,400.00 | $0.00 | | | | |
| Fortis Clearing America's LLC #8333 | $2,374.17 | $0.00 | | | | |
| Other / UTP | $2,261.83 | $0.00 | | | | |
| Spetton Cleared | $2,275.00 | $0.00 | | | | |
| GL Options | $2,240.00 | $0.00 | | | | |
| Ginga Sing | $2,227.00 | $0.00 | | | | |
| Kapnk Trading LLC (Bill Long) #808 | $2,153.20 | $0.00 | | | | |
| Englander (Risk A/o) | $2,137.50 | $0.00 | | | | |
| Doredo | $2,112.50 | $0.00 | | | | |
| Patrick Alano #1882 | $2,082.20 | $0.00 | | | | |
| Amerivet Partners - AMEX-1LB-STK | $2,082.20 | $0.00 | | | | |
| ICAP Hyde | $1,875.00 | $0.00 | | | | |
| Evolution Cleared | $1,875.00 | $0.00 | | | | |
| Link Crude | $1,875.00 | $0.00 | | | | |
| Parity | $1,834.57 | $0.00 | | | | |
| Lava Trading Inc. | $1,833.33 | $30,722.37 | | | | |

| Vendor Name | Original Cure Total | Revised Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|---|
| AXIOM GLOBAL PARTNER | $1,750.00 | $1,400.00 | | | | |
| Nexxeon Strg.book | $1,680.00 | $0.00 | | | | |
| Kellogg Capital Group LLC | $1,628.08 | $0.00 | | | | |
| DRW Stock (Timothy) | $1,608.31 | $0.00 | | | | |
| Fix Flyer, LLC | $1,600.00 | $1,600.00 | | | | |
| GFI Group Inc. - EDL BSW- Swaps | $1,600.00 | $0.00 | | | | |
| L&MArchaders | $1,597.82 | $0.00 | | | | |
| Lakeshore Total | $1,512.00 | $0.00 | | | | |
| Direct Edge | $1,498.89 | $894,258.74 | | | | |
| ICE Broker | $1,488.88 | $35.00 | | | | |
| AGS Spec. | $1,425.55 | $0.00 | | | | |
| Automated Securities | $1,425.55 | $0.00 | | | | |
| Global Coal | $1,425.00 | $0.00 | | | | |
| Cohen Specialists | $1,333.33 | $0.00 | | | | |
| Banc of America Securities | $1,235.38 | $0.00 | | | | |
| FLEXTRADE | $1,235.93 | $0.00 | | | | |
| JEFFERIES EXECUTION SERVICES INC | $1,218.40 | $773.60 | | | | |
| NYSE Area - Bulletin Board Trades | $1,188.28 | $0.00 | | | | |
| HITS (Hybrid Trading & Resources) | $1,113.00 | $0.00 | | | | |
| TFS (Germany) | $1,107.50 | $0.00 | | | | |
| Amerex Floor | $1,000.00 | $0.00 | | | | |
| Precon Cleared | $1,000.00 | $0.00 | | | | |
| Webicorp Silver & Co. | $980.33 | $0.00 | | | | |
| Fannie & Assoc. (Crotty) | $947.25 | $0.00 | | | | |
| GFI Cleared Broker | $899.50 | $0.00 | | | | |
| SCS Floor | $897.00 | $0.00 | | | | |
| 360 TREASURY SYSTEMS AG | $874.92 | $0.00 | | | | |
| Eagle Brokers Cash | $874.00 | $0.00 | | | | |
| BOSS Sec. now Bloom Sec. | $780.13 | $0.00 | | | | |
| Equilec Total | $767.50 | $0.00 | | | | |
| Heights Partners Inc. | $678.50 | $0.00 | | | | |
| FREEDOM INTL BROKERAGE | $678.67 | $0.00 | | | | |
| Akis | $650.00 | $0.00 | | | | |
| NEOVEST, INC | $640.00 | $0.00 | | | | |
| ISE- Transaction Fees | $600.00 | $574.34 | | | | |
| Evolution UK | $525.00 | $0.00 | | | | |
| Liquidity Partners | $525.00 | $0.00 | | | | |
| J. Striecher & Co. LLC | $492.50 | $0.00 | | | | |
| Syntex | $475.00 | $0.00 | | | | |
| TOKYO FOREX & UEDA HARLOWLTD. | $464.61 | $0.00 | | | | |
| TFS PWR Floor | $492.90 | $0.00 | | | | |
| TFS Oil Floor | $400.00 | $0.00 | | | | |
| TFS (TX) | $312.13 | $0.00 | | | | |
| BlackBarrel | $306.00 | $0.00 | | | | |
| ICAP (TX) | $305.00 | $0.00 | | | | |
| AGS / STR / OTA | $237.65 | $0.00 | | | | |
| ICAP (TX) | $226.17 | $12,276.38 | | | | |
| Chancellor Douglall & Co.(AM) | $225.00 | $0.00 | | | | |
| ICE Broker | $212.44 | $0.00 | | | | |
| Clifton Ins Services | $200.00 | $0.00 | | | | |
| ICAP Floor | $184.54 | $0.00 | | | | |
| REMATE ELECTRONICO | $156.08 | $0.00 | | | | |
| FINRA - OTCBB | $138.92 | $0.00 | | | | |
| Brendan Cryan | $137.86 | $0.00 | | | | |
| RTFX | $114.25 | $0.00 | | | | |
| Financial Models | $87.00 | $0.00 | | | | |
| Cayton Floor | $80.50 | $0.00 | | | | |
| AM Sec. | $26.11 | $0.00 | | | | |
| ILS BROKERS LTD. | $17.00 | $0.00 | | | | |
| BAXTER FX | $13.50 | $0.00 | | | | |
| Advanced Sec. | $6.00 | $0.00 | | | | |
| NASDAQ - ACES | | | | | | |

| Vendor Name | Original Cure Total | Revised Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|---|
| Aegis Specialists | $1.25 | $0.00 | | | | |
| Michael Stapleton Associates | $21,382.50 | $83,883.18 | 47 West Street – 11th Floor | | New York, NY 10006 | |
| Canberra Industries, Inc. | $0.00 | $0.00 | 800 Research Parkway | | Meriden, CT 06450 | |
| T&M Protection Resources | $0.00 | $0.00 | | | New York, NY 10004 | |
| PBM Systems Inc. | $0.00 | $1,068,692.55 | 42 Broadway – Suite 1630 | | New York, NY 10004 | |
| SGS Security Incorporated | $5,500.04 | $491,825.88 | P.O. Box 19415 | | Parsippany, NJ 07054 | |
| International SOS, Inc. | $38,066.92 | $239,338.19 | P.O. Box 5373 | | Long Island City, NY 11101 | |
| Eye on Entry | $0.00 | $0.00 | P.O. Box 11568 | | Philadelphia PA 19116 | |
| Cometrix Inc. | $0.00 | $0.00 | 74 Crescent Road | | Needham, MA 02494 | |
| Kasper Industries, LLC | $41,252.88 | $50,252.68 | 2872 Bristol Circle – Suite 100 | | Oakville, Ontario L6H 6G4 Canada | |
| Asentco | $0.00 | $0.00 | 1929 Main Street – Suite 102 | | Irvine, CA 92614 | |
| Secure Access & Digital Systems | $0.00 | $18,334.07 | Post Office Box 39 | | Thorofare, NJ 08086 | |
| Telecom Communications, Inc. | $0.00 | $0.00 | 38 West Park Avenue | | Long Beach, NY 11561 | |
| Honeywell | $0.00 | $0.00 | | | | |
| NC4 The National Center | $0.00 | $0.00 | 100 N. Sepulveda Blvd. | | El Segundo, CA 90245-0919 | |
| AK Productions | $0.00 | $0.00 | | | | |
| Lenticular | $0.00 | $0.00 | | | | |
| Phillips Medical Systems | $0.00 | $0.00 | | | | |
| Radiation Detection Company | $0.00 | $0.00 | | | | |
| Total Fire Protection | $2,745.80 | $2,745.80 | | | | |
| US Safety & Security | $0.00 | $0.00 | | | | |
| OVISSR | $0.00 | $0.00 | | | | |
| CES Limited | $0.00 | $0.00 | | | | |
| Standard Register | $22,766.35 | $84,059.01 | | | | |
| Alpha Office Products / Staples | $493,949.15 | $464,239.40 | | | | |
| Lason | $19,353.04 | $19,353.04 | | | | |
| Responsive Data Solutions | $0.00 | $20,277.37 | | | | |
| DiscoverReady | $153,000.00 | $914,866.37 | 55 Broadway 21st FL | | New York, NY 10006 | LBI |
| Andrews & Kurth | $0.00 | $0.00 | | | | |
| Alternative Business Accommodations | $1,000,000.00 | $391,381.84 | | | | |
| DHL | $0.00 | $0.00 | | | | |
| DRSP | $0.00 | $2,000.00 | 105 West Adams Street | Suite 1700 | Chicago, IL 60603 | LBHI |
| SNL FINANCIAL | $0.00 | $0.00 | One SNL Plaza | | Charlottesville, VA | LBI |
| PLATTS | $8,713.34 | $8,713.34 | 55 Water Street | | New York, NY 10041 | LBI |
| FACTIVA | $0.00 | $0.00 | 85 Fleet Street | | London, EC4P 7AJ | LBI |
| MARKETS.COM | $138,205.00 | $151,811.00 | 1740 Broadway, 23rd Floor | | New York, NY 10019 | LBI |
| FIDELITY INVESTMENTS | $49,254.70 | $49,254.70 | 82 Devonshire Street | | Boston, MA 02109 | LBI |
| GERSON LEHRMAN GROUP INC. | $17,213.00 | $470,483.77 | 850 Third Avenue, 9th Floor | | New York, NY 10022 | LBI |
| RealBench Financial Services LLC | $0.00 | $0.00 | 909 A Street | | Tacoma, WA 98402 | LBI |
| FTSE INTERNATIONAL LIMITED | $72,520.80 | $72,520.80 | St. Alphage House, Podium Floor 2 | 2 Fore Street | London, EC2Y 5DA | LBI |
| MARKET RESEARCH.COM PROFOUND | $101,051.06 | $283,989.31 | | | | |
| PERFORMANCE EXPLORER LIMITED | $0.00 | $0.00 | | | | |
| GREEN STREET ADVISORS LIMITED | $55,919.00 | $55,919.00 | 107 San Nicholas Drive | Suite 200 | Newport Beach, CA 92660 | LBI |
| BUREAU VAN DIJK | $0.00 | $0.00 | | | | |
| BVD | $0.00 | $0.00 | 55 Broad Street | 14th Floor | New York, NY 10004 | LBI |
| Lipper | $0.00 | $0.00 | 3 Times Square | 17th Floor | New York, NY 10036 | LBI |
| CRD CAPITAL, LLC | $86,500.00 | $86,500.00 | 350 Fifth Avenue | Suite 1700 | New York, NY 10118 | LBI |
| Advantage Data | $0.00 | $43,500.00 | 33 Arch Street | Suite 2103 | Boston, MA 02108 | LBI |
| LONGEST PERFORMANCE | $0.00 | $0.00 | 188 The Embarcadero | 3rd Floor | San Francisco, CA 94105 | LBI |
| ADVANCED PORTFOLIO TECHNOLOGY | $0.00 | $0.00 | 55 Water Street | | New York, NY 10004 | LBI |
| STRATEGIC INSIGHT, INC. | $0.00 | $0.00 | 805 Squires Lane | | New Canaan, CT 06840 | LBI |
| COSTAR GROUP INC. | $0.00 | $0.00 | 420 Lexington Avenue | Suite 1605 | New York, NY 10170 | LBI |
| REIS, INC. | $0.00 | $0.00 | 530 Fifth Av | | New York, NY 10036 | LBI |
| BIGDOUGH.COM INC. | $0.00 | $0.00 | | Suite 600 | | LBI |
| Dun&bradstreet | $0.00 | $4,833 Rugby | | | Bethesda, MD 20814 | LBI |
| Washer Services Internation Limited | $0.00 | $0.00 | | | | |
| SNL Per Services LLC Inc. | $11,250.00 | $11,250.00 | | | | |
| William O'Neill & Co. Inc. | $19,250.00 | $0.00 | | | | |
| Microhedge | $34,997.92 | $34,997.92 | | | | |
| Street Account | $54,470.00 | $50,905.81 | | | | |
| Bureau of National Affairs Inc. | $0.00 | $0.00 | | | | |

| Vendor Name | Original Cure Total | Revised Cure Total | Notification Address 1 | Notification Address 2 | Notification City, State Zip | Lehman Entity |
|---|---|---|---|---|---|---|
| ICE Data LLP | $12,000.00 | $12,000.00 | | | | |
| G.P. Envoy Advisors | $0.00 | $0.00 | | | | |
| Heinze, Kenneth | $0.00 | $0.00 | | | | |
| James Mintz Group | $19,800.00 | $0.00 | | | | |
| James, William (Rockport Grp) | $71,618.48 | $0.00 | | | | |
| Kruger, Harvey M. | $0.00 | $0.00 | | | | |
| Marks Consulting Firm | $0.00 | $0.00 | | | | |
| McMurray, Joseph (Reynolds's Channel) | $0.00 | $0.00 | | | | |
| Roundtable Capital Partners | $2,918.74 | $0.00 | | | | |
| Schlesinger, James | $0.00 | $0.00 | | | | |
| Strauss, Charles B | $0.00 | $0.00 | | | | |
| CGI - NORTH AMERICA (See Diversified Global Gra | $0.00 | $0.00 | | | | |
| Heinze, Kenneth | $135,276.15 | $0.00 | | | | |
| OC TANNER RECOGNITION COMPANY | $16,800.00 | $0.00 | P.O. BOX 25528 | | Newark, NJ 07189 | LBI |
| PLUS ONE HEALTH MANAGEMENT INC | $145,088.14 | $119,196.68 | 1920 South State Street | | Salt Lake City, UT 845115 | LBHI |
| SPIRAL BINDING CO INC | $174,555.83 | $104,750.00 | 75 Malden Lane, Suite 801 | | New York, NY 10039 | |
| INTERNATIONAL FITNESS CLUB NETWORK, INC | $398,000.00 | $62,939.73 | One Maltese Drive | | Totowa, NJ 07511 | LBI |
| LOEWS MIAMI BEACH HOTEL | $0.00 | $0.00 | 2006 Nooseneck Hill Road | | Coventry, RI 02816 | LBI |
| PRICE WATERHOUSE COOPERS | $0.00 | $0.00 | 1601 Collins Ave | | Miami Beach, FL | LBI |
| PRICE WATERHOUSE COOPERS | $0.00 | $0.00 | 300 Madison Avenue | | New York, NY 10017 | LBHI |
| PRICE WATERHOUSE COOPERS | $0.00 | $0.00 | 300 Madison Avenue | | New York, NY 10017 | LBHI |
| PRICE WATERHOUSE COOPERS | $0.00 | $0.00 | 300 Madison Avenue | | New York, NY 10017 | LBHI |
| QUENCH OF NEW JERSEY INC | $5,274.00 | $5,274.00 | 300 Madison Avenue | | New York, NY 10017 | LBHI |
| STEIN ERIKSEN LODGE INC | $0.00 | $94,473.40 | 617 Commerce Street | | Franklin Lakes, NJ 07417 | LBHI |
| WCN | $0.00 | $0.00 | 7700 Stein Way | | Park City, UT 24060 | LBI |
| WCN | $0.00 | $0.00 | Level One West Woodman Works The Crescent London SW19 | | London SW19 | LBHI |
| WCN | $0.00 | $0.00 | Level One West Woodman Works | | London SW19 | LBHI |
| WCN | $0.00 | $0.00 | Level One West Woodman Works The Crescent London SW19 | | London, England | LBHI |
| WCN | $0.00 | $0.00 | Level One West Woodman Works | | London, England | LBHI |

# BCI EXHIBIT

# 23

| Vendor Name＋ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| Dimension Data | Dimension Data | | 110 Parkway Dr. South Hauppauge, NY 11788 | | $285,769.32 | $285,769.32 |
| Platform Computing, Inc. | | Platform Computing, Inc. Attn: General Counsel | 3760 14th Avenue Markham Ontario L3R 3T7 | | | |
| Red Hat, Inc. | | Red Hat, Inc. Attn: General Counsel | 1801 Varsity Drive Raleigh, NC 27606 | LBI | $10,475.00 | $10,475.00 |
| @STAKE, INC | Master Agreement | Ray Scuderi, Royal Hensen, Emily Seibert | 2 Wall Street, New York, NY 10005 | Lehman Brothers, Inc. | $0.00 | $0.00 |
| 4CONNECTIONS, LLC | Master Agreement | President and James Martin, Chief Financial Officer | 4 Gatehall Drive, 2nd Floor Parsippany, NJ 07054 | Lehman Brothers Inc. | $0.00 | $0.00 |
| 4CONNECTIONS, LLC | Amendment / Addendum / Schedule | President and James Martin, Chief Financial Officer | 4 Gatehall Drive, 2nd Floor Parsippany, NJ 07054 | Lehman Brothers Inc. | $0.00 | $0.00 |
| 4CONNECTIONS, LLC | Side Letter | President and James Martin, Chief Financial Officer | 4 Gatehall Drive, 2nd Floor Parsippany, NJ 07054 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Master Agreement | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Supplement | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Transaction Schedule | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Transaction Schedule | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Holdings, Inc | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | TBD | N/A | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | TBD | N/A | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | TBD | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | N/A | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | Vice President - Legal Affairs, Vice President - Marketing | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Transaction Schedule | Senior Vice President - General Counsel | 360 Hamilton Avenue, White Plains, NY 10601 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ABOVENET COMMUNICATIONS INC | Amendment / Addendum / Schedule | No Document | No Document | No Document | $0.00 | $0.00 |
| ACCESS DATA CORP | Master Agreement | N/A | Two Chatham Center, 24th Floor, Pittsburgh, PA 15219 | Lehman Brothers Holdings, Inc. | $10,000.00 | $10,000.00 |

| Vendor Name** | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| ACCESS DATA CORP | Professional and Consulting | N/A | Two Chatham Center, 24th Floor, Pittsburgh, PA 15219 | | $0.00 | $0.00 |
| ACCESS DATA CORP | Transaction Schedule | N/A | Two Chatham Center 11th floor , Pittsburgh, PA 15219 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| AOL SERVICES LTD | TBD | No Document | No Document | No Document | $0.00 | $0.00 |
| ACRONIS, INC | Master Agreement | N/A | 52 3rd Avenue, Burlington, MA 01803 | Lehman Brothers Holdings Inc. | $125,357.00 | $125,357.00 |
| ACRONIS, INC | Amendment / Addendum / Schedule | N/A | 52 3rd Avenue, Burlington, MA 01803 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| ACRONIS, INC | Amendment / Addendum / Schedule | N/A | 52 3rd Avenue, Burlington, MA 01803 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ACRONIS, INC | Transaction Schedule | N/A | 23 3rd Avenue, Burlington, MA 01803 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ACRONIS, INC | Transaction Schedule | N/A | 23 3rd Avenue, Burlington, MA 01803 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ACRONIS, INC | Transaction Schedule | N/A | 23 3rd Avenue, Burlington, MA 01803 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ACTIMIZE INC | Maintenance Renewal Quote | N/A | N/A | N/A | $0.00 | $0.00 |
| ACTIMIZE INC | Standalone Agreement | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| ACTIMIZE INC | Maintenance Renewal Quote | N/A | N/A | N/A | $0.00 | $0.00 |
| ACTIMIZE INC | Maintenance Renewal Quote | No Document | No Document | No Document | $0.00 | $0.00 |
| Activ Financial | Standalone Agreement | Sujata Parekh | 1607 East Taft Avenue, Suite 101, Wheaton, IL 60187 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ACTIV FINANCIAL | Trial | N/A | N/A | N/A | $0.00 | $0.00 |
| ACTIV Financial Systems, Inc.* | Other | N/A | N/A | N/A | $0.00 | $0.00 |
| ACTUATE CORPORATION | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| ACTUATE CORPORATION | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| ADMIT ONE | Master Agreement | Legal Department | 1605 NW Sammamish RD, Suite 105, Issaquah, WA 98027 | Lehman Brothers Holdings Inc. | $15,820.00 | $15,820.00 |
| ADMIT ONE | Supplement | Legal Department | 1605 NW Sammamish RD, Suite 105, Issaquah, WA 98027 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| ADMIT ONE | Transaction Schedule | Legal Department | 1605 NW Sammamish RD, Suite 105, Issaquah, WA 98027 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| ADMIT ONE | Side Letter | N/A | N/A | N/A | $0.00 | $0.00 |
| Adobe Systems Inc. and Adobe Systems Software Ireland | | If in Canada, US and Mexico - Adobe Systems Inc.; All other countries Adobe Systems Software Ireland Ltd. For both Atn Associate General Counsel, Worldwide Sales & Field Operations | Adobe Systems 345 Park Ave. San Jose, CA 95110-2704  Adobe Systems Software Ireland Ltd Unit 3100, Lake Dr. City West Business Campus Stegart 024, Dublin, Ireland | LBI, Lehman Brothers Ltd. and Lehman Brothers Japan, Inc. (however LBHI is party to an Adobe Purchase Order) | $0.00 | $0.00 |
| ADOBE SYSTEMS, INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| ADOBE SYSTEMS, INC | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| ADOBE SYSTEMS, INC | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| ADOBE SYSTEMS, INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| ADOBE SYSTEMS, INC | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| ADOBE SYSTEMS, INC | Other | No Document | No Document | No Document | $0.00 | $0.00 |
| Advanced Innovative Marketing LLC | | Advanced Innovative Marketing, LLC | 1005 Brookside Rd Suite 50 Allentown PA 18100 | LBI | $38,772.88 | $38,772.88 |
| ADVANCED INNOVATIVE MARKETING, LLC | Master Agreement | N/A | 1005 Brookside Road, Suite 50, Allentown PA 18106 | Lehman Brothers Inc. | | |
| ADVANCED INNOVATIVE MARKETING, LLC | Transaction Schedule | N/A | 1005 Brookside Road, Suite 50, Allentown PA 18106 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ADVENT SOFTWARE INC. | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. | $8,555.31 | $8,555.31 |
| ADVENT SOFTWARE INC. | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| ADVENT SOFTWARE INC. | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| ADVENT SOFTWARE INC. | Transaction Schedule | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| ADVENT SOFTWARE INC. | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |

Page 2 of 68

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| ADVENT SOFTWARE INC. | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| ADVENT SOFTWARE INC. | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| Advent Software, Inc | | Advent Software, inc. | 301 Brannan St, 6th Floor San Francisco, California 94107 | LBI | $0.00 | $0.00 |
| Advent Software, Inc | | Advent Software, inc. | 301 Brannan St, 6th Floor San Francisco, California 94107 | LBI | $0.00 | $0.00 |
| ADVENTNET | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| AECSOFT USA, INC | Master Agreement | N/A | 5433 Westheimer, Suite 925, Houston, TX 77056 | Lehman Brothers Holdings | $0.00 | $0.00 |
| AECSOFT USA, INC | Supplement | N/A | N/A | Lehman Brothers Holdings | $0.00 | $0.00 |
| AECSOFT USA, INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Holdings | $0.00 | $0.00 |
| AECSOFT USA, INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Holdings | $0.00 | $0.00 |
| AEGIS SOFTWARE INC | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers | $0.00 | $0.00 |
| AEGIS SOFTWARE INC | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers | $0.00 | $0.00 |
| AEGIS SOFTWARE INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| AEGIS SOFTWARE INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| AEGIS SOFTWARE INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| AEGIS SOFTWARE INC | TBD | N/A | N/A | LBHI for GTC and LBHI for GTC and | $0.00 | $0.00 |
| Agilysys and Innovativ Systems Design (Agilysys was formerly Innovativ Systems Design) | | Agilysys (fka Innovativ Systems Design) | 204 Fernwood Ave, Edison, NJ 08837 | Professional Services Supplement but there is also a quote and purchase orders with LBI. | $0.00 | $0.00 |
| AGILYSYS NJ, INC. | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Inc. | $625,695.36 | $625,695.36 |
| AIG TECHNOLOGIES INC | Side Letter | N/A | N/A | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| AIG TECHNOLOGIES INC | Side Letter | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| AIR DEFENSE | Master Agreement | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| AirDefense, Inc. | | N/A | N/A Vendor addres: 4800 North Point Parkway, Suite 100, Alpharetta, GA 30022, airdefensema@airdefense.net | LBI | $0.00 | $0.00 |
| ALIGN COMMUNICATIONS INC. | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. | $85,800.00 | $85,800.00 |
| ALIGN COMMUNICATIONS INC. | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| ALIGN COMMUNICATIONS INC. | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| Align Communications, Inc | | Align Communications, Inc. | 845 Third Ave New York, NY 10022 | LBI | $0.00 | $0.00 |
| Altova Inc. | | Altova GMBH (Manufacturer) Altova Inc (Supplier) In both cases Altn General Counsel | Manufacturer: Rudolfsplatz 13a/9 A-1010 Wien, Austria Supplier: 900 Cummings Center, Suite 314 T, Beverly MA 01915 | LBHI | $0.00 | $0.00 |
| ALTOVA, INC. | Master Agreement | N/A | 900 Cummings Center Suite 314T Beverly, MA 01915 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| ALTOVA, INC. | Supplement | N/A | 900 Cummings Center Suite 314T Beverly, MA 01915 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| ALTOVA, INC. | Maintenance Renewal Quote | N/A | 900 Cummings Center Suite 314T Beverly, MA 01915 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| ALTOVA, INC. | Transaction Schedule | N/A | 900 Cummings Center Suite 314T Beverly, MA 01915 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| ALTOVA, INC. | Transaction Schedule | N/A | 900 Cummings Center Suite 314T Beverly, MA 01915 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AMBERPOINT, INC | Master Agreement | N/A | 155 Grand Avenue, Suite 404  CA 94612 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| AMBERPOINT, INC | Amendment / Addendum / Schedule | N/A | 155 Grand Avenue, Suite 404  CA 94612 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AMBERPOINT, INC | Transaction Schedule | N/A | 155 Grand Avenue, Suite 404  CA 94612 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AMBERPOINT, INC | Maintenance Renewal Quote | N/A | 155 Grand Avenue, Suite 404  CA 94612 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AmberPoint, Inc. | | AmberPoint, Inc. | 155 Grand Avenue, Suite 404, Oakland, CA 94612 | LBHI | $0.00 | $0.00 |
| AMERICAN STOCK EXCHANGE LLC | TBD | N/A | 86 Trinity Place New York, NY 10006 | Lehman Brothers Inc | $161,162.86 | $161,162.86 |
| AMERICAN STOCK EXCHANGE LLC | Master Agreement | N/A | 86 Trinity Place New York, NY 10006 | Lehman Brothers Inc | $0.00 | $0.00 |
| AMERICAN STOCK EXCHANGE LLC | TBD | N/A | 86 Trinity Place New York, NY 10006 | Lehman Brothers Inc | $0.00 | $0.00 |
| AMERICAN STOCK EXCHANGE LLC | Amendment / Addendum / Schedule | N/A | 86 Trinity Place New York, NY 10006 | Lehman Brothers Inc | $0.00 | $0.00 |
| AMERICAN STOCK EXCHANGE LLC | Amendment / Addendum / Schedule | N/A | 86 Trinity Place New York, NY 10006 | Lehman Brothers Inc | $0.00 | $0.00 |
| AMERICAN STOCK EXCHANGE LLC | Amendment / Addendum / Schedule | N/A | 86 Trinity Place New York, NY 10006 | Lehman Brothers Inc | $0.00 | $0.00 |
| ANALYTICS, INC. | Other | N/A | 700 State Street New Haven, CT 06511 | Lehman Brothers Inc | $0.00 | $0.00 |
| ANALYTICS, INC. | Supplement | N/A | 700 State Street New Haven, CT 06511 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| ANALYTICS, INC. | Transaction Schedule | N/A | 700 State Street New Haven, CT 06511 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| ANIXTER INC. | Master Agreement | N/A | 258 Vreeland Rd   Florham Park, NJ 07932 | Lehman Brothers Inc | $0.00 | $0.00 |
| APERTURE TECHNOLOGIES | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Inc. | $6,572.87 | $6,572.87 |
| APERTURE TECHNOLOGIES | Maintenance Renewal Quote | N/A | N/A | Lehman Brothers Inc. | $66,243.70 | $66,243.70 |
| APERTURE TECHNOLOGIES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| APERTURE TECHNOLOGIES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| Aperture Technologies, Inc. | | Aperture Technologies, Inc. | 9 Riverbend Dr. South  PO Box 4906  Stamford, CT 06907 | LBI and Affiliates (approx 50 entities listed on exhibit 5) | | $0.00 |
| Aperture Technologies, Inc. | | Aperture Technologies, Inc.  Attn: Chief Financial Officer | 9 Riverbend Dr. South  PO Box 4906  Stamford, CT 06907 | LBI and Affiliates (approx 50 entities listed on exhibit 5) | | $0.00 |
| ARCOT SYSTEMS, INC. | Master Agreement | N/A | 455 W Maude Avenue, Suite 210, Sunnyvale, CA 94085 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| ARCOT SYSTEMS, INC. | Supplement | N/A | 455 W Maude Avenue, Suite 210, Sunnyvale, CA 94085 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| ArcSight, Inc. | | ArcSight, Inc. | 8 Results Way  Cupertino, CA 95014 | LBI | $0.00 | $0.00 |
| ARCSIGHT,INC | Master Agreement | N/A | 5 results Way   Cupertino, CA 95014 | Lehman Brothers Inc | $0.00 | $0.00 |
| ARCSIGHT,INC | Trial | N/A | 5 results Way   Cupertino, CA 95014 | Lehman Brothers Inc | $0.00 | $0.00 |
| ARION TECHNOLOGIES INC | Master Agreement | N/A | 70 Vale Road  Brookfield, CT 06804 | Lehman Brothers Inc | $0.00 | $0.00 |
| ARION TECHNOLOGIES INC | Amendment / Addendum / Schedule | N/A | 70 Vale Road  Brookfield, CT 06804 | Lehman Brothers Inc | $0.00 | $0.00 |
| ARUBA NETWORKS | Master Agreement | Attn - General Counsel | 1322 crossman Ave. Sunnyvale, CA 94089 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| ARUBA NETWORKS | Supplement | N/A | 1322 crossman Ave, Sunnyvale, CA 94089 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| ASPECT COMMUNICATIONS CORP | Master Agreement | N/A | N/A | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| Assentis Technologies, Inc. | | Assentis Technologies, Inc. | 8005 Springshire Drive  Park City, UT 84098 | LBI | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas  NY NY 10013 | Lehman Brothers Holdings Inc | $37,128.14 | $37,128.14 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas  NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas  NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas  NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas  NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T | Amendment / Addendum / Schedule | Master Agreement Support Team | 32 Ave of the Americas , NY NY 10013 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| AT&T WIRELESS | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Holdings Inc | $631,684.87 | $631,684.87 |
| AT&T WIRELESS | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| ATLASSIAN SOFTWARE SYSTEMS, | Maintenance Renewal Quote | Scott Turley | 183 Wooster Heights Road, Danbury, CT 06810 | LBH | $0.00 | $0.00 |
| AUDIO VISUAL INNOVATIONS | Master Agreement | N/A | N/A | N/A | $8,214.10 | $8,214.10 |
| Automated Securities Clearance LLC (f/k/a Sungard Expert Solutions Inc f/k/a Protegent, Inc.,) | | SunGard Expert Solutions Inc., Attn: David Tilkin | 125 Industrial Park Road, Hingham, MA 02043 | | | |
| AUTOMATED SECURITIES CLEARANCE LTD | TBD | N/A | 55 Stephenville Pkwy, Edison NJ 08820 | LBI | $418,565.11 | $418,565.11 |
| AVAYA INC. | Master Agreement | N/A | 135 Technology Drive Delware | LBI | $0.00 | $0.00 |
| AVAYA INC. | Maintenance Renewal Quote | N/A | 211 Mount Airy Road, Basking Ridge, New Jersey 07920 | N/A | $0.00 | $0.00 |
| AVAYA INC. | Maintenance Renewal Quote | N/A | 211 Mount Airy Road, Basking Ridge, New Jersey 07920 | N/A | $0.00 | $0.00 |
| AVOCENT* | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| BARCLAYS | | President | 2094 186th Street Suite 1B Fairfield, IA 52556 | LBI | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| BARCLAYS | | | 2094 185th Street Suite 1B Fairfield, IA 52555 | | $0.00 | $0.00 |
| BARRA INC | | President | N/A | LBI | $23,240.63 | $23,240.63 |
| BARRA INC | | N/a | N/A | LBI | $0.00 | $0.00 |
| BARRA INC | | N/a | N/A | LBI | $0.00 | $0.00 |
| BARRA INC | | N/a | N/A | LBI | $0.00 | $0.00 |
| BEA SYSTEMS INC. | | N/a | N/A | LBI | $0.00 | $0.00 |
| BEA SYSTEMS INC. | | N/a | N/A | LBI | $0.00 | $0.00 |
| BEA SYSTEMS INC. | | N/a | N/A | LBI | $0.00 | $0.00 |
| BEA SYSTEMS INC. | | N/a | N/A | LBI | $0.00 | $0.00 |
| BEA SYSTEMS INC. | | N/a | 550 California Street, 9th Floor San Francisco, CA 94104 | LBI | $0.00 | $0.00 |
| BEA SYSTEMS INC. | | N/a | 550 California Street, 9th Floor San Francisco, CA 94104 | LBI | $0.00 | $0.00 |
| BEA SYSTEMS INC. | | N/a | 550 California Street, 9th Floor San Francisco, CA 94104 | LBI | $0.00 | $0.00 |
| BEARING POINT | | Copy to Legal | 3 World Financial Center 200 Vesey street Ny, NY 10281 | LBH | $90,000.00 | $90,000.00 |
| BEARING POINT | | Copy to Legal | 3 World Financial Center 200 Vesey street Ny, NY 10281 | LBH | $0.00 | $0.00 |
| BEARING POINT | | Copy to Legal | 3 World Financial Center 200 Vesey street Ny, NY 10281 | LBH | $0.00 | $0.00 |
| BEARING POINT | | Copy to Legal | 3 World Financial Center 200 Vesey street Ny, NY 10281 | LBH | $0.00 | $0.00 |
| BEARING POINT | | Copy to Legal | 3 World Financial Center 200 Vesey street Ny, NY 10281 | LBH | $0.00 | $0.00 |
| BearingPoint, Inc. | | BearingPoint, Inc. | 3 World Financial Center 200 Vesey Street New York, NY 10281 (with a copy to 1676 International Drive, McLean, VA 22102 (Attention: Legal Department)) | LBHI | $0.00 | $0.00 |
| Beeline.com | | | 12724 Gran Bay Parkway, West Jacksonville, FL 32258 | LBHI | $3,541,565.11 | $3,541,565.11 |
| BELL CANADA | | ATTN: Business Sales rep for customer | 1050 Beaver Hall Hill Ste 1600 Nibresam Qyebec H2z 1s4 | LB | $0.00 | $0.00 |
| BELL CANADA | | ATTN: Business Sales rep for customer | 1050 Beaver Hall Hill Ste 1600 Nibresam Qyebec H2z 1s4 | LB | $0.00 | $0.00 |
| BELL CANADA | | ATTN: Business Sales rep for customer | 1050 Beaver Hall Hill Ste 1600 Nibresam Qyebec H2z 1s4 | LB | $0.00 | $0.00 |
| BELL SOUTH | | N/a | N/a | LB | $0.00 | $0.00 |
| BELL SOUTH | | N/a | N/a | LBI | $0.00 | $0.00 |
| BELL SOUTH | | N/a | N/a | LBI | $0.00 | $0.00 |
| BELL SOUTH | | N/a | N/a | LBI | $0.00 | $0.00 |
| BELL SOUTH | | N/a | 2180 Lake Blvd, Atlanta GA 30319 | LBI | $0.00 | $0.00 |
| BELL SOUTH | | N/a | N/a | N/a | $0.00 | $0.00 |
| BIG FIX INC | | N/a | 6121 Hollis Street Emeryville, CA 94608 | LBI | $0.00 | $0.00 |
| BIG FIX INC | | N/a | 6121 Hollis Street Emeryville, CA 94608 | LBI | $0.00 | $0.00 |
| BigFix, Inc. | | BigFix, Inc. | 6121 Hollis St Emeryville CA 94608 | LBI | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| BLOOMBERG | | N/a | N/a | LBI | $0.00 | $0.00 |
| Bloomberg L.P. | | n/a | N/a | LBI | $0.00 | $0.00 |
| Bloomberg L.P. | | n/a | N/a | LBI | $0.00 | $0.00 |
| Bloomberg L.P. | | n/a | N/a | LBI | $0.00 | $0.00 |
| BLOOMBERG LP | | n/a | N/a | LB | $0.00 | $0.00 |
| BLOOMBERG LP | | n/a | N/a | LB | $0.00 | $0.00 |
| BLOOMBERG LP | | n/a | N/a | LBHI | $0.00 | $0.00 |
| BLOOMBERG LP | | n/a | N/a | LBHI | $0.00 | $0.00 |
| Bloomberg Tradebook Options | | n/a | N/a | LBHI | $0.00 | $0.00 |
| | | | 650 Almanor Ae | | | |
| Blue Coat Systems, Inc. | | N/a | Sunnyvale, CA 94085 | LBI | $0.00 | $0.00 |
| BMC SOFTWARE DISTRIBUTION INC | | n/a | N/a | n/a | $248,080.98 | $248,080.98 |
| | | BMC Software Distribution, Inc. | | | | |
| | | Customer Financial Operations | 2101 CityWest Blvd | | | |
| BMC Software Distribution, Inc. | | Copy to General Counsel | Houston, TX 77042 | LBI | $0.00 | $0.00 |
| BMC SOFTWARE INC | | n/a | N/a | LBI | $0.00 | $0.00 |
| BMC SOFTWARE INC | | n/a | N/a | LB | $0.00 | $0.00 |
| BMC SOFTWARE INC | | n/a | N/a | LBI | $0.00 | $0.00 |
| BMC SOFTWARE INC | | n/a | N/a | LBI | $0.00 | $0.00 |
| | | | PO Box 2339 | | | |
| BMC SOFTWARE INC | | N/A | Secaucus, NJ 07096 | LBI | $0.00 | $0.00 |
| | | | PO Box 2339 | | | |
| BMC SOFTWARE INC | | N/A | Secaucus, NJ 07096 | LBI | $0.00 | $0.00 |
| | | | PO Box 2339 | | | |
| BMC SOFTWARE INC | | N/A | Secaucus, NJ 07096 | LBI | $0.00 | $0.00 |
| BMC SOFTWARE INC | | N/a | N/a | Unknown | $0.00 | $0.00 |
| | | Borland Software Corporation | 20450 Stevens Creek Blvd. Suite 800 | | | |
| Borland Software Corp. | | Attn: General Counsel | Cupertino CA 95014 | LBHI | $0.00 | $0.00 |
| | | | Borland Software Corporation | | | |
| | | | 100 Enterprise Way | | | |
| BORLAND SOFTWARE CORPORATION | | General Counsel | Scotts Valley, CA 95066 | LBI | $0.00 | $0.00 |
| | | | Borland Software Corporation | | | |
| | | | 100 Enterprise Way | | | |
| BORLAND SOFTWARE CORPORATION | | General Counsel | Scotts Valley, CA 95066 | LBI | $0.00 | $0.00 |
| | | | 20450 Stevens Creek Blvd Suite 800 Cupertino CA | | | |
| BORLAND SOFTWARE CORPORATION | | General Counsel | 95014 | LBI | $0.00 | $0.00 |
| | | | 20450 Stevens Creek Blvd Suite 800 Cupertino CA | | | |
| BORLAND SOFTWARE CORPORATION | | General Counsel | 95014 | LBI | $0.00 | $0.00 |
| | | | 20450 Stevens Creek Blvd Suite 800 Cupertino CA | | | |
| BORLAND SOFTWARE CORPORATION | | General Counsel | 95014 | LBI | $0.00 | $0.00 |
| | | | 20450 Stevens Creek Blvd Suite 800 Cupertino CA | | | |
| BORLAND SOFTWARE CORPORATION | | General Counsel | 95014 | LBI | $0.00 | $0.00 |
| BOURSE DE MONTREAL INC | | n/a | N/a | LBH | $4,719.27 | $4,719.27 |
| BOURSE DE MONTREAL INC | | n/a | N/a | LBHI | $0.00 | $0.00 |
| BOURSE DE MONTREAL INC | | n/a | N/a | LBI | $0.00 | $0.00 |
| BOURSE DE MONTREAL INC | | n/a | N/a | LB | $0.00 | $0.00 |
| BOURSE DE MONTREAL INC | | n/a | N/a | LB | $0.00 | $0.00 |
| Bourse de Montreal Inc. | | n/a | N/a | LB | $0.00 | $0.00 |
| BRITISH TELECOM* | | | N/a | Unknown | $0.00 | $0.00 |
| Broadridge Securities Processing | | | 2 Journal Square Plz, Jersey City, NJ 07305 | | | |
| Solutions, Inc. | | | | | $0.00 | $0.00 |
| BROCADE COMMUNICATION SYSTEM, | | n/a | 1745 Technology Drive | LBHI | | |
| INC. | | | San Jose CA 95110 | | $0.00 | $0.00 |
| BROCADE COMMUNICATION SYSTEM, | | N/A | Address not listed (was Nuview, Inc.) | LBI | $0.00 | $0.00 |
| INC. | | | | | | |
| BROCADE COMMUNICATION SYSTEM, | | | | Unknown | $0.00 | $0.00 |
| INC. | | | | | | |
| BROCADE COMMUNICATION SYSTEM, | | | | Unknown | $0.00 | $0.00 |
| INC. | | | | | | |
| | | | 350 Madison Avenue | | | |
| BT AMERICAS, INC | | N/a | New York, NY 10017 | LBHI | $134,159.04 | $134,159.04 |

Page 7 of 68

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| BT AMERICAS, INC | | N/a | 350 Madison Avenue New York, NY 10017 | LBHI | $0.00 | $0.00 |
| BUILDFORGE, INC | | n/a | 13809 Research Blvd Suite 525 Austin TX 78750 | LBHI | $0.00 | $0.00 |
| BUILDFORGE, INC | | n/a | 13809 Research Blvd Suite 525 Austin TX 78750 | LBI | $0.00 | $0.00 |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | One Tower Center Blvd., East Brunswick NJ 08816 | Unknown | $0.00 | $0.00 |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | One Tower Center Blvd., East Brunswick NJ 08816 | Unknown | $0.00 | $0.00 |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | 1180 Avenue of the Americas, 9th Floor, NY NY 10036 | Unknown | $0.00 | $0.00 |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | 1180 Avenue of the Americas, 9th Floor, NY NY 10036 | Unknown | $0.00 | $0.00 |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | 1180 Avenue of the Americas, 9th Floor, NY NY 10036 | Unknown | $0.00 | $0.00 |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | 1180 Avenue of the Americas, 9th Floor, NY NY 10036 | Unknown | $0.00 | $0.00 |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | 1180 Avenue of the Americas, 9th Floor, NY NY 10036 | Unknown | $0.00 | $0.00 |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | 1180 Avenue of the Americas, 9th Floor, NY NY 10036 | Unknown | $0.00 | $0.00 |
| BUSINESS EDGE SOLUTIONS, INC | | N/A | 1180 Avenue of the Americas, 9th Floor, NY NY 10036 | Unknown | $0.00 | $0.00 |
| Business Engine Corporation | | Business Engine Corporation | 100 Bush Street, 22nd Floor San Francisco, CA 94104 | LBI | $0.00 | $0.00 |
| BUSINESS ENGINE SOFTWARE CORP | | N/A | N/A | Unknown | $0.00 | $0.00 |
| BUSINESS ENGINE SOFTWARE CORP | | N/A | N/A | Unknown | $0.00 | $0.00 |
| Business Objects | | | | Unknown | $648,032.72 | $648,032.72 |
| BUSINESS OBJECTS AMERICAS | | N/A | N/A | Unknown | $0.00 | $0.00 |
| BUSINESS OBJECTS AMERICAS | | N/A | N/A | Unknown | $0.00 | $0.00 |
| Business Objects UK Ltd. | | Business Objects UK Ltd. | Objects House, Vanwall Business Park Vanwall Rd. Maidenhead, Berks SL6 4UB | LBI | $0.00 | $0.00 |
| BUSINESS OBJECTS(UK) LIMITED | | Business Objects Education Services | 840 Cambie Street, Vancouver, British Columbia V6B4J2 | LBI | $0.00 | $0.00 |
| BUSINESS OBJECTS(UK) LIMITED | | Business Objects Education Services | 840 Cambie Street, Vancouver, British Columbia V6B4J2 | LBI | $0.00 | $0.00 |
| BUSINESS OBJECTS(UK) LIMITED | | Business Objects Education Services | 840 Cambie Street, Vancouver, British Columbia V6B4J2 | LBI | $0.00 | $0.00 |
| BUSINESS OBJECTS(UK) LIMITED | | N/A | N/A | Unknown | $0.00 | $0.00 |
| BusinessEdge Solutions Inc | | BusinessEdge Solutions, Inc. (Attention: Legal Department) | One Tower Center Blvd, East Brunswick, NJ 08816 | LBHI | $0.00 | $0.00 |
| CAMBRIDGE ENERGY RESEARCH | Amendment / Addendum / Schedule | | 55 Cambridge Parkway, Suite 601 Cambridge MA 02142 | Unknown | $0.00 | $0.00 |
| CANADIAN EXCHANGE GROUP | Master Agreement | Peter Traynor | no address | Unknown | $0.00 | $0.00 |
| CANADIAN EXCHANGE GROUP | Amendment / Addendum / Schedule | | no address | Unknown | $0.00 | $0.00 |
| CANADIAN EXCHANGE GROUP | Amendment / Addendum / Schedule | | no address | Unknown | $0.00 | $0.00 |
| CANDLE CORPORATION | Amendment / Addendum / Schedule | | 201 North Douglas Street, El Segundo, CA  90245 | Lehman Brothers Inc. | $0.00 | $0.00 |

| Vendor Name** | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| CAP GEMINI AMERICA INC. | Amendment / Addendum / Schedule | n/a | n/a | Lehman Brothers Inc. | $0.00 | $0.00 |
| Capgemini Financial Services USA Inc. | | Kanbay Incorporated (U.S. Corporation) d.b.a Capgemini Financial Services USA Inc. | | LBHI | $147,957.00 | $147,957.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Master Agreement | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Master Agreement | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Other | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Transaction Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Transaction Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Transaction Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Transaction Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Transaction Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Transaction Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Amendment / Addendum / Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | Transaction Schedule | CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 Shafer Court, Rosemont, Illinois 60018 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CAPTIAL IQ, INC. | Amendment / Addendum / Schedule | | letter - no address | LBI | $0.00 | $0.00 |
| Caxton Associates LLC | Side Letter | | Princeton Plaza, Bldg 2, 777 Alexander Road, Princeton, NJ 08540 | LBI | $0.00 | $0.00 |
| CCH INCORPORATED | Amendment / Addendum / Schedule | | n/a | Unknown | $14,834.65 | $14,834.65 |
| CDW DIRECT LLC | Standalone Agreement | | 200 N. Milwaukee Ave, Vernon Hills, IL, 60061 | LBHI | $179,033.34 | $179,033.34 |
| CDW DIRECT LLC | Transaction Schedule | | 200 N. Milwaukee Ave, Vernon Hills, IL, 60061 | Unknown | $0.00 | $0.00 |
| CENTRAL TIME CLOCK INC | Maintenance Renewal Quote | | 5-23 50th Ave, Long Island City, NY 11101 | Unknown | $0.00 | $0.00 |
| CHICAGO BOARD OF TRADE | Master Agreement | | 141 West Jackson Boulevard    Chicago Illinois 60604 | Unknown | $0.00 | $0.00 |
| CHICAGO BOARD OF TRADE | TBD | | 141 West Jackson Boulevard    Chicago Illinois 60604 | Unknown | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| CHICAGO BOARD OF TRADE | TBD | | 141 West Jackson Boulevard   Chicago Illinois 60604 | Unknown | $0.00 | $0.00 |
| CHICAGO BOARD OF TRADE | Master Agreement | | 141 West Jackson Boulevard   Chicago Illinois 60604 | Unknown | $0.00 | $0.00 |
| CHICAGO BOARD OF TRADE | Master Agreement | | 141 West Jackson Boulevard   Chicago Illinois 60604 | Unknown | $0.00 | $0.00 |
| CHICAGO BOARD OF TRADE | Amendment / Addendum / Schedule | | 141 West Jackson Boulevard   Chicago Illinois 60604 | Unknown | $0.00 | $0.00 |
| CHICAGO BOARD OF TRADE | Amendment / Addendum / Schedule | | 141 West Jackson Boulevard   Chicago Illinois 60604 | Unknown | $0.00 | $0.00 |
| CHICAGO Mercantile | TBD | | 141 West Jackson Boulevard   Chicago Illinois 60604 | Unknown | $0.00 | $0.00 |
| CHICAGO MERCANTILE EXCHANGE | TBD | | 30 S. Wacker Drive Chicago Illinois 60606 | Unknown | $0.00 | $0.00 |
| CHICAGO MERCANTILE EXCHANGE | Standalone Agreement | | 30 S. Wacker Drive Chicago Illinois 60606 | Unknown | $377,851.24 | $377,851.24 |
| CHICAGO MERCANTILE EXCHANGE | Master Agreement | | 30 S. Wacker Drive Chicago Illinois 60606 | Unknown | $0.00 | $0.00 |
| | | | 30 S. Wacker Drive Chicago Illinois 60606 | Unknown | $0.00 | $0.00 |
| CHICAGO MERCANTILE EXCHANGE | Amendment / Addendum / Schedule | | 30 S. Wacker Drive Chicago Illinois 60606 | Unknown | $0.00 | $0.00 |
| CHICAGO MERCANTILE EXCHANGE | Amendment / Addendum / Schedule | | 30 S. Wacker Drive Chicago Illinois 60606 | Unknown | $0.00 | $0.00 |
| CHICAGO MERCANTILE EXCHANGE | Amendment / Addendum / Schedule | | 30 S. Wacker Drive Chicago Illinois 60606 | Unknown | $0.00 | $0.00 |
| CHICAGO MERCANTILE EXCHANGE | Amendment / Addendum / Schedule | | 30 S. Wacker Drive Chicago Illinois 60606 | Unknown | $0.00 | $0.00 |
| CINGULAR WIRELESS | Amendment / Addendum / Schedule | attn: Offer, Development & Negotiation | 8645 154 Avenue NE, Redmond WA 98052 | LBHI | $0.00 | $0.00 |
| CINGULAR WIRELESS | Amendment / Addendum / Schedule | | 8645 154 Avenue NE, Redmond VA 98052 | LBHI | $0.00 | $0.00 |
| CINGULAR WIRELESS | Amendment / Addendum / Schedule | | 8645 154 Avenue NE, Redmond VA 98052 | LBHI | $0.00 | $0.00 |
| CINGULAR WIRELESS | Amendment / Addendum / Schedule | | 8645 154 Avenue NE, Redmond VA 98052 | LBHI | $0.00 | $0.00 |
| CISCO | Amendment / Addendum / Schedule | | 170 West Tasman Drive Mailstop SJC-13 3rd Floor San Jose CA 95134 | LBHI | $0.00 | $0.00 |
| CISCO | Amendment / Addendum / Schedule | | V.P. Customer Services 170 West Tasman Drive Mailstop SJC-13 3rd Floor San Jose CA 95134 | Unknown | $0.00 | $0.00 |
| CISCO | Master Agreement | | 170 West Tasman Drive Mailstop SJC-13 3rd Floor San Jose CA 95134 | Unknown | $0.00 | $0.00 |
| CISCO | Amendment / Addendum / Schedule | V.P. Customer Services | 1525 O'Brien Drive  Menlo Park CA 94025 | Unknown | $0.00 | $0.00 |
| CISCO | Amendment / Addendum / Schedule | V.P. Customer Services | 1525 O'Brien Drive  Menlo Park CA 94025 170 West Tasman Drive, San Jose California | Unknown | $0.00 | $0.00 |
| CISCO | Site Letter | General Counsel | 95134 170 West Tasman Drive San Jose, CA 95143 | Unknown | $0.00 | $0.00 |
| Cisco Systems, Inc. (SmartNet) | | Cisco Systems, Inc. | ATTN: VP Customer Services | LBI | $0.00 | $0.00 |
| CITRIX SYSTEMS INC | Trial | | 180 Bavtech Drive, San Jose, CA 95134 | LBHI | $0.00 | $0.00 |
| CITRIX SYSTEMS INC | Maintenance Renewal Quote | | 6400 NW 6th Way, Fort Lauderdale, FL  33309 | LBI | $0.00 | $0.00 |
| CITRIX SYSTEMS INC | Maintenance Renewal Quote | | 6400 NW 6th Way, Fort Lauderdale, FL  33309 | LBI | $0.00 | $0.00 |
| CITRIX SYSTEMS INC. | Amendment / Addendum / Schedule | | 651 W Cypress Creek, Fort Lauderdale, FL  33309 | LBHI | $0.00 | $0.00 |
| CITY NETWORKS INC | Amendment / Addendum / Schedule | | 90 Broad Street, 20 floor, New York, NY 10004 | LBI | $242.88 | $242.88 |
| CITY NETWORKS INC | TBD | | no attachment | Unknown | $0.00 | $0.00 |
| CITY NETWORKS INC | TBD | | n/a | Unknown | $0.00 | $0.00 |
| CLARITAS INC | Transaction Schedule | | 53 Brown Road, Ithaca, NY 14850 | LBI, on behalf of Capital Crossin | $0.00 | $0.00 |
| CLARUS SYSTEMS, INC. | Amendment / Addendum / Schedule | John McCormick, CFO | 2200 Bridge Parkway, Redwood City, CA  94065 | LBI | $0.00 | $0.00 |
| CLARUS SYSTEMS, INC. | Supplement | John McCormick, CFO | 2200 Bridge Parkway, Redwood City, CA  94065 | LBI | $0.00 | $0.00 |

| Vendor Name* | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| CLARUS SYSTEMS, INC. | Amendment / Addendum / Schedule | John McCormick, CFO | 2200 Bridge Parkway, Redwood City, CA 94065 | LBI | $0.00 | $0.00 |
| CLARUS SYSTEMS, INC. | Supplement | John McCormick, CFO | 2200 Bridge Parkway, Redwood City, CA 94065 | LBI | $0.00 | $0.00 |
| CMA, INC. | | | 1120 Ave of Americas 20th floor, New York, NY 10036 | LB | $0.00 | $0.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | Amendment / Addendum / Schedule | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07866 | Lehman Brothers Inc. | $33,300.00 | $33,300.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | Master Agreement | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07866 | Lehman Brothers Inc. | $0.00 | $0.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | Amendment / Addendum / Schedule | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07866 | Lehman Brothers Inc. | $0.00 | $0.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | Master Agreement | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07866 | Lehman Brothers Inc. | $0.00 | $0.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | TBD | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07866 | Lehman Brothers Inc. | $0.00 | $0.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | Transaction Schedule | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07866 | Lehman Brothers Inc. | $0.00 | $0.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | Amendment / Addendum / Schedule | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07866 | Lehman Brothers Inc. | $0.00 | $0.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | Transaction Schedule | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07866 | Lehman Brothers Inc. | $0.00 | $0.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | Amendment / Addendum / Schedule | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07866 | Lehman Brothers Inc. | $0.00 | $0.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | TBD | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Center West, Teaneck, NJ 07866 | Lehman Brothers Inc. | $0.00 | $0.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | Transaction Schedule | Cognizant Technology Solutions U.S. Corporation | 500 Glenpointe Centre West, Teaneck, NJ 07866 | Lehman Brothers Inc. | $0.00 | $0.00 |
| Cognizant Technology Solutions U.S. Corporation | | Cognizant Technology Solutions | 3755 Riverside Drive, Ottawa, Ontario Canada, KIG 4K9 | LBHI | $0.00 | $0.00 |
| COGNOS CORPORATION | Trial | | no attachment | Unknown | $0.00 | $0.00 |
| COGNOS CORPORATION | TBD | | quote | Unknown | $0.00 | $0.00 |
| COGNOS CORPORATION | Maintenance Renewal Quote | | quote | Unknown | $0.00 | $0.00 |
| COLDSPARK, LLC | Maintenance Renewal Quote | | Two North Cascade Ave, Suite 450 Colorado Springs, CO  80903 | LB | $0.00 | $0.00 |
| COLUMBINE CAPITAL SERVICES INC | Amendment / Addendum / Schedule | | 360 Hamilton Ave, White Plaines, NY  10601 | LBI | $0.00 | $0.00 |
| COMMUNICATOR INC | Master Agreement | | 360 Hamilton Ave, White Plaines, NY  10601 | LBI | $0.00 | $0.00 |
| COMMUNICATOR INC | Amendment / Addendum / Schedule | | 380 Hamilton Ave, White Plaines, NY  10601 | LBI | $0.00 | $0.00 |
| COMMUNICATOR INC | Other | | 380 Hamilton Ave, White Plaines, NY  10601 | LBI | $0.00 | $0.00 |
| Communicator Inc. | Standalone Agreement | | 380 Hamilton Ave, White Plaines, NY  10601 | LBI | $0.00 | $0.00 |
| COMPOSITE SOFTWARE, INC | Trial | | 285 Campus Drive Suite 200 San Manteo, CA 94403 | Lehman Brothers Inc | $0.00 | $0.00 |
| COMPOSITE SOFTWARE, INC | Master Agreement | | 285 Campus Drive Suite 200 San Manteo, CA 94403 | Lehman Brothers Inc | $0.00 | $0.00 |
| COMPOSITE SOFTWARE, INC | Amendment / Addendum / Schedule | | 285 Campus Drive Suite 200 San Manteo, CA 94403 | Lehman Brothers Inc | $0.00 | $0.00 |
| COMPOSITE SOFTWARE, INC | Amendment / Addendum / Schedule | | 285 Campus Drive Suite 200 San Manteo, CA 94403 | Lehman Brothers Inc | $0.00 | $0.00 |
| COMPOSITE SOFTWARE, INC | Maintenance Renewal Quote | | 285 Campus Drive Suite 200 San Manteo, CA 94403 | Lehman Brothers Inc | $0.00 | $0.00 |
| Composite Software, Inc. | | Composite Software, Inc. | 2855 Campus Dr, Suite 200 San Mateo CA 94403 | LBI | $0.00 | $0.00 |
| Computer Associates International | | Computer Associates International, Inc. Attn: Islandia Sales Accounting | One Computer Associates Plaza, Islandia, New York 11877 | LBI | $223,145.00 | $223,145.00 |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | NA | NA | | $0.00 |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | 31440 Northwestern highway Farmington Hills, Michigan 48334-2564 | LBI | | $0.00 |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | 31440 Northwestern highway Farmington Hills, Michigan 48334-2564 | LBI | $0.00 | $0.00 |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | 31440 Northwestern highway Farmington Hills, Michigan 48334-2564 | LBI | | $0.00 |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | One Campus Martis, Detroit Michigan 48226 | LBI | $0.00 | $0.00 |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | One Campus Martis, Detroit Michigan 48226 | LBI | $0.00 | $0.00 |
| COMPUWARE CORPORATION | Maintenance Renewal Quote | NA | One Campus Martis, Detroit Michigan 48226 | LBI | $0.00 | $0.00 |
| Compuware Corporation | | Manager-Contracts, attn Compuware Corporation | 32100 Telegraph Rd Birmingham, Michigan 48010 | LBI | | |
| COMPUWARE CORPORATION | Amendment / Addendum / Schedule | NA | NA | NA | $0.00 | $0.00 |
| COMPUWARE CORPORATION | Side Letter | NA | NA | NA | | $0.00 |
| COMSCORE NETWORKS INC | | Kevin Levitt (Kevit@comscore.com) Accts Receivables (arl@comscore.com) | 11465 Sunset Hills Road Suite 200 Reston, Virginia 20190 | LBI | $0.00 | $0.00 |
| CON EDISON | Amendment / Addendum / Schedule | Legal Department | 55 Broad Street 22nd Floor New York, NY 10004 | Unknown | $0.00 | $0.00 |
| CON EDISON | Amendment / Addendum / Schedule | Vice President, Sales | 55 Broad Street 22nd Floor New York, NY 10004 | Unknown | $0.00 | $0.00 |
| CON EDISON | Amendment / Addendum / Schedule | | 55 Broad Street 22nd Floor New York, NY 10004 | Unknown | $0.00 | $0.00 |
| CON EDISON | Master Agreement | General Counsel | 55 Broad Street 22nd Floor New York, NY 10004 | Unknown | $0.00 | $0.00 |
| CON EDISON | Amendment / Addendum / Schedule | | 55 Broad Street 22nd Floor New York, NY 10004 | Unknown | $0.00 | $0.00 |
| CON EDISON | Amendment / Addendum / Schedule | Vice President, Sales | 55 Broad Street 22nd Floor New York, NY 10004 | Unknown | $0.00 | $0.00 |
| CON EDISON | Amendment / Addendum / Schedule | General Counsel | 55 Broad Street 22nd Floor New York, NY 10004 | Unknown | $0.00 | $0.00 |
| CON EDISON | Amendment / Addendum / Schedule | | 55 Broad Street 22nd Floor New York, NY 10004 | Unknown | $0.00 | $0.00 |
| CON EDISON | Amendment / Addendum / Schedule | Legal Department | 55 Broad Street 22nd Floor New York, NY 10004 | Unknown | $0.00 | $0.00 |
| CON EDISON | Amendment / Addendum / Schedule | | 55 Broad Street 22nd Floor New York, NY 10004 | Unknown | $0.00 | $0.00 |
| CON EDISON COMMUNICATIONS | Master Agreement | | 55 Broad Street 22nd Floor New York, NY 10004 | Unknown | $0.00 | $0.00 |
| CON EDISON COMMUNICATIONS | Side Letter | | 55 Broad Street 22nd Floor New York, NY 10004 | Unknown | $0.00 | $0.00 |
| Con Edison Communications LLC | Master Agreement | n/a | 55 Broad Street 22nd Floor New York, NY 10004 | Unknown | $0.00 | $0.00 |
| COPYRIGHT CLEARING CENTER INC | | n/a | n/a | LBHI | $0.00 | $0.00 |
| CORRECTNET, INC | Master Agreement | CorrectNet Inc | 200 Motor Parkway, Hauppauge, NY 11788 | Lehman Brothers Inc | $4,500.00 | $4,500.00 |

| Vendor Name* | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| CORRECTNET, INC. | Amendment / Addendum / Schedule | CorrectNet Inc | 200 Motor Parkway, Hauppauge, NY 11788 | Lehman Brothers Inc. | $0.00 | $0.00 |
| CORRECTNET, INC. | Supplement | CorrectNet Inc | 200 Motor Parkway, Hauppauge, NY 11788 | Lehman Brothers Inc. | $0.00 | $0.00 |
| CORRECTNET, INC. | Professional and Consulting | CorrectNet Inc | 200 Motor Parkway, Hauppauge, NY 11788 | Lehman Brothers Inc. | $0.00 | $0.00 |
| CorrectNet, Inc. | | CorrectNet, Inc. | 200 Motor Parkway, Building C16, Hauppauge, New York, 11788. | LBI. | $0.00 | $0.00 |
| CORRELIX | | n/a | 14 Wall Street, New York, NY 10005 | LBI | $0.00 | $0.00 |
| CORTESE CONSULTING, LLC | Master Agreement | | no attachment | LBI | $128,000.00 | $128,000.00 |
| CoSORT / IRI, INC | | n/a | 2184 Highway A1A Suite 300 Melbourne, FL 32*937 | | $0.00 | $0.00 |
| CPT GLOBAL INC. | Master Agreement | NA | 410 Park Avenue, 15th Fl., New York, NY 10022 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CPT GLOBAL INC. | Supplement | NA | 410 Park Avenue, 15th Fl., New York, NY 10022 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| CQG, INC. | Amendment / Addendum / Schedule | John Riccardi | 1050 17 Street, 20th floor, Denver, CO 80285 | Lehman Brothers Inc. | $0.00 | $0.00 |
| CQG LIMITED | Amendment / Addendum / Schedule | | 21 St Thomas Street, London SE1 9RY | Lehman Brothers | $0.00 | $0.00 |
| CQG LIMITED | Master Agreement | | 21 St Thomas Street, London SE1 9RY | Unknown | $0.00 | $0.00 |
| CRECON RESEARCH AND CONSULTING INC | Master Agreement | NA | NA | NA | $0.00 | $0.00 |
| CREDIT SIGHTS | Master Agreement | Dan Klusendorf | 460 Park Avenue South, 8th Fl., New York, NY 10016 | Lehman Brothers Inc. | $0.00 | $0.00 |
| CREEKPATH SYSTEMS INC | Amendment / Addendum / Schedule | | 7420 East Dry Creek Parkway, Suite 100 Longmont, CO 80503 | LBI | $0.00 | $0.00 |
| CyberArk Software, Inc. | | NA | NA | LBI | $0.00 | $0.00 |
| CYVEILLANCE | Trial | | 1555 Wilson Boulevard, Arlington, VA 22209-2405 | LBI | $95,000.00 | $95,000.00 |
| CYVEILLANCE | Master Agreement | | 1555 Wilson Boulevard, Suite 404 Arlington, VA 22209-2405 | LBI | $0.00 | $0.00 |
| CYVEILLANCE | TBD | | 1555 Wilson Boulevard, Suite 404 Arlington, VA 22209-2405 | LBI | $0.00 | $0.00 |
| CYVEILLANCE | Amendment / Addendum / Schedule | | 1555 Wilson Boulevard, Suite 404 Arlington, VA 22209-2405 | LBI | $0.00 | $0.00 |
| Cyveillance, Inc. | | Cyveillance, Inc. | 1555 Wilson Boulevard, Suite 404 Arlington, VA 22209-2405 | LBI | $0.00 | $0.00 |
| DataCert Services | | N/A | N/A | LBI | $0.00 | $0.00 |
| DATACERT, INC | | N/A | N/A | LBI | $0.00 | $0.00 |
| DATACERT, INC | | N/A | N/A | LBI | $0.00 | $0.00 |
| DATACERT, INC | | N/A | N/A | LBI | $0.00 | $0.00 |
| DATACERT, INC | | N/A | N/A | N/A | $0.00 | $0.00 |
| DATACRAFT INDIA LTD. | | N/A | N/A | LBI | $0.00 | $0.00 |
| DAVIDGE DATA SYSTEMS CORP | | CEO | Davidge Data Systems, Corp., 20 Exchange Place, 39th Floor, New York, New York 10005 | LBI | $0.00 | $0.00 |
| DAVIDGE DATA SYSTEMS CORP | | N/A | N/A | Lehman Brothers | $0.00 | $0.00 |
| DEAL REPORTER | | N/A | 895 Broadway #4, New York, NY 10003, USA | LBI | $0.00 | $0.00 |
| DEAL REPORTER | | N/A | N/A | LBI | $0.00 | $0.00 |
| Dealogic | | N/A | N/A | N/A | $0.00 | $0.00 |
| DEALOGIC LIMITED | | N/A | Thanet House, 231-232 Strand, London, WC2R 1DA, UK | LBI | $0.00 | $0.00 |
| DEALOGIC LLC | | N/A | N/A | LBI | $143,182.08 | $143,182.08 |
| DEALOGIC LTD | | N/A | N/A | LBI | $0.00 | $0.00 |
| DECISION DESIGN CORPORATION | | N/A | 2201 Waukegan rd., Suite S-140, Bannockburn, IL 60015 | LBHI | $0.00 | $0.00 |
| DECISION DESIGN CORPORATION | | N/A | 2201 Waukegan rd., Suite S-140, Bannockburn, IL 60015 | LBHI | $0.00 | $0.00 |
| DECISION DESIGN CORPORATION | | N/A | 2201 Waukegan rd., Suite S-140, Bannockburn, IL 60015 | LBI | $0.00 | $0.00 |

| Vendor Name* | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| DELL MARKETING L.P. | | N/A | One Dell Way, Round Rock, TX 78682 | LBI | $173,925.56 | $173,925.56 |
| DELL MARKETING L.P. | | N/A | One Dell Way, Round Rock, TX 78682 | LBI | $0.00 | $0.00 |
| DELL MARKETING L.P. | | N/A | One Dell Way, Round Rock, TX 78682 | LBI | $0.00 | $0.00 |
| Deutsche Borse | | N/A | N/A | N/A | $0.00 | $0.00 |
| DEUTSCHE BOURSE AG | | N/A | N/A | Lehman Brothers | $0.00 | $0.00 |
| DEUTSCHE BOURSE AG | | N/A | N/A | N/A | $0.00 | $0.00 |
| DIMENSION DATA | | | | Unknown | $285,769.32 | $285,769.32 |
| DIMENSION DATA | | | | Unknown | $0.00 | $0.00 |
| DIMENSION DATA | | | | Unknown | $0.00 | $0.00 |
| DOCUMENTUM INC. | | see note | | N/A | $0.00 | $0.00 |
| DOCUMENTUM, INC. | | N/A | N/A | N/A | $0.00 | $0.00 |
| DOW JONES & CO | | Attn. Jack Szuka | 335 Madison Avenue, New York, NY 10017 | LBHI | $0.00 | $0.00 |
| DOW JONES & CO | | N/A | N/A | LBI | $0.00 | $0.00 |
| DOW JONES & CO | | | 888 Worcester Street, 3rd Floor, Wellesley, MA 02482 | LBI | $0.00 | $0.00 |
| DOW JONES & CO., INC. | | N/A | N/A | LBHI | $128,604.89 | $128,604.89 |
| DOW JONES & CO., INC. | | N/A | N/A | LBI | $0.00 | $0.00 |
| DOW JONES & CO., INC. | | N/A | N/A | LBI | $0.00 | $0.00 |
| DOW JONES & CO., INC. | | N/A | N/A | LBI | $0.00 | $0.00 |
| DUN & BRADSTREET | | N/A | N/A | LBI | $95,252.65 | $95,252.65 |
| DUN & BRADSTREET | | N/A | N/A | LBI | $0.00 | $0.00 |
| DUN & BRADSTREET | | N/A | N/A | LBI | $0.00 | $0.00 |
| DUN & BRADSTREET | | N/A | N/A | N/A | $0.00 | $0.00 |
| EASY, INC. | | N/A | N/A | LBHI | $0.00 | $0.00 |
| EASY, INC. | Master Agreement | N/A | PO Box 1665, El Segundo CA 90245 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| EASY, INC. | Supplement | N/A | PO Box 1665, El Segundo CA 90245 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| EASY, INC. | Amendment / Addendum / Schedule | N/A | PO Box 1665, El Segundo CA 90245 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| EASY, INC. | Master Agreement | N/A | PO Box 1665, El Segundo CA 90245 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| EBS DEALING RESOURCES INCORPORATION | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. | $31,992.00 | $31,992.00 |
| EBS DEALING RESOURCES INC | Other | N/A | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| EBS SERVICE COMPANY LIMITED | Amendment / Addendum / Schedule | N/A | Lawaterstrasse 40, PO Box 375 CH8027, Zurich Switzerland | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| ECLERX | Amendment / Addendum / Schedule | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Inc. | $561,340.33 | $561,340.33 |
| ECLERX | TBD | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| ECLERX | Master Agreement | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| ECLERX | Master Agreement | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| ECLERX | Amendment / Addendum / Schedule | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| ECLERX | Amendment / Addendum / Schedule | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| ECLERX | TBD | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| ECLERX | TBD | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| ECLERX | TBD | N/A | 29 Bank Street, Fort Mumbai, India | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| EDGAR ONLINE INC. | Amendment / Addendum / Schedule | Joseph A. Tamagna | 122 E. 42nd Street, Suite 2400 New York, NY 10168 | Lehman Brothers Inc. | $6,000.00 | $6,000.00 |
| EGENERA INC | Amendment / Addendum / Schedule | N/A | 165 Forest St, Marlboro, MA 01752 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EJV Partners, L.P.* | Amendment / Addendum / Schedule | N/A | One Seaport Plaza, 19th Floor New York, NY 10292 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EJV Partners, L.P.* | Amendment / Addendum / Schedule | N/A | One Seaport Plaza, 19th Floor New York, NY 10292 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ELECTRONICS DATA SYSTEMS LIMITED.* | Master Agreement | N/A | 1251 Avenue of the Americas, New York, NY 10020 | Shearson Lehman Brothers Inc. | $0.00 | $0.00 |
| ELECTRONICS DATA SYSTEMS LIMITED.* | Amendment / Addendum / Schedule | N/A | 1251 Avenue of the Americas, New York, NY 10020 | Shearson Lehman Brothers Inc. | $0.00 | $0.00 |
| ELECTRONICS DATA SYSTEMS LIMITED.* | Side Letter | N/A | 1251 Avenue of the Americas, New York, NY 10020 | Shearson Lehman Brothers Inc. | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| ELECTRONICS DATA SYSTEMS LIMITED.* | Side Letter | N/A | 1251 Avenue of the Americas, New York, New York, NY 10020 | Shearon Lehman Brothers Inc. | $0.00 | $0.00 |
| EMBARCADERO TECHNOLOGIES INC | Amendment / Addendum / Schedule | N/A | 100 California Street - 12th Floor San Francisco, CA 94111 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| EMBARCADERO TECHNOLOGIES INC | Amendment / Addendum / Schedule | N/A | 100 California Street - 12th Floor San Francisco, CA 94111 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| EMBARCADERO TECHNOLOGIES INC | Amendment / Addendum / Schedule | N/A | 100 California Street - 12th Floor San Francisco, CA 94111 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| EMBARCADERO TECHNOLOGIES INC | Amendment / Addendum / Schedule | N/A | 100 California Street - 12th Floor San Francisco, CA 94111 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| EMBARCADERO TECHNOLOGIES INC | Maintenance Renewal Quote | N/A | 100 California Street - 12th Floor San Francisco, CA 94111 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| Embarcadero Technologies, Inc. | | Embarcadero Technologies, Inc. (Attention: VP, Sales) | 425 Market Street, Suite 425 San Francisco, CA 94105 | LBI and Affiliates | $0.00 | $0.00 |
| EMBARQ | Standalone Agreement | Paul G. Brosnan | 900 Springmill Road, OH 44906 | Lehman Brothers Holdings Inc. | $21,243.57 | $21,243.57 |
| EMBARQ | Standalone Agreement | Paul G. Brosnan | 900 Springmill Road, OH 44906 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| EMC Corporation | | EMC (Attention: Office of General Counsel) | 176 South Street Hopkinton, MA 01748-9103 | LBI and Affiliates | $196,588.75 | $196,588.75 |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EMC CORPORATION | TBD | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EMC CORPORATION | TBD | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EMC CORPORATION | Master Agreement | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 2 Penn Plaza 18th Floor, New York, NY 10001 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EMC CORPORATION | TBD | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 2 Penn Plaza 18th Floor, New York, NY 10001 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EMC CORPORATION | TBD | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 176 South Street, Hopkinton MA 01748 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EMC CORPORATION | Amendment / Addendum / Schedule | N/A | 2 Penn Plaza 18th Floor, New York, NY 10001 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EMPTORIS INC | Side Letter | N/A | 200 Wheeler Road, Burlington, MA 01803 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EMPTORIS INC | Amendment / Addendum / Schedule | N/A | 200 Wheeler Road, Burlington, MA 01803 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ENCOMPASS TECHNOLOGIES, INC | Master Agreement | N/A | 444 5th Avenue, S.W. Calgary, Alberta | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| ENCOMPASS TECHNOLOGIES, INC | Supplement | N/A | 444 5th Avenue, S.W. Calgary, Alberta | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| ENDECA TECHNOLOGIES INC | Master Agreement | N/A | 55 Cambridge Parkway, Cambridge, MA 02142 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ENERGY INTELLIGENCE GROUP INC | Master Agreement | N/A | 5 East 37th Street - 5th Floor New York, NY 10016 | Lehman Brothers Inc. | $2,751.00 | $2,751.00 |
| ENERGY SECURITY ANALYSIS, INC | Amendment / Addendum / Schedule | N/A | 301 Edgewater Place, Suite 220, Wakefield, MA 01880 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ENTERPRISE ENGINEERING INC | Amendment / Addendum / Schedule | N/A | 115 Broadway Room 1705 New York, NY 10006 | Lehman Brothers Inc. | $10,199.11 | $10,199.11 |
| ENTERPRISE ENGINEERING INC | Amendment / Addendum / Schedule | N/A | 115 Broadway Room 1705 New York, NY 10006 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ENTERPRISE ENGINEERING INC | Amendment / Addendum / Schedule | N/A | 115 Broadway Room 1705 New York, NY 10006 | Lehman Brothers Inc. | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| Enterprise Engineering, Inc. | | Enterprise Engineering, Inc. | 40 Broad Street New York, NY 10004 | LBI | $0.00 | $0.00 |
| Enterprise Solution Providers, Inc. | | | 711 Westchester Ave- Suite 101, White Plains, NY 10506 | LBI | $99,000.00 | $99,000.00 |
| EQUIFAX | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| ERACENT, INC. | Master Agreement | N/A | 8133 Easton Road, Otisville, PA 18942 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ERACENT, INC. | Amendment / Addendum / Schedule | N/A | 8133 Easton Road, Otisville, PA 18942 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ERACENT, INC. | Transaction Schedule | N/A | 8133 Easton Road, Otisville, PA 18942 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ERACENT, INC. | Maintenance Renewal Quote | N/A | P.O. Box 49286 San Jose, CA 95161-9286 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ESIGNAL, A DIVISION OF INTERACTIVE DATA | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| ESPEED INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. | $2,600.00 | $2,600.00 |
| EUROMONITOR INTERNATIONAL | Amendment / Addendum / Schedule | Eugene Boitsenko | 224, South Michigan Avenue, Chicago IL 60604 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EURONEXT AMSTERDAM NV | Amendment / Addendum / Schedule | N/A | Beursplein 5 - 1012 JW Amsterdam, the Netherlands | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| EURONEXT INFO SERVICES | TBD | N/A | Beursplein 5 - 1012 JW Amsterdam, the Netherlands | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| EURONEXT INFORMATION SERVICES | Side Letter | N/A | Beursplein 5 - 1012 JW Amsterdam, the Netherlands | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| EXACT SOLUTIONS | Master Agreement | N/A | 1650 Broadway, Suite 704 New York, NY 10019 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EXACT SOLUTIONS | Maintenance Renewal Quote | N/A | 1650 Broadway, Suite 704 New York, NY 10019 | Lehman Brothers Inc. | $0.00 | $0.00 |
| Exact Solutions, Inc. | | Exact Solutions, inc. | 1650 Broadway New York, NY 10019 | LBI and Lehman Brothers Alternative Investment Mangement | $0.00 | $0.00 |
| Exegy Incorporated | Master Agreement | N/A | 349 Marshall Avenue, Suite 100, St. Louis, MO 63119 | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| Exegy Incorporated | Amendment / Addendum / Schedule | N/A | 349 Marshall Avenue, Suite 100, St. Louis, MO 63119 | Lehman Brothers Inc. | $0.00 | $0.00 |
| Exegy Incorporated | TBD | N/A | 349 Marshall Avenue, Suite 100, St. Louis, MO 63119 | Lehman Brothers Inc. | $0.00 | $0.00 |
| Exegy Incorporated | TBD | N/A | 349 Marshall Avenue, Suite 100, St. Louis, MO 63119 | Lehman Brothers Inc. | $0.00 | $0.00 |
| Exegy Incorporated | TBD | N/A | 349 Marshall Avenue, Suite 100, St. Louis, MO 63119 | Lehman Brothers Inc. | $0.00 | $0.00 |
| Exegy Incorporated | TBD | N/A | 349 Marshall Avenue, Suite 100, St. Louis, MO 63119 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EXFEED | Master Agreement | N/A | Selnaustrasse 30 - P.O. Box CH-8021 Zurich | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| EXFEED | TBD | N/A | Selnaustrasse 30 - P.O. Box CH-8021 Zurich | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| EXFEED LTD. | Amendment / Addendum / Schedule | N/A | Selnaustrasse 30 - P.O. Box CH-8021 Zurich | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| EXFEED LTD. | Amendment / Addendum / Schedule | N/A | Selnaustrasse 30 - P.O. Box CH-8021 Zurich | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| EXXCEED INC. | Side Letter | N/A | 35 East Wacker Drive, Suite 500, Chicago IL 60601 | Lehman Brothers Inc. | $0.00 | $0.00 |
| EYE ON ENTRY | Master Agreement | N/A | 74 Crescent Road, Needham MA 02494 | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| EYE ON ENTRY | Supplement | N/A | 74 Crescent Road, Needham MA 02494 | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| EYE ON ENTRY | TBD | N/A | 74 Crescent Road, Needham MA 02494 | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| EYE ON ENTRY | TBD | N/A | 74 Crescent Road, Needham MA 02494 | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| EYE ON ENTRY | TBD | N/A | 74 Crescent Road, Needham MA 02494 | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| F5 NETWORKS, INC. | Trial | N/A | 401 Elliot Ave W, Seattle, WA 98119 | LB Holdings Inc | $0.00 | $0.00 |
| F5 NETWORKS, INC. | Master Agreement | N/A | 401 Elliot Ave W, Seattle, WA 98119 | LB Holdings Inc | $0.00 | $0.00 |
| F5 NETWORKS, INC. | Supplement | N/A | 401 Elliot Ave W, Seattle, WA 98119 | LB Holdings Inc | $0.00 | $0.00 |
| F5 NETWORKS, INC. | Maintenance Renewal Quote | N/A | N/A | N/A | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| FaceTime Communications | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| FACETIME COMMUNICATIONS INC | Amendment / Addendum / Schedule | N/A | 1301 Shoreway Road, Suite 275, Belmont, CA 94002 | LBI | $0.00 | $0.00 |
| FACTSET RESEARCH SYSTEMS INC | Amendment / Addendum / Schedule | | P.O. Box 488, Milwaukee, Wisconsin 53201-0488/ 250 East Kilbourn Ave, Milwaukee, Wisconsis 53202 | LBI | $1,131,827.91 | $1,131,827.91 |
| FANNIE MAE HOUSING FINANCE INSTITUTE | Master Agreement | N/A | 710 Mattison Ave, P.O Box 84, Asbury park, NJ 07712 | N/A | $0.00 | $0.00 |
| FAX EXPRESS | Standalone Agreement | Gerald Wagenheim | N/A | LBI | $1,022.53 | $1,022.53 |
| FaxOne Systems LLC | Master Agreement | N/A | 83 farmington Ridge Dr., farmington, CT 06032 | LB Holdings Inc | $0.00 | $0.00 |
| FaxOne Systems LLC | Supplement | N/A | 83 farmington Ridge Dr., farmington, CT 06032 | LB Holdings Inc | $0.00 | $0.00 |
| FaxOne Systems LLC | Transaction Schedule | N/A | 83 farmington Ridge Dr., farmington, CT 06032 | LBI | $0.00 | $0.00 |
| FaxOne Systems LLC | Maintenance Renewal Quote | N/A | N/A | N/A | $0.00 | $0.00 |
| FaxOne Systems, Inc. | | FaxOne LLC | 83 farmington Ridge Dr., Farmington CT 06032 | LBHI | $0.00 | $0.00 |
| FIRST DERIVATIVES PLC | Master Agreement | N/A | Kilmorey House, Kilmorey Business park, Newry, Co. Dow, North Irland BT34 2DH | LB Holdings Inc | $0.00 | $0.00 |
| FIRST DERIVATIVES PLC | Professional and Consulting | N/A | Kilmorey House, Kilmorey Business park, Newry, Co. Dow, North Irland BT34 2DH | LB Holdings Inc | $0.00 | $0.00 |
| FIRST DERIVATIVES PLC | Transaction Schedule | N/A | Kilmorey House, Kilmorey Business park, Newry, Co. Dow, North Irland BT34 2DH | LB Holdings Inc | $0.00 | $0.00 |
| FIRST DERIVATIVES PLC | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| FITCH RISK MANAGEMENT ALGORITHMICS | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| Forest Electric Corp | Side Letter | Steve Rosenberg c/o Forest Electric Corporation | 2 Penn Plaza, New York, New York, 10121 | LBI | $9,385.44 | $9,385.44 |
| FOREST ELECTRIC CORP | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| FOREST ELECTRIC CORP | Master Agreement | N/A | 2300 Geng Road, Suite 102, Palo Alto, California 94303 | Unknown | $0.00 | $0.00 |
| FORTIFY SOFTWARE INC. | Supplement | N/A | 2300 Geng Road, Suite 102, Palo Alto, California 94303 | LB Holdings Inc | $0.00 | $0.00 |
| FORTIFY SOFTWARE INC. | Transaction Schedule | N/A | 2215 Bridgepointe Parkway, Suite 400, San Mateo, Ca 94404 | LB Holdings Inc | $0.00 | $0.00 |
| Fortify Software, Inc. | | Fortify Software, Inc. | 2300 Geng Road, Suite 102, Palo Alto, California 94303 | LBHI | $0.00 | $0.00 |
| Fortify Software, Inc. | | Fortify Software, Inc. | 2300 Geng Road, Suite 102, Palo Alto, California 94303 | LBI | $0.00 | $0.00 |
| Fortify Software, Inc. | | Fortify Software, Inc. | 2300 Geng Road, Suite 102, Palo Alto, California 94303 | LBI | $0.00 | $0.00 |
| Fortify Software, Inc. | | Fortify Software, Inc. | 2215 Bridgepointe Parkway, Suite 400, San Mateo, California 94404 | LBI | $0.00 | $0.00 |
| Frank Russell Company | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| FRICTIONLESS COMMERCE INCORPORATED | Maintenance Renewal Quote | N/A | N/A | LBI | $0.00 | $0.00 |
| FT IDC | Master Agreement | N/A | 22 Crosby Drive, Bedford, MA 01730 | LB Holdings Inc | $0.00 | $0.00 |
| FT IDC | Master Agreement | N/A | | Unknown | $0.00 | $0.00 |
| FT INTERACTIVE DATA | Amendment / Addendum / Schedule | N/A | 22 Crosby Drive, Bedford, MA 01730 | LB Holdings Inc | $0.00 | $0.00 |
| FT INTERACTIVE DATA | Master Agreement | N/A | 22 Crosby Drive, Bedford, MA 01730 | LB Holdings Inc | $0.00 | $0.00 |
| FT INTERACTIVE DATA | Amendment / Addendum / Schedule | Edward Adovensky | 100 William St, Ny NY 10038 | LBI | $0.00 | $0.00 |
| FT INTERACTIVE DATA | Amendment / Addendum / Schedule | Edward Adovensky | 100 William St, Ny NY 10038 | LBI | $0.00 | $0.00 |
| FT INTERACTIVE DATA | Amendment / Addendum / Schedule | N/A | 22 Crosby Drive, Bedford, MA 01730 | LBI | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| FT INTERACTIVE DATA | Standlone Agreement | N/A | N/A | N/A | $0.00 | $0.00 |
| FTSE | | | Alphage House, Podium Floor 2 Fore Street London, EC2Y 5DA England | LBI | $138,085.80 | $138,085.80 |
| GARTNER GROUP INC | | | 56 Top Gallant Road, Stamford, CT 06904 | LBI | $542,070.00 | $542,070.00 |
| GARTNER GROUP INC | | Contract Administration | 12600 Gateway Blvd, Fort Myers, FL 33913 | LBI | $0.00 | $0.00 |
| GARTNER GROUP INC | | Contract Administration | 12600 Gateway Blvd, Fort Myers, FL 33913 | LBI | $0.00 | $0.00 |
| GARTNER GROUP INC | | Contract Administration | 12600 Gateway Blvd, Fort Myers, FL 33913 | LBI | $0.00 | $0.00 |
| GARTNER GROUP INC | | Contract Administration | 12600 Gateway Blvd, Fort Myers, FL 33913 | LBI | $0.00 | $0.00 |
| GARTNER GROUP INC | | Contract Administration | 12600 Gateway Blvd, Fort Myers, FL 33913 | LBI | $0.00 | $0.00 |
| GARTNER GROUP INC | | Contract Administration | 12600 Gateway Blvd, Fort Myers, FL 33913 | LBI | $0.00 | $0.00 |
| GARTNER GROUP INC | | Contract Administration | 12600 Gateway Blvd, Fort Myers, FL 33913 | LBI | $0.00 | $0.00 |
| GARTNER GROUP INC | | Contract Administration | 12600 Gateway Blvd, Fort Myers, FL 33913 | LBI | $0.00 | $0.00 |
| Genesys Telecom Labs(Alcatel) | | | NO CONTRACT ATTACHED | Unknown | $0.00 | $0.00 |
| GENSCAPE, INC. | | | 2001 Junipero Serra Blvd, Daly City, CA 94014 | Unknown | $0.00 | $0.00 |
| GENSCAPE, INC. | | | 301 East Main Street, Suite 200, Louisville, KY 40202 | LBI | $0.00 | $0.00 |
| GENSCAPE, INC. | | | 301 East Main Street, Suite 200, Louisville, KY 40202 | LBI | $0.00 | $0.00 |
| GENSCAPE, INC. | | | 301 East Main Street, Suite 200, Louisville, KY 40202 | LBI | $0.00 | $0.00 |
| GENSCAPE, INC. | | | 301 East Main Street, Suite 200, Louisville, KY 40202 | LBI | $0.00 | $0.00 |
| GIGASPACES TECHNOLOGIES | | | 257 Park Avenue South, New York, NY 10010 | LBI | $0.00 | $0.00 |
| GIGASPACES TECHNOLOGIES | | | 257 Park Avenue South, New York, NY 10010 | LBH | $0.00 | $0.00 |
| GIGASPACES TECHNOLOGIES | | | 257 Park Avenue South, New York, NY 10010 | LBH | $0.00 | $0.00 |
| GIGASPACES TECHNOLOGIES | | | 257 Park Avenue South, New York, NY 10010 | LBI | $0.00 | $0.00 |
| GIGASPACES TECHNOLOGIES | | | 257 Park Avenue South, New York, NY 10010 | LBI | $0.00 | $0.00 |
| GIGASPACES TECHNOLOGIES | | | 257 Park Avenue South, New York, NY 10010 | LBH | $0.00 | $0.00 |
| GigaSpaces Technologies, Inc | | GigaSpaces Technologies, Inc. | 257 Park Avenue South, New York, NY 10010 | LBH | $0.00 | $0.00 |
| GIMME CREDIT LLC | | | 257 Park Ave. South, New York, NY 10010 | LBI | $0.00 | $0.00 |
| GL TRADE AMERICAS INC. | | | 17 State Street 7th Floor, New York, NY 10004 | Unknown | $0.00 | $0.00 |
| GL TRADE AMERICAS INC. | | | 261 Madison Ave, New York, NY 10016 | Unknown | $16.63 | $16.63 |
| GL TRADE AMERICAS INC. | | | 261 Madison Ave, New York, NY 10016 | Unknown | $216.63 | $216.63 |
| GL TRADE AMERICAS INC. | | | 261 Madison Ave, New York, NY 10016 | Unknown | $0.00 | $0.00 |
| GL TRADE INC | | | | Unknown | $0.00 | $0.00 |
| GL TRADE INC | | | | Unknown | $0.00 | $0.00 |
| GL TRADE INC | | | | Unknown | $0.00 | $0.00 |
| GL TRADE INC | | | | Unknown | $0.00 | $0.00 |
| GLOBAL CROSSING | | | | Unknown | $0.00 | $0.00 |
| TELECOMMUNICATIONS INC. | | | N/A | Unknown | $0.00 | $0.00 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | | | N/A | Unknown | $0.00 | $0.00 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | | | N/A | Unknown | $0.00 | $0.00 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | | | N/A | Unknown | $0.00 | $0.00 |
| GLOBAL ENERGY DECISIONS, INC. | | | 5 Hammersmith Grove, London W6 0LG, UK | Unknown | $0.00 | $0.00 |
| GLOBAL INSIGHT INC | | | 1000 WINTER STREET-SUITE 4300N Waltham, MA | Unknown | $46,728.42 | $46,728.42 |
| GoldenGate Software, Inc. | | ATTN: Vice President w/ cop to attn of General Counsel at the same address. | GoldenGate Software, Inc. 301 Howard St, Suite 2100 San Francisco, CA 94105 | Master agreements are with LBHI, PLTS-1 and PSTS-1 are with LBI | | |
| GOLDENGATE SOFTWARE, INC. | | | N/A | Unknown | $0.00 | $0.00 |
| GOLDENGATE SOFTWARE, INC. | | | N/A | Unknown | $0.00 | $0.00 |
| GOLDENGATE SOFTWARE, INC. | | | N/A | Unknown | $0.00 | $0.00 |
| GOTHAM TECHNOLOGY GROUP | | | 1 Paragon Drive Suite 100 Montvale, NJ 07645 | LBI | $90,719.03 | $90,719.03 |
| GOTHAM TECHNOLOGY GROUP | | | 1 Paragon Drive Suite 100 Montvale, NJ 07645 | LBI | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| GOTHAM TECHNOLOGY GROUP | | | 1 Paragon Drive Suite 100 Montvale, NJ 07645 | LBI | $0.00 | $0.00 |
| Gotham Technology Group LLC | | Gotham Technology Group LLC | 1 Paragon Dr. Suite 100 Montvale, NJ 07645 | LBI | $0.00 | $0.00 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | | | 20 North Wacker Suite 3800 Chicago, IL 60606 | LBHI | $65,000.00 | $65,000.00 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | | | 20 North Wacker Suite 3800 Chicago, IL 60606 | LBHI | $0.00 | $0.00 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | | | 20 North Wacker Suite 3800 Chicago, IL 60606 | LBHI | $0.00 | $0.00 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | | | 20 North Wacker Suite 3800 Chicago, IL 60606 | LBHI | $0.00 | $0.00 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | | | 20 North Wacker Suite 3800 Chicago, IL 60606 | LBHI | $0.00 | $0.00 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | | | 20 North Wacker Suite 3800 Chicago, IL 60606 | LBHI | $0.00 | $0.00 |
| GUIDANCE SOFTWARE INC | | | 215 North Marengo Ave, Suite 250, Pasadena, CA 91101 | LBHI | $0.00 | $0.00 |
| Hanover Moving & Storage Co. | | Hanover Moving & Storage Company Attn: Len Masucci | 15 Exchange Place, Suite 520 Jersey City, New Jersey 07302 | LBI | $304,082.53 | $304,082.53 |
| HCL AMERICA, INC | Master Agreement | NA | 330 Potrero Avenue,  Sunnyvale, CA 94085 | Lehman Brothers Holdings Inc. | $69,200.00 | $69,200.00 |
| HCL AMERICA, INC | Professional and Consulting | NA | 330 Potrero Avenue,  Sunnyvale, CA 94085 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| HCL AMERICA, INC | TBD | NA | 330 Potrero Avenue,  Sunnyvale, CA 94085 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HCL AMERICA, INC | Transaction Schedule | NA | 330 Potrero Avenue,  Sunnyvale, CA 94085 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HCL AMERICA, INC | Transaction Schedule | NA | 330 Potrero Avenue,  Sunnyvale, CA 94085 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HCL AMERICA, INC | Transaction Schedule | NA | 330 Potrero Avenue,  Sunnyvale, CA 94085 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HCL AMERICA, INC | Transaction Schedule | NA | 330 Potrero Avenue,  Sunnyvale, CA 94085 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HCL AMERICA, INC | Transaction Schedule | NA | 330 Potrero Avenue,  Sunnyvale, CA 94085 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HCL America, Inc. | | HCL America, Inc. | 330 Potrero Ave Sunnyvale, CA 94085 | LBHI | $0.00 | $0.00 |
| HCL Technologies Ltd | | HCL Technologies Ltd | The Senate, #331 Ulsoor Rd. Bangalore 560 042 Reg. Office 806, Siddharth 98 Nehru Place, New Delhi 110 019 | LBHI | $91,920.00 | $91,920.00 |
| Headstrong Services LLC | | Headstrong Services LLC | 4035 Ridge Top Road Fairfax, VA 22030 | LBI | $163,450.00 | $163,450.00 |
| HEADSTRONG SERVICES, LLC | Master Agreement | NA | 4035 Ridge Top Road, Fairfax, VA 22030 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HEADSTRONG SERVICES, LLC | Professional and Consulting | NA | 4035 Ridge Top Road, Fairfax, VA 22030 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HEADSTRONG SERVICES, LLC | Transaction Schedule | NA | 4035 Ridge Top Road, Fairfax, VA 22030 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HEADSTRONG SERVICES, LLC | Transaction Schedule | NA | 4035 Ridge Top Road, Fairfax, VA 22030 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HEADSTRONG SERVICES, LLC | Transaction Schedule | NA | 4035 Ridge Top Road, Fairfax, VA 22030 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HEADSTRONG SERVICES, LLC | Transaction Schedule | NA | 4035 Ridge Top Road, Fairfax, VA 22030 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HEADSTRONG SERVICES, LLC | Transaction Schedule | NA | 4035 Ridge Top Road, Fairfax, VA 22030 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HEADSTRONG SERVICES, LLC | Transaction Schedule | NA | 4035 Ridge Top Road, Fairfax, VA 22030 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HELSINKI STOCK EXCHANGE | | | Helsinki Securities and Derivatives Exchange, Clearing House LTD, Market Date, Fabianinkatu 14,  PO Box 361, FIN-00131, Helsinki, Finland Email: hexfeed@hex.fi | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| HEWLETT PACKARD COMPANY | TBD | NA | NA | Lehman Brothers Holdings Inc. | $177,125.88 | $177,125.88 |
| HEWLETT PACKARD COMPANY | Master Agreement | NA | 3000 Hanover Street, Palo Alto, CA 94304 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| HEWLETT PACKARD COMPANY | Supplement | NA | 3000 Hanover Street, Palo Alto, CA 94304 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| HEWLETT PACKARD COMPANY | Supplement | NA | 3000 Hanover Street, Palo Alto, CA 94304 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| HEWLETT PACKARD COMPANY | Transaction Schedule | NA | 3000 Hanover Street, Palo Alto, CA 94304 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| HEWLETT PACKARD COMPANY | Amendment / Addendum / Schedule | NA | 3000 Hanover Street, Palo Alto, CA 94304 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HEWLETT PACKARD COMPANY | Amendment / Addendum / Schedule | NA | 3000 Hanover Street, Palo Alto, CA 94304 | Lehman Brothers Inc. | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| HEWLETT PACKARD COMPANY | Trial | NA | 3000 Hanover Street, Palo Alto, CA 94304 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HEWLETT PACKARD COMPANY | TBD | NA | 3000 Hanover Street, Palo Alto, CA 94304 | Lehman Brothers Inc. | $0.00 | $0.00 |
| HEWLETT PACKARD COMPANY | Amendment / Addendum / Schedule | NA | 3000 Hanover Street, Palo Alto, CA 94304 | | $0.00 | $0.00 |
| Hewlett Parkard Company f/k/a Mercury Interactive Corporation | | Hewlett-Packard Company | 3000 Hanover Street, Palo Alto, CA 94304 | LBI | $1,849.00 | $1,849.00 |
| Hewlett-Packard | | Hewlett-Packard Company (Attention: Manager of Commercial Contract Administration) | 2101 Gaither Road Rockville, MD 21050-4016 (with a copy to Hewlett-Packard Company 3000 Hanover Street Palo Alto, CA94305-1112) | LBI and >25% affiliates | | $0.00 |
| HIGHLINE DATA | Amendment / Addendum / Schedule | NA | NA | NA | $35,000.00 | $35,000.00 |
| HIGHLINE DATA | Amendment / Addendum / Schedule | NA | NA | NA | $0.00 | $0.00 |
| HIGHLINE DATA | Amendment / Addendum / Schedule | NA | NA | NA | $0.00 | $0.00 |
| HIGHLINE DATA | Amendment / Addendum / Schedule | NA | NA | NA | $0.00 | $0.00 |
| HITACHI CAPITAL SONGAL HOKEN | Standalone Agreement | NA | NA | NA | $0.00 | $0.00 |
| HITACHI SYSTEMS AND SERVICE | Standalone Agreement | NA | NA | NA | $0.00 | $0.00 |
| HONEYWELL | Supplement | NA | 180 Michael Drive, Syosset, NY 11791 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| HONEYWELL | Supplement | NA | NA | NA | $0.00 | $0.00 |
| HONEYWELL | Supplement | NA | NA | NA | $0.00 | $0.00 |
| HONEYWELL | Master Agreement | NA | NA | NA | $0.00 | $0.00 |
| HUMMINGBIRD COMMUNICATIONS LTD | Maintenance Renewal Quote | Lehman Brothers Inc. | Mr. Howard Wallace, Vice President of Sales | NA | $0.00 | $0.00 |
| Hummingbird Communications Ltd. | | Hummingbird Communications Ltd. (Attention: Vice President of Sales) | 1 Sparks, Avenue North York, Ontario, M2H 2W1, Canada | LBI | $0.00 | $0.00 |
| IBM | | International Business Machines Corporation | Not in Remedy | LBI | $71,108.16 | $71,108.16 |
| IBM CHINA HONGKONG LIMITED | Master Agreement | No contact | No address | Unknown | $0.00 | $0.00 |
| IBM Corporation | Amendment / Addendum / Schedule | No contact | No address | LBHI | $8,995,892.82 | $8,995,892.82 |
| IBM CORPORATION | Amendment / Addendum / Schedule | No contact | No address | LBHI | $0.00 | $0.00 |
| IBM CORPORATION | Master Agreement | No contact | No address | LBHI | $0.00 | $0.00 |
| IBM CORPORATION | | No contact | International Business Machines Corp 11400 Burnet Rd Austin, TX 78758 | LBHI | $0.00 | $0.00 |
| IBM CORPORATION | Side Letter | No contact | No address | LBHI | $0.00 | $0.00 |
| IBM CORPORATION | Master Agreement | No contact | International Business Machines Corp 1177 Beltline Rd Coppell, TX 75019 | LBHI | $0.00 | $0.00 |
| IBM CORPORATION | Maintenance Renewal Quote | Bill Smith III, General Manager Financial Services Sector Global Technology Services | International Business Machines Corp Building; DFW, Floor: 01, Office C1103 11 T1 South Belt Line Road Coppell, Texas 75019 | LBHI | $0.00 | $0.00 |
| | | Richard Iacono, Supplier Project Executive | | | | |
| IBM CORPORATION | TBD | Jon Bancone, Associate General Counsel Global Technology Services, Americas | International Business Machines Corp Building; SOMA, Route 100 Somers, New York 10589 | LBHI | $0.00 | $0.00 |
| IBM CORPORATION | TBD | No contact | 13800 Diplomat Drive Dallas, TX 75234 | LBHI | $0.00 | $0.00 |
| IBM CORPORATION | Standalone Agreement | No contact | IBM Corporation 4111 Northside Parkway Atlanta, GA 30327 | LBI | $0.00 | $0.00 |
| IBM CORPORATION | Master Agreement | No contact | IBM Corporation 4111 Northside Parkway Atlanta, GA 30327 | LBI | $0.00 | $0.00 |
| IBM CORPORATION | Master Agreement | No contact | IBM Credit LLC 800 N. Frederick Avenue Gaithersburg, MD 20879 | LBI | $0.00 | $0.00 |
| IBM CORPORATION | Amendment / Addendum / Schedule | No contact | IBM Corporation 4111 Northside Parkway Atlanta, GA 30027 | LBI | $0.00 | $0.00 |
| IBM CORPORATION | Maintenance Renewal Quote | No contact | 404 Wyman Street Waltham, MA 02451 | LBI | $0.00 | $0.00 |
| IBM CORPORATION | Transaction Schedule | No contact | 404 Wyman Street Waltham, MA 02451 | LBI | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| IBM CORPORATION | Amendment / Addendum / Schedule | No contact | 405 Wyman Street Waltham, MA 02451 | LBI | | $0.00 |
| IBM CORPORATION | Maintenance Renewal Quote | No contact | IBM 20 Maguire Rd Lexington, MA 02421 | LBI | | $0.00 |
| IBM CORPORATION | | | IBM Corp 1551 So Washington Ave Piscataway, NJ 08854 | | | |
| IBM CORPORATION | Maintenance Renewal Quote | No contact | Not available | LBI | $0.00 | $0.00 |
| IBM CORPORATION | Maintenance Renewal Quote | No contact | Not available | LBI | $0.00 | $0.00 |
| IBM CORPORATION | Amendment / Addendum / Schedule | No contact | 11 Madison Ave New York, NY 10010 | LBI | $0.00 | $0.00 |
| IBM CORPORATION | Professional and Consulting | No contact | Not in Remedy | Lehman Brothers | $0.00 | $0.00 |
| IBM CORPORATION | Amendment / Addendum / Schedule | No contact | No address | Lehman Brothers | $0.00 | $0.00 |
| IBM CORPORATION | | | International Business Machines 1 Rogers Street Cambridge, MA | | | |
| IBM CORPORATION | Maintenance Renewal Quote | No contact | 11 Madison Ave New York, NY 10010 | Lehman Brothers | $0.00 | $0.00 |
| IBM CORPORATION | TBD | No contact | Not address | Lehman Brothers | $0.00 | $0.00 |
| IBM CORPORATION | Master Agreement | No contact | Not address | N/A | $0.00 | $0.00 |
| IBM CORPORATION | Supplement | No contact | Not available | N/A | $0.00 | $0.00 |
| IBM CORPORATION | Amendment / Addendum / Schedule | No contact | No address | N/A | $0.00 | $0.00 |
| IBM CORPORATION | Maintenance Renewal Quote | Not contact | Not available | N/A | $0.00 | $0.00 |
| IBM CORPORATION | TBD | No contact | | N/A | $0.00 | $0.00 |
| IBM CORPORATION | TBD | No contact | | N/A | $0.00 | $0.00 |
| IBM CORPORATION | TBD | No contact | | N/A | $0.00 | $0.00 |
| IBM CORPORATION | TBD | No contact | | N/A | $0.00 | $0.00 |
| IBM CORPORATION | Amendment / Addendum / Schedule | No contact | 590 Madison Ave New York, NY 10023 | n/a | $0.00 | $0.00 |
| IBM CORPORATION | Maintenance Renewal Quote | Not in Remedy | | Unknown | $0.00 | $0.00 |
| IBM CREDIT CORPORATION | TBD | No contact | Not available | LBHI | $0.00 | $0.00 |
| IBM CREDIT LLC* | Master Agreement | No contact | Not available | LBHI | $0.00 | $0.00 |
| ICAS LIMITED | Master Agreement | No contact | ICAS CORP 42-19 23rd Ave New York, NY 11105 | LBHI | $0.00 | $0.00 |
| ICAS LIMITED | Amendment / Addendum / Schedule | No contact | Not available | LBHI | $0.00 | $0.00 |
| I-DEAL LLC | | Attention Mr. Allen Williams  cc: General Counsel et same address | i-Deal 1359 Broadway 2nd floor New York, NY 10018 | LBI | $86,766.83 | $86,766.83 |
| I-DEAL LLC | Master Agreement | not available | not available | LBI | $0.00 | $0.00 |
| I-DEAL LLC | TBD | No contact | not available | LBI | $0.00 | $0.00 |
| I-DEAL LLC | Master Agreement | No contact | not available | LBI | $0.00 | $0.00 |
| I-DEAL LLC | SOW/Schedule | No contact | not available | LBI | $0.00 | $0.00 |
| I-Deal LLC | | i-Deal LLC | 1359 Broadway, 2nd Floor New York, NY 10018 Attn: Mr. Allen Williams with copies to: General Counsel | LBI | | |
| I-DEAL LLC | Amendment / Addendum / Schedule | No contact | Not in Remedy | N/A | $0.00 | $0.00 |
| I-DEAL LLC | Amendment / Addendum / Schedule | No contact | not available | N/A | $0.00 | $0.00 |
| ILOG | TBD | | N/A | LBHI | $0.00 | $0.00 |
| ILOG INC | Amendment / Addendum / Schedule | N/A | N/A | LBI | $154,728.02 | $154,728.02 |
| ILOG INC | TBD | N/A | N/A | LBI | $0.00 | $0.00 |
| ILOG INC | Maintenance Renewal Quote | No contact | N/A | N/A | $0.00 | $0.00 |
| ILOG INC | Maintenance Renewal Quote | N/A | N/A | N/A | $0.00 | $0.00 |
| ILOG INC | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| IM2 Consulting / Rainmaker Group LLC | Master Agreement | No contact | Rainmaker Group LLC/IM2 Consulting 230 Park Avenue, Suite 1000 New York, NY 10169 | Unknown | $0.00 | $0.00 |
| IM2 Consulting / Rainmaker Group LLC | Professional and Consulting | No contact | Rainmaker Group LLC/IM2 Consulting 230 Park Avenue, Suite 1000 New York, NY 10170 | LBHI | $0.00 | $0.00 |
| IM2 Consulting / Rainmaker Group LLC | Amendment / Addendum / Schedule | No contact | Rainmaker Group LLC/IM2 Consulting 230 Park Avenue, Suite 1000 New York, NY 10171 | LBHI | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| IMS HEALTH | Amendment / Addendum / Schedule | N/A | N/A | LBI | $22,250.00 | $22,250.00 |
| INET ATS INC | Master Agreement | N/A | N/A | Lehman Brothers | $0.00 | $0.00 |
| INFINITE COMPUTER SOLUTIONS INC | Amendment / Addendum / Schedule | N/A | N/A | Entity says LBI and LBH | $8,736.00 | $8,736.00 |
| INFINITE COMPUTER SOLUTIONS INC | Amendment / Addendum / Schedule | N/A | Infinite Computer Solutions 20250 Century Blvd Germantown, MD 20874 | Entity says LBI and LBHI | $0.00 | $0.00 |
| INFINITE COMPUTER SOLUTIONS INC | Master Agreement | N/A | N/A | LBI | $0.00 | $0.00 |
| INFORMATICA CORPORATION | Master Agreement | N/A | N/A | LBI | $8,160.00 | $8,160.00 |
| INFORMATICA CORPORATION | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| INFORMATICA CORPORATION | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| INFORMATICA CORPORATION | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| INFORMATICA CORPORATION | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| INFORMATICA CORPORATION | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| INFORMATICA CORPORATION | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| Informatica Corporation | | Informatica Corporation | 2100 Seaport Boulevard, Redwood City, California 94063 | LBI | $0.00 | $0.00 |
| INFOVISTA CORPORATION | Maintenance Renewal Quote | N/A | N/A | LBI | $0.00 | $0.00 |
| INFOVISTA CORPORATION | Side Letter | N/A | N/A | N/A | $0.00 | $0.00 |
| Information Builders Inc | TBD | N/A | N/A | LBHI | $0.00 | $0.00 |
| INFORMATION BUILDERS INC | Amendment / Addendum / Schedule | N/A | N/A | LBI | $250,073.28 | $250,073.28 |
| Information Builders, Inc. | | Information Builders, Inc. | Two Penn Plaza New York, NY 10121-2898 | LBHI | $0.00 | $0.00 |
| Information Builders, Inc. | | Information Builders, Inc. | Two Penn Plaza Vice President of Finance New York, NY 10121-2899 | LBI | | $0.00 |
| INFOTEK CONSULTING INC | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| InfoVista Corporation | Master Agreement | N/A | InfoVista Corporation 12950 Worldgate Drive Herndon, VA 20170 | LBI | $0.00 | $0.00 |
| INFOVISTA CORPORATION | Maintenance Renewal Quote | N/A | N/A | LBI | $0.00 | $0.00 |
| INFRALINE TECHNOLOGIES (INDIA) PVT LTD | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| INFUSION DEVELOPMENT CORP. | Amendment / Addendum / Schedule | N/A | N/A | LBHI | $80,325.00 | $80,325.00 |
| INFUSION DEVELOPMENT CORP. | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| INFUSION DEVELOPMENT CORP. | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| INFUSION DEVELOPMENT CORP. | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| INFUSION DEVELOPMENT CORP. | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| INFUSION DEVELOPMENT CORP. | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| INFUSION DEVELOPMENT CORP. | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| INFUSION DEVELOPMENT CORP. | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| INFUSION DEVELOPMENT CORP. | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| INFUSION DEVELOPMENT CORP. | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| INFUSION DEVELOPMENT CORP. | TBD | N/A | N/A | LBI | $0.00 | $0.00 |
| INFUSION DEVELOPMENT CORP. | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| INNOVATIV SYSTEMS DESIGN INC. | Master Agreement | N/A | 204 Fernwood Ave., Edison, NJ 08837 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| INNOVATIV SYSTEMS DESIGN INC. | Professional and Consulting | N/A | 204 Fernwood Ave., Edison, NJ 08837 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| INNOVATIV SYSTEMS DESIGN INC. | Master Agreement | N/A | 204 Fernwood Ave., Edison, NJ 08837 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| INNOVATIV SYSTEMS DESIGN INC. | Supplement | N/A | 204 Fernwood Ave., Edison, NJ 08837 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| INNOVATIV SYSTEMS DESIGN INC. | Master Agreement | N/A | 130 Campus Drive,  Edison, NJ  08837 | Lehman Brothers Inc. | $0.00 | $0.00 |
| Innovative Systems  Inc. | Master Agreement | Lehman Brothers Bank, FSB | N/A | N/A | $0.00 | $0.00 |
| INNOVATIVE SYSTEMS, INC. | Master Agreement | Lehman Brothers Bank, FSB | N/A | N/A | $0.00 | $0.00 |
| INNOVATIVE SYSTEMS, INC. | TBD | Lehman Brothers Bank, FSB | N/A | N/A | $0.00 | $0.00 |
| INNOVATIVE SYSTEMS, INC. | Amendment / Addendum / Schedule | Lehman Brothers Bank, FSB | N/A | N/A | $0.00 | $0.00 |
| INNOWAKE INTERNATIONAL | Trial | N/A | 795 Folsom Street, San Francisco, CA 94107 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| INNOWAKE INTERNATIONAL | Master Agreement | N/A | 795 Folsom Street, San Francisco, CA 94107 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| INNOWAKE INTERNATIONAL | Supplement | N/A | 795 Folsom Street, San Francisco, CA 94107 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| INNOWAKE INTERNATIONAL | Transaction Schedule | N/A | 795 Folsom Street, San Francisco, CA 94107 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| INSTNET CORPORATION | Standalone Agreement | N/A | 795 Folsom Street, San Francisco, CA 94107 | Lehman Brothers Inc. | $0.00 | $0.00 |
| INSTNET EUROPE LIMITED | Master Agreement | Lehman Brothers Holdings Inc. | Chief Legal Officer | N/A | $0.00 | $0.00 |
| INTECHRA, LLC | Master Agreement | N/A | 4270 I-55 North Suite 101, Jackson MS 39211 | Lehman Brothers Inc. | $103,991.08 | $103,991.08 |
| INTECHRA, LLC | Transaction Schedule | N/A | 4270 I-55 North Suite 101, Jackson MS 39211 | Lehman Brothers Inc. | $0.00 | $0.00 |
| INTEGRATED RESEARCH INC. | Maintenance Renewal Quote | Lehman Brothers Inc. | N/A | N/A | $0.00 | $0.00 |
| INTEGREON MANAGED SOLUTIONS, | Amendment / Addendum / Schedule | Lehman Brothers Inc. | N/A | N/A | $299,129.00 | $299,129.00 |
| INTEGREON MANAGED SOLUTIONS, | Amendment / Addendum / Schedule | Lehman Brothers Inc. | N/A | N/A | $0.00 | $0.00 |
| INTELLIGENCE PRESS INC. | TBD | N/A | Intelligence Press Inc. 22648 Glenn Drive Suite 305 | LBI | $0.00 | $0.00 |
| INTERACTIVE DATA CORP. | Amendment / Addendum / Schedule | N/A | N/A | LBI | $598,792.06 | $598,792.06 |
| INTERACTIVE DATA CORP | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers | $0.00 | $0.00 |
| INTERACTIVE TECHNOLOGIES | Professional and Consulting | N/A | N/A | LBI | $0.00 | $0.00 |
| INTERACTIVE TECHNOLOGIES | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| Interactive Technologies | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| Interactive Technologies Incorporated | | Mr. Bjarne F. Rostaing Senior Vice President | Summit, NJ 07901 | LBI | $0.00 | $0.00 |
| INTERCALL INC. | Amendment / Addendum / Schedule | N/A | N/A | LBI | $120.08 | $120.08 |
| INTERNAP NETWORK SERVICES CORP | Trial | N/A | Internap Network Services Corp 250 Williams Street Suite 100 Atlanta, GA 30303 | LBHI | $114,917.00 | $114,917.00 |
| INTERNATIONAL DATA CORP | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| INTERNATIONAL DATA CORP | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers | $0.00 | $0.00 |
| International Lead & Zinc Study Group | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| International Nickel Study Group | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| INTERNATIONAL SECURITIES EXCHANGE INC. | TBD | Lehman Brothers Inc. | N/A | N/A | $2,150.73 | $2,150.73 |
| INTERNATIONAL SECURITIES EXCHANGE INC. | Amendment / Addendum / Schedule | Lehman Brothers Inc. | N/A | N/A | $0.00 | $0.00 |
| INTERNET SECURITIES INC. | Master Agreement | N/A | 225 Part Avenue South, 8th Fl., New York, NY 10003 | Lehman Brothers Inc. | $28,400.00 | $28,400.00 |
| interWoven | Maintenance Renewal Quote | No contact | Not Available | Not Available | $0.00 | $0.00 |
| INTERWOVEN INC. | Amendment / Addendum / Schedule | No contact | Not Available | LBHI | $0.00 | $0.00 |

| Vendor Name• | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| Interwoven, Inc. | | Interwoven, Inc.<br>Attn: General Counsel | 1195 W. Fremont Ave., #2000<br>Sunnyvale, CA 94087 | | $0.00 | $0.00 |
| Intex | TBD | No contact | Not Available | LBHI | $0.00 | $0.00 |
| | | | | Lehman Brothers Inc. | | |
| INTEX SOLUTIONS | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. | $147,498.00 | $147,498.00 |
| INTEX SOLUTIONS INC. | TBD | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| INTEX SOLUTIONS INC. | TBD | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| INTEX SOLUTIONS INC. | TBD | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| INTEX SOLUTIONS INC. | TBD | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| INTEX SOLUTIONS INC. | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| INTEX SOLUTIONS INC. | TBD | No contact | Not Available | Not Available | $0.00 | $0.00 |
| INTEX SOLUTIONS INC. | TBD | No contact | Not Available | Not Available | $0.00 | $0.00 |
| INTRALINKS INC | Transaction Schedule | No contact | Not Available | LBHI | $2,000.00 | $2,000.00 |
| INTRALINKS INC | Master Agreement | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| INTRALINKS INC | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| INVESTORTOOLS INC | Amendment / Addendum / Schedule | No contact | Not Available | Not Available | $20,680.00 | $20,680.00 |
| Invid Systems  Inc. | Master Agreement | No contact | 7011 Koll Center Parkway<br>Suite 160, Pleasanton<br>CA 94566 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ION TRADING IRELAND LTD | Amendment / Addendum / Schedule | No contact | Not Available | Not Available | $0.00 | $0.00 |
| IONA TECHNOLOGIES INC. | Termination Letter | No contact | Not Available | Lehman Brothers | $0.00 | $0.00 |
| IONA TECHNOLOGIES INC. | Side Letter | No contact | Not Available | Lehman Brothers | $0.00 | $0.00 |
| IONA TECHNOLOGIES INC. | Master Agreement | Legal Department | 60 Aberdeen Avenue<br>Cambridge MA 02138 | Lehman Brothers Inc. | $0.00 | $0.00 |
| IONA TECHNOLOGIES INC. | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IONA TECHNOLOGIES INC. | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IONA TECHNOLOGIES INC. | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IONA TECHNOLOGIES INC. | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IONA TECHNOLOGIES INC. | Amendment / Addendum / Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IONA TECHNOLOGIES INC. | Side Letter | No contact | Not Available | Not Available | $0.00 | $0.00 |
| IONA TECHNOLOGIES INC. | Maintenance Renewal Quote | No contact | Not Available | Not Available | $0.00 | $0.00 |
| Iona Technologies, Inc. | | Iona Technologies, Inc.<br>Attn: Legal Department | 60 Aberdeen Avenue<br>Cambridge, MA 02138 | LBI | $0.00 | $0.00 |
| IPC INFORMATION SYSTEMS | Amendment / Addendum / Schedule | General Counsel | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IRIS SOFTWARE, INC | TBD | No contact | Not Available | Lehman Brothers Inc. | $30,000.00 | $30,000.00 |
| IRIS SOFTWARE, INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IRIS SOFTWARE, INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IRIS SOFTWARE, INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IRIS SOFTWARE, INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IRIS SOFTWARE, INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IRIS SOFTWARE, INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IRIS SOFTWARE, INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IRIS SOFTWARE, INC | TBD | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IRIS SOFTWARE, INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IRIS SOFTWARE, INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IRIS SOFTWARE, INC | Transaction Schedule | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| iRise | | iRise | 2321 Rosecrans Ave<br>Suite 4200<br>El Segundo, CA 90245 | | | |
| IRISE | Master Agreement | No contact | Not Available | Lehman Brothers Holding Inc. | $0.00 | $0.00 |
| IRISE | Supplement | No contact | Not Available | Lehman Brothers Holding Inc. | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| | | | Iron Mountain Records Management Inc. 22 Kimberly Road East Burnswick, NJ 08816 | | | |
| IRON MOUNTAIN | Amendment / Addendum / Schedule | VP - Operations / Mid Atlantic South | David Ballai | Lehman Brothers Inc. | $552,181.24 | $552,181.24 |
| IRON MOUNTAIN | Master Agreement | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| IRON MOUNTAIN | Supplement | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| Iron Mountain Information Management Inc. | | Iron Mountain Information Management | 120 Turnpike Road Southborough, Massachusetts 021117. | LBHI | $0.00 | $0.00 |
| Iron Mountain Records Management Inc. | | Attn. David Ballai, VP, Operations/Mid-Atlantic South w/ copy to Attn. Bill Bittenmaster, Director of Contracts Administration. For ASP. | Iron Mountain Records Management, Inc., 22 Kimberly Rd. East Burswick, NJ 08816. w/copy to Iron Mountain Records Management, Inc. 1000 Campus Dr., Collegeville, PA 19426 | LBI, Aurora Loan Services and Broker Funding Services | $0.00 | $0.00 |
| ISE STOCK EXCHANGE LLC | TBD | No contact | Not Available | Lehman Brothers Inc. | $0.00 | $0.00 |
| ISE STOCK EXCHANGE LLC | TBD | No contact | New York Stock EXChange, Inc. 11, Wall Street, New York, NY New York 10005 | Lehman Brothers Inc. | $0.00 | $0.00 |
| ITG | Other | Director of Market Data | The MacGregor Group, Inc., 321 Summer Street, Boston, MA 02210 | LBHI | $3,000.00 | $3,000.00 |
| ITG SOLUTIONS NETWORK, INC | Master Agreement | General Counsel, | 1899 Wynkoop Street, Suite 800 Denver,CO 80202 | LBHI | $0.00 | $0.00 |
| JABBER INC. | TBD | N/A | 1899 Wynkoop Street, Suite 800 Denver,CO 80202 | LBHI | $33,719.57 | $33,719.57 |
| JABBER INC. | Maintenance Renewal Quote | N/A | 1899 Wynkoop St. Suite 600 Denver, CO 80202 | LBHI | $0.00 | $0.00 |
| Jabber, Inc. | | Jabber, Inc. | 100 Wall Street, 26th Floor Attn AR28 New York, NY 10005 | LBI | $0.00 | $0.00 |
| JAVELIN TECHNOLOGIES | Amendment / Addendum / Schedule | N/A | 100 Wall Street, 26th Floor Attn AR28 New York, NY 10005 | LBI | $0.00 | $0.00 |
| JAVELIN TECHNOLOGIES | Amendment / Addendum / Schedule | N/A | 100 Wall Street, 26th Floor Attn AR28 New York, NY 10005 | LBI | $0.00 | $0.00 |
| JAVELIN TECHNOLOGIES | Maintenance Renewal Quote | N/A | 100 Wall Street, 26th Floor Attn AR28 New York, NY 10005 | LBI | $0.00 | $0.00 |
| JAVELIN TECHNOLOGIES | TBD | N/A | 100 Wall Street, 26th Floor Attn AR28 New York, NY 10005 | LBI | $0.00 | $0.00 |
| Jboss, Inc. | Master Agreement | Jboss, Inc. | 3340 Peachtree St., NE, Suite 1220, Atlanta, GA 30326 | LBHI | $0.00 | $0.00 |
| JBOSS, INC. | Master Agreement | | | Unknown | $0.00 | $0.00 |
| JBOSS, INC. | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| JED CONSULTING INC. | Amendment / Addendum / Schedule | Jeff Damens | 33 Maplewood Ave, Maplewood NJ 07040 | LBI | $20,000.00 | $20,000.00 |
| JIVE SOFTWARE | Master Agreement | Scott Campbell | 317 SW Alder   Suite 500 Portland, OR 97204 | LBI | $0.00 | $0.00 |
| JIVE SOFTWARE | Maintenance Renewal Quote | Scott Campbell | 317 SW Alder   Suite 500 Portland, OR 97204 | LBI | $0.00 | $0.00 |
| Jive Software, Inc. | | Jive Software, Inc. | 317 SW Alder Suite 500 Portland, OR 97204 | LBI | $0.00 | $0.00 |
| JOHN S HEROLD INC | Amendment / Addendum / Schedule | John Cannon | 14 Wesport Ave Norwalk CT 06851 | LBI | $0.00 | $0.00 |
| JOINT TECHNOLOGY DEVELOPMENT LTD. | Amendment / Addendum / Schedule | John Cestar | New Trend Centre Suite 11,26F 704 Prince Edward Road East Hong Kong. | LBI | $1,362,391.43 | $1,362,391.43 |
| JOINT TECHNOLOGY DEVELOPMENT LTD. | Master Agreement | John Cestar | New Trend Centre Suite 11,26F 704 Prince Edward Road East Hong Kong | LBI | $0.00 | $0.00 |
| JOINT TECHNOLOGY DEVELOPMENT LTD. | TBD | John Cestar | New Trend Centre Suite 11,26F 704 Prince Edward Road East Hong Kong | LBI | $0.00 | $0.00 |
| KODI CORPORATION | | Mitsuhiro Ueda | Contract not in english | Unknown | $0.00 | $0.00 |
| KEANE INC. | Master Agreement | General Council | 100 City Square, Boston, MA 02129 | Unknown | $0.00 | $0.00 |
| KEANE INC. | Professional and Consulting | General Council | 100 City Square, Boston, MA 02129 | Unknown | $0.00 | $0.00 |
| KEANE INC. | Transaction Schedule | General Council | 100 City Square, Boston, MA 02129 | Unknown | $0.00 | $0.00 |
| KEANE INC. | Transaction Schedule | General Council | 100 City Square, Boston, MA 02129 | Unknown | $0.00 | $0.00 |

Page 25 of 68

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| KEANE INC | Transaction Schedule | General Council | 100 City Square, Boston, MA 02129 | Unknown | $0.00 | $0.00 |
| KEANE INC | Transaction Schedule | General Council | 100 City Square, Boston, MA 02129 | Unknown | $0.00 | $0.00 |
| Key Systems | | Key Systems | 939 Broadway New York, NY, 10010 | LBI | $240,300.00 | $240,300.00 |
| KEY SYSTEMS | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| KEY SYSTEMS | Master Agreement | | | Unknown | $0.00 | $0.00 |
| KEY SYSTEMS | Supplement | | | Unknown | $0.00 | $0.00 |
| KEY SYSTEMS | Transaction Schedule | | | Unknown | $0.00 | $0.00 |
| KEY SYSTEMS | Master Agreement | | | Unknown | $0.00 | $0.00 |
| KEY SYSTEMS | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| KX SYSTEMS INC. | Side Letter | Unknown | 555 Bryant St. #375 Pala Alto, CA 94301 | Unknown | $0.00 | $0.00 |
| KX SYSTEMS, INC. | Maintenance Renewal Quote | Unknown | 555 Bryant St. #375 Pala Alto, CA 94301 | Unknown | $0.00 | $0.00 |
| Lakeview | Amendment / Addendum / Schedule | Lakeview Technology Inc. | 1901 South Meyers Road, Suite 800, Oakbrook Terrace, Illinois 60181 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LAN UTILITIES ELECTRIC INC | Master Agreement | LAN Utilities Electric, Inc. | 1316 Motor Pkwy, Hauppauge, NY 11749 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| LAN UTILITIES ELECTRIC INC | Transaction Schedule | LAN Utilities Electric, Inc. | 1316 Motor Pkwy, Hauppauge, NY 11749 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| LAN UTILITIES ELECTRIC INC | Transaction Schedule | LAN Utilities Electric, Inc. | 1316 Motor Pkwy, Hauppauge, NY 11749 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| LAN UTILITIES ELECTRIC INC | Master Agreement | LAN Utilities Electric, Inc. | 1316 Motor Pkwy, Hauppauge, NY 11749 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| Lancope | | Lancope | 3155 Royal Drive Bldg. 100 Alpharetta, GA 30022 | LBI | $0.00 | $0.00 |
| LANCOPE INC | Maintenance Renewal Quote | Lancope, Inc. | 3155 royal Drive, Bldg. 100, Alpharetta, GA 30022 | Lehman Brothers Inc. | $8,091.53 | $8,091.53 |
| LANCOPE INC | Maintenance Renewal Quote | Lancope, Inc. Mark Gothard | 3850 Brookside Parkway, Suite 400, Alpharetta, GA 30022 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LANDMARK GRAPHICS CORPORATION | Master Agreement | Landmark Graphics Corporation | 2107 CityWest Boulevard, houston, TX 77042 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| Larsen & Toubro Infotech Limited | | Larsen & Toubro Infotech Limited | 400, Kelly Street, Fort Lee, NJ 07024 | LBHI | $292,064.50 | $292,064.50 |
| LARSEN & TOUBRO INFOTECH, LTD | Master Agreement | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Master Agreement | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | TBD | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |

| Vendor Name# | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Transaction Schedule | Larsen & Toubro Infotech Limited | 2035 Lincoln Highway, Suite 3000, Edison, NJ 08817 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LARSEN & TOUBRO INFOTECH, LTD | Amendment / Addendum / Schedule | Lava Trading Inc. | 95 Morton St., 7th Floor, New York, NY 10014 | Lehman Brothers Inc. | $63,457.75 | $63,457.75 |
| LAVA TRADING INC. | Amendment / Addendum / Schedule | | 95 Morton St., 7th Floor, New York, NY 10014 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LAVA TRADING INC. | Amendment / Addendum / Schedule | Lava Trading Inc. | 95 Morton St., 7th Floor, New York, NY 10014 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LAVA TRADING INC. | TBD | Lava Trading Inc. | 95 Morton St., 7th Floor, New York, NY 10014 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LEVEL 3 COMMUNICATIONS LLC | Amendment / Addendum / Schedule | Level 3 Communications, LLC, Attn Senior VP, Global Infrastructure Services & General Counsel | 1025 Eldorado Blvd, Broomfield, CO 80021 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| LEWTAN TECHNOLOGIES INC | TBD | n/a | n/a | n/a | $53,250.00 | $53,250.00 |
| LEXIS NEXIS | Termination Letter | n/a | n/a | n/a | $0.00 | $0.00 |
| LEXIS NEXIS | Termination Letter | n/a | n/a | n/a | $0.00 | $0.00 |
| LEXIS NEXIS | Termination Letter | n/a | n/a | n/a | $0.00 | $0.00 |
| LEXIS NEXIS | Termination Letter | n/a | n/a | n/a | $0.00 | $0.00 |

Page 28 of 68

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| LEXIS/NEXIS | Amendment / Addendum / Schedule | n/a | n/a | n/a | $0.00 | $0.00 |
| LEXIS/NEXIS | Amendment / Addendum / Schedule | n/a | n/a | n/a | $0.00 | $0.00 |
| LEXIS/NEXIS | Amendment / Addendum / Schedule | n/a | n/a | n/a | $0.00 | $0.00 |
| LEXIS-NEXIS | Master Agreement | n/a | n/a | n/a | $85,270.74 | $85,270.74 |
| LEXIS-NEXIS | Amendment / Addendum / Schedule | n/a |  | n/a | $0.00 | $0.00 |
| LEXIS-NEXIS | Amendment / Addendum / Schedule | n/a | n/a | n/a | $0.00 | $0.00 |
| LEXIS-NEXIS | Amendment / Addendum / Schedule | n/a | n/a | n/a | $0.00 | $0.00 |
| LIQUID ENGINES, INC. | Master Agreement | James Levison, Vice President, Finance, Liquid Engines, Inc. | 385 Moffett Park Drive, Suite 105, Sunnyvale, CA 94089 | Lehman Brothers Holdings Inc. | $125,702.00 | $125,702.00 |
| LIQUID ENGINES, INC. | Amendment / Addendum / Schedule | James Levison, Vice President, Finance, Liquid Engines, Inc. | 385 Moffett Park Drive, Suite 105, Sunnyvale, CA 94089 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| LONDON STOCK EXCHANGE | Side Letter | n/a | n/a | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| LONDON STOCK EXCHANGE | Amendment / Addendum / Schedule | n/a | n/a | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| LONDON STOCK EXCHANGE | Side Letter | n/a | n/a | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| LUMIGENT TECHNOLOGIES INC. | Master Agreement | Lumigent Technologies, Inc. | 289 Great Road, Acton, MA 01720 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| LUMIGENT TECHNOLOGIES INC. | Supplement | Lumigent Technologies, Inc. | 289 Great Road, Acton, MA 01720 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| LUMIGENT TECHNOLOGIES INC. | Maintenance Renewal Quote | Lumigent Technologies, Inc. | 289 Great Road, Acton, MA 01720 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| Lumigent technologies, Inc. |  | Lumigent Technologies, Inc. | 289 Great Road, Acton, MA 01720 | LBHI | $0.00 | $0.00 |
| LURHQ CORPORATION | Master Agreement | LURHQ Corporation | 4033 Highway 501 West, Myrtle Beach, SC 29579 | Lehman Brothers Inc. | $0.00 | $0.00 |
| LURHQ CORPORATION | Transaction Schedule | LURHQ Corporation | 4033 Highway 501 West, Myrtle Beach, SC 29579 | LBI | $0.00 | $0.00 |
| M&M Sentinel Glow | M&M Sentinel Glow | 24 Regency Way, Manalapan, NJ 07726 | LBHI | $45,000.00 | $45,000.00 |
| M&M SENTINEL GLOW, INC | Transaction Schedule | not listed | 24 Regency Way, Manalapan, NJ 07726 | LBHI | $0.00 | $0.00 |
| M&M Technologies |  | M&M Technologies Corp. | 24 Regency Way, Manalapan, NJ 07726 | LBHI | $0.00 | $0.00 |
| M&M TECHNOLOGIES CORP. | Supplement | not listed | 24 Regency Way, Manalapan, NJ 07726 | LBHI | $0.00 | $0.00 |
| M&M TECHNOLOGIES CORP. | Master Agreement | not listed | 24 Regency Way, Manalapan, NJ 07726 | LBHI | $0.00 | $0.00 |
| M&M TECHNOLOGIES CORP. | Supplement | not listed | 24 Regency Way, Manalapan, NJ 07726 | LBHI | $0.00 | $0.00 |
| M&M TECHNOLOGIES CORP. | Transaction Schedule | not listed | 24 Regency Way, Manalapan, NJ 07726 | LBHI | $0.00 | $0.00 |
| M&M TECHNOLOGIES CORP. | Amendment / Addendum / Schedule | not listed | 24 Regency Way, Manalapan, NJ 07726 | LBHI | $0.00 | $0.00 |
| M&M TECHNOLOGIES CORP. | Transaction Schedule | not listed | 24 Regency Way, Manalapan, NJ 07726 | LBHI | $0.00 | $0.00 |
| M&M TECHNOLOGIES CORP. | Transaction Schedule | not listed | 24 Regency Way, Manalapan, NJ 07726 | LBHI | $0.00 | $0.00 |
| Macgregor | Master Agreement | not listed | not listed | LB | $72,961.67 | $72,961.67 |
| MACROMEDIA |  | not listed | not listed | LB | $0.00 | $0.00 |
| MAPINFO CORP | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MARKET NEWS INTERNATIONAL | Amendment / Addendum / Schedule | not listed | 100 William Street, 3rd floor, New York, NY 10038 | LBI | $0.00 | $0.00 |
| MARKET NEWS INTERNATIONAL | Amendment / Addendum / Schedule | not listed | 100 William Street, 3rd floor, New York, NY 10038 | LBI | $0.00 | $0.00 |
| MARKIT GROUP LIMITED | TBD | Penny Davenport | 2 More London Riverside, London SE1, 2AP | LBI | $0.00 | $0.00 |
| MARKIT VALUATIONS LIMITED | Master Agreement | N/A | N/A | N/A | $57,615.28 | $57,615.28 |
| MARKMONITOR | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MARKMONITOR | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| MATHWORKS INC | Maintenance Renewal Quote | N.A. | N.A. | N.A. | $0.00 | $0.00 |
| MATHWORKS INC | Maintenance Renewal Quote | N.A. | N.A. | N.A. | $0.00 | $0.00 |
| MATHWORKS INC | Master Agreement | not listed | not listed | not listed | $0.00 | $0.00 |
| MATHWORKS INC | TBD | not listed | not listed | Unknown | $0.00 | $0.00 |
| MBG EXPENSE MANAGEMENT, LLC | Master Agreement | not listed | 370 Lexington Avenue, New York, NY 10017 | LBHI | $12,420.00 | $12,420.00 |
| MBG EXPENSE MANAGEMENT, LLC | Supplement | not listed | 370 Lexington Avenue, New York, NY 10017 | LBHI | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| McAfee Inc | | | | | | |
| MCDATA CORPORATION | Trial | not listed | Attention-General Counsel, McAfee, Inc., 3965 Freedom Circle, Santa Clara, CA 95057. Telephone 408 988-3832 Fax # 408-970-9727 | | $0.00 | $0.00 |
| | | | | | $0.00 | $0.00 |
| MCI | Amendment / Addendum / Schedule | not listed | 11802 Ridge Parkway, Broomfield, CO 80021 | LBHI | $25,708.37 | $25,708.37 |
| MCI | Amendment / Addendum / Schedule | not listed | not listed | LBHI | $0.00 | $0.00 |
| MCI | Amendment / Addendum / Schedule | not listed | not listed | LBHI | $0.00 | $0.00 |
| MCI | Amendment / Addendum / Schedule | not listed | not listed | LBHI | $0.00 | $0.00 |
| MCI | Amendment / Addendum / Schedule | not listed | not listed | LBHI | $0.00 | $0.00 |
| MCI | Amendment / Addendum / Schedule | not listed | not listed | LBHI | $0.00 | $0.00 |
| MCI | Amendment / Addendum / Schedule | not listed | not listed | LBHI | $0.00 | $0.00 |
| MCI | Amendment / Addendum / Schedule | not listed | not listed | LBHI | $0.00 | $0.00 |
| MCI | Amendment / Addendum / Schedule | not listed | 5 International Drive, Rye Brook, New York, New York 10573 | LBI | $0.00 | $0.00 |
| MCI | Amendment / Addendum / Schedule | not listed | | | $0.00 | $0.00 |
| MCI WORLDCOM | Amendment / Addendum / Schedule | not listed | not listed | Lehman Brothers | $0.00 | $0.00 |
| MCI WORLDCOM | Amendment / Addendum / Schedule | not listed | not listed | LBHI | $0.00 | $0.00 |
| MCI WORLDCOM | Master Agreement | Local Operations Manager | 33 Whitehall, New York, NY | LBI | $0.00 | $0.00 |
| MCI WORLDCOM | Master Agreement | CPE Contract Administration | Royal Centre Three, 11475 Great Oaks Way Suite 400, Alpharetta, Ga 30022 | LBI | $0.00 | $0.00 |
| MCI WORLDCOM | Amendment / Addendum / Schedule | not listed | not listed | Lehman Brothers | $0.00 | $0.00 |
| MCI WORLDCOM | Amendment / Addendum / Schedule | not listed | not listed | Lehman Brothers | $0.00 | $0.00 |
| MCI WORLDCOM INTERNATIONAL LTD | Amendment / Addendum / Schedule | not listed | not listed | Lehman Brothers | $0.00 | $0.00 |
| MERCURY INTERACTIVE CORP. | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MERCURY INTERACTIVE CORP. | Side Letter | not listed | not listed | LBI | $0.00 | $0.00 |
| MERCURY INTERACTIVE CORP. | Maintenance Renewal Quote | N/A | N/A | N/A | $0.00 | $0.00 |
| Mercury Interactive Corporation | | Mercury Interactive Corporation, Attn. Director of Contracts with copy to General Counsel | 1325 Borregas Avenue, Sunnyvale, CA 94089 | LBI | $0.00 | $0.00 |
| MERGER MARKETS LTD | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MERGERMARKET LTD | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MERGERMARKET LTD | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MERGERMARKET LTD | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MERGERMARKET LTD | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MERGERMARKET LTD | Master Agreement | not listed | not listed | LBI | $0.00 | $0.00 |
| MERGERMARKET LTD | Standalone Agreement | not listed | not listed | LBI | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| MERGERMARKET LTD | Amendment / Addendum / Schedule | not listed | not listed | LBI on behalf of LibertyView Cap | | $0.00 |
| MERGERMARKETCOM | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MERGERMARKETCOM | Amendment / Addendum / Schedule | not listed | not listed | LBI & LB Limited | $0.00 | $0.00 |
| MESSAGEGATE, INC. | Master Agreement | not listed | Bangardsgatan 8, 753 20,Uppsala, Sweden | LBI | $0.00 | $0.00 |
| MESSAGEGATE, INC. | Other | N/A | N/A | N/A | $0.00 | $0.00 |
| MESSAGEGATE, INC. | Other | N/A | N/A | N/A | $0.00 | $0.00 |
| METREOS CORPORATION | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| METROMEDIA FIBER NETWORK SVCS | Amendment / Addendum / Schedule | Legal Affairs | Metromedia Fiber Network Services, Inc., White Plains, NY 10601 | LBI | $0.00 | $0.00 |
| METROMEDIA FIBER NETWORK SVCS | Transaction Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MICROSOFT CORPORATION | Transaction Schedule | not listed | Microsoft Licensing GP, Dept. 551, Volume Licensing, 6100 Neil Road, suite 210, Reno, Nevada, 89511-1137 with copy to Microsoft Corporation, law and Corporate Affairs, Volume Licensing Group, One Microsoft Way, Redmond, Wa. 98052 | LBHI | | $0.00 |
| MICROSOFT CORPORATION | Master Agreement | not listed | Microsoft Licensing GP, Dept. 551, Volume Licensing, 6100 Neil Road, suite 210, Reno, Nevada, 89511-1137 with copy to Microsoft Corporation, law and Corporate Affairs, Volume Licensing Group, One Microsoft Way, Redmond, Wa. 98052 | LBHI | | $0.00 |
| MICROSOFT CORPORATION | Amendment / Addendum / Schedule | not listed | not listed | LBHI | | $0.00 |
| MICROSOFT CORPORATION | Amendment / Addendum / Schedule | not listed | Microsoft Licensing GP, Dept. 551, Volume Licensing, 6100 Neil Road, suite 210, Reno, Nevada, 89511-1137 with copy to Microsoft Corporation, law and Corporate Affairs, Volume Licensing Group, One Microsoft Way, Redmond, Wa. 98052 | LBHI | | $0.00 |
| MICROSOFT CORPORATION | Amendment / Addendum / Schedule | not listed | not listed | LBI | | $0.00 |
| MICROSOFT CORPORATION | Amendment / Addendum / Schedule | Kelly Murray | 3 City Place Drive, Suite 1100, St. Louis, MO 63141 | LBI | | $0.00 |
| MICROSOFT CORPORATION | Amendment / Addendum / Schedule | Brad Ciambotti | 8050 Microsoft Way, Apt2-1239, Charlotte, NC 28273 | LBI | $0.00 | $0.00 |
| MICROSOFT CORPORATION | Maintenance Renewal Quote | not listed | not listed | LBI | $0.00 | $0.00 |
| Microsoft Corporation | | Microsoft Corporation Attn: MS Support Network Sales/RWG-3 | One Microsoft Way Redmond, WA 98052 | LBI | | $0.00 |
| MICROSOFT CORPORATION | Amendment / Addendum / Schedule | N/A | N/A | N/A | | $0.00 |
| MICROSOFT CORPORATION | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| MICROSOFT CORPORATION | Other | no attachment | no attachment | LBI | $0.00 | $0.00 |
| MICROSOFT CORPORATION | Professional and Consulting | no attachment | no attachment | unknown | $0.00 | $0.00 |
| Microsoft Corporation | | Microsoft Corporation | One Microsoft Way Redmond, WA 98052 | LBI | | |
| Microsoft Licensing GP | | Microsoft Licensing GP w/ copy to Microsoft Corporation Law and Corporate Affairs Volume Licensing Group | Dept. 551, Volume Licensing 6100 Neil Rd, Suite 210 Reno, Nevada 89511-1137 w/copy to: One Microsoft Way Redmond, WA 98052 | LBHI | | |
| | | | | | $22,590,526.60 | $2,239,925.00 |

| Vendor Name* | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| MISYS INTERNATIONAL | Amendment / Addendum / Schedule | no attachment | no attachment | no attachment | $0.00 | $0.00 |
| MISYS IQ LLC | Amendment / Addendum / Schedule | not listed | not listed | LBHI | $0.00 | $0.00 |
| MISYS IQ LLC | Amendment / Addendum / Schedule | not listed | not listed | LBHI | $0.00 | $0.00 |
| MISYS IQ LLC | Master Agreement | General Commerical Operations-Head | 1180 Avenue of Americas 4th floor, New York, NY 10019 and copy to Misys PLC, Burleigh House, Chapel Oak, Salford Priors, Evesham, Worchestershire, England WR11 8SP attn: Company Secretary | LBHI | $0.00 | $0.00 |
| MISYS IQ LLC | Amendment / Addendum / Schedule | General Commerical Operations-Head | 1180 Avenue of Americas 4th floor, New York, NY 10019 and copy to Misys PLC, Burleigh House, Chapel Oak, Salford Priors, Evesham, Worchestershire, England WR11 8SP attn: Company Secretary | LBHI | $0.00 | $0.00 |
| MISYS IQ LLC | TBD | not listed | not listed | LBHI | $0.00 | $0.00 |
| MISYS IQ LLC | Amendment / Addendum / Schedule | not listed | not listed | LBHI | $0.00 | $0.00 |
| MISYS IQ LLC | Maintenance Renewal Quote | no attachment | no attachment | no attachment | $0.00 | $0.00 |
| MOBILE ACCESS NETWORKS | Maintenance Renewal Quote | | N/A | N/A | $0.00 | $0.00 |
| MOBIUS MANAGEMENT SYSTEMS INC | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MOBIUS MANAGEMENT SYSTEMS INC | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MOBIUS MANAGEMENT SYSTEMS INC | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MOBIUS MANAGEMENT SYSTEMS INC | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MOBIUS MANAGEMENT SYSTEMS INC | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MOODY'S | Amendment / Addendum / Schedule | not listed | not listed | LBI | $1,775,663.00 | $1,775,663.00 |
| MOODY'S | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MOODY'S | Termination Letter | see comments | | LBI | $0.00 | $0.00 |
| MOODY'S ANALYTICS (EX-MOODY'S INVESTORS) | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MOODY'S ANALYTICS INC | Amendment / Addendum / Schedule | not listed | not listed | LBI | $305,442.00 | $305,442.00 |
| MOODY'S ECONOMY.COM, INC. | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MOODY'S ECONOMY.COM, INC. | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MOODY'S ECONOMY.COM, INC. | Amendment / Addendum / Schedule | not listed | not listed | LBI | $0.00 | $0.00 |
| MOODY'S ECONOMY.COM, INC. | Amendment / Addendum / Schedule | not listed | not listed | Lehman Brothers | $0.00 | $0.00 |

| Vendor Name++ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| MOODY'S INVESTOR SERVICE | Amendment / Addendum / Schedule | Noah Berliner | 7 World Trade Center/250 Greenwich Street NYC, NY 10007 | Unknown | $0.00 | $0.00 |
| MOODY'S INVESTOR SERVICES | TBD | Noah Berliner | 7 World Trade Center/250 Greenwich Street NYC, NY 10007 | Unknown | $38,000.00 | $38,000.00 |
| MOODY'S INVESTOR SERVICES | Amendment / Addendum / Schedule | Noah Berliner | 7 World Trade Center/250 Greenwich Street NYC, NY 10007 | Unknown | $0.00 | $0.00 |

| Vendor Name++ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| MOODYS INVESTOR SERVICES | Amendment / Addendum / Schedule | Noah Berliner | 7 World Trade Center/250 Greenwich Street NYC, NY 10007 | Unknown | $0.00 | $0.00 |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | Other | N/A | N/A | N/A | $0.00 | $0.00 |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | Master Agreement | | | Unknown | $0.00 | $0.00 |
| MORNINGSTAR INC | Master Agreement | N/A | N/A | N/A | $30,625.00 | $30,625.00 |
| MORNINGSTAR INC | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| MORNINGSTAR INC | | N/A | N/A | N/A | $0.00 | $0.00 |
| MORNINGSTAR INC | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| MORTGAGEFLEX SYSTEMS, INC. | Amendment / Addendum / Schedule | Bill Dahlenberg | MortgageFlex Systems Inc. 10151 Deerwood Park Blvd Bldg 400 Suite 350 Jacksonvill, Florida 32256 | N/A | $0.00 | $0.00 |
| MSCI | Amendment / Addendum / Schedule | MSCI Finance Department | MSCI Inc. 88 Pine Street, NYC, NY 10005 | N/A | $0.00 | $0.00 |
| MSCI | Master Agreement | MSCI Finance Department | MSCI Inc. 88 Pine Street, NYC, NY 10005 | N/A | $0.00 | $0.00 |
| MSCI | Amendment / Addendum / Schedule | MSCI Finance Department | MSCI Inc. 88 Pine Street, NYC, NY 10005 | N/A | $0.00 | $0.00 |
| MSCI | Amendment / Addendum / Schedule | MSCI Finance Department | MSCI Inc. 88 Pine Street, NYC, NY 10005 | N/A | $0.00 | $0.00 |
| MSTD INC | Professional and Consulting | William Hall | william.hall@backintheblack.com | N/A | $0.00 | $0.00 |
| MSTD INC | Professional and Consulting | William Hall | william.hall@backintheblack.com | N/A | $0.00 | $0.00 |
| MSTD INC | Amendment / Addendum / Schedule | William Hall | william.hall@backintheblack.com | N/A | $0.00 | $0.00 |
| MSTD INC | Amendment / Addendum / Schedule | William Hall | william.hall@backintheblack.com | N/A | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| Muller Data Corporation | Amendment / Addendum / Schedule | N/A | 22 Crosby Drive, Bedford, MA | N/A | $0.00 | $0.00 |
| MUREX NORTH AMERICA INC. | Amendment / Addendum / Schedule | N/A | N/A | N/A | $29,261.25 | $29,261.25 |
| MUREX NORTH AMERICA INC. | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| MUREX NORTH AMERICA INC. | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| MUREX NORTH AMERICA INC. | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| MUREX NORTH AMERICA INC. | Maintenance Renewal Quote | N/A | N/A | N/A | $0.00 | $0.00 |
| MUREX NORTH AMERICA INC. | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| MUREX NORTH AMERICA INC. | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| MUREX NORTH AMERICA INC. | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| NASD NASDAQ, INC | Standalone Agreement | The Nasdaq Stock market Inc, attn Edward Knight, | Office of General Counsel, 1801 K street, N.W, Washington DC, 20006 | LBH | $0.00 | $0.00 |
| NASD NASDAQ, INC | Standalone Agreement | The Nasdaq Stock market Inc, attn Edward Knight, | Office of General Counsel, 1801 K street, N.W, Washington DC, 20006 | LBH | $0.00 | $0.00 |
| NASD NASDAQ, INC | Standalone Agreement | NASD, Office of General Counsel - Contracts Group | National Associate of Securities Dealers, Inc, 1735 K Street, N.W, 10th floor, Washington DC 20006 | LBH | $0.00 | $0.00 |
| NASD NASDAQ, INC | Standalone Agreement | NASD, Office of General Counsel - Contracts Group | National Associate of Securities Dealers, Inc, 1735 K Street, N.W, 10th floor, Washington DC 20006 | LBH | $0.00 | $0.00 |
| NASDAQ | Amendment / Addendum / Schedule | The Nasdaq Stock market Inc, attn Edward Knight, | Office of General Counsel, 1801 K street, N.W, Washington DC, 20006 | LBH | $0.00 | $0.00 |
| NASDAQ | Amendment / Addendum / Schedule | The Nasdaq Stock market Inc, attn Edward Knight, | Office of General Counsel, 1801 K street, N.W, Washington DC, 20006 | LBH | $0.00 | $0.00 |
| NASDAQ STOCK MARKET INC | Master Agreement | NASD, Office of General Counsel - Contracts Group | National Associate of Securities Dealers, Inc, 1735 K Street, N.W, 10th floor, Washington DC 20006 | LBH | $0.00 | $0.00 |
| NASDAQ STOCK MARKET INC | Master Agreement | NASD, Office of General Counsel - Contracts Group | National Associate of Securities Dealers, Inc, 1735 K Street, N.W, 10th floor, Washington DC 20006 | LBH | $0.00 | $0.00 |
| NASDAQ STOCK MARKET INC | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| NASDAQ STOCK MARKET INC | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| NASDAQ STOCK MARKET INC. | Amendment / Addendum / Schedule | The Nasdaq Stock market Inc, attn Edward Knight, | Office of General Counsel, 1801 K street, N.W, Washington DC, 20006 | LBI | $0.00 | $0.00 |
| NASTEL TECHNOLOGIES INC. | Side Letter | Dan Hele | IBM, 2455 South road, Poughkeepsie, NY 12601 | LBI | $52,428.14 | $52,428.14 |
| NASTEL TECHNOLOGIES INC. | Side Letter | Dan Hele | IBM, 2455 South road, Poughkeepsie, NY 12601 | LBI | $0.00 | $0.00 |
| NASTEL TECHNOLOGIES INC. | Maintenance Renewal Quote | Jeff Vitcella | Nastel technologies inc, 48 south service road, suite 205, melville , NY 11747 | Lehman Brothers | $0.00 | $0.00 |
| NASTEL TECHNOLOGIES INC. | Maintenance Renewal Quote | Jeff Vitcella | Nastel technologies inc, 48 south service road, suite 205, melville , NY 11747 | Lehman Brothers | $0.00 | $0.00 |
| NASTEL TECHNOLOGIES INC. | Maintenance Renewal Quote | Jeff Vitcella | Nastel technologies inc, 48 south service road, suite 205, melville , NY 11747 | Lehman Brothers | $0.00 | $0.00 |
| NASTEL TECHNOLOGIES INC. | Maintenance Renewal Quote | Jeff Vitcella | Nastel technologies inc, 48 south service road, suite 205, melville , NY 11747 | Lehman Brothers | $0.00 | $0.00 |
| NASTEL TECHNOLOGIES INC. | Maintenance Renewal Quote | | Nastel technologies inc, 48 south service road, suite 205, melville , NY 11747 | Lehman Brothers | $0.00 | $0.00 |
| NASTEL TECHNOLOGIES INC. | Maintenance Renewal Quote | | Nastel technologies inc, 48 south service road, suite 205, melville , NY 11747 | Lehman Brothers | $0.00 | $0.00 |
| NASTEL TECHNOLOGIES INC. | Maintenance Renewal Quote | | Nastel technologies inc, 48 south service road, suite 205, melville , NY 11747 | Lehman Brothers | $0.00 | $0.00 |
| NASTEL TECHNOLOGIES INC. | Maintenance Renewal Quote | | Nastel technologies inc, 48 south service road, suite 205, melville , NY 11747 | Lehman Brothers | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| Nastel Technologies, Inc. | | Nastel Technologies, Inc. | 48 South Service Road, Melville, NJ 11747 | LBI | $0.00 | $0.00 |
| National Stock Exchange Inc. | TBD | | National stock Exchange Inc, 440 south lasalle street, suite 2600, Chicago, IL 60605 | LBI | $0.00 | $0.00 |
| National Stock Exchange Inc. | TBD | | National stock Exchange Inc, 440 south lasalle street, suite 2600, Chicago, IL 60605 | LBI | $0.00 | $0.00 |
| Netezza | TBD | | | Unknown | $0.00 | $0.00 |
| NETEZZA CORPORATION | TBD | | Netezza Corporation, 200 crossing Blvd, 5th floor framingham MA 01702 | LBHI | $0.00 | $0.00 |
| NETEZZA CORPORATION | TBD | | Netezza Corporation, 200 crossing Blvd, 5th floor framingham MA 01702 | LBHI | $0.00 | $0.00 |
| NETEZZA CORPORATION | Supplement | | Netezza Corporation, 200 crossing Blvd, 5th floor framingham MA 01702 | LBHI | $0.00 | $0.00 |
| NETEZZA CORPORATION | Supplement | | Netezza Corporation, 200 crossing Blvd, 5th floor framingham MA 01702 | LBHI | $0.00 | $0.00 |
| Netqos* | Trial | | NetiQOS Inc, 5001 plaza on the lake, austin, tx 78746 | LBHI | $0.00 | $0.00 |
| Netqos* | Trial | | NetiQOS Inc, 5001 plaza on the lake, austin, tx 78746 | LBHI | $0.00 | $0.00 |
| NETSCOUT SYSTEMS INC | Maintenance Renewal Quote | | NetScout Systems, Inc, 310 littelton road, Westford, MA 01886 | Lehman Brothers | $23,419.82 | $23,419.82 |
| NETSCOUT SYSTEMS INC | Maintenance Renewal Quote | | NetScout Systems, Inc, 310 littelton road, Westford, MA 01886 | Lehman Brothers | $0.00 | $0.00 |
| NETSCOUT SYSTEMS INC. | Amendment / Addendum / Schedule | | NetScout Systems, Inc, 310 littelton road, Westford, MA 01886 | Unknown | $0.00 | $0.00 |
| NETSCOUT SYSTEMS,INC. | Amendment / Addendum / Schedule | | NetScout Systems, Inc, 310 littelton road, Westford, MA 01886 | Unknown | $0.00 | $0.00 |
| NETWORK APPLIANCE INC. | Master Agreement | Legal department | Network Appliance 495 east java drive, Sunnyvale, CA 94089 | LBI | $436,580.80 | $436,580.80 |
| NETWORK APPLIANCE INC. | Master Agreement | Legal department | Network Appliance 495 east java drive, Sunnyvale, CA 94089 | LBI | $0.00 | $0.00 |
| NETWORK APPLIANCE INC. | Amendment / Addendum / Schedule | Legal department | Network Appliance 495 east java drive, Sunnyvale, CA 94089 | LBI | $0.00 | $0.00 |
| NETWORK APPLIANCE INC. | Amendment / Addendum / Schedule | Legal department | Network Appliance 495 east java drive, Sunnyvale, CA 94089 | LBI | $0.00 | $0.00 |
| NETWORK APPLIANCE INC. | TBD | Nick Dovaras | Network Appliance, 230 Park Ave, Suite 834, Newyork, NY 10169 | Lehman Brothers | $0.00 | $0.00 |
| NETWORK APPLIANCE INC. | TBD | Nick Dovaras | Network Appliance, 230 Park Ave, Suite 834, Newyork, NY 10169 | Lehman Brothers | $0.00 | $0.00 |
| NETWORK GENERAL | Amendment / Addendum / Schedule | | Network Associates Inc | LBI | $0.00 | $0.00 |
| NETWORK GENERAL | Amendment / Addendum / Schedule | | Network Associates Inc | LBI | $0.00 | $0.00 |
| NETWORK GENERAL | Amendment / Addendum / Schedule | | Network Associates Inc | LBI | $0.00 | $0.00 |
| NETWORK GENERAL | Amendment / Addendum / Schedule | | Network Associates Inc | LBI | $0.00 | $0.00 |
| NETWORK GENERAL | Maintenance Renewal Quote | | Network General Corporation, 178 east tasman drive, San Jose, Ca, 95134 | LBI | $0.00 | $0.00 |
| NETWORK GENERAL | Maintenance Renewal Quote | | Network General Corporation, 178 east tasman drive, San Jose, Ca, 95134 | LBI | $0.00 | $0.00 |
| NETWORK GENERAL | Amendment / Addendum / Schedule | | Network associates Inc | Unknown | $0.00 | $0.00 |
| NETWORK GENERAL | Amendment / Addendum / Schedule | | Network associates Inc | Unknown | $0.00 | $0.00 |
| NEW MEDIA TECHNOLOGIES INC | Amendment / Addendum / Schedule | | New Media Technologies Inc, 345 Route 17 South, Upper Saddle River, NJ 07458 | LBI | $0.00 | $0.00 |
| NEW MEDIA TECHNOLOGIES INC | Amendment / Addendum / Schedule | | New Media Technologies Inc, 345 Route 17 South, Upper Saddle River, NJ 07458 | LBI | $0.00 | $0.00 |
| NEW MEDIA TECHNOLOGIES INC | Amendment / Addendum / Schedule | | New Media Technologies Inc, 345 Route 17 South, Upper Saddle River, NJ 07458 | LBI | $0.00 | $0.00 |

| Vendor Name* | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| NEW MEDIA TECHNOLOGIES INC | Amendment / Addendum / Schedule | | New Media Technologies Inc, 345 Route 17 South, Upper Saddle River, NJ 07458 | LBI | $0.00 | $0.00 |
| NEW MEDIA TECHNOLOGIES INC | Amendment / Addendum / Schedule | | New Media Technologies Inc, 345 Route 17 South, Upper Saddle River, NJ 07458 | LBI | $0.00 | $0.00 |
| NEW MEDIA TECHNOLOGIES, Inc | Amendment / Addendum / Schedule | New Media Technologies, Inc | 345 Route 17 South, Upper Saddle River, New Jersey 07458 | LBI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | TBD | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBHI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | TBD | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBHI | $44,510.73 | $44,510.73 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBHI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBHI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBHI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBHI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | TBD | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | TBD | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | TBD | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | TBD | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | LBI | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | Unknown | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | New York Stock Exchange Inc, 11 Wall Street, Ny NY 10005 | Unknown | $0.00 | $0.00 |
| NEW YORK STOCK EXCHANGE INC | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| Nexa Technologies-Tick Data | Master Agreement | | | Unknown | $0.00 | $0.00 |
| NICE GmbH | Trial | | | Unknown | $0.00 | $0.00 |
| NICE GmbH | Master Agreement | | | Unknown | $0.00 | $0.00 |
| NICE GmbH | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| NICE GmbH | Maintenance Renewal Quote | | | Unknown | $0.00 | $0.00 |
| NICE GmbH | Maintenance Renewal Quote | | | Unknown | $0.00 | $0.00 |
| NICE GmbH | Maintenance Renewal Quote | | | Unknown | $0.00 | $0.00 |
| NICE GmbH | Maintenance Renewal Quote | | | Unknown | $0.00 | $0.00 |
| NICE GmbH | Maintenance Renewal Quote | | | Unknown | $0.00 | $0.00 |
| NICE GmbH | Maintenance Renewal Quote | | | Unknown | $0.00 | $0.00 |
| NICE GmbH | Maintenance Renewal Quote | | | Unknown | $0.00 | $0.00 |
| NICE Netzwerek und innovativer Computer-Einsatz GmbH and InConIT Corporatio | | NICE Netzwerek und innovativer Computer-Einsatz GmbH<br>InConIT Corporation | NICE:<br>Liebigstrasse 9<br>Leonberg 71229, Germany<br><br>InConIt:<br>1162 Camino Vallecito<br>Lafayette, CA 94549 | | $0.00 | $0.00 |
| NHON BT | Standalone Agreement | | | LBI | $0.00 | $0.00 |
| NHON UBA TEC | Standalone Agreement | | | Unknown | $0.00 | $0.00 |
| NIKKEI NEWSPAPER MARKETING | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| NIKKEI SHIMBUN EUROPE LTD. | Standalone Agreement | | | Unknown | $0.00 | $0.00 |
| NORTHROP GRUMMAN | Master Agreement | | | Unknown | $28,501.65 | $28,501.65 |
| NORTHROP GRUMMAN | Supplement | | | Unknown | $0.00 | $0.00 |
| Northrop Grumman Information Technology, Inc. | | Northrop Grumman Information Technology, Inc. | 15010 Conference Center Drive Chantily, VA 20151 | LBI | $0.00 | $0.00 |
| NPD GROUP INC | Amendment / Addendum / Schedule | | | Unknown | $4,253.89 | $4,253.89 |
| NPD GROUP INC | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| NTT COMMUNICATIONS | | | | Unknown | $0.00 | $0.00 |
| OMX NORDIC EXCHANGE | Termination Letter | Peter Belling | Copenhagen Stock Exchange, P.O. Box1040 DK-1007 Copenhagen K, Denmark | Unknown | $0.00 | $0.00 |
| OMX NORDIC EXCHANGE | Master Agreement | Claus Thorhault | | Unknown | $0.00 | $0.00 |
| OMX NORDIC EXCHANGE | Side Letter | Claus Thorhault, Bent Lorentzen | | Unknown | $0.00 | $0.00 |
| ONE SOURCE | Amendment / Addendum / Schedule | Justin Carignan | justin.carignan@onesource.com | Unknown | $0.00 | $0.00 |
| ONSET TECHNOLOGY | Maintenance Renewal Quote | Justin Botnick | 480 Totem Pond Rd. Suite 170, Waltham MA. 02451 | Unknown | $0.00 | $0.00 |
| Open Solutions Inc | Master Agreement | Peggy Oino | 455 Winding Brook Drive Glastonbury CT 06033 | Unknown | $0.00 | $0.00 |
| OPS WARE INC | Amendment / Addendum / Schedule | Larry Bisako, Robert Mazullo, Spenser Simpson | Opsware Inc. 599 North Mathilda Avenue, Sunnyvale, CA 94085 | Unknown | $0.00 | $0.00 |
| OPS WARE INC | Maintenance Renewal Quote | Ramona Whitehead | Opsware Inc. 599 North Mathilda Avenue, Sunnyvale, CA 94085 | Unknown | $0.00 | $0.00 |
| OPTIONS PRICE REPORTING AUTHORITY | Master Agreement | OPRA | Options Price Reporting Authority 400 South LaSalle Street, 8th Chicago, Illinois 60605 | LBHI | $86,108.19 | $86,108.19 |
| OPTIONS PRICE REPORTING AUTHORITY | Amendment / Addendum / Schedule | OPRA | Options Price Reporting Authority 400 South LaSalle Street, 8th Chicago, Illinois 60605 | LBHI | $0.00 | $0.00 |
| OPTIONS PRICE REPORTING AUTHORITY | Amendment / Addendum / Schedule | OPRA | Options Price Reporting Authority 400 South LaSalle Street, 8th Chicago, Illinois 60605 | LBI | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| Oracle Corporation | | Appropriate Notice is set forth in relevant Order Forms | 500 Oracle Parkway Redwood Shores, CA 94065 | LBI (the following are listed as customers for Coherance Licenses - LBI, Lehman Brothers Bank FSB, Lehman Brothers Trust, Co., Aurora Ioan Services, Neuberger Berman Management, Inc., Neuberger Berman, Inc., Capstone, Campus Door). | $0.00 | $0.00 |
| Oracle Corporation | | Oracle USA, Inc. | 500 Oracle Parkway Redwood Shores, CA 94065 | LBI (the following are listed as customers for Coherance Licenses - LBI, Lehman Brothers Bank FSB, Lehman Brothers Trust, Co., Aurora Ioan Services, Neuberger Berman Management, Inc., Neuberger Berman, Inc., Capstone, Campus Door). | $0.00 | $0.00 |
| Oracle Corporation | | Oracle USA, Inc. | 500 Oracle Parkway Redwood Shores, CA 94065 | LBI (the following are listed as customers for Coherance Licenses - LBI, Lehman Brothers Bank FSB, Lehman Brothers Trust, Co., Aurora Ioan Services, Neuberger Berman Management, Inc., Neuberger Berman, Inc., Capstone, Campus Door). | $0.00 | $0.00 |
| Oracle Corporation | | Marc Bochino | Northpark Town Cntr Bldg 500 1100 Abernathy Rd Ne. Ste 1120 Atlanta GA 30328. | LBI (the following are listed as customers for Coherance Licenses - LBI, Lehman Brothers Bank FSB, Lehman Brothers Trust, Co., Aurora Ioan Services, Neuberger Berman Management, Inc., Neuberger Berman, Inc., Capstone, Campus Door). | $0.00 | $0.00 |
| ORACLE CORPORATION | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| ORACLE CORPORATION | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| ORACLE CORPORATION | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| ORACLE CORPORATION | Master Agreement | | | Unknown | $0.00 | $0.00 |
| ORACLE CORPORATION | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| ORACLE CORPORATION | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| ORACLE CORPORATION | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| ORACLE CORPORATION | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| ORACLE CORPORATION | SOW/Schedule | | | Unknown | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| ORACLE CORPORATION | SOWs/Schedule | | | Unknown | $0.00 | $0.00 |
| ORACLE CORPORATION | SOWs/Schedule | | | Unknown | $0.00 | $0.00 |
| ORACLE CORPORATION | Amendment / Addendum / Schedule | | Northpark Town Cntr Bldg 500 1100 Abernathy Rd Ne, Ste 1120 Atlanta GA 30328 United States | Unknown | $0.00 | $0.00 |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | Marc Bochino | | LBI | $167,822.49 | $167,822.49 |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | James B Wright | | LBI | $0.00 | $0.00 |
| ORACLE USA, INC. | Maintenance Renewal Quote | | | LBI | $0.00 | $0.00 |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | | | LBI | $0.00 | $0.00 |
| ORACLE USA, INC. | Maintenance Renewal Quote | | | LBI | $0.00 | $0.00 |
| ORACLE USA, INC. | Maintenance Renewal Quote | | | LBI | $0.00 | $0.00 |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | | | LBI | $0.00 | $0.00 |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | | | LBI | $0.00 | $0.00 |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | | | LBI | $0.00 | $0.00 |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | | | LBI | $0.00 | $0.00 |
| ORACLE USA, INC. | SOWs/Schedule | | | LBI | $0.00 | $0.00 |
| ORACLE USA, INC. | Amendment / Addendum / Schedule | Chris Herrick | 10 Van de Graaff Drive Burlington, MA 01803 | Unknown | $0.00 | $0.00 |
| ORACLE USA, INC. | Maintenance Renewal Quote | Joan M George | 520 Madison Ave, New York, NY 10022 | Unknown | $0.00 | $0.00 |
| ORCHESTRIA CORPORATION | Amendment / Addendum / Schedule | | 437 Madison Ave, New York, NY 10022 | LBI | $0.00 | $0.00 |
| ORCHESTRIA CORPORATION | Master Agreement | | 437 Madison Ave, New York, NY 10022 | LBI | $0.00 | $0.00 |
| ORCHESTRIA CORPORATION | Master Agreement | | 437 Madison Ave, New York, NY 10022 | LBI | $0.00 | $0.00 |
| ORCHESTRIA CORPORATION | Transaction Schedule | | 437 Madison Ave, New York, NY 10022 | LBI | $0.00 | $0.00 |
| PALLADIUM GROUP, INC. | Master Agreement | | 55 Old Bedford Road, Lincoln, MA 01773 | LBI | $0.00 | $0.00 |
| PALLADIUM GROUP, INC. | Transaction Schedule | James A. Leavitt | 55 Old Bedford Road, Lincoln, MA 01773 | LBI | $0.00 | $0.00 |
| PALLADIUM GROUP, INC. | Transaction Schedule | Louis Llrrenia | 55 Old Bedford Road, Lincoln, MA 01773 | LBI | $0.00 | $0.00 |
| PARASOFT CORPORATION | Master Agreement | John Kim | 2031 S. Myrtle Avenue, Monrovia, CA 91016 | LBI | $0.00 | $0.00 |
| Parasoft Corporation | | Parasoft Corporation | 101 East Huntington Dr. Monrovia, CA 91016 | LBI | $0.00 | $0.00 |
| PARLANO, INC | Master Agreement | Doug States | 10 S. Riverside Plaza, Suite 1450, Chicago, Illinois 60606 | LBH | $0.00 | $0.00 |
| PARLANO, INC | Transaction Schedule | Doug States | 10 S. Riverside Plaza, Suite 1450, Chicago, Illinois 60606 | LBHI | $0.00 | $0.00 |
| PARLANO, INC | Transaction Schedule | Doug States | 10 S. Riverside Plaza, Suite 1450, Chicago, Illinois 60606 | LBHI | $0.00 | $0.00 |
| PARLANO, INC | Other | Doug States | 10 S. Riverside Plaza, Suite 1450, Chicago, Illinois 60606 | LBHI | $0.00 | $0.00 |
| PARLANO, INC | Side Letter | Nick Fera | 10 S. Riverside Plaza, Suite 1450, Chicago, Illinois 60606 | LBHI | $0.00 | $0.00 |
| PARR RECOVERY | Master Agreement | Jeffrey London | 165 Evelyn Road, Newton, MA 02469 | LBH | $0.00 | $0.00 |
| Passlogix, Inc. | | Passlogix, Inc. | 160 Pearl Street 4th Fl NY NY 10005 | LBI | $0.00 | $0.00 |
| PASSLOGIX, INC. | Amendment / Addendum / Schedule | | 141 West Jackson Boulevard, Suite 3100, Chicago, Illinois 60604 | Unknown | $0.00 | $0.00 |
| PATSYSTEMS LLC | TBD | | 22 Shand Street, London SE1 2ES, England | LBI | $145,130.50 | $145,130.50 |
| PATSYSTEMS LLC | Amendment / Addendum / Schedule | Robert Agati | No data in attachment | LBI | $0.00 | $0.00 |
| PATSYSTEMS LLC | Other | No data in attachment | No data in attachment | Unknown | $0.00 | $0.00 |
| PATSYSTEMS LLC | Transaction Schedule | No attachment | No attachment | Unknown | $0.00 | $0.00 |
| PCI SERVICES INC | Amendment / Addendum / Schedule | Steve Mayer | 30 Winter Street, 12th floor, Boston, MA 02124 | LBB | $0.00 | $0.00 |
| PCI SERVICES INC | Amendment / Addendum / Schedule | Katerina Ostrovsky | 130 Turner Street, Building 3 Floor 4, Waltham MA | LBB | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| PCI SERVICES INC | Amendment / Addendum / Schedule | Edward Maylor | 30 Winter Street, Boston, Ma 02108 | LBB | $0.00 | $0.00 |
| PCI SERVICES INC | Standalone Agreement | according to Mindy Dolgin, please reference contract record 24745 | according to Mindy Dolgin, please reference contract record 24748 | Unknown | $0.00 | $0.00 |
| PCI SERVICES INC | Amendment / Addendum / Schedule | no attachment | no attachment | Unknown | $0.00 | $0.00 |
| PEOPLESOFT USA INC. | Amendment / Addendum / Schedule | No data in attachment | No data in attachment | LBI | $0.00 | $0.00 |
| PEOPLESOFT USA INC. | Amendment / Addendum / Schedule | Jay Crowe | 4305 Hacienda Drive, PO Box 8015, Pleasanton, CA 94588 | LBI | $0.00 | $0.00 |
| PEOPLESOFT USA INC. | Amendment / Addendum / Schedule | Jay Crowe | 4305 Hacienda Drive, PO Box 8015, Pleasanton, CA 94588 | LBI | $0.00 | $0.00 |
| PEOPLESOFT USA INC. | Amendment / Addendum / Schedule | No data in attachment | No data in attachment | LBI | $0.00 | $0.00 |
| PEOPLESOFT USA INC. | Amendment / Addendum / Schedule | No data in attachment | No data in attachment | LBI | $0.00 | $0.00 |
| PEOPLESOFT USA INC. | Amendment / Addendum / Schedule | No data in attachment | No data in attachment | LBI | $0.00 | $0.00 |
| PEOPLESOFT USA INC. | Amendment / Addendum / Schedule | No data in attachment | No data in attachment | LBI | $0.00 | $0.00 |
| PEOPLESOFT USA INC. | Amendment / Addendum / Schedule | Jasper Andersen | 4460 Hacienda Drive, Pleasanton, Ca 94588 | LBI | $0.00 | $0.00 |
| PEOPLESOFT USA INC. | Amendment / Addendum / Schedule | No data in attachment | No data in attachment | LBI | $0.00 | $0.00 |
| PERSAY LIMITED | Master Agreement | Almog Aley Raz | 14 Haflohar St, PO Box 4080 Raanana, Israel 43865 | LBHI | $0.00 | $0.00 |
| PERSAY LIMITED | Amendment / Addendum / Schedule | Almog Aley Raz | 14 Haflohar St, PO Box 4080 Raanana, Israel 43865 | LBHI | $0.00 | $0.00 |
| PERSAY LIMITED | Transaction Schedule | Almog Aley Raz | 14 Haflohar St, PO Box 4080 Raanana, Israel 43865 | LBI | $0.00 | $0.00 |
| PERSAY LIMITED | Maintenance Renewal Quote | | 22 Zarnin St: P.O. Box 4080, Ra'anana 43865, Israel | LBI | $0.00 | $0.00 |
| Pervasive Software, Inc. | Master Agreement | | 12385- B Riata Trace Parkway, Austin, Texas 78727 | Unknown | $0.00 | $0.00 |
| Pervasive Software, Inc. | Supplement | | 12385- B Riata Trace Parkway, Austin, Texas 78727 | LBB | $0.00 | $0.00 |
| Pervasive Software, Inc. | Amendment / Addendum / Schedule | | 12386- B Riata Trace Parkway, Austin, Texas 78727 | LBB | $0.00 | $0.00 |
| PGP Corporation | | PGP Corporation | 3460 West Bayshore Road Palo Alto, CA 94303 | Unknown | $0.00 | $0.00 |
| PGP CORPORATION | Maintenance Renewal Quote | | | LBI | $0.00 | $0.00 |
| Philadelphia Board of Trade | Master Agreement | Walt Smith with copy to Jurij Trypupenko | 1900 Market Street, Philadelphia, PA 19103 | Unknown | $0.00 | $0.00 |
| PINACL SOLUTIONS UK LTD | Master Agreement | | Optic Technium Centre, Fford William Morgan, St Asaph Business Park St Asaph LL17 0JD | LBHI | $0.00 | $0.00 |
| PIRA ENERGY GROUP | TBD | No data in attachment | No data in attachment | LBL | $0.00 | $0.00 |
| PLATFORM COMPUTING, INC. | Master Agreement | | | LBI | $0.00 | $0.00 |
| PLATFORM COMPUTING, INC. | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| PLUS ONE HEALTH MANAGEMENT, INC. | Amendment / Addendum / Schedule | | 75 Maiden Lane, Suite 801, New York, New York 10038 | LBI | $0.00 | $0.00 |
| POINTSEC MOBILE TECHNOLOGIES, INC. | Master Agreement | | 2441 Warrenville Road, Suite 210 Lisle, Illinois 60532 | LBHI | $174,555.83 | $174,555.83 |
| POINTSEC MOBILE TECHNOLOGIES, INC. | Amendment / Addendum / Schedule | | 2441 Warrenville Road, Suite 210 Lisle, Illinois 60532 | LBHI | $0.00 | $0.00 |
| POINTSEC MOBILE TECHNOLOGIES, INC. | Transaction Schedule | | 2441 Warrenville Road, Suite 210 Lisle, Illinois 60532 | LBHI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Master Agreement | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBHI | $516,478.00 | $516,478.00 |

Page 41 of 68

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| POLARIS SOFTWARE LAB (INDIA), LTD. | Master Agreement | No data in attachment | No data in attachment | LBHI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Amendment / Addendum / Schedule | No data in attachment | No data in attachment | LBHI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Supplement | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBHI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Amendment / Addendum / Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Amendment / Addendum / Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Amendment / Addendum / Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Amendment / Addendum / Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Amendment / Addendum / Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Amendment / Addendum / Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | TBD | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Amendment / Addendum / Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | Transaction Schedule | | 517 Route 1 South, Suite 2103, Iselin, NJ 08830 | LBI | $0.00 | $0.00 |
| Polaris Software Lab India Limited | | Polaris Software Lab India Limited | 517 Route 1, South, Suite 2103, Iselin, NJ 08830 | LBHI | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB INDIA LIMITED | Master Agreement | | | Unknown | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB INDIA LIMITED | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB INDIA LIMITED | Transaction Schedule | | | Unknown | $0.00 | $0.00 |
| POLARIS SOFTWARE LAB INDIA LIMITED | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |

| Vendor Name* | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| PORTWARE LLC | Supplement | | 233 Broadway, 24th floor, NY, NY 10279 | LBHI | $72,000.00 | $72,000.00 |
| PORTWARE LLC | Master Agreement | | 233 Broadway, 24th floor, NY, NY 10279 | LBHI | $0.00 | $0.00 |
| PORTWARE LLC | Transaction Schedule | | 233 Broadway, 24th floor, NY, NY 10279 | LBHI | $0.00 | $0.00 |
| Portware, LLC | | Portware, LLC | 233 Broadway, 24th Fl NY NY 10279 | LBHI | $0.00 | $0.00 |
| POSTINI CORPORATION | Master Agreement | | | Unknown | $0.00 | $0.00 |
| POSTINI CORPORATION | Professional and Consulting | | | Unknown | $0.00 | $0.00 |
| Postini, Inc. | | Postini, Inc. | 999 Skyway Road San Carlos, CA 94070 | LBI | $0.00 | $0.00 |
| Postini, Inc. | | Postini, Inc. | N/A | LBI | $0.00 | $0.00 |
| POSTINI, INC. | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| POWERLYTIX, LLC | Side Letter | | | Unknown | $20,000.00 | $20,000.00 |
| PREMIERE GLOBAL SERVICES | Master Agreement | | | Unknown | $1,865.26 | $1,865.26 |
| PRICEWATERHOUSECOOPERS LLP | Master Agreement | | | Unknown | $0.00 | $0.00 |
| PRIVATE RAISE.COM | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| PRIVATE RAISE.COM | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| PROACTIVITY, INC. | Master Agreement | | | Unknown | $0.00 | $0.00 |
| PROACTIVITY, INC. | Other | | | Unknown | $0.00 | $0.00 |
| PROACTIVITY, INC. | Supplement | | | Unknown | $0.00 | $0.00 |
| PROACTIVITY, INC. | Other | | | Unknown | $0.00 | $0.00 |
| PROACTIVITY, INC. | Transaction Schedule | | | Unknown | $0.00 | $0.00 |
| ProClarity Corporation | | ProClarity Corporation | 500 S. 10th Street, Boise, ID 83702 | LBHI | $0.00 | $0.00 |
| PROCLARITY CORPORATION | Master Agreement | | | Unknown | $0.00 | $0.00 |
| PROCLARITY CORPORATION | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| PROCLARITY CORPORATION | Transaction Schedule | | | Unknown | $0.00 | $0.00 |
| PTS CONSULTING, INC | Amendment / Addendum / Schedule | | | Unknown | $774.44 | $774.44 |
| PTS CONSULTING, INC | Master Agreement | | | Unknown | $0.00 | $0.00 |
| PTS CONSULTING, INC | Transaction Schedule | | | Unknown | $0.00 | $0.00 |
| PTS CONSULTING, INC | Transaction Schedule | | | Unknown | $0.00 | $0.00 |
| PTS CONSULTING, INC | Transaction Schedule | | | Unknown | $0.00 | $0.00 |
| PTS CONSULTING, INC | Transaction Schedule | | | Unknown | $0.00 | $0.00 |
| PTS CONSULTING, INC | Transaction Schedule | | | Unknown | $0.00 | $0.00 |
| Quovadx, Inc.and/or Rogue Wave Software, Inc. | | Quovadx, Inc. acting through its Rogue Wave Software Division | 5500 Flatiron Parkway, Boulder, CO 80301 | LBHI; Master Trial Schedule and PLTS-1 are with LBI | $0.00 | $0.00 |
| RadarLogic | | Michael Feder | 379 West Broadway, Suite 401 NY, NY 10012 | LBI | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ GLOBAL SALES LTD | | Bill Betz | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ GLOBAL SALES LTD | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ GLOBAL SALES LTD | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ GLOBAL SALES LTD | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ GLOBAL SALES LTD | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RADIANZ GLOBAL SALES LTD | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| RADIANZ GLOBAL SALES LTD | | Pete Brucia | 575 Lexington Ave, 12th Floor NY, NY 10022 | Not Specified | $0.00 | $0.00 |
| RAMSEY QUANTITAVE SYSTEMS INC | | Michael Blinchevsky (Listed as Project manager in Contract.) | see comments | | $0.00 | $0.00 |
| REAL SOFT, INC. | | | 2540 Route 130 North, Suite 118 Cranbury, NJ 08512 | LBI | $0.00 | $0.00 |
| REAL SOFT, INC. | | | 2540 Route 130 North, Suite 118 Cranbury, NJ 08512 | LBHI | $0.00 | $0.00 |
| REAL SOFT, INC. | | | 2540 Route 130 North, Suite 118 Cranbury, NJ 08512 | LBI | $0.00 | $0.00 |
| RealNetworks | | RealNetworks | 2601 Elliott Ave., Seattle, WA 98121 | LBI (listed on product quotes, no agreement provided. | $0.00 | $0.00 |
| REALNETWORKS INC. | | | 1221 Hermosa Ave, 2nd Floor Hermosa Beach, CA 90254 | LBI | $0.00 | $0.00 |
| REALOPS INC | | | 2121 Cooperative Way Herndon, VA 20171 | LBHI | $0.00 | $0.00 |
| REALOPS INC | | | 2121 Cooperative Way Herndon, VA 20171 | LBHI | $0.00 | $0.00 |
| REALOPS INC | | | 2121 Cooperative Way Herndon, VA 20171 | LBI | $0.00 | $0.00 |
| REALOPS INC | | | 2121 Cooperative Way Herndon, VA 20171 | LBI | $0.00 | $0.00 |
| RECRUITMAX SOFTWARE INC | | | 240 Ponte Vedra Park Drive, 2nd Floor Ponte Vedra Beach, FL 32082 | LBI | $0.00 | $0.00 |
| RECRUITMAX SOFTWARE INC | | | 240 Ponte Vedra Park Drive, 2nd Floor Ponte Vedra Beach, FL 32082 | LBI | $0.00 | $0.00 |
| RECRUITMAX SOFTWARE INC | | Jamie Donelson | 240 Ponte Vedra Park Drive, 2nd Floor Ponte Vedra Beach, FL 32082 | Not Specified | $0.00 | $0.00 |
| RED HAT INC | | | Not Specified | LBI | $0.00 | $0.00 |
| RED HAT INC | | | Not Specified | LBI | $0.00 | $0.00 |
| RED HAT INC | | | Not Specified | LBI | $0.00 | $0.00 |
| RED HAT INC | | | 1801 Varsity Drive Raleigh, NC 27606 | Not Specified | $0.00 | $0.00 |
| RED HAT INC | | | Not Specified | Not Specified | $0.00 | $0.00 |
| Reflex Magnetics Ltd | | | 31-33 Priory Park Road London, NW6 7HP, England | LBI | $0.00 | $0.00 |
| REIS, Inc. | | | Not Specified | LBI | $0.00 | $0.00 |
| REIS, INC. | | | Not Specified | LBI | $0.00 | $0.00 |
| Relational Security Corporation | | Relational Security Corporation | 7700 River Rd, Suite 211, North Bergen, NJ 07047 | LBHI | $28,440.00 | $28,440.00 |
| RELATIONAL SECURITY CORPORATION | | | | Unknown | $0.00 | $0.00 |
| RELATIONAL SECURITY CORPORATION | | | | Unknown | $0.00 | $0.00 |
| RELATIONAL SECURITY CORPORATION | | | | Unknown | $0.00 | $0.00 |
| RELATIONAL SECURITY CORPORATION | | | | Unknown | $0.00 | $0.00 |
| RELATIONAL SECURITY CORPORATION | | | | Unknown | $0.00 | $0.00 |
| Remedy Corporation | | Remedy Corporation Attention: General Counsel | 1505 Salado Dr. Mountain View, CA 94043 | LBI | $0.00 | $0.00 |
| RENDERX | | | 228 Hamilton Ave, 3rd Floor Palo Alto, CA 94301 | LBHI | $0.00 | $0.00 |
| RENDERX | | | Not Specified | LBI | $0.00 | $0.00 |

| Vendor Name* | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| RenderX | | RenderX, Inc. | 228 Hamilton Ave. 3rd Floor | LBI | $0.00 | $0.00 |
| RENDERX | | | Not Specified | Unknown | $0.00 | $0.00 |
| RENDERX | | | Not Specified | Unknown | $0.00 | $0.00 |
| | | | 8441 Lions Road | | | |
| REPLIWEB, INC | | | Coconut Creek, FL 33073 | LBHI | $0.00 | $0.00 |
| REPLIWEB, INC | | | Not Specified | Unknown | $0.00 | $0.00 |
| REPLIWEB, INC | | | Not Specified | Unknown | $0.00 | $0.00 |
| REPLIWEB, INC | | | Not Specified | Unknown | $0.00 | $0.00 |
| RepliWeb, Inc. | | RepliWeb, Inc. | 8441 Lions Road, Coconut Creek, FL 33073 | LBHI | $0.00 | $0.00 |
| | | | 122 West John Carpenter Parkway | | | |
| | | | Suite 430 | | | |
| RESEARCH IN MOTION | | | Irving, TX 75039 | Not Specified | $0.00 | $0.00 |
| RESEARCH IN MOTION CORPORATION | | | Not Specified | LBI | $0.00 | $0.00 |
| | | | 122 West John Carpenter Parkway | | | |
| | | | Suite 430 | | | |
| RESEARCH IN MOTION CORPORATION | | | Irving, TX 75039 | Not Specified | $0.00 | $0.00 |
| REUTERS | | | Not Specified | LBHI | $0.00 | $0.00 |
| REUTERS | | | Not Specified | LBHI | $0.00 | $0.00 |
| REUTERS | | | Not Specified | LBI | $0.00 | $0.00 |
| REUTERS | | | Not Specified | LBI | $0.00 | $0.00 |
| REUTERS | | | Not Specified | LBI | $0.00 | $0.00 |
| REUTERS | | | Not Specified | LBI | $0.00 | $0.00 |
| REUTERS | | | Not Specified | LBI | $0.00 | $0.00 |
| REUTERS | | | Not Specified | Unknown | $0.00 | $0.00 |
| REUTERS | | | Not Specified | Unknown | $0.00 | $0.00 |
| REUTERS | | | Not Specified | Unknown | $0.00 | $0.00 |
| REUTERS | | | no attachment | Unknown | $0.00 | $0.00 |
| REUTERS | | | Not Specified | Unknown | $0.00 | $0.00 |
| REUTERS | | | Not Specified | Unknown | $0.00 | $0.00 |
| REUTERS | | | Not Specified | Unknown | $0.00 | $0.00 |
| REUTERS | | | Not Specified | Unknown | $0.00 | $0.00 |
| REUTERS | | | Not Specified | Unknown | $0.00 | $0.00 |
| REUTERS AMERICA INC. | | | Not Specified | LBI | $5,088,263.14 | $5,088,263.14 |
| Reuters America LLC | | | Not Specified | Unknown | $0.00 | $0.00 |
| REUTERS GLOBAL ROUTING SERVICES INC | | | Not Specified | Unknown | $0.00 | $0.00 |
| REUTERS INDIA PRIVATE LIMITED | | | Not Specified | Unknown | $0.00 | $0.00 |
| REUTERS INDIA PRIVATE LIMITED | | | Not Specified | Unknown | $0.00 | $0.00 |
| REUTERS INDIA PRIVATE LIMITED | | | Not Specified | Unknown | $0.00 | $0.00 |
| REUTERS INDIA PRIVATE LIMITED | | | Not Specified | Unknown | $0.00 | $0.00 |
| Reuters Limited | | Reuters Limited | N/A | LBHI | $0.00 | $0.00 |
| Reuters Limited | | Global Accounts Reuters Ltd w/ copy to Global Business Director | 85 Fleet Street London EC4P 4AJ England w/ copy to 3 Times Square New York, New York 10036 | LBHI | $0.00 | $0.00 |
| Reuters Limited | | | Not Specified | Unknown | $0.00 | $0.00 |
| REUTERS LTD | | | Not Specified | Unknown | $0.00 | $0.00 |
| REUTERS LTD | | | Not Specified | Unknown | $0.00 | $0.00 |
| Revere Data LLC | | | Not Specified | Unknown | $0.00 | $0.00 |
| RIA | | | Not Specified | Unknown | $5,168.77 | $5,168.77 |
| RIMES TECHNOLOGIES CORP. | | | Not Specified | Unknown | $0.00 | $0.00 |

| Vendor Name* | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| RISK METRICS GROUP INC | | Karen Nemeth | 44 Wall Street NY, NY 10005 | Unknown | $0.00 | $0.00 |
| RISKMETRICS | | | Ahn's Legal Dept Not Specified | Unknown | $0.00 | $0.00 |
| RISKMETRICS GROUP | | | Not Specified | Unknown | $0.00 | $0.00 |
| ROGUE WAVE SOFTWARE INC | | | 5500 Flatiron Parkway Boulder, CO 80301 | LBHI | $0.00 | $0.00 |
| ROGUE WAVE SOFTWARE INC | | | Not Specified | LBHI | $0.00 | $0.00 |
| ROGUE WAVE SOFTWARE INC | | | Not Specified | LBHI | $0.00 | $0.00 |
| ROGUE WAVE SOFTWARE INC | | | Not Specified | Unknown | $0.00 | $0.00 |
| ROGUE WAVE SOFTWARE INC | | | Not Specified | Unknown | $0.00 | $0.00 |
| ROGUE WAVE SOFTWARE INC | | | Not Specified | Unknown | $0.00 | $0.00 |
| ROGUE WAVE SOFTWARE INC | | | Not Specified | Unknown | $0.00 | $0.00 |
| ROGUE WAVE SOFTWARE INC | | | Not Specified | Unknown | $0.00 | $0.00 |
| Rogue Wave Software, Inc. | | Rogue Wave Software, Inc. | 5500 Flatiron Parkway, Boulder, CO 80301 | LBI | $0.00 | $0.00 |
| ROLFE & NOLAN | Master Agreement | | Rolfe & Nolan Systems Inc. 120 South Riverside Plaza Suite 1430 Chicago IL 60606 | LBI | $524,009.73 | $524,009.73 |
| ROLFE & NOLAN | Master Agreement | | Rolfe & Nolan Systems Inc. 120 South Riverside Plaza Suite 1430 Chicago IL 60606 | LBI | $0.00 | $0.00 |
| ROLFE & NOLAN | Master Agreement | | Rolfe & Nolan Systems Inc. 120 South Riverside Plaza Suite 1430 Chicago IL 60606 | LBI | $0.00 | $0.00 |
| ROLFE & NOLAN SYSTEMS INC. | Other | | Rolfe & Nolan Systems Inc. 120 South Riverside Plaza Suite 1430 Chicago IL 60606 | Unknown | $0.00 | $0.00 |
| ROYAL BLUE FINANCIAL PLC | TBD | | Fidessa Corporation 17 State Street 42nd Floor New York NY 10004 | Unknown | $0.00 | $0.00 |
| RSA DATA SECURITY | Amendment / Addendum / Schedule | | 888 Seventh Ave 35th Fl New York NY 10106 | LBI | $0.00 | $0.00 |
| RSA DATA SECURITY | Maintenance Renewal Quote | | 888 Seventh Ave 35th Fl New York NY 10106 | LBI | $0.00 | $0.00 |
| RSA Security Inc. | | RSA Security Inc. | N/A | LBI | $0.00 | $0.00 |
| RSA Security Inc. | | RSA Security Inc. | 20 Crosby Drive Bedford, MA 01730 | LBI | $0.00 | $0.00 |
| RSA SECURITY INC. | | | | Unknown | $0.00 | $0.00 |
| SAGIENT RESEARCH | Amendment / Addendum / Schedule | | N/A | Lehman Brothers inc. | $40,000.00 | $40,000.00 |
| SAS INSTITUTE INC | Master Agreement | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Amendment / Addendum / Schedule | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Amendment / Addendum / Schedule | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Master Agreement | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Side Letter | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Supplement | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Supplement | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Supplement | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Supplement | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Amendment / Addendum / Schedule | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Supplement | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Supplement | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Trial | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SAS INSTITUTE INC | Maintenance Renewal Quote | | SAS Campus Drive Cary, North Carolina 27513 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD | Other | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings Inc. | $254,408.00 | $254,408.00 |
| Satyam Computer Services Ltd. | | Satyam Computer Services Ltd. | Mayfair Centre, SP Road, Secunderabad, Andhra Pradesh, India 500003 | LBHI. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD | Master Agreement | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD | Master Agreement | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD | TBD | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD | TBD | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |

| Vendor Name* | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| SATYAM COMPUTER SERVICES, LTD. | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD. | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD. | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD. | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD. | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD. | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD. | Transaction Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD. | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SATYAM COMPUTER SERVICES, LTD. | Amendment / Addendum / Schedule | | Mayfair Center, SP Road Secunderabad - Andhra Pradesh India 500 003 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SAVVIS | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. | $323,072.41 | $323,072.41 |
| SAVVIS COMMUNICATIONS CORP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. | $81,953.35 | $81,953.35 |
| SAVVIS COMMUNICATIONS CORP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. | $0.00 | $0.00 |
| SAVVIS COMMUNICATIONS CORP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. | $0.00 | $0.00 |
| SAVVIS COMMUNICATIONS CORP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. | $0.00 | $0.00 |
| SAVVIS COMMUNICATIONS CORP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. | $0.00 | $0.00 |
| SAVVIS COMMUNICATIONS CORP. | Master Agreement | Att: General Counsel | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. | $0.00 | $0.00 |
| SAVVIS COMMUNICATIONS CORP. | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. | $0.00 | $0.00 |
| SAVVIS COMMUNICATIONS GROUP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. | $0.00 | $0.00 |
| SAVVIS COMMUNICATIONS GROUP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. | $0.00 | $0.00 |
| SAVVIS COMMUNICATIONS GROUP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. | $0.00 | $0.00 |
| SAVVIS COMMUNICATIONS GROUP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. | $0.00 | $0.00 |
| SAVVIS COMMUNICATIONS GROUP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. | $0.00 | $0.00 |
| SAVVIS COMMUNICATIONS GROUP | Amendment / Addendum / Schedule | | 12851 Worldgate Drive, Herndon, VA 20170 | Lehman Brothers Inc. | $0.00 | $0.00 |
| SBC COMMUNICATION | Standalone Agreement | | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| SCHOLES ELECTRIC & COMMUNICATION | Master Agreement | | N/A | Lehman Brothers Inc. | $1,200.00 | $1,200.00 |
| SENSAGE, INC. | Transaction Schedule | | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| SHERSHNOFF INFORMATION SVCS INC | Maintenance Renewal Quote | | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| SIAC | Amendment / Addendum / Schedule | | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| Siebel (portions through Oracle) | | Siebel Systems, Inc. | 505 Third Avenue, Second Floor, New York, NY 10158 | LBI for parts provided through Oracle, Neuberger Berman LLC for parts directly with Siebel | $0.00 | $0.00 |
| SIMCORP LTD | Standalone Agreement | | N/A | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| SIMCORP LTD | Amendment / Addendum / Schedule | | N/A | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SIMCORP LTD | Maintenance Renewal Quote | | N/A | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SIMCORP LTD | TBD | | N/A | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| Singapore StockExchange Singapore Stock exchange | TBD | | N/A | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SIPERA SYSTEMS, INC | Trial | | Sipera Systems, Inc. 1900 Firman Drive Suite 600 Richardson TX 75081 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SIPERA SYSTEMS, INC | Master Agreement | | Sipera Systems, Inc. 1900 Firman Drive Suite 600 Richardson TX 75081 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SIPERA SYSTEMS, INC | Amendment / Addendum / Schedule | | Sipera Systems, Inc. 1900 Firman Drive Suite 600 Richardson TX 75081 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SIPERA SYSTEMS, INC | Amendment / Addendum / Schedule | | Sipera Systems, Inc. 1900 Firman Drive Suite 600 Richardson TX 75081 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SIPERA SYSTEMS, INC | Amendment / Addendum / Schedule | | Sipera Systems, Inc. 1900 Firman Drive Suite 600 Richardson TX 75081 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SMARTSTREAM TECHNOLOGIES LTD | Master Agreement | | Smartstream Technologies, Inc. 61 Broadway Suite 2824 New York, NY 10006 | Lehman Brothers Holdings, Inc. | $0.00 | $0.00 |
| SMARTSTREAM TECHNOLOGIES LTD | TBD | | Smartstream Technologies, Inc. 61 Broadway Suite 2824 New York, NY 10006 | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| Sociedad de Bolsa | Master Agreement | Contract in Spanish | Contract in Spanish | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| Sociedad de Bolsa | Standalone Agreement | | N/A | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| Sociedad De Bolsa | Amendment / Addendum / Schedule | | N/A | Lehman Brothers Holdings Inc. | $0.00 | $0.00 |
| SOFTWARE AG | Amendment / Addendum / Schedule | | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| SOFTWARE AG OF NORTH AMERICA INC. | Side Letter | | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| SOFTWARE AG OF NORTH AMERICA INC. | Amendment / Addendum / Schedule | | N/A | N/A | $0.00 | $0.00 |
| Software AG of North America Inc. | | Software AG of North America Inc. | 11700 Plaza America Drive, Suite 700 Reston, VA 20190 | LBI | $0.00 | $0.00 |
| SOFTWARE SPECTRUM | Master Agreement | | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| Software Spectrum, Inc. | | Software Spectrum, Inc., World Headquarters, Customer Relations Contract Specialist | 2140 Merritt Drive, Garland, TX 75041 | LBI | $0.00 | $0.00 |
| Softworks | | Softworks, an EMC company | 5845 Richmond highway, Suite 400 Alexandria, VA 22303 | LBI | $0.00 | $0.00 |
| SOUTHWESTERN BELL | Master Agreement | | Contract Information Management, Austin Texas | N/A | $0.00 | $0.00 |
| SPEECHWORKS INTL, INC | Amendment / Addendum / Schedule | | N/A | Lehman Brothers Inc. | $0.00 | $0.00 |
| SPEECHWORKS INTL, INC | Maintenance Renewal Quote | | N/A | N/A | $0.00 | $0.00 |
| SPRINT | Amendment / Addendum / Schedule | N/A | Sprint In-building contracts, Mailstop KSOPHT0101-Z2650, 6391 Sprint Parkway, Overland Park, KS 66251 with copies to: Sprint Solutions, Inc. c/o Vice President Custom Network Solutions, 2003 Edmund Halley Drive, Reston VA 20191 | Lehman Brothers Holdings | $197,853.88 | $197,853.88 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| SPRINT | | N/A | Sprint In-building contracts, Mailstop KSOPHT0101-Z2850, 6391 Sprint Parkway, Overland Park, KS 66251 with copies to: Sprint Solutions, Inc. c/o Vice President Custom Network Solutions, 2003 Edmund Halley Drive, Restin VA 20191 | Lehman Brothers Holdings | $0.00 | $0.00 |
| SPRINT | Master Agreement | N/A | Sprint In-building contracts, Mailstop KSOPHT0101-Z2850, 6391 Sprint Parkway, Overland Park, KS 66251 with copies to: Sprint Solutions, Inc. c/o Vice President Custom Network Solutions, 2003 Edmund Halley Drive, Restin VA 20191 | Lehman Brothers Holdings | $0.00 | $0.00 |
| SPRINT | Amendment / Addendum / Schedule | N/A | Sprint In-building contracts, Mailstop KSOPHT0101-Z2850, 6391 Sprint Parkway, Overland Park, KS 66251 with copies to: Sprint Solutions, Inc. c/o Vice President Custom Network Solutions, 2003 Edmund Halley Drive, Restin VA 20191 | Lehman Brothers Holdings | $0.00 | $0.00 |
| SPRINT | Amendment / Addendum / Schedule | N/A | Sprint In-building contracts, Mailstop KSOPHT0101-Z2850, 6391 Sprint Parkway, Overland Park, KS 66251 with copies to: Sprint Solutions, Inc. c/o Vice President Custom Network Solutions, 2003 Edmund Halley Drive, Restin VA 20191 | Lehman Brothers Holdings | $0.00 | $0.00 |
| SPRINT | Amendment / Addendum / Schedule | N/A | Sprint In-building contracts, Mailstop KSOPHT0101-Z2850, 6391 Sprint Parkway, Overland Park, KS 66251 with copies to: Sprint Solutions, Inc. c/o Vice President Custom Network Solutions, 2003 Edmund Halley Drive, Restin VA 20191 | Lehman Brothers Holdings | $0.00 | $0.00 |
| SPRINT | Amendment / Addendum / Schedule | N/A | Sprint In-building contracts, Mailstop KSOPHT0101-Z2850, 6391 Sprint Parkway, Overland Park, KS 66251 with copies to: Sprint Solutions, Inc. c/o Vice President Custom Network Solutions, 2003 Edmund Halley Drive, Restin VA 20191 | Lehman Brothers Holdings | $0.00 | $0.00 |
| SSAC TECHNOLOGIES INC. | TBD | N/A | N/A | Unknown | $0.00 | $0.00 |
| STANDARD & POOR'S | | Marilyn Armel Global Licensing & Contracts Group | Standard & Poor's (a division of The McGraw-Hill Companies, Inc)  55 Water Street New York, NY 10041 | Unknown | $0.00 | $0.00 |
| STANDARD & POORS | | Kevin J. Thornton | | Unknown | $0.00 | $0.00 |
| STANDARD & POOR'S | | Director, Licensing | Standard & Poor's (a division of The McGraw-Hill Companies, Inc)  55 Water Street New York, NY 10041 | Unknown | $0.00 | $0.00 |
| STANDARD & POOR'S | | Licensing Manager | Standard & Poor's (a division of The McGraw-Hill Companies, Inc)  55 Water Street New York, NY 10041 | Unknown | $0.00 | $0.00 |
| STANDARD & POOR'S | | Institutional Services Contract Manager | Standard & Poor's (a division of The McGraw-Hill Companies, Inc)  7400 South Alton Court Englewood, Colorado 80112 | Unknown | $0.00 | $0.00 |
| STANDARD & POOR'S | | Institutional Services Contract Manager | Standard & Poor's (a division of The McGraw-Hill Companies, Inc)  7400 South Alton Court Englewood, Colorado 80112 | Unknown | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| STANDARD & POORS | | Index Services Contract Manager | Standard & Poor's (a division of The McGraw-Hill Companies, Inc) 55 Water Street New York, NY 10041 | Unknown | $0.00 | $0.00 |
| STANDARD & POORS | | Diane F. Eisenstat | | Unknown | $0.00 | $0.00 |
| STANDARD & POORS | | Index Services Contract Manager | Standard & Poor's (a division of The McGraw-Hill Companies, Inc) 55 Water Street New York, NY 10041 | Unknown | $0.00 | $0.00 |
| STANDARD & POORS CORP | | | | Unknown | $4,087,138.87 | $2,386,481.91 |
| STANDARD & POORS INTERNATIONAL LLC | | | | Unknown | $5,000.00 | $5,000.00 |
| STANDARD & POORS INTERNATIONAL LLC | | | | Unknown | $0.00 | $0.00 |
| STANDARD & POORS INTERNATIONAL LLC | | | | Unknown | $0.00 | $0.00 |
| STANDARD & POORS INTERNATIONAL LLC | | Stephen Galli, Directory | Standard & Poor's Ratings Services Structured Finance 55 Water Street New York, NY 10041 | Unknown | $0.00 | $0.00 |
| STANDARD AND POORS CORPORATION | | | | Unknown | $0.00 | $0.00 |
| STARMINE CORPORATION | | Accounting Department | 49 Stevenson St.  San Francisco CA 94105 8th Floor | Unknown | $0.00 | $0.00 |
| STARMINE CORPORATION | | Accounting Department | 49 Stevenson St.  San Francisco CA 94105 8th Floor | Unknown | $0.00 | $0.00 |
| StillSecure Inc. | | StillSecure Inc. | 381 Centennial Parkway, Suite 270 Louisville, CO 80027 | Unknown | $0.00 | $0.00 |
| STONE & MCCARTHY | | Kevin Woodfield | Ocean House 10-12 Little Trinity Lane London EC4V 2AR England | LBI | $0.00 | $0.00 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | | Kim Hawkins | 2811 South Mendenhall Road  Suite 200 Memphis, TN 38115 | Unknown | $0.00 | $0.00 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | | | 2811 South Mendenhall Road  Suite 200 Memphis, TN 38115 | Unknown | $0.00 | $0.00 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | | Frank B. Smith III | 2811 South Mendenhall Road  Suite 200 Memphis, TN 38115 | Unknown | $0.00 | $0.00 |
| Strategic Financial Solutions, LLC | | Frank B. Smith, III | Strategic Financial Solutions, LLC, 2811 South Mendenhall Road, Suite 200, Memphis, Tennessee 38115-1503 | GTC with LBHI; software license with LBI; technical services agreement with "Lehman Brothers" | | |
| STRUCTURE GROUP | | | 98 Main Street, Suite 300 Tiburon CA 94920 | Unknown | $0.00 | $0.00 |
| STRUCTURE GROUP | | | 98 Main Street, Suite 300 Tiburon CA 94920 | Unknown | $32,352.98 | $32,352.98 |
| STRUCTURE GROUP | | | 98 Main Street, Suite 300 Tiburon CA 94920 | Unknown | $0.00 | $0.00 |
| SUCCESSFACTORS, INC. | | | 1500 Fashion Island Blvd Suite 300 San Mateo CA 94404 | Unknown | $63,735.00 | $63,735.00 |
| SUCCESSFACTORS, INC. | | | 1500 Fashion Island Blvd Suite 300 San Mateo CA 94404 | Unknown | $0.00 | $0.00 |
| Successfactors, Inc. | | | 1500 Fashion Island Blvd Suite 300 San Mateo CA 94404 | Unknown | $0.00 | $0.00 |
| SUCCESSFACTORS, INC. | | | 1500 Fashion Island Blvd Suite 300 San Mateo CA 94404 | Unknown | $0.00 | $0.00 |
| SUCCESSFACTORS, INC. | | | 1500 Fashion Island Blvd Suite 300 San Mateo CA 94404 | Unknown | $0.00 | $0.00 |
| SUCCESSFACTORS, INC. | | | 1500 Fashion Island Blvd Suite 300 San Mateo CA 94404 | Unknown | $0.00 | $0.00 |
| Sucessfactors, Inc. | | | 1500 Fashion Island Blvd Suite 300 San Mateo CA 94404 | Unknown | $0.00 | $0.00 |
| SUM TOTAL SYSTEMS INC | | | 2444 Christon Road Mountain View CA 94043 | Unknown | $0.00 | $0.00 |
| SUM TOTAL SYSTEMS INC | | | 2444 Christon Road Mountain View CA 94043 | Unknown | $0.00 | $0.00 |
| SUM TOTAL SYSTEMS INC | | | 2444 Christon Road Mountain View CA 94043 | Unknown | $0.00 | $0.00 |
| SUM TOTAL SYSTEMS INC | | | 2444 Christon Road Mountain View CA 94043 | Unknown | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| Summit Systems, Inc | | | 1180 Avenue of Americas, NY NY, 10036 | LBI | $0.00 | $0.00 |
| SUN MICROSYSTEMS INC. | | General Counsel | Sun Microsystems Inc. 901 San Antonio Road Palo Alto, CA 94303 | Unknown | $0.00 | $0.00 |
| SUN MICROSYSTEMS INC. | | General Counsel | Sun Microsystems Inc. 901 San Antonio Road Palo Alto, CA 94303 | Unknown | $0.00 | $0.00 |
| SUN MICROSYSTEMS LTD | | General Counsel | Sun Microsystems Inc. 901 San Antonio Road Palo Alto, CA 94303 | Unknown | $0.00 | $0.00 |
| SUN MICROSYSTEMS LTD | | General Counsel | Sun Microsystems Inc. 901 San Antonio Road Palo Alto, CA 94303 | Unknown | $0.00 | $0.00 |
| SUN MICROSYSTEMS LTD | | General Counsel | Sun Microsystems Inc. 901 San Antonio Road Palo Alto, CA 94303 | Unknown | $0.00 | $0.00 |
| SUN MICROSYSTEMS LTD | | General Counsel | Sun Microsystems Inc. 901 San Antonio Road Palo Alto, CA 94303 | Unknown | $0.00 | $0.00 |
| Sun Microsystems of California Limited | | | | Unknown | $0.00 | $0.00 |
| Sun Microsystems, Inc. | Sun Microsystems, Inc. | | 901 San Antonio Road Palo Alto, CA 94303 ATTN: General Counsel | LBI | $11,223.00 | $11,223.00 |
| SUN MICROSYSTEMS, INC. | | General Counsel | Sun Microsystems Inc. 901 San Antonio Road Palo Alto, CA 94303 | Unknown | $0.00 | $0.00 |
| SUNGARD ASSET MANAGEMENT | | Senior Vice President | One Memorial Drive Cambridge MA 02142 | Unknown | $1,065,836.80 | $429,507.79 |
| SUNGARD ASSET MANAGEMENT | | Senior Vice President | One Memorial Drive Cambridge MA 02142 | Unknown | $0.00 | $0.00 |
| SUNGARD ASSET MANAGEMENT SYSTEMS | | | | Unknown | $11,386.98 | $11,386.98 |
| SUNGARD ASSET MANAGEMENT SYSTEMS | | | | Unknown | $0.00 | $0.00 |
| SUNGARD ASSET MANAGEMENT SYSTEMS | | | | Unknown | $0.00 | $0.00 |
| SUNGARD AVAILABILITY SERVICES | | Contract Administration | 680 East Swedesford Road, Wayne Pennsylvania 19087 | Unknown | $112,895.00 | $112,895.00 |
| Sungard Availability Services LP | | Sungard Availability Services LP Attn: Contract Administration | 680 East Swedesford Road Wayne, PA 19087 | LBHI | $0.00 | $0.00 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | | | | Unknown | $0.00 | $0.00 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | | Contract Administration | Peek House 20 Eastcheap, London EC3M 1EB | Unknown | $0.00 | $0.00 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | | Contract Administration | 880 East Swedesford Road, Wayne Pennsylvania 19087 | Unknown | $0.00 | $0.00 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | | Senior Vice President | One Memorial Drive Cambridge MA 02142 | Unknown | $0.00 | $0.00 |
| Sungard Business Integration (UK) Limited | | Contract Administration | Peek House 20 Eastcheap, London EC3M 1EB | Unknown | $0.00 | $0.00 |
| Sungard Business Integration (UK) Limited | | Contract Administration | Peek House 20 Eastcheap, London EC3M 1EB | Unknown | $0.00 | $0.00 |
| SUNGARD EXPERT SOLUTIONS | | | 90 South 400 West - STE#400 Salt Lake City, UT 84101 | Unknown | $7,175.00 | $7,175.00 |
| SUNGARD EXPERT SOLUTIONS | | Kyle Gardner | 12B Manor Parkway, Salem NH 03079 | Unknown | $0.00 | $0.00 |
| SUNGARD EXPERT SOLUTIONS | | | | Unknown | $0.00 | $0.00 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | | Chris Connolly | 55 Broad Street, Seventh Floor NY, NY 10006 | Unknown | $0.00 | $0.00 |
| SUNGARD INVESTMENT SYSTEMS INC | | Jose Sinai | 11098 Biscayne Boulevard Suite 403 Miami FL 33181 | Unknown | $0.00 | $0.00 |
| SUNGARD INVESTMENT SYSTEMS INC | | Jose Sinai | 11098 Biscayne Boulevard Suite 403 Miami FL 33181 | Unknown | $0.00 | $0.00 |
| SUNGARD INVESTMENT SYSTEMS, LLC | | Jose Sinai | 11098 Biscayne Boulevard Suite 403 Miami FL 33181 | Unknown | $0.00 | $0.00 |
| SUNGARD INVESTMENT SYSTEMS, LLC | | Jose Sinai | 11098 Biscayne Boulevard Suite 403 Miami FL 33181 | Unknown | $0.00 | $0.00 |
| SUNGARD INVESTMENT SYSTEMS, LLC | | Jose Sinai | 11098 Biscayne Boulevard Suite 403 Miami FL 33161 | Unknown | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| SUNGARD INVESTMENT SYSTEMS, LLC | | Jose Sinai | 11098 Biscayne Boulevard Suite 403 Miami FL 33161 | Unknown | | $0.00 |
| SUNGARD INVESTMENT SYSTEMS, LLC | | Jose Sinai | 11098 Biscayne Boulevard Suite 403 Miami FL 33161 | Unknown | $0.00 | $0.00 |
| SUNGARD INVESTMENT SYSTEMS, LLC | | Jose Sinai | 11098 Biscayne Boulevard Suite 403 Miami FL 33161 | Unknown | $0.00 | $0.00 |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 128 Manor Parkway Salem NH 03079 | Unknown | $0.00 | $0.00 |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 128 Manor Parkway Salem NH 03079 | Unknown | $0.00 | $0.00 |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 128 Manor Parkway Salem NH 03079 | Unknown | $0.00 | $0.00 |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 128 Manor Parkway Salem NH 03079 | Unknown | $0.00 | $0.00 |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 128 Manor Parkway Salem NH 03079 | Unknown | $0.00 | $0.00 |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 128 Manor Parkway Salem NH 03079 | Unknown | $0.00 | $0.00 |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 680 East Swedesford Road, Wayne Pennsylvania 19087 | Unknown | $0.00 | $0.00 |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 128 Manor Parkway Salem NH 03079 | Unknown | $0.00 | $0.00 |
| SUNGARD SECURITIES FINANCE INC | | Contract Administration | 128 Manor Parkway Salem NH 03079 | Unknown | $0.00 | $0.00 |
| SUNGARD TRADING SYSTEMS | | Robert Grefeld | Automated Securities Clearance LTD 800 Harbor Boulevard Weehawken NJ 07087 | Unknown | $0.00 | $0.00 |
| SUNGARD TRADING SYSTEMS | | Robert Grefeld | Automated Securities Clearance LTD 800 Harbor Boulevard Weehawken, NJ 07087 | Unknown | $0.00 | $0.00 |
| SUNGARD TRADING SYSTEMS | | Robert Grefeld | Automated Securities Clearance LTD 800 Harbor Boulevard Weehawken, NJ 07087 | Unknown | $0.00 | $0.00 |
| SUNGARD TRADING SYSTEMS | | Eric W. Hess, General Counsel | Automated Securities Clearance LTD 800 Harbor Boulevard Weehawken NJ 07087 | Unknown | $0.00 | $0.00 |
| SUNGARD TRADING SYSTEMS | | Robert Grefeld | Automated Securities Clearance LTD 800 Harbor Boulevard Weehawken, NJ 07087 | Unknown | $0.00 | $0.00 |
| Swaps Monitor | | | 401 Broadway, Suite 810 NY NY 10013 | Unknown | $64,992.09 | $64,992.09 |
| SWAPS MONITOR | | | 29 Broadway Suite 1315 NY NY 10006 | Unknown | $0.00 | $0.00 |
| SWAPSWIRE LIMITED | | | 68 Lombard St. London EC3V 9LJ | Unknown | $0.00 | $0.00 |
| SWAPSWIRE LIMITED | | | 68 Lombard St. London EC3V 9LJ | Unknown | $0.00 | $0.00 |
| SWAPSWIRE LIMITED | | | 68 Lombard St. London EC3V 9LJ | Unknown | $0.00 | $0.00 |
| SWAPSWIRE LIMITED | | | 68 Lombard St. London EC3V 9LJ | Unknown | $0.00 | $0.00 |
| SWAPSWIRE LIMITED | | | 68 Lombard St. London EC3V 9LJ | Unknown | $0.00 | $0.00 |
| SWAPSWIRE LIMITED | | | 68 Lombard St. London EC3V 9LJ | Unknown | $0.00 | $0.00 |
| SYBASE | | Maria Goldsmith | 1301 65th Street Emeryville CA 94608 | Unknown | $0.00 | $0.00 |
| Sybase, Inc. | | | 905 3rd Avenue, 2nd Floor New York, NY 10155-0006 | LBHI | $0.00 | $0.00 |
| Sybase, Inc. | | Sybase, Inc. | 2910 7th Street Berkeley, California 94710 | LBI | $0.00 | $0.00 |
| Sybase, Inc. | | Sybase, Inc. | | Unknown | $0.00 | $0.00 |
| SYBASE, INC. | | | | Unknown | $0.00 | $0.00 |
| SYBASE, INC. | | | | Unknown | $0.00 | $0.00 |
| SYBASE, INC. | | | | Unknown | $0.00 | $0.00 |
| SYBASE, INC. | | | | Unknown | $0.00 | $0.00 |
| SYBASE, INC. | | | | Unknown | $0.00 | $0.00 |
| SYBASE, INC. | | | | Unknown | $0.00 | $0.00 |
| Symantec Corporation | | Symantec Corporation | 20330 Stevens Creek Boulevard Cupertino, CA 95014 | LBI | $0.00 | $0.00 |
| SYMANTEC CORPORATION | | | | Unknown | $0.00 | $0.00 |
| SYMANTEC CORPORATION | | | | Unknown | $0.00 | $0.00 |

| Vendor Name* | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| SYMANTEC CORPORATION | | | | Unknown | | $0.00 |
| SYMANTEC CORPORATION | | | | Unknown | | $0.00 |
| SYMANTEC CORPORATION | | | | Unknown | | $0.00 |
| SYMANTEC CORPORATION | | | | Unknown | | $0.00 |
| SYMANTEC CORPORATION | | | | Unknown | | $0.00 |
| SYNECHRON TECHNOLOGIES PVT. LIMITED | | | IT Towers  MIDC Knowledge Park Kharadi Pune 411 014 India | Unknown | $0.00 | $0.00 |
| SYNECHRON TECHNOLOGIES PVT. LIMITED | | | IT Towers  MIDC Knowledge Park Kharadi Pune 411 014 India | Unknown | $0.00 | $0.00 |
| Tangoe, Inc. | | Tangoe, Inc. | 35 Executive Boulevard, Orange, CT 06477 (with a copy to the attention of General Counsel at the same address) | LBHI | $77,500.00 | $77,500.00 |
| TANGOE, INC. | Master Agreement | N/A | 35 Executive Boulevard, Orange, CT 06477 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| TANGOE, INC. | Master Agreement | N/A | 48 Grove Street, Ste. 201, Somerville, MA 02144 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| TANGOSOL, INC. | Supplement | N/A | 48 Grove Street, Ste. 201, Somerville, MA 02144 | Lehman Brothers Inc | $0.00 | $0.00 |
| TANGOSOL, INC. | Transaction Schedule | N/A | 48 Grove Street, Ste. 201, Somerville, MA 02144 | N/A | $0.00 | $0.00 |
| TANGOSOL, INC. | Transaction Schedule | N/A | 48 Grove Street, Ste. 201, Somerville, MA 02144 | N/A | $0.00 | $0.00 |
| TANGOSOL, INC. | Transaction Schedule | N/A | 48 Grove Street, Ste. 201, Somerville, MA 02144 | N/A | $0.00 | $0.00 |
| TANGOSOL, INC. | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| TANGOSOL, INC. | Transaction Schedule | N/A | 48 Grove Street, Ste. 201, Somerville, MA 02144 | N/A | $0.00 | $0.00 |
| TANGOSOL, INC. | Transaction Schedule | N/A | 48 Grove Street, Ste. 201, Somerville, MA 02144 | N/A | $0.00 | $0.00 |
| Tata America International Corporation and Tata Consultancy Services | | Tata America International Corporation and Tata Consultancy Services | N/A | LBI | | $0.00 |
| TATA CONSULTANCY SERVICES | Side Letter | N/A | 101 Park Avenue, 26th Floor NY NY 10178 and 11th floor, Air India Building, Nariman Point, Mumbai 400 021. | Lehman Brothers Holdings Inc | $1,394,000.00 | $1,394,000.00 |
| TATA CONSULTANCY SERVICES | Transaction Schedule | N/A | 11th floor, Air India Building, Nariman Point, Mumbai 400 021. | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | TBD | Naveen Bankal | 11th floor, Air India Building, Nariman Point, Mumbai 400 021. | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | Surya Kant | 11th floor, Air India Building, Nariman Point, Mumbai 400 021. | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Side Letter | S Sambamurthy | 11th floor, Air India Building, Nariman Point, Mumbai 400 021 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Master Agreement | N/A | 101 Park Avenue, 26th Floor NY NY 10178 and 11th floor, Air India Building, Nariman Point, Mumbai 400 021. | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Abra Ganguli | 1 WFC, 21st Floor, NY NY | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | Rajib Chattopadhyay/ Alka Singh | rajib.chattopadhyay@tcs.com | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | Sandip Oak | TCS Offshore Development Center, Chennai, India | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | 11th floor, Air India Building, Nariman Point, Mumbai 400 021. | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| TATA CONSULTANCY SERVICES | Transaction Schedule | Sankar Raghavan | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Abra Ganguli | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Abra Ganguli | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Abra Ganguli | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Abra Ganguli | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Sankar Raghavan | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Sankar Raghavan | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Transaction Schedule | Sankar Raghavan | 1 WFC, 21st Floor, NY NY | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |

| Vendor Name++ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc | $0.00 | $0.00 |
| TATA CONSULTANCY SERVICES | Amendment / Addendum / Schedule | Surya Kant | 11th floor, Air India Building, Nariman Point, Mumbai 400 021. | Lehman Brothers Inc | $0.00 | $0.00 |
| Tata Consultancy Services Limited (TCS) | TBD | N/A | 4th Floor, 33 Grosvenor Place London SW1X7HY | N/A | $0.00 | $0.00 |
| TELE ATLAS NORTH AMERICA, INC | Master Agreement | N/A | N/A | N/A | $0.00 | $0.00 |
| TELECOMMUNICATION SYSTEMS INC | Master Agreement | N/A | 275 West St, Annapolis, MD 21401 | Lehman Brothers Holdings Inc | $57,184.00 | $57,184.00 |
| TELECOMMUNICATION SYSTEMS INC | Side Letter | Joanne Valencia | 275 West St, Annapolis, MD 21401 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| TELECOMMUNICATION SYSTEMS INC | Amendment / Addendum / Schedule | Arne Lindquist | 275 West St, Annapolis, MD 21401 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| TeleCommunication Systems, Inc. | | TeleCommunication Systems, Inc. | 275 West Street Annapolis, MD 21401 | LBHI | $0.00 | $0.00 |
| TELEKURS (UK) LTD | TBD | N/A | 15 Appold Street, London, EC2A 2NE | Lehman Brothers | $0.00 | $0.00 |
| THE BRITISH LIBRARY | Master Agreement | N/A | N/A | N/A | $0.00 | $0.00 |
| THE NASDAQ STOCK MARKET, INC. | Master Agreement | N/A | One Liberty Plaza, 165 Broadway, Ny, NY 10006 | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| THE NASDAQ STOCK MARKET, INC. | Side Letter | N/A | N/A | N/A | $0.00 | $0.00 |
| THE NASDAQ STOCK MARKET, INC. | Side Letter | N/A | N/A | N/A | $0.00 | $0.00 |
| THOMSON FINANCIAL | Master Agreement | Attn: GSAM & Legal Dept | 195 Broadway, New York, NY 10007 | Lehman Brothers Holdings Inc | $2,920,753.52 | $2,920,753.52 |
| THOMSON FINANCIAL | Standalone Agreement | N/A | 195 Broadway, New York, NY 10007 | Lehman Brothers Inc | $0.00 | $0.00 |
| THOMSON FINANCIAL | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| THOMSON FINANCIAL | Transaction Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| THOMSON FINANCIAL | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| THOMSON FINANCIAL FIRST CALL | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| Thomson Financial LLC | | Thomson Financial LLC Attn: GSAM and General Counsel | 195 Broadway, New York, NY 10007 | LBI | $0.00 | $0.00 |
| Thomson Tradeweb LLC* | Master Agreement | Data Administrator | One Liberty Plaza, 52nd Floor, New York, NY 10006 | N/A | $0.00 | $0.00 |
| THOR TECHNOLOGIES INC | Amendment / Addendum / Schedule | N/A | 75 9th Ave 7th Floor New York, NY 10011 | LBI | $0.00 | $0.00 |
| THOR TECHNOLOGIES INC | Amendment / Addendum / Schedule | N/A | 75 9th Ave 7th Floor New York, NY 10011 | LBI | $0.00 | $0.00 |
| Thor Technologies, Inc. | | Thor Technologies, Inc. | 445 Park Avenue, 10th Floor, New York, NY 10022 | LBI | $0.00 | $0.00 |
| Thor Technologies, Inc. | | Brian W. Young, President, with a copy to Robert S. Bennett, Esq., General Counsel | Thor Technologies, Inc., 445 Park Avenue, 10th Floor, New York, NY 10022 | LBI | $0.00 | $0.00 |
| ThoPoint Inc. | Transaction Schedule | N/A | 1372 BROADWAY - 6TH, New York, NY 10018 | LBI | $38,550.00 | $36,550.00 |
| ThoPoint Inc. | Transaction Schedule | N/A | 1372 BROADWAY - 6TH, New York, NY 10018 | LBI | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| THUNDERHEAD INC | Trial | | 9600 Gayton Rd, Suite 100 Richmond, VA 23238 | LBI | $0.00 | $0.00 |
| THUNDERHEAD INC | Amendment / Addendum / Schedule | NA | 9600 Gayton Rd, Suite 100 Richmond, VA 23238 | LBI | $0.00 | $0.00 |
| THUNDERHEAD INC | Maintenance Renewal Quote | Libby Bardwell | 2435 N. Central Expressway, Suite 1200 Richrdson, TX 75080 | LBI | $0.00 | $0.00 |
| THUNDERHEAD INC | Maintenance Renewal Quote | Libby Bardwell | 2435 N. Central Expressway, Suite 1200 Richrdson, TX 75080 | LBI | $0.00 | $0.00 |
| Thunderhead, Inc | | Thunderhead, Inc | 9600 Gayton Road, Suite 100 Richmond, VA 23238 | LBI | $0.00 | $0.00 |
| TIBCO SOFTWARE INC | Master Agreement | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | LBHI | $1,637,797.28 | $1,637,797.28 |
| TIBCO SOFTWARE INC | Master Agreement | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | LBI | $0.00 | $0.00 |
| TIBCO SOFTWARE INC. | Amendment / Addendum / Schedule | General Counsel | 3303 Hillview Avenue Palo Alto, CA 94304 | LBHI | $0.00 | $0.00 |
| TIBCO SOFTWARE INC. | Amendment / Addendum / Schedule | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | LBHI | $0.00 | $0.00 |
| TIBCO SOFTWARE INC. | Amendment / Addendum / Schedule | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | LBHI | $0.00 | $0.00 |
| TIBCO SOFTWARE INC. | Amendment / Addendum / Schedule | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | LBHI | $0.00 | $0.00 |
| TIBCO SOFTWARE INC. | Standalone Agreement | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | LBI | $0.00 | $0.00 |
| TIBCO SOFTWARE INC. | TBD | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | NA | $0.00 | $0.00 |
| TIBCO SOFTWARE INC. | TBD | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | NA | $0.00 | $0.00 |
| TIBCO SOFTWARE INC. | Termination Letter | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | NA | $0.00 | $0.00 |
| TIBCO SOFTWARE INC. | Maintenance Renewal Quote | NA | 3303 Hillview Avenue Palo Alto, CA 94304 | NA | $0.00 | $0.00 |
| TIBCO Software, Inc. | Master Agreement | TIBCO Software, Inc. | 3303 Hillview Avenue Palo Alto, CA 94303 Attn: General Counsel | LBHI | $0.00 | $0.00 |
| TIDAL SOFTWARE, INC | Master Agreement | NA | NA | NA | $0.00 | $0.00 |
| TIME WARNER | Amendment / Addendum / Schedule | NA | NA | LBI | $7,131.89 | $7,131.89 |
| TIME WARNER | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers/Neuberger | $0.00 | $0.00 |
| TIME WARNER CABLE | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| TIME WARNER CABLE | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| TIME WARNER TELECOM | Standalone Agreement | NA | NA | LBHI | $0.00 | $0.00 |
| TIME WARNER TELECOM | Master Agreement | NA | 14200 E Jewell Avenue Aurora, Co 80012 | LBHI | $0.00 | $0.00 |
| TIME WARNER TELECOM | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers | $0.00 | $0.00 |
| TIME WARNER TELECOM | Standalone Agreement | NA | NA | Lehman Brothers | $0.00 | $0.00 |
| TIME WARNER TELECOM | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers | $0.00 | $0.00 |
| TIME WARNER TELECOM | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers | $0.00 | $0.00 |
| TIMESTEN PERFORMANCE SOFTWARE | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| TIMESTEN PERFORMANCE SOFTWARE | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| Titus Labs Inc | | Titus Labs Inc. | 356 Woodroffe Avenue, Suite #200G Ottawa, Ontario, Canada | LBHI | $0.00 | $0.00 |
| TITUS LABS, INC. | Master Agreement | NA | 356 Woodroffe Avenue, Suite 200G, Ottawa, Ontario, Canada | LBHI | $0.00 | $0.00 |
| TITUS LABS, INC. | Amendment / Addendum / Schedule | NA | 356 Woodroffe Avenue, Suite 200G, Ottawa, Ontario, Canada | LBI | $0.00 | $0.00 |
| TITUS LABS, INC. | Amendment / Addendum / Schedule | NA | 356 Woodroffe Avenue, Suite 200G, Ottawa, Ontario, Canada | LBI | $0.00 | $0.00 |
| TITUS LABS, INC. | Maintenance Renewal Quote | Darren O'Shaughnessy | 356 Woodroffe Avenue, Suite 200G, Ottawa, Ontario, Canada | LBI | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| TIVERSA, INC. | Master Agreement | | 2000 Corporate Drive, Suite 300, Pittsburgh, PA 15090 | LBHI | $0.00 | $0.00 |
| TIVERSA, INC. | TBD | | 2000 Corporate Drive, Suite 300, Pittsburgh, PA 15090 | LBHI | $0.00 | $0.00 |
| TNT Expense Management, LLC | | TNT Expense Management, LLC | 13 Berkshire Road Sandy Hook, CT 06482 | LBHI | $618,800.66 | $618,800.66 |
| TNT PARTNERS LLC | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| TORONTO STOCK EXCHANGE | Amendment / Addendum / Schedule | Market Data Products Group | Canadian Exchange Group    The Exchange Tower 2 First Canadian Place, Toronto, ON | LBH | $48,721.60 | $48,721.60 |
| TORONTO STOCK EXCHANGE | Amendment / Addendum / Schedule | Market Data Products Group | Canadian Exchange Group    The Exchange Tower 2 First Canadian Place, Toronto, ON | LBH | $0.00 | $0.00 |
| TORONTO STOCK EXCHANGE | Amendment / Addendum / Schedule | Market Data Products Group | Canadian Exchange Group    The Exchange Tower 2 First Canadian Place, Toronto, ON | LBH | $0.00 | $0.00 |
| TORONTO STOCK EXCHANGE | Amendment / Addendum / Schedule | Market Data Products Group | Canadian Exchange Group    The Exchange Tower 2 First Canadian Place, Toronto, ON | LBH | $0.00 | $0.00 |
| TORONTO STOCK EXCHANGE | TBD | Market Data Products Group | Canadian Exchange Group    The Exchange Tower 2 First Canadian Place, Toronto, ON | LBHI | $0.00 | $0.00 |
| TORONTO STOCK EXCHANGE | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| TORONTO STOCK EXCHANGE | Master Agreement | Market Data Products Group | Canadian Exchange Group    The Exchange Tower 2 First Canadian Place, Toronto, ON | LBI | $0.00 | $0.00 |
| TORONTO STOCK EXCHANGE | Amendment / Addendum / Schedule | Market Data Products Group | Canadian Exchange Group    The Exchange Tower 2 First Canadian Place, Toronto, ON | LBI | $0.00 | $0.00 |
| TORONTO STOCK EXCHANGE | Amendment / Addendum / Schedule | Market Data Products Group | Canadian Exchange Group    The Exchange Tower 2 First Canadian Place, Toronto, ON | NA | $0.00 | $0.00 |
| TORTO WHEATON RESEARCH | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| TORTO WHEATON RESEARCH | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| Trade the News | Master Agreement | | 11 Broadway, Suite 902, New York NY 10004 | LBI | $0.00 | $0.00 |
| Tradeweb | Standalone Agreement | NASDAQ Stock Market ATTN: Manager | 1735 K Street, NW, Washington DC, 20006 | LBI | $0.00 | $0.00 |
| Tradeweb | Standalone Agreement | NASDAQ Stock Market ATTN: Manager | 1735 K Street, NW, Washington DC, 20006 | NA | $0.00 | $0.00 |
| Tradeweb Addendum | Standalone Agreement | NASDAQ Stock Market ATTN: Manager | 1735 K Street, NW, Washington DC, 20006 | LBI | $0.00 | $0.00 |
| TRADEWEB LLC | Standalone Agreement | Scott Zucker, General Counsel | Harborside Financial Center, 2200 Plaza 5 Jersey City, New Jersey, 07311 | LBI | $38,067.52 | $38,067.52 |
| TRADEWEB LLC | Master Agreement | Scott Zucker, General Counsel | Harborside Financial Center, 2200 Plaza 5 Jersey City, New Jersey, 07311 | LBI | $0.00 | $0.00 |
| TRADEWEB LLC | Amendment / Addendum / Schedule | Scott Zucker, General Counsel | Harborside Financial Center, 2200 Plaza 5 Jersey City, New Jersey, 07311 | LBI | $0.00 | $0.00 |
| TRADEWEB LLC | Amendment / Addendum / Schedule | Scott Zucker, General Counsel | Harborside Financial Center, 2200 Plaza 5 Jersey City, New Jersey, 07311 | LBI | $0.00 | $0.00 |
| TRADEWEB LLC | Amendment / Addendum / Schedule | Scott Zucker, General Counsel | Harborside Financial Center, 2200 Plaza 5 Jersey City, New Jersey, 07311 | LBI | $0.00 | $0.00 |
| TRADEWEB LLC | Side Letter | Scott Zucker, General Counsel | Harborside Financial Center, 2200 Plaza 5 Jersey City, New Jersey, 07311 | LBI | $0.00 | $0.00 |
| TRADEWEB LLC | Side Letter | Scott Zucker, General Counsel | Harborside Financial Center, 2200 Plaza 5 Jersey City, New Jersey, 07311 | LBI | $0.00 | $0.00 |
| TRADING TECHNOLOGIES INC. | Master Agreement | | 222 South Riverside Plaza, Suite 1100 Chicago, IL 60606 | Lehman Brothers | $0.00 | $0.00 |
| TRANSACTION NETWORK SERVICES | Amendment / Addendum / Schedule | NA | NA | LBI | $16,079.88 | $16,079.88 |
| TRANSACTION NETWORK SERVICES | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers | $0.00 | $0.00 |
| TRANSACTION NETWORK SERVICES | Standalone Agreement | NA | NA | Lehman Brothers | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| TRANSACTION NETWORK SERVICES LTD | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers | $0.00 | $0.00 |
| TRANSACTION NETWORK SERVICES LTD | TBD | NA | NA | Lehman Brothers | $0.00 | $0.00 |
| TRANSACTION NETWORK SERVICES LTD | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers | $0.00 | $0.00 |
| TRANSACTION NETWORK SERVICES LTD | Amendment / Addendum / Schedule | NA | NA | Lehman Brothers | $0.00 | $0.00 |
| TRANSACTION NETWORK SERVICES LTD | TBD | NA | NA | Lehman Brothers | $0.00 | $0.00 |
| TRANSACTION NETWORK SERVICES LTD | TBD | NA | NA | Lehman Brothers | $0.00 | $0.00 |
| TRANSACTION NETWORK SERVICES LTD | TBD | NA | NA | Lehman Brothers | $0.00 | $0.00 |
| TRANS-LUX CORPORATION | Amendment / Addendum / Schedule | NA | 110 Richards Ave, Norwalk, CT, 06854 | LBI | $876.00 | $876.00 |
| TREND MICRO, INC AKA GOTHAM TECHNOLOGY | Maintenance Renewal Quote | NA | NA | Lehman Brothers | $0.00 | $0.00 |
| TREPP, LLC | Master Agreement | NA | NA | LBI | $0.00 | $0.00 |
| TRILOGY LEASING CO LLC | Amendment / Addendum / Schedule | NA | NA | LBI | $42,103.00 | $42,103.00 |
| TRILOGY LEASING CO LLC | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| TRILOGY LEASING CO LLC | Side Letter | NA | NA | LBI | $0.00 | $0.00 |
| TRIPLE POINT TECHNOLOGY, INC. | Master Agreement | NA | 301 Riverside Ave, Westport, CT, 06880 | LBHI | $537,918.34 | $537,918.34 |
| TRIPLE POINT TECHNOLOGY, INC. | Amendment / Addendum / Schedule | NA | 301 Riverside Ave, Westport, CT, 06880 | LBHI | $0.00 | $0.00 |
| TRIPLE POINT TECHNOLOGY, INC. | Amendment / Addendum / Schedule | NA | 301 Riverside Ave, Westport, CT, 06880 | LBHI | $0.00 | $0.00 |
| TRIPLE POINT TECHNOLOGY, INC. | Transaction Schedule | NA | 301 Riverside Ave, Westport, CT, 06880 | LBI | $0.00 | $0.00 |
| TRIPLE POINT TECHNOLOGY, INC. | Amendment / Addendum / Schedule | NA | 301 Riverside Ave, Westport, CT, 06880 | LBI | $0.00 | $0.00 |
| TSX INC | Amendment / Addendum / Schedule | NA | NA | LBI | $2,186.00 | $2,186.00 |
| TSX INC | Master Agreement | NA | NA | LBI | $0.00 | $0.00 |
| TULETT LIBERTY INC | TBD | N/A | N/A | Unknown | $0.00 | $0.00 |
| UCA GLOBAL, INC. | TBD | N/A | N/A | Unknown | $0.00 | $0.00 |
| UCA GLOBAL, INC. | TBD | N/A | N/A | Unknown | $0.00 | $0.00 |
| UCA GLOBAL, INC. | TBD | N/A | N/A | Unknown | $0.00 | $0.00 |
| UMT CONSULTING GROUP, LLC | Master Agreement | N/A | 99 Wall St., Suite 1300, New York, NY 10005 | LBHI | $129,800.00 | $129,800.00 |
| UMT CONSULTING GROUP, LLC | Transaction Schedule | N/A | 99 Wall St., Suite 1300, New York, NY 10005 | Unknown | $0.00 | $0.00 |
| UMT CONSULTING GROUP, LLC | Master Agreement | N/A | 99 Wall St., Suite 1300, New York, NY 10005 | Unknown | $0.00 | $0.00 |
| UMT CONSULTING GROUP, LLC | Master Agreement | N/A | 99 Wall St., Suite 1300, New York, NY 10005 | Unknown | $0.00 | $0.00 |
| UMT CONSULTING GROUP, LLC | Master Agreement | N/A | 99 Wall St., Suite 1300, New York, NY 10005 | Unknown | $0.00 | $0.00 |
| UMT CONSULTING GROUP, LLC | Transaction Schedule | N/A | 99 Wall St., Suite 1300, New York, NY 10005 | Unknown | $0.00 | $0.00 |
| UMT CONSULTING GROUP, LLC | Transaction Schedule | N/A | 99 Wall St., Suite 1300, New York, NY 10005 | Unknown | $0.00 | $0.00 |
| UMT CONSULTING GROUP, LLC | Transaction Schedule | N/A | 99 Wall St., Suite 1300, New York, NY 10005 | Unknown | $0.00 | $0.00 |
| UNISYS CORPORATION | Standalone Agreement | N/A | One Unisys Way, Blue Bell, PA 19424 | LBI | $0.00 | $0.00 |
| UNISYS CORPORATION | Standalone Agreement | N/A | One Unisys Way, Blue Bell, PA 19424 | Unknown | $0.00 | $0.00 |
| UNISYS CORPORATION | Standalone Agreement | N/A | One Unisys Way, Blue Bell, PA 19424 | Unknown | $0.00 | $0.00 |
| UNISYS CORPORATION | Standalone Agreement | N/A | One Unisys Way, Blue Bell, PA 19424 | Unknown | $0.00 | $0.00 |
| US INFORMATION SYSTEMS INC | Master Agreement | N/A | 35 West Jefferson Av., Pearl River, NY 10965 | LBHI | $160,756.09 | $160,756.09 |
| US INFORMATION SYSTEMS INC | Transaction Schedule | N/A | 35 West Jefferson Av., Pearl River, NY 10965 | LBHI | $0.00 | $0.00 |
| US INFORMATION SYSTEMS INC | Transaction Schedule | N/A | 35 West Jefferson Av., Pearl River, NY 10965 | LBHI | $0.00 | $0.00 |
| US TECHNOLOGY RESOURCES, LLC | Amendment / Addendum / Schedule | Samlendra M. Gupta, Vice Chairman | 95 Enterprise, Suite 330, Aliso Viejo, CA 92656 | LBI | $138,912.00 | $138,912.00 |
| Varonis | | Gotham Technology Group LLC | 1 Paragon Drive, Suite 200 Montvale, NJ ATTN: Chris Passaretti | LBI | $0.00 | $0.00 |

| Vendor Name* | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| VARONIS SYSTEMS, INC. | Master Agreement | N/A | 8 Bangor Street, PO Box 7163, Hod-Hasharon 45241, Israel | LBI | $0.00 | $0.00 |
| VARONIS SYSTEMS, INC. | Other | Chris Passaretti | 1 Paragon Drive, Suite 200, Montvale, NJ 07645 | LBI | $0.00 | $0.00 |
| Vayusphere, Inc. | | Vayusphere, Inc. | Vayusphere, Inc.<br>1240 Villa Street<br>Mountain View, CA 94041-1126 | | | |
| VELOCITA WIRELESS | Master Agreement | N/A | 10 Woodbridge Center Drive, Woodbridge, NJ 07095 | LBI | $0.00 | $0.00 |
| VERISIGN INC | Master Agreement | N/A | 303 Velocity Way, Foster City, CA 94404 | LBI | $0.00 | $0.00 |
| VERISIGN INC | TBD | N/A | 303 Velocity Way, Foster City, CA 94404 | LBI | $0.00 | $0.00 |
| VERISIGN INC | Maintenance Renewal Quote | N/A | 303 Velocity Way, Foster City, CA 94404 | LBI | $0.00 | $0.00 |
| Verisign, Inc. | | Verisign, Inc. and Verisign's Legal Department | 303 Velocity Way, Foster City, California 94404 | LBI | $0.00 | $0.00 |
| VERISPAN LLC | | N/A | 800 Township Line Road, Suite 125, Yardley PA 19067 | LBI | $0.00 | $0.00 |
| VERITY INC | Amendment / Addendum / Schedule | | | Unknown | $0.00 | $0.00 |
| VERITY INC | TBD | | | Unknown | $0.00 | $0.00 |
| VERIZON | Master Agreement | | Legal & External Affairs Dept., One Verizon Way, VC52S401, Basking Ridge, NJ 07920-1097, Attention: HQ Legal - Contract Administration" | LBH | $324,955.27 | $324,955.27 |
| VERIZON | Amendment / Addendum / Schedule | | tariff appl for service | LBI | $0.00 | $0.00 |
| VERIZON | Amendment / Addendum / Schedule | | tariff appl for service | LBI | $0.00 | $0.00 |
| VERIZON | Master Agreement | | tariff appl for service | LBI | $0.00 | $0.00 |
| VERIZON | Amendment / Addendum / Schedule | | tariff appl for service | LBI | $0.00 | $0.00 |
| VERIZON | Amendment / Addendum / Schedule | | tariff appl for service | LBI | $0.00 | $0.00 |
| VERIZON | Master Agreement | | tariff appl for service | LBI | $0.00 | $0.00 |
| VERIZON | Master Agreement | | tariff appl for service | LBI | $0.00 | $0.00 |
| VERIZON | Amendment / Addendum / Schedule | | tariff appl for service | LBI | $0.00 | $0.00 |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown | $0.00 | $0.00 |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown | $0.00 | $0.00 |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown | $0.00 | $0.00 |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown | $0.00 | $0.00 |
| VERIZON | Standalone Agreement | | no address | Unknown | $0.00 | $0.00 |
| VERIZON | Amendment / Addendum / Schedule | | Verizon National Contract Repository, 700 Hidden Ridge, MC: HQW02JJ25 Irving, TX, 75038 | Unknown | $0.00 | $0.00 |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown | $0.00 | $0.00 |
| VERIZON | Master Agreement | | | Unknown | $0.00 | $0.00 |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown | $0.00 | $0.00 |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown | $0.00 | $0.00 |
| VERIZON | Master Agreement | | tariff appl for service | Unknown | $0.00 | $0.00 |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown | $0.00 | $0.00 |
| VERIZON | Amendment / Addendum / Schedule | | tariff appl for service | Unknown | $0.00 | $0.00 |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown | $0.00 | $0.00 |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown | $0.00 | $0.00 |
| VERIZON | Amendment / Addendum / Schedule | | tariff appl for service | Unknown | $0.00 | $0.00 |
| VERIZON | Standalone Agreement | | no address | Unknown | $0.00 | $0.00 |
| VERIZON | Standalone Agreement | | tariff appl for service | Unknown | $0.00 | $0.00 |
| VERIZON | Other | | tariff appl for service | Unknown | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| VERIZON WIRELESS | Side Letter | | Legal & External Affairs Dept., One Verizon Way, VC53S401, Basking Ridge, NJ 07920-1097, Attention: HQ Legal - Contract Administration" | Unknown | $1,021.19 | $1,021.19 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Master Agreement | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc | $111,650.00 | $111,650.00 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Professional and Consulting | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc | $0.00 | $0.00 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Professional and Consulting | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc | $0.00 | $0.00 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Amendment / Addendum / Schedule | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc | $0.00 | $0.00 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Amendment / Addendum / Schedule | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc | $0.00 | $0.00 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Amendment / Addendum / Schedule | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc | $0.00 | $0.00 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Amendment / Addendum / Schedule | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc | $0.00 | $0.00 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | Amendment / Addendum / Schedule | N/A | 49 East 41st St Suite 449 NY, NY 10165 | LB Holding Inc | $0.00 | $0.00 |
| VIGILANT, LLC | Master Agreement | N/A | 305 Madison Ave Suite 449, NY NY 10165 | LB Holding Inc | $0.00 | $0.00 |
| VIGILANT, LLC | Master Agreement | N/A | 305 Madison Ave Suite 449, NY NY 10165 | LB Holding Inc | $40,000.00 | $40,000.00 |
| VIGILANT, LLC | Transaction Schedule | N/A | 305 Madison Ave Suite 449, NY NY 10165 | LB Holding Inc | $0.00 | $0.00 |
| VIGILANT, LLC | Transaction Schedule | N/A | 305 Madison Ave Suite 449, NY NY 10165 | LB Holding Inc | $0.00 | $0.00 |
| VISUAL NUMERICS INC | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| VISUAL NUMERICS INC | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| VISUAL NUMERICS INC | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| VISUAL NUMERICS INC | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| VISUAL NUMERICS INC | Transaction Schedule | N/A | 2500 Wilcrest Drive Suite 200 Houston, TX 77042-2759 | LBI | $0.00 | $0.00 |
| VISUAL NUMERICS INC | Transaction Schedule | N/A | 2500 Wilcrest Drive Suite 200 Houston, TX 77042-2759 | LBI | $0.00 | $0.00 |
| VISUAL NUMERICS INC | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| VISUAL NUMERICS INC | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| VMware, Inc | | VMware, Inc. ATTN: Legal Department | 3145 Porter Drive, Palo Alto, CA 94304 | LBI | $0.00 | $0.00 |
| VODAFONE CORPORATE LIMITED | TBD | N/A | N/A | Unknown | $0.00 | $0.00 |
| VODAFONE CORPORATE LIMITED | TBD | N/A | N/A | Unknown | $0.00 | $0.00 |
| VOICE PRINT INTERNATIONAL INC | Amendment / Addendum / Schedule | N/A | N/A | LBI | $0.00 | $0.00 |
| VOICE PRINT INTERNATIONAL INC | TBD | N/A | 800 Calle Plano, Camarillo CA 93012 | N/A | $0.00 | $0.00 |
| VOICE PRINT INTERNATIONAL INC | Side Letter | N/A | 800 Calle Plano, Camarillo CA 93012 | N/A | $0.00 | $0.00 |
| VONTU, INC | Master Agreement | N/A | 465 Sansome St, Suite 2000, SF CA 94111 | LBHI | $0.00 | $0.00 |
| VONTU, INC | Supplement | N/A | 465 Sansome St, Suite 2000, SF CA 94111 | LBHI | $0.00 | $0.00 |

| Vendor Name* | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| | | | 465 Sansome St., Suite 2000, SF, CA 94111 | | | |
| VONTU, INC | Transaction Schedule | N/A | | LBI | $0.00 | $0.00 |
| VONTU, INC | Master Agreement | N/A | N/A | N/A | $0.00 | $0.00 |
| | | | 475 Sansome Stret Suite 2000 | | | |
| Vontu, Inc. | | Vontu, Inc. | San Francisco, CA 94111 | LBHI | $0.00 | $0.00 |
| | | | | | | |
| WALL STREET CONCEPTS INC. | Amendment / Addendum / Schedule | Ronald Icart | 44 Wall Street, 3rd Floor, NY, NY 10005-2401 | LBI | $41,715.27 | $41,715.27 |
| WALL STREET ON DEMAND | TBD | James Tanner | 3005 Center Green Drive, Boulder, CO 80301 | LBI | $110,000.00 | $110,000.00 |
| WALL STREET ON DEMAND | Standalone Agreement | Sofia Rosato | 5718 Central Avenue, Boulder, CO 80301 | N/A | $0.00 | $0.00 |
| Wall Street On Demand | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| WALL STREET ON DEMAND | Master Agreement | James Tanner | 3005 Center Green Drive, Boulder, CO 80301 | Unknown | $0.00 | $0.00 |
| WATCHFIRE, INC. | Master Agreement | Mark St. Jacques | 1 Hines Road, Suite 200, Ottawa, ON K2K3C7 | N/A | $0.00 | $0.00 |
| | | | | | | |
| WATCHFIRE, INC. | Maintenance Renewal Quote | Sathil Chatnam | IBM - PO Box 643600, Pittsburgh, PA 15284-3600 | N/A | $0.00 | $0.00 |
| | | | 1015 Waterwood Parkway, Suite J, Edmond, | | | |
| Weatherbank, Inc. | Master Agreement | Michael Root | Oklahoma, 73034 | LBI | $0.00 | $0.00 |
| | | | 1015 Waterwood Parkway, Suite J, Edmond, | | | |
| Weatherbank, Inc. | Amendment / Addendum / Schedule | Michael Root | Oklahoma, 73034 | Lehman Brothers | $0.00 | $0.00 |
| Weather TAP Publishing Company | Master Agreement | Steve Stone | 174 4th Street, Crossville, TN 38557 | LBI | $0.00 | $0.00 |
| WebEx Communications, Inc. | | WebEx Communications, Inc. | 3979 Freedom Circle, Santa Clara, CA 95054 | LBI | $40,827.50 | $40,827.50 |
| WEBMESSENGER INCOBA UNIVERSAL | Master Agreement | N/A | 6705 Foothill Blvd., Suite 204, Tojunga, CA 91042 | LBI | $0.00 | $0.00 |
| WEBMESSENGER INCOBA UNIVERSAL | Side Letter | Mariana Babalov | N/A | LBI | $0.00 | $0.00 |
| WEBMESSENGER INCOBA UNIVERSAL | Maintenance Renewal Quote | N/A | 9444 Haines Cyn., Ave, Tujunga, CA 91042 | Lehman Brothers-America | $0.00 | $0.00 |
| | | | | | | |
| WEBSENSE | Amendment / Addendum / Schedule | Cindy Henricks | 10240 Sorrento Valley Road, San Deigo, CA 92121 | LBI | $0.00 | $0.00 |
| WEBSENSE | Maintenance Renewal Quote | notice@pdthamtg.com | 11 Paragon Drive, Suite 200, Montvale, NJ 07645 | Lehman Brothers | $0.00 | $0.00 |
| | | | | | | |
| WEBSENSE Inc. | | Websense Inc. | 10240 Sorrento Valley Road, San Diego, CA 92121 | LBI | $0.00 | $0.00 |
| WESTWATER CORPORATION | Master Agreement | N/A | 80 Broad Street, New York, New York 10004 | Lehman Brothers Inc. | $85,167.00 | $85,167.00 |
| WESTWATER CORPORATION | Professional and Consulting | N/A | 80 Broad Street, New York, NY 10004 | Lehman Brothers Inc. | $0.00 | $0.00 |
| WESTWATER CORPORATION | Transaction Schedule | N/A | 80 Broad Street, New York, NY 10004 | Lehman Brothers Inc. | $0.00 | $0.00 |
| WESTWATER CORPORATION | Other | N/A | N/A | N/A | $0.00 | $0.00 |
| | | | | Caption for GTC says | | |
| | | | Whittaker & Garnier | LBI/signature block says LBH; | | |
| Whittaker & Garnier | | N/A | 230 Park Ave, 6th Floor | PLS is with LBHI and says the | | |
| | | | New York, NY 10169 | master is with LBHI. Product | | |
| | | | | Exhibit terminated as of 6/16/08 | $0.00 | $0.00 |
| WHITTAKER & GARNIER LTD | Standalone Agreement | Carole Coleman | 230 Park Ave, 6th Floor, NY, NY 10169 | LBI | $0.00 | $0.00 |
| | | | | | | |
| WHITTAKER AND GARNIER LIMITED | Amendment / Addendum / Schedule | N/A | 230 Park Ave, 6th Floor, NY, NY 10169 | LBI | $0.00 | $0.00 |
| Wiener Borse | Master Agreement | N/A | N/A | LB Holdings | $0.00 | $0.00 |
| | | | | | | |
| WILY TECHNOLOGY | Master Agreement | Ron Berkovits | 8000 Marina Blvd., Suite 700, Brisbane, CA 94005 | LBI | $0.00 | $0.00 |
| WILY TECHNOLOGY | Maintenance Renewal Quote | N/A | N/A | LBI | $0.00 | $0.00 |
| | | | | | | |
| WILY TECHNOLOGY | Side Letter | John Whittington | 875 Mahler Road Suite 280, Burlingame, CA 94010 | LBI | $0.00 | $0.00 |
| Wipro | Amendment / Addendum / Schedule | Global Relationship Manager, Attention: Sundar | Wipro Limited, Doddsa Kannelli, Sarjapur Road, | LBI | $1,360,381.93 | $1,360,381.93 |
| Wipro | Amendment / Addendum / Schedule | Global Relationship Manager, Attention: Sundar | Wipro Limited, Doddsa Kannelli, Sarjapur Road, | LBI | $0.00 | $0.00 |
| Wipro | Amendment / Addendum / Schedule | Global Relationship Manager, Attention: Sundar | Wipro Limited, Doddsa Kannelli, Sarjapur Road, | LBI | $0.00 | $0.00 |
| WIPRO LTD | TBD | Global Relationship Manager, Attention: Sundar | Wipro Limited, Doddsa Kannelli, Sarjapur Road, | LBHI | $0.00 | $0.00 |
| WIPRO LTD | Master Agreement | Global Relationship Manager, Attention: Sundar | Wipro Limited, Doddsa Kannelli, Sarjapur Road, | LBHI | $0.00 | $0.00 |
| Wipro Ltd. and Wipro Inc. | | Wipro Ltd | Ogdda Kannelli | N/A | $0.00 | $0.00 |
| Wipro Technologies | Other | N/A | N/A | LBHI | $0.00 | $0.00 |
| Wipro Technologies | Amendment / Addendum / Schedule | Global Relationship Manager, Attention: Sundar | Wipro Limited, Doddsa Kannelli, Sarjapur Road, | LBI | $0.00 | $0.00 |
| Wipro Technologies | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| Wipro Technologies | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |

| Vendor Name◆ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| Wipro echnologies | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBH | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Master Agreement | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | TBD | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Transaction Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIPRO TECHNOLOGY LIMITED | Amendment / Addendum / Schedule | NA | NA | LBI | $0.00 | $0.00 |
| WIZCOM CORPORATION | Master Agreement | N/A | 660 Plainsboro Road, Suite 466,Plainsboro, NJ 08536 | LBI | $44,250.00 | $44,250.00 |
| WIZCOM CORPORATION | TBD | N/A | 660 Plainsboro Road, Suite 466,Plainsboro, NJ 08536 | LBI | $0.00 | $0.00 |
| VM COMPANY | Standalone Agreement | N/A | Worlds Markets House, Crewe Toll Edinburgh EH4 2PY | LBL | $0.00 | $0.00 |
| WOLTERS KLUWER FINANCIAL SERVICES | Master Agreement | N/A | 6815 Saukview Drive Saint Cloud, MN 56303 | LBB | $0.00 | $0.00 |
| WOLTERS KLUWER FINANCIAL SERVICES | Supplement | N/A | 6815 Saukview Drive Saint Cloud, MN 56303 | LBB | $0.00 | $0.00 |
| WOLTERS KLUWER FINANCIAL SERVICES | Transaction Schedule | N/A | 6815 Saukview Drive Saint Cloud, MN 56303 | LBB | $0.00 | $0.00 |
| WOLTERS KLUWER FINANCIAL SERVICES | Transaction Schedule | N/A | 6815 Saukview Drive Saint Cloud, MN 56303 | LBB | $0.00 | $0.00 |
| WOLTERS KLUWER FINANCIAL SERVICES | Transaction Schedule | N/A | 6815 Saukview Drive Saint Cloud, MN 56303 | LBB | $0.00 | $0.00 |
| WOLTERS KLUWER FINANCIAL SERVICES | Transaction Schedule | N/A | 6815 Saukview Drive Saint Cloud, MN 56303 | LBB | $0.00 | $0.00 |
| WOLTERS KLUWER FINANCIAL SERVICES | Transaction Schedule | N/A | 6815 Saukview Drive Saint Cloud, MN 56303 | LBB | $0.00 | $0.00 |
| WOMBAT CONSULTING INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| WOMBAT CONSULTING INC | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| WOMBAT CONSULTING INC | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| WOMBAT CONSULTING INC | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| WOMBAT CONSULTING INC | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| Wombat Consulting, Inc. | | Wombat Financial Software, Inc. (f/k/a Wombat Consulting, Inc.) | 696 Tumbleweed Circule Incline Village, NY 89451 or P.O. Box 6454 Incline Village, NY 89450 | LBI (LBHI is also a party to 2 of 3 product orders) | $0.00 | $0.00 |
| WOMBAT FINANCIAL SOFTWARE INC | Amendment / Addendum / Schedule | N/A | N/A | Lehman Brothers Inc. | $128,000.00 | $128,000.00 |
| WSI | TBD | N/A | N/A | N/A | $0.00 | $0.00 |
| WSI | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| WSI | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| Xboto, Inc. | Master Agreement | N/A | 2300 Yonge Street, Suite 1902, Totonto, Ontario, Canada M4P 1E4 | Lehman Brothers Inc. | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| xKoto Inc. | | xkoto Inc. | 2300 Yonge Street, Suite 1902, Toronto On M4P 1E4 | LBHI; Product License Supplement file says is with Lehman Holdings Inc. but signature block says LBHI; PLTS-1 is with LBI | | |
| Xpolog | | | | LBHI and affiliates | $0.00 | $0.00 |
| Yield Book | TBD | N/A | 388 Greenwich St, 10th Fl, NY NY 10013 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Master Agreement | N/A | N/A | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Master Agreement | N/A | N/A | Lehman Brothers Holdings Inc | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | N/A | N/A | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | | N/A | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Transaction Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Transaction Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Transaction Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St, 11th Fl, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |

| Vendor Name+ | Type II | Vendor Contact Name | Vendor Contact Address | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St. 11th FL, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Amendment / Addendum / Schedule | Attn: Sales Operations | 114 Sansome St. 11th FL, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Transaction Schedule | Attn: Sales Operations | 114 Sansome St. 11th FL, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Transaction Schedule | Attn: Sales Operations | 114 Sansome St. 11th FL, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YIPES ENTERPRISE SERVICE, INC. | Transaction Schedule | Attn: Sales Operations | 114 Sansome St. 11th FL, san Francisco, CA 94104 | N/A | $0.00 | $0.00 |
| YWORKS GMBH | Master Agreement | N/A | N/A | N/A | $0.00 | $0.00 |
| Zedac Corp | | Zedac Corp. | 400 Columbus Avenue Valhalla, NY 10595 | LBI | $0.00 | $0.00 |
| ZEDAK CORP | | | | Unknown | $0.00 | $0.00 |
| ZEDAK CORP | | | | Unknown | $0.00 | $0.00 |

# BCI EXHIBIT

# 24

| Vendor Name | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| 125 High Street, L.P. | Lease | 125 High Street, LP c/o Tishman Speyer Properties, L.P. | Boston MA 02110 | LBHI | $159,266.67 | $0.00 |
| 125 High Street, L.P. | Lease | 125 High Street, LP c/o Tishman Speyer Properties, L.P. | New York, NY 10111 | LBHI | $0.00 | $0.00 |
| 125 High Street, L.P. | Lease | 128 High Street, LP c/o Tishman Speyer Properties, L.P. | New York, NY 10111 | LBHI | $0.00 | $0.00 |
| 1301 Properties Owner L.P. | Lease | 127 High Street, LP c/o Tishman Speyer Properties, L.P. | New York, NY 10019 | LBHI | $2,047,688.99 | $1,088,500.66 |
| 2001 K LLC (Overlandlord) | Lease | 128 High Street, LP c/o Tishman Speyer Properties, L.P. | New York, NY 10019 | LBHI | $0.00 | $0.00 |
| 270 Muñoz Rivera Partners S.E. | Lease | 139 High Street, LP c/o Tishman Speyer Properties, L.P. | Hato Rey, P.R. 00918 | LBI | $9,850.33 | $0.00 |
| 45 Broadway Owner LLC | Lease | 130 High Street, LP c/o Tishman Speyer Properties, L.P. | New York, NY 10006 | LBI | $0.00 | $0.00 |
| Telxates, Inc. | Sublease | 131 High Street, LP c/o Tishman Speyer Properties, L.P. | New York, NY 10004 | LBI | $10,246.88 | $0.00 |
| 70 Hudson Street LLC | Lease | 132 High Street, LP c/o Tishman Speyer Properties, L.P. | Secaucus, NJ 07094-3888 | LBHI | $1,038,504.13 | $0.00 |
| AFA | | | New York, NY | LBHI | $0.00 | $0.00 |
| AKF Engineers, LLP | Master Agreement | 1501 Broadway | New York, NY 10036 | LBHI | $4,464.20 | $40,348.68 |
| Alpro | | | | | | |
| Ambient Group Inc. | Standalone Agreement | 55 West 39th St. | New York, NY 10018 | LBI | $35,165.76 | $35,165.76 |
| Ambient Group Inc. | Standalone Agreement | 55 West 39th St. | New York, NY 10018 | LBI | $18,475.00 | $18,475.00 |
| Ambient Water | | | | | $5,755.00 | $5,755.00 |
| Archipelago Holdings Inc. | Sublease | Archipelago Holdings, Inc. | Chicago, IL 60606 | Townsend Analytics, Ltd. | $32,716.03 | $0.00 |
| Archipelago Holdings Inc. | Sublease | Archipelago Holdings, Inc. | Chicago, IL 60606 | | $0.00 | $0.00 |
| ASCO | | | | | $12,433.30 | $12,433.30 |
| Assured Environments | Master Agreement | 45 Broadway | New York, NY 10006 | LBI | $9,854.34 | $9,854.34 |
| Assured Environments | Master Agreement | 45 Broadway | New York, NY 10006 | LBI | $0.00 | $0.00 |
| BUSINESS INTREGRATION GROUP | | | | | $17,697.01 | $17,697.01 |
| Capital Moving & Storage | Master Agreement | 97 Burma Road | Jersey City, NJ 07305 | LBI | $0.00 | $0.00 |
| Carrier | | | | | $0.00 | $0.00 |
| CB RICHARD ELLIS | Master Agreement | 200 Park Avenue, 18th Floor | New York, NY 10166 | LBI | $0.00 | $0.00 |
| CB RICHARD ELLIS | Master Agreement | 200 Park Avenue, 9th Floor | New York, NY 10166 | LBI | $0.00 | $0.00 |
| CB RICHARD ELLIS | Master Agreement | 200 Park Avenue, 9th Floor | New York, NY 10166 | LBI | $3,627.00 | $33,549.00 |
| Clifford Chance US LLP (Sublandlord) | Sublease | Clifford Chance US LLP | New York, NY 10019 | LBHI | $46,468.58 | $0.00 |
| Clifford Chance US LLP (Sublandlord) | Sublease | Clifford Chance US LLP | New York, NY 10019 | | $0.00 | $0.00 |
| Clifford Chance US LLP (Sublandlord) | Sublease | Clifford Chance US LLP | Washington, D.C. 2006 | | $0.00 | $0.00 |
| Clune Construction Company | Master Agreement | 10 South LaSalle St. | Chicago, IL 60603 | LBHI | $0.00 | $247,784.00 |

| Vendor Name | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| Collins Building Services | Standalone Agreement | 1775 Broadway | New York, NY 10019 | LBI | $1,239,145.15 | $1,239,145.15 |
| Columbia Center Property LLC | Lease | Columbia Center Property LLC c/o Beacon Capital Partners LLC | Boston, MA 02109 | LBI | $12,211.06 | $415.72 |
| Constellation Place, LLC | Lease | Constellation Place LLC c/o JMB Realty Corporation | Chicago IL 60611-1575 | LBHI | $238,394.01 | $90,887.60 |
| Corporate Park Associates | Lease | | | LBHI | $0.00 | $0.00 |
| CT Tower Investment Inc. | Lease | c/o Sudler Management Company, L.L.C. Oxford Properties Group, TD Canada Trust Tower, Ground Floor | Parsippany, New Jersey 07054 Toronto, Ontario M5H 2R4 | LBHI Lehman Brothers Canada, Inc | $154,704.35 $28,078.75 | $0.00 $0.00 |
| Cushman & Wakefield | Property Management Agreement | Cushman & Wakefield Inc. | New York, NY 10019 | LBI | $307,107.06 | $1,691,841.64 |
| Cushman & Wakefield | Property Management Agreement | Cushman & Wakefield Inc. | New York, NY 10019 | LBI | $0.00 | $0.00 |
| Deutsche Bank Securities, Inc. | Sublease - 1301 (888) | Deutsche Bank AG, New York Branch | New York, NY 10005 | LBHI | $329,650.00 | $0.00 |
| Deutsche Bank Securities, Inc. | Sublease - 1301 (849) | 1301 Avenue of the Americas | New York, NY 10019 | LBHI | $0.00 | $0.00 |
| Dueaker | | | | | | |
| Eastrich No. 167 Corporation | Lease | Eastrich No. 167 Corporation | Columbus OH 43231 | LBI | $2,443.26 | $0.00 |
| Eaton Electrical Inc. | Master Agreement | 8609 Six Forks Rd. | Raleigh NC 27615 | LBI | $7,244.00 | $7,244.00 |
| Energy Options Inc. | Standalone Agreement | 235 Campus Drive | Edison, NJ 08837 | LBI | $7,328.43 | $7,328.43 |
| EnerNOC, Inc. | Standalone Agreement | MD Energy LLC    c/o EnerNOC, Inc. | Stamford, CT 06902 | LBI | $0.00 | $0.00 |
| EnerNOC, Inc. | Standalone Agreement | MD Energy LLC    c/o EnerNOC, Inc. | Stamford, CT 06902 | LBI | $0.00 | $0.00 |
| First Tech Corporation | Standalone Agreement | FirstTech Plaza | Cliffwood Beach, NJ 07735-8157 | LBI | $19,401.62 | $19,401.62 |
| First Tech Corporation | Standalone Agreement | FirstTech Plaza | Cliffwood Beach, NJ 07735-8157 | LBI | $0.00 | $0.00 |
| Foley Inc. | Standalone Agreement | 855 Centennial Ave. | Piscataway, NJ 08855 | LBI | $1,480.00 | $1,480.00 |
| Fujitec New York | Standalone Agreement | One Donna Drive | Wood-Ridge, NJ 07075 | LBI | $0.00 | $0.00 |
| GENSLER | Master Agreement | Gensler Architecture, Design & Planning, P.C. | New York, NY 10020 | LBI | $150,255.18 | $150,255.18 |
| Guardian Service Industries Inc | Standalone Agreement | 161 Avenue of the Americas, 4th Floor | New York, NY 10013 | LBI | $106,284.26 | $106,284.26 |
| Guggenheim Concourse , L.P. | Lease - TX, Houston | c/o Means Knaus LLC | Houston, TX  77027 | LBHI | $72,197.93 | $14,918.55 |
| H.Q. PENN MACHINERY COMPANY, INC. | Standalone Agreement | 699 Brush Avenue | Bronx, NY 10465 | LBI | $4,777.17 | $4,777.17 |
| H.V.A.C. Mechanical Contractors, Inc. | Standalone Agreement | 1702 New York Ave. | Union City, NJ 07087 | LBI | $0.00 | $0.00 |
| HANOVER MOVING &STORAGE CO INC | Master Agreement | 15 Exchange Place, Suite 520 | Jersey City, NJ 07302 | LBI | $0.00 | $371,748.57 |
| HENEGAN | Master Agreement | Henegan Construction Co., Inc., 250 West 30th Street | New York, NY 10001 | LBHI | $0.00 | $437,633.63 |
| HENEGAN | Master Agreement | Henegan Construction Co., Inc., 250 West 30th Street | New York, NY 10001 | LBHI | $0.00 | $0.00 |
| Huron Consulting Group, Inc. | Sublease - 1301 (8th) | Huron Consulting Group LLC | Chicago, IL 60607 | LBHI | $83,730.67 | $0.00 |

| Vendor Name＊ | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| Huron Consulting Group, Inc. | Sublease - 1301 (6th) | Huron Consulting Group LLC | Chicago, IL 60607 | LBHI | $0.00 | $0.00 |
| Huron Consulting Group, Inc. | Sublease - 1301 (6th) | Jones Day | Chicago, IL 60601-1692 | LBHI | $0.00 | $0.00 |
| HWA 555 Owners, LLC | Lease | HWA 555 Owners, LLC c/o Shorenstein Realty Services, L.P. | San Francisco, CA 94104 | LBI | $194,322.97 | $12,285.00 |
| HWA 555 Owners, LLC | Lease | HWA 555 Owners, LLC c/o Vornado Realty Trust | New York, NY 10019 | LBI | $0.00 | $0.00 |
| HWA 555 Owners, LLC | Lease | HWA 555 Owners, LLC c/o Vornado Realty Trust | Paramus, NJ 07652 | LBI | $0.00 | $0.00 |
| Jaros, Baum and Bolles | Master Agreement | Jaros Baum & Bolles | New York, NY 10005 | LBHI | $0.00 | $134,320.30 |
| Jaros, Baum and Bolles | Master Agreement | Zetlin & DeChiara LLP | New York, NY 10017 | LBHI | $0.00 | $0.00 |
| JDJ Properties, Inc. | Lease | JDJ Properties, Inc. | Logan, UT 84321 | LBHI | $10,762.22 | $3,000.18 |
| Johnson Controls Inc. | Standalone Agreement | 60 E. 42nd Street, 41st Floor | New York, NY 10165 | LBI | $24,449.91 | $24,449.91 |
| KEC | | | | | $56,996.20 | $56,996.20 |
| Kelnard | Standalone Agreement | 38-26 Tenth St. | Long Island City, NY 11101 | | $26,760.19 | $26,790.19 |
| LB 745 LLC | Owned | | | | $620,666.67 | $0.00 |
| LIEBERT GLOBAL SERVICES | Master Agreement | 610 Executive Campus Drive | Westerville, OH 43082 | LBI | $0.00 | $0.00 |
| LIEBERT GLOBAL SERVICES | Master Agreement | 610 Executive Campus Drive | Westerville, OH 43082 | LBI | $41,042.16 | $41,042.16 |
| Metro Fire and Protection Equipment | Standalone Agreement | 489 Washington St. | Carlstadt, NJ 07072 | LBI | $0.00 | $0.00 |
| MGE UPS Systems | Standalone Agreement | 1660 Scenic Ave. | Costa Mesa, CA 92626 | LBI | $0.00 | $0.00 |
| MGE UPS Systems | Standalone Agreement | c/o Datatec Inc. | Hawthorne, NJ 07506 | LBI | $67,300.09 | $67,300.09 |
| Middlefield Park | Lease | Middlefield Park Associates c/o Willis & Co. | Portola Valley CA 94028 | LBI | $218,033.21 | $0.00 |
| Millennium de Investmentos Imobiliarios LTDA | Lease | | 04538-132- São Paulo, SP | Lehman Brothers do Brasil LTDA | $0.00 | $0.00 |
| MJH Wacker LLC | Lease | MJH Wacker LLC c/o Lincoln Property Company | Chicago, IL 60602 | Townsend Analytics, Ltd. | $0.00 | $0.00 |
| MJH Wacker LLC | Lease | MJH Wacker LLC c/o Fulcrum Operating Company, LLC, Asset | Barrington, IL 60010 | Townsend Analytics, Ltd. | $53,774.20 | $53,774.20 |
| NALCO | | | | | $724.19 | $724.19 |
| OTIS ELEVATOR COMPANY | Master Agreement | 516 West 34th Street. | New York, NY 10001 | LBI | $38,310.69 | $38,310.69 |
| OTIS ELEVATOR COMPANY | Amendment | 516 West 34th Street | New York, NY 10001 | LBI | $0.00 | $0.00 |
| PJ Mechanical | | | | LBI | $9,667.45 | $9,667.45 |
| PLATINUM MAINTENANCE SERVICES CORP. | Master Agreement | 120 Wall Street | New York, NY 10005 | LBI | $7,255.65 | $7,255.65 |
| PLATINUM MAINTENANCE SERVICES CORP. | Master Agreement | 120 Wall Street | New York, NY 10005 | LBI | $0.00 | $0.00 |
| PREFERRED UTILITIES MFG. CORP. | Master Agreement | 31-35 South Street | Danbury, CT 06810 | LBI | $0.00 | $0.00 |
| PREMIER RESTORATION | Master Agreement | 60-01 31st Avenue | New York, NY 11337 | LBI | $0.00 | $0.00 |
| PREMIER RESTORATION | Master Agreement | 60-01 31st Avenue | New York, NY 11337 | LBI | $6,364.45 | $28,533.55 |

| Vendor Name* | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| Pricewaterhouse Coopers | Sublease - 1301 (7th) | | | LBHI | $402,655.18 | $0.00 |
| PVROSIGNAL | | | | | $8,159.75 | $0.00 |
| ROBERT DERECTOR | Master Agreement | Robert Derector Associates | New York, NY 10036 | LBHI | $0.00 | $85,580.75 |
| Rockefeller Center Management Corporation | Property Management Agreement | Rockefeller Center Management Corporation | New York, NY 10020 | LB 745 LLC | $35,701.00 | $1,432,207.70 |
| Rockefeller Center Management Corporation | Property Management Agreement | Rockefeller Center Management Corporation | New York, NY 10020 | LBI | $0.00 | $0.00 |
| RUSS Electric | | | | | $0.00 | $0.00 |
| San Diego-Frazee, LLC | Lease | San Diego-Frazee, LLC c/o INVESCO Real Estate | Dallas, TX 75244 | LBB | $5,373.17 | $0.00 |
| San Diego-Frazee, LLC | Lease | Management Office | San Diego, CA 92109 | LBB | $0.00 | $0.00 |
| San Diego-Frazee, LLC | Lease | Luce, Forward, Hamilton & Scripps LLP | San Diego, CA 92101-3391 | LBB | $0.00 | $0.00 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | Master Agreement | 44 Route 46 West | Pinebrook, NJ 07058 | LBI | $85,001.77 | $85,001.77 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | Master Agreement | 19 Chapin Road, B-200 | Pinebrook, NJ 07058 | LBI | $0.00 | $0.00 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | Master Agreement | PO Box 704 | Pinebrook, NJ 07058 | LBI | $8,647.39 | $8,647.39 |
| SourceOne APT, Inc | Standalone Agreement | 370 7th Ave. | New York, NY 10019 | LBI | $21,215.00 | $21,215.00 |
| SourceOne APT, Inc | Standalone Agreement | SourceOne, Inc (DE) | Boston, MA 02114 | LBI | $0.00 | $0.00 |
| SP4 190 S. LaSalle, L.P. | Lease | 190 S. LaSalle Street | Chicago, IL 60603 | LBHI | $358,306.80 | $0.00 |
| SP4 190 S. LaSalle, L.P. | Lease | 311 S. Wacker Drive | Chicago, IL 60606 | LBHI | $0.00 | $0.00 |
| SPRINT RECYCLING, INC. | Master Agreement | 605 West 48th Street | New York, NY 10036 | LBI | $0.00 | $0.00 |
| SPRINT RECYCLING, INC. | Master Agreement | 605 West 48th Street | New York, NY 10036 | LBI | $6,791.58 | $0.00 |
| SPRINT RECYCLING, INC. | Master Agreement | 2908 S. Sommer Lane | Spokane Valley, WA 99037 | LBI | $0.00 | $0.00 |
| STRUCTURE TONE INC | Standalone Agreement | Structure Tone Inc. | New York, NY 10010 | LBHI | $0.00 | $0.00 |
| STRUCTURE TONE INC | Master Agreement | Structure Tone Inc. | New York, NY 10010 | LBI | $0.00 | $0.00 |
| STUART DEAN CO., INC. | Master Agreement | 43-50 10th Street | Long Island City, NY 11101 | LBI | $826.04 | $876,532.00 |
| SURF FIRE AND SECURITY INC. | Master Agreement | 509 Park Wood Avenue | Toms River, NJ 08753 | LBI | $0.00 | $0.00 |
| TAM PROTECTION RESOURCES | Master Agreement | 42 Broadway | New York, NY 10004 | LBI | $0.00 | $0.00 |
| Teachers Insurance and Annuity Association of America, for the benefit of its separate Real Estate Account | Lease | Teachers Insurance and Annuity Association of America, for the benefit of its separate Real Estate | New York, NY 10017 | Townsend Analytics, Ltd. | $47,304.50 | $0.00 |
| TED MOUDIS ASSOCIATES | Master Agreement | Ted Moudis Associates | New York, NY 10017 | LBHI | $0.00 | $0.00 |
| TED MOUDIS ASSOCIATES | Master Agreement | Ted Moudis Associates | Chicago, IL 60605 | LBHI | $0.00 | $93,837.11 |
| TEMCO | | | | | $0.00 | $0.00 |
| TISHMAN SPEYER DEVELOPMENT, LLC | Standalone Agreement | Tishman Speyer Development, LLC | New York, NY 10111 | LBHI | $0.00 | $0.00 |
| TISHMAN SPEYER DEVELOPMENT, LLC | Standalone Agreement | Tishman Speyer Development, LLC | New York, NY 10111 | LBHI | $0.00 | $0.00 |

| Vendor Name | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| TISHMAN SPEYER DEVELOPMENT, LLC | Standalone Agreement | Schulte Roth & Zabel LLP | New York, NY 10022 | LBHI | $0.00 | $0.00 |
| TISHMAN SPEYER DEVELOPMENT, LLC | Letter Agreement | Tishman Speyer Properties, L.P. | New York, NY 10111 | | $567,916.63 | $0.00 |
| UNALITE | | | | | $48,323.03 | $48,323.03 |
| UNITED FIRE PROTECTION CORPORATION | Master Agreement | 493 Lehigh Avenue | Union, NJ 07083 | LBI | $5,560.73 | $5,560.73 |
| VVALLC | Master Agreement | VVALLC | New York, NY 10016 | LBI | $0.00 | $11,371.57 |
| W.H. CHRISTIAN & SONS, INC. | Master Agreement | 22-28 Franklin Street | Brooklyn, NY 11222-0030 | LBI | $0.00 | $0.00 |
| W.H. CHRISTIAN & SONS, INC. | Master Agreement | 22-28 Franklin Street | Brooklyn, NY 11222-0030 | LBI | $6,811.50 | $6,811.50 |
| WDG Consulting, LLC | Standalone Agreement | WDG Consulting, LLC | Bridgewater, NJ 08807 | LBHI | $0.00 | $0.00 |
| WPGH, LLC | Sublease - 1301 (12th) | c/o Wasserstein Perella Group Holdings, LLC c/o Dresdner Kleinwort Wasserstein Services LLC | New York, NY 10019 | LBHI | $170,415.04 | $819.99 |
| TOSMAR INTERNATIONAL, INC. DBA GATEWAY NEWSTANDS | License | Gateway Newstands | | | $0.00 | $0.00 |
| TOBMAR INTERNATIONAL, INC. DBA GATEWAY NEWSTANDS | License | Gateway Newstands | Ontario, Canada L4C 9M5 | | $0.00 | $0.00 |
| CHARLES TYRWHITT, INC. | Lease | Charles Tyrwhitt, Inc. | London, England W12 7RR | | $0.00 | $0.00 |
| CHARLES TYRWHITT, INC. | Lease | Law Offices of David Skrilow | New York, NY 10176 | | $0.00 | $0.00 |
| GODIVA CHOCOLATIER, INC. | Lease | Godiva Chocolatier, Inc. Comptroller | Reading, PA 19607 | | $0.00 | $0.00 |
| GODIVA CHOCOLATIER, INC. | Lease | c/o Godiva Chocolatier, Inc. Deputy Counsel | Camden, NJ 08103 | | $0.00 | $0.00 |
| 49TH STREET SOUPS, LLC | Lease | c/o Hale & Hearty Soups | New York, NY 10011 | | $0.00 | $0.00 |
| 49TH STREET SOUPS, LLC | Lease | Westerman Ball Ederer Miller & Sharfstein LLP Attention: Stuart Ball, Esq. | Mineola, NY 11501 | | $0.00 | $0.00 |
| SUPER RUNNERS SHOP 7TH AVENUE, INC. | Lease | | Huntington, NY 11743 | | $0.00 | $0.00 |
| SIOPA CLUBHOUSE STORE | Lease | Jeff Collins | Rock Island, IL 61201 | | $0.00 | $0.00 |
| SIOPA CLUBHOUSE STORE | Lease | Lee B. Zaben P.C., Attention Lee Zaben, Esq. | Newark, DE 19711 | | $0.00 | $0.00 |
| ACCO Engineered Systems | | | | | $412.00 | $412.00 |
| Admiral Mechanical Services | | | | | $2,227.50 | $2,227.50 |
| AAS Boiler | | | | | $3,600.00 | $3,600.00 |
| All American Sewer Service | | | | | $4,366.40 | $4,366.40 |
| Architectural Roofing Core, LLC | | | | | $5,601.11 | $5,601.11 |
| Business Intégration Group | | | | | $531.69 | $531.69 |
| California Water Service Company | | | | | $624.30 | $624.30 |
| Champion Carpet & Wood Services | | | | | $1,463.00 | $1,463.00 |
| Cintas Corporation #082 | | | | | $403.74 | $403.74 |
| ComEd | | | | | $11,315.24 | $11,315.24 |

| Vendor Name | Type II | Notification Address 1 | Notification City, State Zip | Lehman Entity | Original Cure Amount | Revised Cure Amount |
|---|---|---|---|---|---|---|
| Culligan | | | | | $2,423.68 | $2,423.68 |
| Cummins Southern Plains, LLC | | | | | $1,255.70 | $1,255.70 |
| Elizabethtown Gas | | | | | $159.04 | $159.04 |
| Emerson Network Power, Liebert Services, | | | | | $611.67 | $611.67 |
| Fuitec Serge of New York | | | | | $6,995.79 | $6,995.79 |
| HESS | | | | | $409,311.90 | $0.00 |
| High Tech Landscapes, Inc. | | | | | $2,699.80 | $2,699.00 |
| Intelligent Technologies | | | | | $1,880.00 | $1,880.00 |
| J.P. Patti Co., Inc. | | | | | $3,156.50 | $3,156.50 |
| Mcmaster-Carr Supply Co. | | | | | $523.47 | $523.47 |
| Meadowlands Fire Protection Corp. | | | | | $891.52 | $891.52 |
| Metro Fire & Safety Equip | | | | | $561.75 | $561.75 |
| New Jersey American Water & Fire Water | | | | | $1,732.11 | $1,732.11 |
| NSTAR | | | | | $20,260.84 | $20,260.84 |
| PG&E | | | | | $117,754.59 | $117,754.59 |
| Precision Engraving Company | 243 Dixon Avenue | | Amityville, NY 11701 | | $813.20 | $4,871.22 |
| Roy Moffitt Customized Fueling,Inc. | | | | | $1,726.49 | $1,726.49 |
| Scotts Flowers New York, Inc. | | | | | $2,722.81 | $2,722.81 |
| Spectrum Staffing Services | | | | | $864.00 | $864.00 |
| TRC Environmental Corp. | | | | | $15,000.00 | $15,000.00 |
| TS Boston Core Holdings LP | | | | | $6,548.96 | $6,548.96 |
| Tegona Paint Sales of Jersey City, Inc. | | | | | $468.21 | $468.21 |

# BCI EXHIBIT

# 25

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | X | |
| In re: | § | Chapter 11 |
| | § | |
| LEHMAN BROTHERS HOLDINGS, INC. | § | Case No. 08-13555 (JMP) |
| et al., | § | (Jointly Administered) |
| | § | |
| Debtors, | § | |

---

|  |  |  |
|---|---|---|
| SECURITIES INVESTOR PROTECTION | § | |
| CORPORATION | § | Adversary No. 08-01420 (JMP) |
| | § | |
| Creditor, | § | |
| | § | |
| v. | § | |
| | § | |
| LEHMAN BROTHERS, INC. | § | |
| | § | |
| Defendant, | § | |
| | § | |
| | X | |

**STIPULATION AND ORDER (1) CLARIFYING THAT DATA SERVICES
AGREEMENT BETWEEN LEHMAN BROTHERS INC. AND MARKIT GROUP, INC.
HAS NOT BEEN ASSUMED AND ASSIGNED PURSUANT TO THE SEPTEMBER 20,
2008 SALE ORDER AND (2) WITHDRAWING THE MOTION OF MARKIT GROUP,
INC. FOR CLARIFICATION OR MODIFICATION OF THE SEPTEMBER 20 ORDER**

WHEREAS, on or about September 15, 2008, Lehman Brothers Holdings, Inc. and LB

745 LLC (the "Debtors") filed voluntary petitions under Chapter 11 of Title 11 of the United

States Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code"), and

WHEREAS, on or about September 19, 2008, the Securities Investor Protection

Corporation ("SIPC") commenced a liquidation proceeding against Lehman Brothers

International ("LBI") under the Securities Investor Protection Act of 1970, as amended ("SIPA"),

15 U.S.C. Sections 78aaa et seq (the "SIPA Liquidation"), and

WHEREAS, on or about September 17, 2008, the Debtors filed the *"Debtors' Motion to*

*(A) Schedule a Sale Hearing; (B) Establish Sales Procedures; (C) Approve a Break-Up Fee; and*

*(D) Approve the Sale of the Purchased Assets and the Assumption and Assignment of Contracts*

*Relating to the Purchased Assets"* (the "Sale Motion") [Docket No. 60]; and

WHEREAS, on September 20, 2008, the Court granted Debtors' Sale Motion and, *inter*

*alia*, provided for the assumption and assignment to Barclays Capital Inc. ("Purchaser") of

certain executory contracts (the "Closing Date Contracts") between the Debtors, LBI and various

third parties, pursuant to an Asset Purchase Agreement among the Debtors, LBI and Purchaser

(the "Asset Purchase Agreement"); and

WHEREAS, Markit Group Limited ("Markit") and LBI are parties to a Data Services

Agreement dated December 3, 2002 and addenda thereto (the "Markit License"); and

WHEREAS, on or about September 29, 2008, Markit filed a *"Motion To (1) Clarify So*

*Much Of The September 19, 2008 Order Authorizing And Approving The Sale Of Assets As*

*Relates To The Assumption And Assignment Of The Data Services Agreement Between Lehman*

*Brothers, Inc. And Markit Partners Limited Or, (2) To The Extent Necessary, Modify So Much*

*Of That Order As Approved The Assignment Of That Agreement To Purchaser Without Markit's*

*Consent"* (the "Clarification Motion"); and

WHEREAS, Markit and the Purchaser have agreed to resolve the issues raised by the

Clarification Motion on the terms set forth herein;

NOW, THEREFORE, it is STIPULATED AND AGREED, subject to the approval of the

Bankruptcy Court, by and between the undersigned parties, as follows:

1.    The Markit License has not been assumed and assigned to Purchaser as a Closing

Date Contract (as defined in the Sale Order) or otherwise, and shall not be assumed and assigned

2

to Purchaser as a Closing Date Contract (as defined in the Sale Order) or otherwise unless and

until Markit consents to such assumption and assignment (such consent to be at Markit's sole

discretion); and

      2.     Markit's Clarification Motion shall be, and hereby is, withdrawn.


Dated: October 24, 2008
      New York, NY

                   /s/ Jeffrey W. Levitan
                   Jeffrey W. Levitan
                   Michael T. Mervis
                   Karen D. Coombs
                   Proskauer Rose LLP
                   1585 Broadway
                   New York, NY  10036-8299
                   *Attorneys for Mark-it Group*


                   /s/ Lisa M. Schweitzer
                   Lindsee P. Granfield, Esq.
                   Lisa M. Schweitzer, Esq.
                   Cleary Gottlieb Steen & Hamilton LLP
                   One Liberty Plaza
                   New York, NY 10006
                   *Attorneys for Barclays Capital Inc.*


**SO ORDERED**

This 30th Day of October 2008

  *s/ James M. Peck*
Hon James M. Peck, U.S.B.J.