<div style="border:1px solid black;">

**PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS
HERETO TO DETERMINE WHETHER THIS OBJECTION
AFFECTS YOUR CLAIM(S)**

</div>

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y Waisman
Randi W. Singer

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

------------------------------------------------------------------x

**NOTICE OF HEARING ON DEBTORS'**
**THIRD OMNIBUS OBJECTION TO CLAIMS (DUPLICATE CLAIMS)**

   **PLEASE TAKE NOTICE** that on January 29, 2010, Lehman Brothers Holdings

Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (collectively, the "Debtors"), filed their third omnibus objection to claims (the

"Debtors' Third Omnibus Objection to Claims"), and that a hearing (the "Hearing") to consider

the Debtors' Third Omnibus Objection to Claims will be held before the Honorable James M.

Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court

for the Southern District of New York, One Bowling Green, New York, New York 10004, on

**March 17, 2010 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

**PARTIES RECEIVING THIS NOTICE OF THIRD OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO.**

**PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' Third Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-242, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **March 1, 2010 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' Third Omnibus Objection to Claims or any claim set forth

thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Debtors' Third Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: January 29, 2010
      New York, New York

                                    /s/ Shai Y. Waisman
                                    Shai Y. Waisman
                                    Randi W. Singer

                                    WEIL, GOTSHAL & MANGES LLP
                                    767 Fifth Avenue
                                    New York, New York 10153
                                    Telephone: (212) 310-8000
                                    Facsimile: (212) 310-8007

                                    Attorneys for Debtors
                                    and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

--------------------------------------------------------------------x

### DEBTORS' THIRD OMNIBUS OBJECTION TO CLAIMS (DUPLICATE CLAIMS)

---

THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE EXHIBIT ATTACHED TO THIS OBJECTION.

IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, AT 214-746-7700.

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent:

**Relief Requested**

1. The Debtors file this third omnibus objection to claims (the "Third Omnibus Objection to Claims") pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking entry of an order disallowing and expunging the claims listed on Exhibit A annexed hereto.

2. The Debtors have examined the proofs of claim identified on Exhibit A and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Duplicate Claims") are duplicates of the corresponding claims identified under the heading "*Surviving Claims*" (collectively, the "Surviving Claims"). The Debtors seek the disallowance and expungement from the Court's claims register of the Duplicate Claims and preservation of the Debtors' right to later object to any Surviving Claim on any other basis.

3. This Third Omnibus Objection to Claims does not affect any of the Surviving Claims and does not constitute any admission or finding with respect to any of the Surviving Claims. Further, the Debtors reserve all their rights to object on any other basis to any Duplicate Claim as to which the Court does not grant the relief requested herein.

## Jurisdiction

4.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.     Commencing on September 15, 2008 and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.     On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

7.     On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.

8.     On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

## The Duplicate Claims Should Be Disallowed and Expunged

9.     The Debtors have begun their review of the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent and have identified

the claims on <u>Exhibit A</u> and have determined that the Duplicate Claims were filed by the same claimants against the same Debtors, for the same dollar amounts, and on account of the same obligations as the corresponding Surviving Claims.

10.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

11.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1). Accordingly, courts in the Southern District of New York routinely disallow and expunge duplicative claims filed by the same creditor against the same debtors.  *See, e.g.*, *In re Worldcom, Inc.*, Case No. 02-13533AJG, 2005 WL 3875191, at *8 (Bankr. S.D.N.Y. June 3, 2005) (expunging duplicate claim); *In re Best Payphones, Inc.*, Case No. 01-15472, 2002 WL 31767796, at *4, 11 (Bankr. S.D.N.Y. Dec. 11, 2002) (expunging duplicate claim); *In re Drexel Burnham Lambert Group, Inc.*, 148 B.R. 993, 1001-02 (S.D.N.Y. 1992) (dismissing duplicate claim).

12.     The Debtors cannot be required to pay on the same claim more than once. *See, e.g., In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally disallowed.").  Elimination of redundant claims will also enable the Debtors

to maintain a claims register that more accurately reflects the proper claims existing against the Debtors.

13.     Accordingly, to avoid the possibility of a creditor receiving duplicative or multiple recoveries on its claim, the Debtors request that the Court disallow and expunge in their entirety the Duplicate Claims listed on Exhibit A.  The Surviving Claims will remain on the claims register subject to further objections on any other basis.

## Notice

14.     No trustee has been appointed in these chapter 11 cases.  Notice of this Third Omnibus Objection to Claims has been provided to (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; and (vi) the United States Attorney for the Southern District of New York, in accordance with the Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rules 1015(c) and 9007 Implementing Certain Notice and Case Management Procedures, dated February 13, 2009 [Docket No. 2837] and the Procedures Order.  The Debtors submit that such notice is sufficient and no other or further notice need be provided.

15.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: January 29, 2010
New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman
Randi W. Singer

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 W 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 29457 | $116,916.70 | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 30600 | $116,916.70* |
| 2 | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 30601 | $116,916.70* | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 30600 | $116,916.70* |
| 3 | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 30602 | $116,916.70* | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 30600 | $116,916.70* |
| 4 | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 30613 | $116,916.70* | 1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 30600 | $116,916.70* |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 5 **1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA, DIRECTOR OF COLLECTIONS 330 W 42ND STREET NEW YORK, NY 10036** | 09/22/2009 | 08-13555 (JMP) | 30638 | $116,916.70 | **1199 SEIU GREATER NEW YORK BENEFIT FUND ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK, NY 10036** | 09/22/2009 | 08-13555 (JMP) | 30600 | $116,916.70* |
| 6 **505 CLO I LTD. C/O THE CIT GROUP/COMMERCIAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK, NY 10036** | 09/10/2009 | 08-13900 (JMP) | 11031 | Undetermined | **505 CLO I LTD. C/O THE CIT GROUP/COMMERCIAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK, NY 10036** | 09/10/2009 | 08-13900 (JMP) | 11030 | Undetermined |
| 7 **ABBASI, FAYAD 141 E 56TH ST APT 2G NEW YORK, NY 10022** | 09/22/2009 | | 29973 | $115,468.00 | **ABBASI, FAYAD 141 E 56TH ST APT 2G NEW YORK, NY 10022** | 09/22/2009 | | 29972 | $115,468.00 |
| 8 **ABBASI, FAYAD 141 E 56TH ST APT 2G NEW YORK, NY 10022** | 09/22/2009 | | 29975 | $115,468.00 | **ABBASI, FAYAD 141 E 56TH ST APT 2G NEW YORK, NY 10022** | 09/22/2009 | | 29974 | $115,468.00 |
| 9 **ABU-SHUMAYS, AHMAD PO BOX 203 MOUNTAIN RANCH, CA 95246-0203** | 07/16/2009 | 08-13555 (JMP) | 5486 | $15,000.00 | **ABU-SHUMAYS, AHMAD PO BOX 203 MOUNTAIN RANCH, CA 95246-0203** | 01/30/2009 | 08-13555 (JMP) | 2246 | $15,000.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| 10 | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13888 (JMP) | 32198 | Undetermined | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13888 (JMP) | 32585 | Undetermined |
| 11 | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13904 (JMP) | 32205 | Undetermined | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13904 (JMP) | 32702 | Undetermined |
| 12 | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13664 (JMP) | 32583 | Undetermined | ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 | 09/22/2009 | 08-13664 (JMP) | 32200 | Undetermined |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 13 | **ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196** | 09/22/2009 | 08-13893 (JMP) | 32586 | Undetermined | **ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196** | 09/22/2009 | 08-13893 (JMP) | 32197 | Undetermined |
| 14 | **ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196** | 09/22/2009 | 08-13900 (JMP) | 32588 | Undetermined | **ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196** | 09/22/2009 | 08-13900 (JMP) | 32194 | Undetermined |
| 15 | **ACEVEDO, GILBERT NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007** | 09/18/2009 | | 33398 | $396.00 | **ACEVEDO, GILBERT ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007** | 09/18/2009 | | 19023 | $396.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | **SURVIVING CLAIMS** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 16 | ACL SERVICES LTD. ATTN LEGAL DEPARTMENT 1550 ALBERNI STREET VANCOUVER, BC V6G 1A5 CANADA | 10/29/2008 | 08-13555 (JMP) | 407 | $18,493.11 | ACL SERVICES LTD. 1550 ALBERNI STREET ATTN: LEGAL DEPARTMENT VANCOUVER, BC V6G 1A5 CANADA | 10/10/2008 | 08-13555 (JMP) | 168 | $18,493.11 |
| 17 | ADM CAPITALA/C ADM GLADIUS FUND LIMITED ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, , 0 | 08/26/2009 | 08-13555 (JMP) | 9577 | $13,642,332.08 | ADM CAPITALA/C ADM GLADIUS FUND LIMITED ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, , 0 HONG KONG | 08/26/2009 | 08-13555 (JMP) | 9451 | $13,642,332.08 |
| 18 | ADM GALLEUS FUND LIMITEDC/O ASIA DEBT MGMT HONG KO ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, , 0 CHINA | 08/26/2009 | 08-13555 (JMP) | 9578 | $8,868,251.22 | ADM GALLEUS FUND LIMITEDC/O ASIA DEBT MGMT HONG KO ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, , 0 | 08/26/2009 | 08-13555 (JMP) | 9450 | $8,868,251.22 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 19 ADR CHARITABLE FOUNDATION AND TRUST 400 ATLANTIC AVE BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 16918 | $2,000.00 | ADR CHARITABLE FOUNDATION AND TRUST 400 ATLANTIC AVE BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 16913 | $2,000.00 |
| 20 ADR CHARITABLE FOUNDATION AND TRUST 400 ATLANTIC AVE BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 16919 | $4,000.00 | ADR CHARITABLE FOUNDATION AND TRUST 400 ATLANTIC AVE BOSTON, MA 02110 | 09/18/2009 | 08-13555 (JMP) | 16912 | $4,000.00 |
| 21 ADULTS & CHILDREN WITH LEARNING & DEVELOPMENT DISABILITIES 807 SOUTH OYSTER BAY ROAD BETHPAGE, NY 11714 | 09/21/2009 | | 25039 | $250.00 | ADULTS & CHILDREN WITH LEARNING & DEVELOPMENT DISABILITIES 807 SOUTH OYSTER BAY ROAD BETHPAGE, NY 11714 | 09/21/2009 | | 25026 | $250.00 |
| 22 ADVANCED MICRO DEVICES INC ATTN: CHRIS JACOBS, ASSISTANT GENERAL COUNSEL 7171 SOUTHWEST PARKWAY. B100.3 AUSTIN, TX 78735 | 09/17/2009 | 08-13893 (JMP) | 62467 | $30,000,000.00 | ADVANCED MICRO DEVICES, INC. ATTN: CHRIS JACOBS 7171 SOUTHWEST PARKWAY, B100.3 AUSTIN, TX 78735 | 09/17/2009 | 08-13893 (JMP) | 64038 | $30,000,000.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 23 | AEO MANAGEMENT CO. ATTN: NEIL BULMAN 77 HOT METAL STREET PITTSBURGH, PA 15203-2382 | 09/22/2009 | 08-13555 (JMP) | 31930 | $61,462.50 | AEO MANAGEMENT CO. ATTN: NEIL BULMAN 77 HOT METAL STREET PITTSBURGH, PA 15203-2382 | 09/22/2009 | 08-13555 (JMP) | 28550 | $61,462.50 |
| 24 | AGIS, FRANCISCO PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33399 | $396.00 | AGIS, FRANCISCO ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19022 | $396.00 |
| 25 | ALLIANZ GLOBAL INVESTORS LUXEMBURG, S.A. ACTING ON BEHALF OF THE INVESTMENT DRESDNER PRIVATE PORTFOLIO INCOME A 6A ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 10/30/2009 | 08-13555 (JMP) | 59064 | $1,633,073.06 | ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO INCOME A 6A ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 10/30/2009 | 08-13555 (JMP) | 59067 | $1,633,073.06 |
| 26 | ALPER, STEVEN D. 24 NATHAN DRIVE TOWACO, NJ 07082 | 09/17/2009 | | 15408 | Undetermined | ALPER, STEVEN D. 24 NATHAN DRIVE TOWACO, NJ 07082-1452 | 09/17/2009 | | 15409 | Undetermined |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 27 | ALSABAH, HIND A.A.<br>P.O. BOX 38399<br>D.A. SALEM, 0 | 09/17/2009 | 08-13555 (JMP) | 14742 | $100,000.00 | ALSABAH, HIND A.A.<br>P.O. BOX 38399<br>D.A. SALEM, 072254<br>KUWAIT | 09/17/2009 | 08-13555 (JMP) | 14741 | $100,000.00 |
| 28 | AME CAPITAL GROUP, LLC<br>45 BROADWAY, 25TH FLOOR<br>NEW YORK, NY 10006 | 09/18/2009 | 08-13555 (JMP) | 18610 | Undetermined | AME CAPITAL GROUP LLC<br>45 BROADWAY<br>25TH FLOOR<br>NEW YORK, NY 10006 | 09/18/2009 | 08-13555 (JMP) | 16079 | Undetermined |
| 29 | ARG FUNDING CORP.<br>SERIES 2005-1 A<br>ATTN: THOMAS P. LAFFEY<br>600 CORPORATE PARK DRIVE<br>ST. LOUIS, MI 63105 | 09/21/2009 | 08-13555 (JMP) | 22645 | $1,662,782.00 | ARG FUNDING CORP.<br>SERIES 2005-1 A<br>ATTN: THOMAS P. LAFFEY<br>600 CORPORATE PARK DRIVE<br>ST. LOUIS, MI 63105 | 09/21/2009 | 08-13555 (JMP) | 22644 | $1,662,782.00 |
| 30 | ARG FUNDING CORP.<br>SERIES 2005-2 A<br>ATTN: THOMAS P. LAFFEY<br>600 CORPORATE PARK DRIVE<br>ST. LOUIS, MI 63105 | 09/21/2009 | 08-13555 (JMP) | 22647 | $2,971,330.00 | ARG FUNDING CORP.<br>SERIES 2005-2 A<br>ATTN: THOMAS P. LAFFEY<br>600 CORPORATE PARK DRIVE<br>ST. LOUIS, MI 63105 | 09/21/2009 | 08-13555 (JMP) | 22646 | $2,971,330.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 31 | ARG FUNDING CORP. SERIES 2005-2A ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS, MI 63105 | 09/21/2009 | 08-13888 (JMP) | 22642 | $2,971,330.00 | ARG FUNDING CORP. SERIES 2005-2A ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS, MI 63105 | 09/21/2009 | 08-13888 (JMP) | 22641 | $2,971,330.00 |
| 32 | ARG FUNDING CORP. SERIES 2005-2A ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS, MI 63105 | 09/21/2009 | 08-13888 (JMP) | 22643 | $1,662,782.00 | ARG FUNDING CORP. SERIES 2005-1 A ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS, MI 63105 | 09/21/2009 | 08-13888 (JMP) | 22673 | $1,662,782.00 |
| 33 | ARIANO, NEIL A. PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33400 | $396.00 | ARIANO, NEIL A. ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19021 | $396.00 |
| 34 | ARICA, HUGO G 1 POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | 08-13555 (JMP) | 19100 | $396.00 | ARICA, HUGO G 1 POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 33339 | $396.00 |
| 35 | ARICA, HUGO G 1 POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 33339 | $396.00 | ARICA, HUGO G 1 POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | 08-13555 (JMP) | 19100 | $396.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 36 **ARLINGTON INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430** | 11/07/2008 | 08-13555 (JMP) | 554 | $2,060.91 | **ARLINGTON INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430** | 10/10/2008 | 08-13555 (JMP) | 147 | $2,060.91 |
| 37 **ARNO, ALEXANDER 71 5TH STREET WOOD RIDGE, NJ 07075** | 09/14/2009 | 08-13555 (JMP) | 12641 | $66,263.68 | **ARNO, ALEXANDER 71 5TH STREET WOOD RIDGE, NJ 07075** | 09/14/2009 | 08-13555 (JMP) | 12642 | $66,263.68 |
| 38 **ARRIETA, ANGEL L. PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007** | 09/18/2009 | | 33401 | $396.00 | **ARRIETA, ANGEL L. ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007** | 09/18/2009 | | 19020 | $396.00 |
| 39 **ASESORIA Y DESARROLLOS, INC. ALEJANDRO SILVA PMB 118 PO BOX 6007 CAROLINA, PR 00984** | 02/04/2009 | 08-13555 (JMP) | 2568 | $52,419.86 | **ASESORIA Y DESARROLLOS, INC. ALEJANDRO SILVA PMB 118 PO BOX 6007 CAROLINA, PR 00984** | 01/23/2009 | 08-13555 (JMP) | 1910 | $52,419.86 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 40 | AUDI AG C/O VOLKSWAGEN AG ATTN: ALBRECHT MOHLE, GROUP TREASURY, HEAD OF GLOBAL MARKETS & GROUP FUNDING WOLFSBURG, 38436 GERMANY | 10/30/2009 | 08-13555 (JMP) | 60373 | $57,047,941.04 | AUDI AG C/O VOLKSWAGEN AG ATTN: ALBRECHT MOHLE, GROUP TREASURY, HEAD OF GLOBAL MARKETS & GROUP FUNDING WOLFSBURG, 38436 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63609 | $57,047,941.04 |
| 41 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED ATTN: ALEX FOGARTY 100 QUEEN STREET MELBOURNE, VIC, 3000 AUSTRALIA | 09/21/2009 | 08-13888 (JMP) | 26192 | $34,227,289.82* | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED ATTN: ALEX FOGARTY 100 QUEEN STREET MELBOURNE, VIC, 3000 AUSTRALIA | 09/21/2009 | 08-13888 (JMP) | 21493 | $34,227,289.82* |
| 42 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED ATTN: ALEX FOGARTY 100 QUEEN STREET MELBOURNE VIC 3000, 0 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 30048 | $34,227,289.82* | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED ATTN: ALEX FOGARTY 100 QUEEN STREET MELBOURNE, VIC, 3000 AUSTRALIA | 09/21/2009 | 08-13555 (JMP) | 21494 | $34,227,289.82* |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 43 | AVIVA COURTAGE C/O PHILIPPE SORRET 70, AVENUE DE L'EUROPE BOIS-COLOMBES, 92270 FRANCE | 02/11/2009 | 08-13555 (JMP) | 2700 | $14,691,512.00 | AVIVA COURTAGE C/O PHILIPPE SORRET 70, AVENUE DE L'EUROPE BOIS-COLOMBES, 92270 FRANCE | 02/06/2009 | 08-13555 (JMP) | 2630 | $14,691,512.00 |
| 44 | AVIVA COURTAGE C/O PHILIPPE SORRET 70, AVENUE DE L'EUROPE BOIS-COLOMBES, 92270 FRANCE | 02/13/2009 | 08-13555 (JMP) | 2842 | $14,691,512.00 | AVIVA COURTAGE C/O PHILIPPE SORRET 70, AVENUE DE L'EUROPE BOIS-COLOMBES, 92270 FRANCE | 02/06/2009 | 08-13555 (JMP) | 2630 | $14,691,512.00 |
| 45 | AZAR, MAKRAM T ONE BELGRAVE MEWS WEST LONDON, SW1X 8HT UNITED KINGDOM | 09/22/2009 | | 29208 | $5,450,329.00 | AZAR, MAKRAM T ONE BELGRAVE MEWS WEST LONDON, SW1X 8HT UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 29207 | $5,450,329.00 |
| 46 | AZAR, MAKRAM T ONE BELGRAVE MEWS WEST LONDON, GT LON, SW1X 8HT UNITED KINGDOM | 09/22/2009 | | 29209 | $5,450,329.00 | AZAR, MAKRAM T ONE BELGRAVE MEWS WEST LONDON, SW1X 8HT UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 29207 | $5,450,329.00 |
| 47 | BAKER, REBECCA JEAN 2 ASHLAND CIRCLE FREDERICKSBURG, VA 22406 | 12/11/2008 | 08-13555 (JMP) | 1288 | $88,365.00 | BAKER, REBECCA JEAN 2 ASHLAND CIRCLE FREDERICKSBURG, VA 22406 | 12/12/2008 | 08-13555 (JMP) | 1304 | $88,365.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 48 BALLESTE, JUAN R. PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33402 | $792.00 | BALLESTE, JUAN R. ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19019 | $792.00 |
| 49 BALSEIRO, LOURDES 815 13TH STREET UNION CITY, NJ 07087 | 09/17/2009 | 08-13555 (JMP) | 19707 | $25,473.76 | BALSEIRO, LOURDES 815 13TH STREET UNION CITY, NJ 07087 | 09/17/2009 | 08-13555 (JMP) | 19709 | $25,473.76 |
| 50 BANCHETTI, RICCARDO FORO BUONAPARTE 24 MILANO, 20121 ITALY | 09/17/2009 | 08-13555 (JMP) | 14834 | $26,040,000.00 | BANCHETTI, RICCARDO FORO BUONAPARTE 24 MILANO, 20121 ITALY | 09/21/2009 | 08-13555 (JMP) | 20313 | $26,040,000.00 |
| 51 BANCO COLPATRIA CAYMAN INC INTERNATIONAL REPRESENTATIVE OFFICE C/O EDGARDO O¥ORO, GENERAL MANAGER 801 BRICKELL AVENUE SUITE # 2360 MIAMI, FL 33131 | 10/10/2008 | 08-13555 (JMP) | 1102 | $5,084,263.70 | BANCO COLPATRIA CAYMAN INC INTERNATIONAL REPRESENTATIVE OFFICE C/O EDGARDO O¥ORO, GENERAL MANAGER 801 BRICKELL AVENUE SUITE # 2360 MIAMI, FL 33131 | 10/10/2008 | 08-13555 (JMP) | 154 | $5,084,263.70 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 52 BANK OF AMERICA, N.A. SUCCESSOR BY MERGER TO LASALLE BANK, N.A. ATTN: VANESSA DANNER 135 S. LASALLE ST., SUITE 1716 CHICAGO, IL 60603 | 09/18/2009 | 09-10558 (JMP) | 19240 | Undetermined | BANK OF AMERICA, N.A. SUCCESSOR BY MERGER TO LASALLE BANK, N.A. ATTN: VANESSA DANNER 135 S. LASALLE ST., SUITE 1716 CHICAGO, IL 60603 | 09/18/2009 | 09-10558 (JMP) | 19239 | Undetermined |
| 53 BANK OF TOKYO-MITSUBISHI UFJ, LTD 1251 AVENUE OF THE AMERICAS MONIQUE MORREALE, ESQ NEW YORK, NY 10020-1101 | 09/17/2009 | 08-13555 (JMP) | 15315 | $45,382,600.55 | BANK OF TOKYO-MITSUBISHI UFJ, LTD 1251 AVENUE OF THE AMERICAS MONIQUE MORREALE, ESQ NEW YORK, NY 10020-1101 | 09/17/2009 | 08-13555 (JMP) | 15314 | $45,382,600.55 |
| 54 BANK OF TOKYO-MITSUBISHI UFJ, LTD ATTN: MONIQUE MORREALE, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1101 | 09/22/2009 | 08-13555 (JMP) | 30066 | $68,085,131.71* | BANK OF TOKYO-MITSUBISHI UFJ, LTD 1251 AVENUE OF THE AMERICAS MONIQUE MORREALE, ESQ NEW YORK, NY 10020-1101 | 09/17/2009 | 08-13555 (JMP) | 15312 | $68,085,131.71* |
| 55 BAUGH, ROBERT 1368 EAST 4400 N BUHL, ID 83316 | 07/24/2009 | | 6033 | $100,000.00 | BAUGH, ROBERT 1368 EAST 4400 N BUHL, ID 83316 | 10/15/2008 | | 196 | $100,000.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 56 | BAUMANN, CHRISTOPHER PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33403 | $792.00 | BAUMANN, CHRISTOPHER ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19018 | $792.00 |
| 57 | BAYRISCHE BEAMTEN LEBENSVERSICHERUNG A.G. ATTN: MR. STEFAN FORSTER, LEGAL DEPARTMENT THOMAS-DEHLER-STRASSE 25 MUNICH, 81737 GERMANY | 09/17/2009 | 08-13555 (JMP) | 19699 | $294,840.00 | BAYRISCHE BEARMTEN LEBENSVERSICHERUNG A.G. ATTN: STEFAN FORSTER, LEGAL DEPARTMENT THOMAS-DEHLER-STRASSE 25 MUNICH, 81737 GERMANY | 09/17/2009 | 08-13555 (JMP) | 15520 | $294,840.00 |
| 58 | BAZYLEVSKY, BO 11 CEDAR LANE PURCHASE, NY 10577 | 09/09/2009 | | 10951 | $225,915.76 | BAZYLEVSKY, BO 11 CEDAR LANE PURCHASE, NY 10577 | 09/09/2009 | 08-13555 (JMP) | 10950 | $225,915.76* |
| 59 | BAZYLEVSKY, BO 11 CEDAR LANE PURCHASE, NY 10577 | 09/09/2009 | | 10983 | $225,915.76* | BAZYLEVSKY, BO 11 CEDAR LANE PURCHASE, NY 10577 | 09/09/2009 | 08-13555 (JMP) | 10950 | $225,915.76* |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 60 | **BCP VOYAGER MASTER FUND SPC, LTD FOR AND ON BEHALF OF THE EVENT ARBITRAGE SEGREGATED PORTFOLIO C/O BROADSTREET CAPITAL PARTNERS, LP 712 FIFTH AVENUE NEW YORK, NY 10019** | 09/17/2009 | 08-13555 (JMP) | 14836 | $883,342.46 | **BCP VOYAGER MASTER FUND SPC, LTD FOR AND ON BEHALF OF THE EVENT ARBITRAGE SEGREGATED PORTFOLIO C/O BROADSTREET CAPITAL PARTNERS, LP 712 FIFTH AVENUE NEW YORK, NY 10019** | 09/16/2009 | 08-13555 (JMP) | 13207 | $883,342.46 |
| 61 | **BECKER, DONALD P., M.D. 10833 LECONTE AVENUE 74-134 CHS LOS ANGELES, CA 90096-6901** | 09/04/2009 | 08-13555 (JMP) | 10403 | $250,000.00 | **BECKER, DONALD P., M.D. 10833 LECONTE AVENUE 74-134 CHS LOS ANGELES, CA 90096-6901** | 01/20/2009 | 08-13555 (JMP) | 1810 | $250,000.00* |
| 62 | **BEESON, LISA 745 SEVENTH AVENUE NEW YORK, NY 10019** | 09/15/2009 | 08-13555 (JMP) | 13061 | Undetermined | **BEESON, LISA 745 SEVENTH AVENUE NEW YORK, NY 10019** | 09/15/2009 | 08-13555 (JMP) | 12844 | Undetermined |
| 63 | **BEMO EUROPE C/O BERNARD HUGO BANQUE-BEMO, EUROPE 49, AVENUE D'LENA PARIS, 75116 FRANCE** | 09/21/2009 | | 20312 | $195,150.00 | **BEMO EUROPE C/O BERNARD HUGO BANQUE-BAMO, EUROPE 49, AVENUE D'IENA PARIS, 75116 FRANCE** | 09/18/2009 | | 17610 | $195,150.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 64 BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, 0 LEBANON | 09/16/2009 | 08-13555 (JMP) | 14314 | $110,000.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, 0 LEBANON | 09/15/2009 | 08-13555 (JMP) | 13115 | $110,000.00 |
| 65 BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, 0 LEBANON | 09/16/2009 | 08-13555 (JMP) | 14315 | $72,405.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, 0 LEBANON | 09/15/2009 | 08-13555 (JMP) | 13117 | $72,405.00 |
| 66 BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, 0 LEBANON | 09/16/2009 | 08-13555 (JMP) | 14316 | $550,000.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, 0 LEBANON | 09/15/2009 | 08-13555 (JMP) | 13118 | $550,000.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 67 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, 0 LEBANON | 09/16/2009 | | 14317 | $2,557,606.24 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, 0 LEBANON | 09/15/2009 | | 13119 | $2,557,606.24 |
| 68 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ BEYROUTH, 0 LEBANON | 09/18/2009 | 08-13555 (JMP) | 17383 | $110,000.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, 0 LEBANON | 09/15/2009 | 08-13555 (JMP) | 13115 | $110,000.00 |
| 69 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ BEYROUTH, 0 LEBANON | 09/18/2009 | 08-13555 (JMP) | 17385 | $550,000.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, 0 LEBANON | 09/15/2009 | 08-13555 (JMP) | 13118 | $550,000.00 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 70 BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ BEYROUTH, 0 LEBANON | 09/18/2009 | | 17386 | $250,000.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, 0 LEBANON | 09/15/2009 | | 13120 | $250,000.00 |
| 71 BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ BEYROUTH, 0 LEBANON | 09/18/2009 | | 17387 | $2,557,606.24 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, 0 LEBANON | 09/15/2009 | | 13119 | $2,557,606.24 |
| 72 BENIWAL, NEENA 966 6TH AVENUE APARTMENT 4F NEW YORK, NY 10018 | 09/21/2009 | 08-13555 (JMP) | 24381 | $14,505.84 | BENIWAL, NEENA 966 6TH AVENUE APARTMENT 4F NEW YORK, NY 10018 | 09/21/2009 | 08-13555 (JMP) | 24382 | $14,505.84 |
| 73 BENSON, BETH A. 4 MAGNOLIA COURT SPRING LAKE, NJ 07762 | 09/22/2009 | 08-13555 (JMP) | 32483 | $94,147.89 | BENSON, BETH A 4 MAGNOLIA COURT SPRING LAKE, NJ 07762 | 09/21/2009 | | 23759 | $94,147.89 |
| 74 BERSHTEIN, JULIA 374 RAHWAY RD EDISON, NJ 08820 | 09/21/2009 | | 24712 | $30,294.70 | BERSHTEIN, JULIA 374 RAHWAY RD EDISON, NJ 08820 | 09/15/2009 | | 13085 | $30,294.70 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| 75 | BERSHTEIN, JULIA<br>374 RAHWAY RD<br>EDISON, NJ 08820 | 09/21/2009 | | 24713 | $17,868.00 | BERSHTEIN, JULIA<br>374 RAHWAY RD<br>EDISON, NJ 08820 | 09/15/2009 | | 13086 | $17,868.00 |
| 76 | BHALLA, RITAM<br>224 WEST 18TH STREET<br>APT. 5C<br>NEW YORK, NY 10011 | 09/22/2009 | | 28274 | $45,291.00 | BHALLA, RITAM<br>224 WEST 18TH STREET<br>APT. 5C<br>NEW YORK, NY 10011 | 09/22/2009 | 08-13555<br>(JMP) | 28272 | $45,291.00 |
| 77 | BHATIA, SIDHARTH<br>1001-88 ISABELLA STREET<br>TORONTO, ON M4Y 1N5<br>CANADA | 09/14/2009 | | 12149 | $25,550.41 | BHATIA, SIDHARTH<br>1001-88 ISABELLA STREET<br>TORONTO, ON M4Y 1N5<br>CANADA | 09/17/2009 | 08-13555<br>(JMP) | 15412 | $25,550.41 |
| 78 | BIEBER, SANDER M. AND<br>LINDA E. ROSENZWEIG<br>3217 FARMINGTON<br>DRIVE<br>CHEVY CHASE, MD 20815 | 09/17/2009 | 08-13555<br>(JMP) | 15386 | Undetermined | BIEBER, SANDER M. AND<br>LINDA E. ROSENZWEIG<br>3217 FARMINGTON DRIVE<br>CHEVY CHASE, MD 20815 | 09/17/2009 | 08-13555<br>(JMP) | 15385 | Undetermined |
| 79 | BIZER, DAVID<br>362 BIRCH LANE<br>IRVINGTON, NY 10533 | 09/18/2009 | | 16323 | $21,361,794.24 | BIZER, DAVID<br>362 BIRCH LANE<br>IRVINGTON, NY 10533 | 09/16/2009 | | 14190 | $21,361,794.24 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 80 | BLACKROCK FINANCIAL MANAGEMENT (UK) LIMITED, AS INVESTMENT ADVISOR FOR BLACKROCK EUROPEAN TMT STRATEGIES FUND, SUB FUND OF BALCKROCK STRATEGIC FUNDS ATTN: GIANLUCA TESTI LONDON, EC4R 9AS UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 29092 | $208,614.60* | BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT ADVISOR FOR BLACK ROCK EUROPEAN TMT STRATEGIES (BLK TICKER: E_ETCFD,E_ETI) A SUB-FUND OF BLACKROCK STRATEGIC FUNDS ATTN: GIANLUCA TESTI LONDON, EC4R 9AS UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 28685 | $208,614.60* |
| 81 | BLAIR, NATASHA 745 SEVENTH AVENUE THIRD FLOOR NEW YORK, NY 10019 | 09/15/2009 | 08-13555 (JMP) | 13056 | Undetermined | BLAIR, NATASHA 745 SEVENTH AVENUE THIRD FLOOR NEW YORK, NY 10019 | 09/15/2009 | 08-13555 (JMP) | 12841 | Undetermined |
| 82 | BLOCK, MICHAEL P. & DENICE R. 10810 BOBCAT TERRACE LITTLETON, CO 80124 | 03/05/2009 | 08-13555 (JMP) | 3185 | $345,504.31 | BLOCK, MICHAEL P. & DENICE R. 10810 BOBCAT TERRACE LITTLETON, CO 80124 | 01/26/2009 | 08-13555 (JMP) | 1969 | $345,504.31 |
| 83 | BLOCK, MICHAEL P. AND DENICE R. 10810 BOBCAT TERRACE LITTLETON, CO 80124 | 05/15/2009 | 08-13555 (JMP) | 4351 | $345,504.31 | BLOCK, MICHAEL P. & DENICE R. 10810 BOBCAT TERRACE LITTLETON, CO 80124 | 01/26/2009 | 08-13555 (JMP) | 1969 | $345,504.31 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 84 | BOGOSIAN, HARRY TTEE FOR HARRY BOGOSIAN TRUST 5285 CHARING CROSS ROAD WESTMINSTER, CA 92683 | 04/16/2009 | 08-13555 (JMP) | 3792 | $25,000.00 | BOGOSIAN, HARRY TTEE FOR BOGOSIAN TRUST 5285 CHARING CROSS ROAD WESTMINSTER, CA 92683 | 12/24/2008 | 08-13555 (JMP) | 1441 | $25,000.00 |
| 85 | BOGOSIAN, HARRY TTEE FOR HARRY BOGOSIAN TRUST 5285 CHARING CROSS ROAD WESTMINSTER, CA 92683 | 07/21/2009 | | 5832 | $25,000.00 | BOGOSIAN, HARRY TTEE FOR BOGOSIAN TRUST 5285 CHARING CROSS ROAD WESTMINSTER, CA 92683 | 12/24/2008 | 08-13555 (JMP) | 1441 | $25,000.00 |
| 86 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | | 31075 | $901,898.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9814 | $901,898.00 |
| 87 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | | 31097 | $1,975,000.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9808 | $1,975,000.00 |
| 88 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | | 31098 | $452,620.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9867 | $452,620.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 89 **BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101** | 09/22/2009 | | 31099 | $802,988.00 | **BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101** | 08/31/2009 | | 9868 | $802,988.00 |
| 90 **BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101** | 09/22/2009 | 08-13555 (JMP) | 32625 | $1,633,685.00 | **BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101** | 08/31/2009 | 08-13555 (JMP) | 9811 | $1,633,685.00 |
| 91 **BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101** | 09/22/2009 | | 32628 | $2,051,348.00 | **BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101** | 08/31/2009 | | 9813 | $2,051,348.00 |
| 92 **BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101** | 09/22/2009 | | 32631 | $1,973,408.00 | **BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101** | 08/31/2009 | | 9816 | $1,973,408.00 |
| 93 **BOMGARDNER, GARY 60 WOLF TRAIL PRIEST RIVER, ID 83856** | 09/14/2009 | 08-13555 (JMP) | 12273 | $49,987.30 | **BOMGARDNER, GARY 60 WOLF TRAIL PRIEST RIVER, ID 83856** | 07/24/2009 | | 6094 | $49,987.30 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 94 | BOMZE, HOWARD<br>325 BERRY STREET<br>APT. 526<br>SAN FRANCISCO, CA 94158 | 09/22/2009 | 08-13555 (JMP) | 31738 | $57,692.31 | BOMZE, HOWARD<br>325 BERRY STREET<br>APT. 526<br>SAN FRANCISCO, CA 94158 | 09/22/2009 | 08-13555 (JMP) | 31737 | $57,692.31 |
| 95 | BOUEF LIMITED<br>GINEA BELUSSI<br>PO BOX 025323<br>CCS 287<br>MIAMI, FL 33102-5323 | 08/27/2009 | 08-13555 (JMP) | 9540 | $174,847.70 | BOUEF LIMITED<br>GINEA BELUSSI<br>P.O. BOX 025323<br>CCS 287<br>MIAMI, FL 33102-5323 | 01/27/2009 | 08-13555 (JMP) | 2061 | $174,847.70 |
| 96 | BP GAS MARKETING LIMITED<br>KELLEY DRYE & WARREN LLP<br>ATTN: JAMES S CARR/BENJAMIN BLAUSTEIN, ESQ<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | 09/18/2009 | 08-13885 (JMP) | 17546 | $3,755,730.65* | BP GAS MARKETING LIMITED<br>KELLEY DRYE & WARREN LLP<br>ATTN: JAMES S CARR/BENJAMIN BLAUSTEIN, ESQ<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | 09/18/2009 | 08-13885 (JMP) | 17545 | $3,755,730.65* |
| 97 | BRAIN RESEARCH TRUST, THE<br>15 SOUTHAMPTON PLACE<br>LONDON, WC1A 2AJ<br>UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 27601 | $726.00 | BRAIN RESEARCH TRUST, THE<br>15 SOUTHAMPTON PLACE<br>LONDON, WC1A 2AJ<br>UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 21787 | $726.00 |
| 98 | BREWSTER, MICHAEL<br>269 WEST LAKE BLVD<br>MAHOPAC, NY 10541 | 09/22/2009 | 08-13901 (JMP) | 34232 | $355,073.06 | BREWSTER, MICHAEL J.<br>269 WEST LAKE BLVD<br>MAHOPAC, NY 10541 | 09/22/2009 | 08-13901 (JMP) | 28413 | $355,073.06 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 99 BRICENO VARGAS, ANTONIO & DE LA R DE BRICENO, PATRICIA CALLE 38 18 BX9 Y 11 FRACC, CAMPESTRE MERIDA YUCATAN, 97120 MEXICO | 08/27/2009 | | 9545 | $400,000.00 | BRICENO VARGAS, ANTONIO & PATRICIA DE LA R DE BRICENO CALLE 38 18 BX9 Y 11 FRACC. CAMPESTRE MERIDA YUCATAN, 97120 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2275 | $400,000.00 |
| 100 BRICKMAN GROUP HOLDINGS, INC ATTN: TONY SKARUPA 18227-D FLOWER HILL WAY GAITHERSBURG, MD 20879 | 09/22/2009 | 08-13888 (JMP) | 29693 | $739,152.00* | BRICKMAN GROUP HOLDINGS, INC ATTN: TONY SKARUPA 18227-D FLOWER HILL WAY GAITHERSBURG, MD 20879 | 09/21/2009 | 08-13888 (JMP) | 22006 | $739,152.00* |
| 101 BROWN, RICHARD A., EXECUTOR, ESTATE OF NATHAN BROWN 221 OLD EAGLE SCHOOL ROAD STRAFFORD, PA 19087 | 08/28/2009 | 08-13555 (JMP) | 9697 | Undetermined | BROWN, RICHARD A., EXECUTOR, ESTATE OF NATHAN BROWN 221 OLD EAGLE SCHOOL ROAD STRAFFORD, PA 19087 | 11/26/2008 | 08-13555 (JMP) | 1118 | Undetermined |
| 102 BRUCKMAN, JAMES E. S5W31452 HIDDEN HOLLOW DELAFIELD, WI 53018 | 07/20/2009 | | 5742 | $25,000.00 | BRUCKMAN, JAMES E. S5W31452 HIDDEN HOLLOW DELAFIELD, WI 53018 | 02/20/2009 | 08-13555 (JMP) | 2925 | $25,000.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 103 | BRYANT, ANITA LAW OFFICE OF NEIL MOLDOVAN ONE OLD COUNTRY ROAD CARLE PLACE, NY 11514 | 01/05/2009 | 08-13555 (JMP) | 1597 | $1,000,000.00 | BRYANT, ANITA LAW OFFICE OF NEIL MOLDOVAN ONE OLD COUNTRY ROAD CARLE PLACE, NY 11514 | 01/02/2009 | 08-13555 (JMP) | 1557 | $1,000,000.00 |
| 104 | BUNDESVERBAND DEUTSCHER BANKEN E.V. ATTN: MR. JAN NOLTE BURGSTRASSE 28 BERLIN, 10178 GERMANY | 09/18/2009 | 08-13555 (JMP) | 17894 | $25,725,484,071.79* | BUNDESVERBAND DEUTSCHER BANKEN E.V. ATTN: MR. JAN NOLTE BURGSTRASSE 28 BERLIN, 10178 GERMANY | 09/18/2009 | 08-13555 (JMP) | 17538 | $25,725,484,071.79* |
| 105 | BURKE, JAMES K. 43 ELMWOOD AVENUE RYE, NY 10580 | 09/11/2009 | 08-13555 (JMP) | 11511 | $70,000.00 | BURKE, JAMES K. 43 ELMWOOD AVENUE RYE, NY 10580 | 09/11/2009 | 08-13555 (JMP) | 11512 | $70,000.00 |
| 106 | BURLAGE, DENIS J. 6 SHORE VIEW PLACE HUNTINGTON, NY 11743-1438 | 09/14/2009 | | 12223 | $795,670.00 | BURLAGE, DENIS J 6 SHORE VIEW PLACE HUNTINGTON, NY 11743 | 09/14/2009 | | 12222 | $795,670.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 107 BURLESON INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 11/07/2008 | 08-13555 (JMP) | 550 | $39.53 | BURLESON INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 10/10/2008 | 08-13555 (JMP) | 149 | $39.53 |
| 108 BURTON, MIKE 22 REGENTS PARK ROAD LONDON, GT LON, NW1 7TX UNITED KINGDOM | 09/18/2009 | | 18750 | $4,571,406.00 | BURTON, MIKE 22 REGENTS PARK ROAD LONDON, NW1 7TX UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18752 | $4,571,406.00 |
| 109 BURTON, MIKE 22 REGENTS PARK ROAD LONDON, NW1 7TX UNITED KINGDOM | 09/18/2009 | | 18751 | $4,571,406.00 | BURTON, MIKE 22 REGENTS PARK ROAD LONDON, NW1 7TX UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18752 | $4,571,406.00 |
| 110 BUSH, MARY M 4822 LIME TREE LANE VENICE, FL 34293 | 07/17/2009 | | 5549 | $81,200.00 | BUSH, MARY M 4822 LIME TREE LANE VENICE, FL 34293 | 01/06/2009 | | 1606 | $81,200.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 111 | CAHILL ENTERPRISES INC. MORGAN TRUST COMPANY OF THE BAHAMAS LIMITED CAHRLOTTE & SHIRLEY STREETS NASSAU, 0 BAHAMAS | 09/22/2009 | 08-13555 (JMP) | 27613 | $349,136.00 | CAHILL ENTERPRISES INC. MORGAN TRUST COMPANY OF THE BAHAMAS LIMITED CHARLOTTE & SHIRLEY STREETS NASSAU, 0 BAHAMAS | 09/21/2009 | 08-13555 (JMP) | 21788 | $349,136.00 |
| 112 | CAIAZZA, OSCAR 157- 16 101 STREET HOWARD BEACH, NY 11414 | 09/21/2009 | 08-13555 (JMP) | 25699 | Undetermined | CAIAZZA, OSCAR 157-16 101 STREET HOWARD BEACH, NY 11414 | 09/21/2009 | 08-13555 (JMP) | 25097 | Undetermined |
| 113 | CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY, THE CAMMY C. DUPONT, PRINCIPAL COUNTY COUNSEL OFFICE OF COUNTY COUNSEL - COUNTY OF LOS ANGELES 500 WEST TEMPLE STREET LOS ANGELES, CA 90012 | 03/31/2009 | 08-13888 (JMP) | 3655 | $18,925,292.00 | CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY, THE CAMMY C. DUPONT, PRINCIPAL COUNTY COUNSEL OFFICE OF COUNTY COUNSEL - COUNTY OF LOS ANGELES 500 WEST TEMPLE STREET LOS ANGELES, CA 90012 | 04/01/2009 | 08-13888 (JMP) | 3611 | $18,925,292.00 |
| 114 | CALKINS, WALTER 2099 E LAKE CREEK DRIVE MERIDIAN, ID 83642 | 07/24/2009 | | 6032 | $35,000.00 | CALKINS, WALTER 2099 E LAKE CREEK DRIVE MERIDIAN, ID 83642 | 10/10/2008 | 08-13555 (JMP) | 160 | $35,000.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 115 CAMILLI-BERNAT, MARY JESSICA GROSSARTH PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 02/09/2009 | 08-13555 (JMP) | 2697 | Undetermined | CAMILLI-BERNAT, MARY JESSICA GROSSARTH PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 01/29/2009 | 08-13555 (JMP) | 2149 | Undetermined |
| 116 CAPITAL AUTOMOTIVE L.P. ATTN : DAVID S. KAY SENIOR VICE PRESIDENT AND CFO 8270 GREENSBORO, SUITE 950 MCLEAN, VA 22102 | 09/22/2009 | 08-13555 (JMP) | 34293 | Undetermined | CAPITAL AUTOMOTIVE L.P. ATTN: DAVID S. KAY, SENIOR VICE PRESIDENT AND CFO 8270 GREENSBORO DRIVE, SUITE 950 MCLEAN, VA 22102 | 09/21/2009 | 08-13555 (JMP) | 22696 | Undetermined |
| 117 CARILLO, DAVID JESUS ALPIZAR MARISSA NAVARRETTE SIERRA CALLE 3 # 380X8Y8B COL. GONZALO GUERRERO YUCATAN, 97118 MEXICO | 08/25/2009 | | 9359 | $200,000.00 | CARILLO, DAVID JESUS ALPIZAR/ MARISSA NAVARRETTE SIERRA CALLE 3 #380X8Y8B COL. GONZALO GUERRERO YUCATAN, 97118 MEXICO | 02/04/2009 | 08-13555 (JMP) | 2569 | $200,000.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 118 | CARTWRIGHT, SALLY 59 WINDMERE ROAD MUSWELL HILL LONDON, N102RD UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 30469 | $46,291.57* | CARTWRIGHT,SALLY 59 WINDERMERE ROAD MUSWELL HILL LONDON, N10 2RD UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 30468 | $46,291.57* |
| 119 | CHABOT, MARC FLAT 6 12 VICARAGE GATE LONDON, W8 4AG UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13072 | Undetermined | CHABOT, MARC FLAT 6, 12 VICARAGE GATE LONDON, W8 4AG UNITED KINGDOM | 09/15/2009 | | 13071 | Undetermined |
| 120 | CHIDAMBARAM, SETHURAMAN 6414 RAVENS CREST DRIVE PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 21906 | $30,115.34 | CHIDAMBARAM, SETHURAMAN 6414 RAVENS CREST DR PLAINSBORO, NJ 085362430 | 09/21/2009 | | 21905 | $30,115.34 |
| 121 | CHIDAMBARAM, SETHURAMAN 6414 RAVENS CREST DRIVE PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 21907 | $30,115.34 | CHIDAMBARAM, SETHURAMAN 6414 RAVENS CREST DR PLAINSBORO, NJ 085362430 | 09/21/2009 | | 21905 | $30,115.34 |
| 122 | CHIRIACO, KRISTEN L. 63 EMILY ROAD FAR HILLS, NJ 07931 | 09/18/2009 | 08-13555 (JMP) | 18160 | $131,875.00 | CHIRIACO, KRISTEN L. 63 EMILY ROAD FAR HILLS, NJ 07931 | 09/18/2009 | 08-13555 (JMP) | 18159 | $131,875.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 123 | CHOY, MAY B. 6021 SOUTHPARK MORTON GROVE, IL 60653 | 09/03/2009 | 08-13555 (JMP) | 10254 | $25,000.00 | CHOY, MAY B. 6021 SOUTHPARK MORTON GROVE, IL 60053 | 09/03/2009 | | 10253 | $25,000.00 |
| 124 | CHRISTENSEN, DOUGLAS H. 12 SALEM LANE LITTLE SILVER, NJ 07739 | 09/21/2009 | | 22984 | $115,568.00 | CHRISTENSEN, DOUGLAS H. 12 SALEM LANE LITTLE SILVER, NJ 07739 | 09/21/2009 | 08-13555 (JMP) | 22983 | $115,568.00 |
| 125 | CITY OF BURLESON ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 11/07/2008 | 08-13555 (JMP) | 551 | $18.61 | CITY OF BURLESON ELIZABETH BANDA PERDUE BRANDON FIELDER COOLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 10/10/2008 | 08-13555 (JMP) | 150 | $18.61 |
| 126 | CITY OF COPPELL ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 12/22/2008 | 08-13555 (JMP) | 1466 | $43.81* | CITY OF COPPELL ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 12/18/2008 | 08-13555 (JMP) | 1368 | $43.81* |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 127 CITY OF COPPELL ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 01/13/2009 | 08-13555 (JMP) | 1696 | $43.81* | CITY OF COPPELL ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 12/18/2008 | 08-13555 (JMP) | 1368 | $43.81* |
| 128 CITY OF EL SEGUNDO RALPH E LANPHERE 350 MAIN STREET EL SEGUNDO, CA 90245 | 02/03/2009 | 08-13555 (JMP) | 2392 | $3,058,812.50 | CITY OF EL SEGUNDO RALPH E LANPHERE 350 MAIN STREET EL SEGUNDO, CA 90245 | 12/01/2008 | 08-13555 (JMP) | 1200 | $3,058,812.50 |
| 129 CITY OF NEW YORK DEPARTMENT OF FINANCE AUDIT DIVISION 345 ADAMS STREET, 5TH FLOOR BROOKLYN, NY 11201 | 05/29/2009 | 08-13555 (JMP) | 5576 | $626,999,222.17* | CITY OF NEW YORK DEPARTMENT OF FINANCE AUDIT DIVISION 345 ADAMS STREET, 5TH FLOOR BROOKLYN, NY 11201 | 06/01/2009 | 08-13555 (JMP) | 4727 | $626,999,222.17* |
| 130 CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIGATION C/O KAHN SWICK & FOTI, LLC 12 EAST 41ST ST, 12TH FLOOR NEW YORK, NY 10017 | 09/10/2009 | 08-13555 (JMP) | 11337 | Undetermined | CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG C/O KAHN SWICK & FOTI LLC 12 EAST 41 12TH FLOOR NEW YORK, NY 10017 | 09/10/2009 | 08-13555 (JMP) | 11336 | Undetermined |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 131 | CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIGATION C/O KAHN SWICK & FOTI, LLC 12 EAST 41ST ST 12TH FLOOR NEW YORK, NY 10017 | 09/10/2009 | 08-13555 (JMP) | 11338 | Undetermined | CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG C/O KAHN SWICK & FOTI LLC 12 EAST 41 ST 12TH FLOOR NEW YORK, NY 10017 | 09/10/2009 | 08-13555 (JMP) | 11336 | Undetermined |
| 132 | CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIGATION C/O KAHN SWICK & FOTI, LLC 12 EAST 41ST ST 12TH FLOOR NEW YORK, NY 10017 | 09/10/2009 | 08-13555 (JMP) | 11339 | Undetermined | CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG C/O KAHN SWICK & FOTI LLC 12 EAST 41 ST 12TH FLOOR NEW YORK, NY 10017 | 09/10/2009 | 08-13555 (JMP) | 11336 | Undetermined |
| 133 | CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIGATION C/O KAHN SWICK & FOTI, LLC 12 EAST 41ST ST 12TH FLOOR NEW YORK, NY 10017 | 09/10/2009 | 08-13555 (JMP) | 11340 | Undetermined | CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG C/O KAHN SWICK & FOTI LLC 12 EAST 41 ST 12TH FLOOR NEW YORK, NY 10017 | 09/10/2009 | 08-13555 (JMP) | 11336 | Undetermined |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 134 | CLEARBRIDGE FOCUS EQUITY, L.P. C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK, NY 10018 | 09/16/2009 | 09-10558 (JMP) | 13232 | Undetermined | CLEARBRIDGE FOCUS EQUITY, L.P. C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK, NY 10018 | 09/16/2009 | 09-10558 (JMP) | 13231 | Undetermined |
| 135 | COLEMAN, JOSEPH P. 160 WEST 86TH STREET APT. 15B NEW YORK, NY 10024 | 09/21/2009 | 08-13555 (JMP) | 25186 | $3,395,361.66 | COLEMAN, JOSEPH P. 160 WEST 86TH STREET APARTMENT 15B NEW YORK, NY 10024 | 09/21/2009 | 08-13555 (JMP) | 25181 | $3,395,361.66 |
| 136 | COLEMAN, MARCO 105 MONARCH CT SAINT AUGUSTINE, FL 32095 | 07/23/2009 | 08-13555 (JMP) | 6000 | $200,000.00 | COLEMAN, MARCO 105 MONARCH CT SAINT AUGUSTINE, FL 32095 | 05/26/2009 | 08-13555 (JMP) | 4549 | $200,000.00 |
| 137 | COLUCCI, EDWARD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33408 | $792.00 | COLUCCI, EDWARD ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19013 | $792.00 |
| 138 | COMMUNITY TRUST BANCORP INC. ATTN: JEAN R. HALE CHAIRMAN, PRESIDENT AND CEO 346 NORTH MAYO TRAIL PIKEVILLE, KY 41501 | 09/17/2009 | 08-13555 (JMP) | 14802 | $5,000,000.00 | COMMUNITY TRUST BANCORP INC. JEAN R. HALE CHAIRMAN, PRESIDENT AND CEO 346 NORTH MAYO TRAIL PIKEVILLE, KY 41501 | 09/17/2009 | 08-13555 (JMP) | 14805 | $5,000,000.00* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 139 COPPELL ISD ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 01/13/2009 | 08-13555 (JMP) | 1697 | $80.97* | COPPELL ISD ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 12/18/2008 | 08-13555 (JMP) | 1369 | $80.97* |
| 140 COUNTY OF SAN MATEO DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVE. - 23 FLOOR NEW YORK, NY 10022 | 01/30/2009 | 08-13555 (JMP) | 4318 | $155,000,000.00 | COUNTY OF SAN MATEO DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVE. - 23 FLOOR NEW YORK, NY 10022 | 12/08/2008 | 08-13555 (JMP) | 1242 | $155,000,000.00 |
| 141 COVILL, LAURENCE 4 WILLOW VALE CHISLEHURST, BR7 5DF UNITED KINGDOM | 09/22/2009 | | 28318 | $443,002.00 | COVILL, LAURENCE 4 WILLOW VALE CHISLEHURST, BR7 5DF UNITED KINGDOM | 09/23/2009 | | 34480 | $443,002.00 |
| 142 CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 11/26/2008 | 08-13555 (JMP) | 1127 | $300,000.00 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 11/26/2008 | 08-13555 (JMP) | 1136 | $300,000.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 143 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24227 | $600,000.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24221 | $600,000.00 |
| 144 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24228 | $205,520.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24222 | $205,520.00 |
| 145 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24229 | $73,400.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24223 | $73,400.00 |
| 146 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24230 | $88,080.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24224 | $88,080.00 |
| 147 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24231 | $146,800.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24225 | $146,800.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 148 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24232 | $11,266,900.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24226 | $11,266,900.00 |
| 149 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34343 | $205,520.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24222 | $205,520.00 |
| 150 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34344 | $11,266,900.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24226 | $11,266,900.00 |
| 151 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34345 | $146,800.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24225 | $146,800.00 |
| 152 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34346 | $600,000.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24221 | $600,000.00 |

| | | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 153 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34399 | $88,080.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24224 | $88,080.00 |
| 154 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34400 | $73,400.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 24223 | $73,400.00 |
| 155 | CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, ASSET-BACKED NOTES, SERIES 2007-SEA2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR NEW YORK, NY 10286 | 09/17/2009 | 08-13888 (JMP) | 14464 | Undetermined | CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, ASSET-BACKED NOTES, SERIES 2007-SEA2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR NEW YORK, NY 10286 | 09/17/2009 | 08-13888 (JMP) | 14463 | Undetermined |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 156 | CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, ASSET-BACKED NOTES, SERIES 2007-SEA2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR NEW YORK, NY 10286 | 09/17/2009 | 08-13555 (JMP) | 14476 | Undetermined | CWABS ASSET-BACKED NOTES TRUST 2007-SEA2 ASSET-BACKED NOTES, SERIES 2007-SEA2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR NEW YORK, NY 10286 | 09/17/2009 | 08-13555 (JMP) | 14462 | Undetermined |
| 157 | CYMI BOND LP ATTN: JASON P MAHONEY 6450 SAND LAKE ROAD SUITE 200 DAYTON, OH 45414 | 09/18/2009 | 08-13555 (JMP) | 16935 | $9,700,000.00 | CYMI BOND LP ATTN: JASON P MAHONEY 6450 SAND LAKE ROAD SUITE 200 DAYTON, OH 45414 | 09/18/2009 | 08-13555 (JMP) | 16961 | $9,700,000.00 |
| 158 | DALE, ROBERT 315 SHERBROOKE HOUSE 24 MONCK STREET WESTMINSTER LONDON, SW1P 2AJ UNITED KINGDOM | 09/21/2009 | | 24304 | $477,291.00 | DALE, ROBERT 315 SHERBROOKE HOUSE 24 MONCH STREET WESTMINISTER LONDON, SW1P 2AJ UNITED KINGDOM | 09/18/2009 | | 18353 | $477,291.00 |
| 159 | DALY, BRENDAN 1076 PILGRIM PASS VICTOR, NY 14564-9729 | 09/22/2009 | | 31276 | $14,807.69 | DALY, BRENDAN 1076 PILGRIM PASS VICTOR, NY 14564-9729 | 09/22/2009 | | 31275 | $14,807.69 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 160 | DAVIS, MERLE 443 MUIRFIELD DR HIGHLAND HEIGHTS, OH 44143 | 03/17/2009 | 08-13555 (JMP) | 3380 | $25,000.00 | DAVIS, MERLE 443 MUIRFIELD DR HIGHLAND HEIGHTS, OH 44143 | 01/09/2009 | 08-13555 (JMP) | 1645 | $25,000.00 |
| 161 | DE ALBA BARNOLA, GABRIELA & JOSE LUIS ALCOCER DE ALBA AND OTHERS AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO, 76190 MEXICO | 09/10/2009 | | 11330 | $351,000.00 | DE ALBA BARNOLA, GABRIELA & JOSE LUIS ALCOCER DE ALBA AND OTHERS AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO, 76190 MEXICO | 09/10/2009 | | 11071 | $351,000.00 |
| 162 | DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASE 2 HAMBURG, 20095 GERMANY | 09/14/2009 | | 12089 | $1,757,249.00 | DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASSE 2 HAMBURG, 20095 GERMANY | 01/02/2009 | 08-13555 (JMP) | 1548 | $1,757,249.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 163 | DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASE 2 HAMBURG, 20095 GERMANY | 09/14/2009 | | 12090 | $1,757,249.00 | DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASSE 2 HAMBURG, 20095 GERMANY | 01/02/2009 | 08-13555 (JMP) | 1548 | $1,757,249.00 |
| 164 | DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASE 2 HAMBURG, 20095 GERMANY | 12/30/2008 | 08-13555 (JMP) | 1590 | $1,757,249.00 | DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASSE 2 HAMBURG, 20095 GERMANY | 01/02/2009 | 08-13555 (JMP) | 1548 | $1,757,249.00 |
| 165 | DEUTSCHE POST AG ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN, D 53175 GERMANY | 09/23/2009 | 08-13888 (JMP) | 34369 | $142,877.00 | DEUTSCHE POSTBANK AG ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN, D-53175 GERMANY | 09/22/2009 | 08-13888 (JMP) | 27211 | $142,877.00 |

# THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 166 | DEVELOPERS RESEARCH, INC. C/O VINCENT M. COSCINO, ESQ. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, 1900 MAIN STREET, FIFTH FL. IRVINE, CA 92614-7321 | 11/26/2008 | 08-13555 (JMP) | 1145 | $32,450.00 | DEVELOPERS RESEARCH, INC. C/O VINCENT M. COSCINO, ESQ. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP 1900 MAIN STREET, FIFTH FL. IRVINE, CA 92614-7321 | 01/05/2009 | 08-13555 (JMP) | 1592 | $32,450.00* |
| 167 | DEVELOPERS RESEARCH, INC. C/O VINCENT M. COSCINO, ESQ. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, 1900 MAIN STREET, FIFTH FL. IRVINE, CA 92614-7321 | 12/02/2008 | 08-13555 (JMP) | 1180 | $32,450.00 | DEVELOPERS RESEARCH, INC. C/O VINCENT M. COSCINO, ESQ. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, 1900 MAIN STREET, FIFTH FL. IRVINE, CA 92614-7321 | 11/26/2008 | 08-13555 (JMP) | 1145 | $32,450.00 |
| 168 | DI RUSSO, GEORGE E. 1244 SE 22ND OCALA, FL 34471 | 07/29/2009 | 08-13555 (JMP) | 6591 | $1,457,568.00 | DI RUSSO, GEORGE E. 1244 SE 22ND AVENUE OCALA, FL 34471 | 07/22/2009 | 08-13555 (JMP) | 5884 | $1,457,568.00 |
| 169 | DI RUSSO, GEORGE E. 1244 SE 22ND OCALA, FL 34471 | 07/29/2009 | 08-13555 (JMP) | 6592 | $1,457,568.00 | DI RUSSO, GEORGE E. 1244 SE 22ND AVENUE OCALA, FL 34471 | 07/22/2009 | 08-13555 (JMP) | 5884 | $1,457,568.00 |
| 170 | DI RUSSO, GEORGE E. 1244 SE 22ND AVENUE OCALA, FL 34471 | 07/24/2009 | 08-13555 (JMP) | 6775 | $1,457,568.00 | DI RUSSO, GEORGE E. 1244 SE 22ND AVENUE OCALA, FL 34471 | 07/22/2009 | 08-13555 (JMP) | 5884 | $1,457,568.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **171** DICHIARA, VIRGINIA PO BOX 1238 148 LINDBERGH BLVD BLOOMFIELD, NJ 07003 | 09/16/2009 | 08-13555 (JMP) | 13485 | $600,000.00 | DICHIARA, VIRGINIA PO BOX 1238 148 LINDBERGH BLVD BLOOMFIELD, NJ 07003 | 09/16/2009 | 08-13555 (JMP) | 13298 | $600,000.00 |
| **172** DOMARECKI, DANIEL PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS ST. - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33391 | $396.00 | DOMARECKI, DANIEL ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19046 | $396.00 |
| **173** DOMINICCI, SHAUN ONE POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 33390 | $504.00 | DOMINICCI, SHAUN ONE POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 19047 | $504.00 |
| **174** DONNELLY,MARY P. 16 DAHILL ROAD OLD BETHPAGE, NY 11804 | 09/18/2009 | 08-13555 (JMP) | 18945 | $3,681.17 | DONNELLY, MARY P. 16 DAHILL ROAD OLD BETHPAGE, NY 11804 | 09/18/2009 | 08-13555 (JMP) | 18100 | $3,681.17 |
| **175** DORSEY & WHITNEY LLP ATTN: ERIC SCHABEL 1105 NORTH MARKET STREET, SUITE 1600 WILMINGTON, DE 19801 | 09/22/2009 | 08-13900 (JMP) | 27259 | $58,861.63 | DORSEY & WHITNEY LLP ATTN: ERIC SCHABEL 1105 NORTH MARKET STREET, SUITE 1600 WILMINGTON, DE 19801 | 09/11/2009 | 08-13900 (JMP) | 19690 | $58,861.63 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 176 | DOUGALL, WILLIAM 1503 WARM SPRINGS AVE. BOISE, ID 83712 | 07/20/2009 | | 5746 | $850,509.86 | DOUGALL, WILLIAM 1503 WARM SPRINGS AVE. BOISE, ID 83712 | 10/10/2008 | 08-13555 (JMP) | 156 | $850,509.86 |
| 177 | DOUGLAS, MELODY 215 EAST DEAN STREET FREEPORT, NY 11520 | 09/11/2009 | 08-13555 (JMP) | 11560 | $5,189.64 | DOUGLAS, MELODY 215 EAST DEAN STREET FREEPORT, NY 11520 | 09/16/2009 | 08-13555 (JMP) | 13935 | $5,189.64 |
| 178 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG 5030014 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 09/22/2009 | | 32633 | $147,430.78 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG 5030007 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 09/22/2009 | | 32592 | $147,430.78 |
| 179 | DYBECK, DONALD 50 NANTUCKET PORT TOWNSEND, WA 98368 | 09/10/2009 | | 11329 | $29,133.33 | DYBECK, DONALD C. 50 NANTUCKET PORT TOWNSEND, WA 98368 | 09/10/2009 | | 11327 | $29,133.33 |
| 180 | DYBECK, DONALD C 50 NANTUCKET PORT TOWNSEND, WA 98368 | 09/10/2009 | | 11328 | $29,133.33 | DYBECK, DONALD C. 50 NANTUCKET PORT TOWNSEND, WA 98368 | 09/10/2009 | | 11327 | $29,133.33 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 181 EDWARDS, INTEMANN NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33384 | $1,188.00 | INTEMANN, EDWARDS ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19034 | $1,188.00 |
| 182 ENAM SECURITIES 109-112 DALAMAL TOWER 1ST FLOOR A WING NARIMAN POINT, MUMBAI, 40021 INDIA | 09/21/2009 | | 25331 | $15,219.00 | ENAM SECURITIES PVT LTD. 109/112 DALAMAL TOWER NARIMAN POINT MUMBAI, 400021 INDIA | 09/21/2009 | | 25332 | $15,219.00 |
| 183 ERICKSON, ELIZABETH JACK SMITH 436 SIR HOWARD CIRCLE KOHLER, WI 53044 | 10/31/2008 | 08-13555 (JMP) | 440 | $31,000.00* | ERICKSON, ELIZABETH A. JACK SMITH 436 SIR HOWARD CIRCLE KOHLER, WI 53044 | 10/15/2008 | 08-13555 (JMP) | 193 | $31,000.00* |
| 184 ESTAPHAN, CHRISTOPHER S. FARADAY HOUSE FLAT 11 30 BLANDFORD ST LONDON, GT LON, W1U 4BY UNITED KINGDOM | 09/10/2009 | | 11096 | $84,492.92 | ESTAPHAN, CHRISTOPHER S. FARADAY HOUSE FLAT 11 20 BLANDFORD ST LONDON, GT LON, W1U 4BY UNITED KINGDOM | 09/14/2009 | | 12051 | $84,492.92 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 185 EUGENIA III INVESTMENT HOLDINGS LIMITED C/O EAGLE ADVISORS INC. ATTN: HYEON LEE THREE WORLD FINANCIAL CENTER NEW YORK, NY 10281-1097 | 09/22/2009 | 08-13555 (JMP) | 26707 | $842,760.10* | EUGENIA III INVESTMENT HOLDINGS LIMITED C/O EAGLE ADVISORS INC. ATTN: HYEON LEE THREE WORLD FINANCIAL CENTER NEW YORK, NY 10281-1097 | 09/22/2009 | 08-13555 (JMP) | 26705 | $842,760.10* |
| 186 FELICIANO, FRANCES L 365 WEST 25TH STREET APT. 12J NEW YORK, NY 10001 | 09/17/2009 | 08-13555 (JMP) | 15401 | $5,310.00 | FELICIANO, FRANCES L 365 WEST 25TH STREET APT. 12J NEW YORK, NY 10001 | 09/17/2009 | 08-13555 (JMP) | 15400 | $5,310.00 |
| 187 FERGUSON, CYNTHIA 70-43 72ND ST GLENDALE, NY 11385 | 09/21/2009 | | 25465 | $10,000.00 | FERGUSON, CYNTHIA 70-43 72ND ST GLENDALE, NY 11385 | 09/22/2009 | | 33579 | $10,000.00 |
| 188 FERRERO SPA F/K/A P. FERRERO & C. SPA ATTN: DINO CORGNATI PIAZZALE FERRERO, 1 ALBA, 12051 ITALY | 09/18/2009 | 08-13555 (JMP) | 16243 | $4,635,902.00 | FERRERO S.P.A. F/K/A/ P. FERRERO & C. S.P.A. ATTN: DINO CORGNATI C/O DIREZIONE FINANZA PIAZZELE FERRERO, 1 ALBA, 12051 ITALY | 09/17/2009 | 08-13555 (JMP) | 15916 | $4,635,902.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 189 | FERRERO TRADING LUX SA ATTN: TREASURY DEPT 6E ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 09/18/2009 | 08-13888 (JMP) | 16244 | $728,916.00 | FERRERO TRADING LUX SA ATTN: TREASURY DEPT. 6E ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 09/17/2009 | 08-13888 (JMP) | 15912 | $728,916.00 |
| 190 | FERRERO TRADING LUX SA ATTN: TREASURY DEPT 6E ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 09/18/2009 | 08-13555 (JMP) | 16245 | $745,619.00 | FERRERO TRADING LUX SA ATTN: TREASURY DEPT. 6E ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 09/17/2009 | 08-13555 (JMP) | 15917 | $745,619.00 |
| 191 | FINANCIAL INVESTMENTS ASSOCIATES LP 44 COCOANUT ROW SUITE T1-T2 PALM BEACH, FL 33480 | 09/19/2009 | | 19553 | $1,200,000.00 | FINANCIAL INVESTMENTS ASSOCIATES LP 44 COCOANUT ROW SUITE T1-T2 PALM BEACH, FL 33480-4069 | 09/21/2009 | | 24127 | $1,200,000.00 |
| 192 | FINDER, EDMUND L. 1725 YORK AVE APT 30C NEW YORK, NY 10128 | 09/22/2009 | | 28718 | Undetermined | FINDER, EDMUND 1725 YORK AVE APT 30C NEW YORK, NY 10128 | 09/22/2009 | | 28717 | Undetermined |
| 193 | FINKELSTEIN, MARTIN & FRAZIER, SUSAN 838 RIVER BEND WAY GLENWOOD SPRINGS, CO 81601 | 09/22/2009 | 09-10560 (JMP) | 32190 | Undetermined | FINKELSTEIN, MARTIN & FRAZIER, SUSAN 838 RIVER BEND WAY GLENWOOD SPRINGS, CO 81601 | 09/22/2009 | 09-10560 (JMP) | 32189 | Undetermined |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 194 FINN, NICHOLAS B. 55 INDIAN HILL ROAD BEDFORD, NY 10506 | 09/21/2009 | 08-13555 (JMP) | 21662 | $97,680.26 | FINN, NICHOLAS B. 55 INDIAN HILL ROAD BEDFORD, NY 10506 | 01/30/2009 | 08-13555 (JMP) | 2233 | $97,680.26 |
| 195 FIRISEN, STEFANI 27 HOWELL ST PINE BUSH, NY 12566 | 09/22/2009 | | 29986 | Undetermined | FIRISEN, SPENCER 27 HOWELL ST PINE BUSH, NY 12566 | 09/22/2009 | | 29985 | Undetermined |
| 196 FLOAM, JUDITH E. 4817 KESWICK RD. BALTIMORE, MD 21210 | 08/07/2009 | 08-13555 (JMP) | 7681 | $27,945.25 | FLOAM, JUDITH E. 4817 KESWICK RD. BALTIMORE, MD 21210 | 03/23/2009 | 08-13555 (JMP) | 3449 | $27,945.25 |
| 197 FOELLA, MICHAEL A. ONE POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 33392 | $396.00 | FOELLA, MICHAEL A ONE POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 19045 | $396.00 |
| 198 FONDAZIONE CASSA DI RISPARMIO DI IMOLA ATTN: EBERHARD ROHM & BILL HEUER DUANE MORRIS LLP 1540 BROADWAY NEW YORK, NY 10036 | 09/18/2009 | 08-13555 (JMP) | 17595 | $710,000.00 | FONDAZIONE CASSA DI RISPARMIO DI IMOLA DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK, NY 10036 | 09/11/2009 | 08-13555 (JMP) | 11445 | $710,000.00 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| 199 FONG, MONIQUE M., ALEX RINEHART, JO ANNE BUZZO, MARIA DESOUSA AND LINDA DEMIZIO C/O MARK C. RIFKIN, ESQUIRE 270 MADISON AVENUE NEW YORK, NY 10016 | 01/06/2009 | 08-13555 (JMP) | 1610 | Undetermined | FONG, MONIQUE M., ALEX RINEHART, JO ANNE BUZZO, MARIA DESOUSA AND LINDA DEMIZIO C/O MARK C. RIFKIN, ESQUIRE 270 MADISON AVENUE NEW YORK, NY 10016 | 12/17/2008 | 08-13555 (JMP) | 1380 | Undetermined |
| 200 FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN, MI 48126-2701 | 09/19/2009 | 08-13888 (JMP) | 19598 | $541,178.00 | FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN, MI 48126-2701 | 09/18/2009 | 08-13888 (JMP) | 18136 | $541,178.00 |
| 201 FORD VEBA UAW BENEFITS TRUST BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK, NY 10105 | 09/21/2009 | 08-13555 (JMP) | 21770 | $738.00 | FORD VEBA UAW BENEFITS TRUST BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK, NY 10105 | 09/21/2009 | 08-13555 (JMP) | 21769 | $738.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 202 | FORT WORTH INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 11/07/2008 | 08-13555 (JMP) | 555 | $1,227.85 | FORT WORTH INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 10/10/2008 | 08-13555 (JMP) | 145 | $1,227.85 |
| 203 | FORTUNATO, JOHN F 127 SPRUCE LN PAOLI, PA 19301 | 07/22/2009 | | 5891 | $30,000.00 | FORTUNATO, JOHN F 127 SPRUCE LN PAOLI, PA 19301 | 01/26/2009 | 08-13555 (JMP) | 2010 | $30,000.00 |
| 204 | FOSTER, SCOTT CROSSWAYS LASCOMBE LANE PUTTENHAM SURREY, GU3 1BA UNITED KINGDOM | 09/16/2009 | 08-13555 (JMP) | 14261 | $530,789.09 | FOSTER, SCOTT CROSSWAYS LASCOMBE LANE PUTTENHAM SURREY, GU3 1BA UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 24509 | $530,789.09 |
| 205 | FOX, STEPHEN 19 BINDEN ROAD LONDON, W12 9RJ UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25345 | $150,000.00 | FOX, STEPHEN 19 BINDEN ROAD LONDON, W12 9RJ UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 31653 | $150,000.00 |
| 206 | FOX, STEPHEN 19 BINDEN ROAD LONDON, W12 9RJ UNITED KINGDOM | 09/22/2009 | | 31652 | $4,395,741.50 | FOX, STEPHEN 19 BINDEN ROAD LONDON, W12 9RJ UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25344 | $4,395,741.50 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 207 FRANCIS, ANNETTE PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33393 | $396.00 | FRANCIS, ANNETTE ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19044 | $396.00 |
| 208 FRANDZEL ROBINS BLOOM & CSATO, L. C. 17F 6500 WILSHIRE BOULEVARD LOS ANGELES, 90048-4920, USA LA, CA 90048-4920 | 09/22/2009 | | 31553 | $217,332.26 | FRANDZEL ROBINS BLOOM & CSATO, L.C. 17F 6500 WILSHIRE BOULEVARD LOS ANGELES, CA 90048-4920 | 09/22/2009 | | 33572 | $217,332.26 |
| 209 FREDDIE MAC FOUNDATION ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40 MC LEAN, VA 22102 | 09/18/2009 | 08-13555 (JMP) | 16882 | $20,000.00 | FREDDIE MAC FOUNDATION ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40 MC LEAN, VA 22102 | 09/18/2009 | 08-13555 (JMP) | 16872 | $20,000.00 |
| 210 FREDDIE MAC FOUNDATION ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40 MC LEAN, VA 22102 | 09/18/2009 | 08-13555 (JMP) | 16883 | $25,000.00 | FREDDIE MAC FOUNDATION ATTN: DEL ANTOUN 8250 JONES BRANCH DRIVE - MAILSTOP A40 MC LEAN, VA 22102 | 09/18/2009 | 08-13555 (JMP) | 16871 | $25,000.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 211 FREDDIE MAC FOUNDATON ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40 MC LEAN, VA 22102 | 09/18/2009 | 08-13555 (JMP) | 16873 | $15,000.00 | FREDDIC MAC FOUNDATION ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40 MC LEAN, VA 22102 | 09/18/2009 | 08-13555 (JMP) | 16881 | $15,000.00 |
| 212 FRITTS, DONALD 7885 LANDOWNE DR ATLANTA, GA 30350 | 08/14/2009 | | 8258 | $1,741,350.00 | FRITTS, DONALD N. 7885 LANDOWNE DR ATLANTA, GA 30350 | 08/14/2009 | | 8257 | $1,741,350.00 |
| 213 FUNG, KENNETH ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33341 | $396.00 | FUNG, KENNETH ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | 08-13555 (JMP) | 19098 | $396.00 |
| 214 GAILES, JASON B. 2821 BUCHANAN STREET #2 SAN FRANCISCO, CA 94123 | 09/01/2009 | 08-13555 (JMP) | 10031 | $30,005.48 | GAILES, JASON B. 2821 BUCHANAN STREET #2 SAN FRANCISCO, CA 94123 | 09/01/2009 | 08-13555 (JMP) | 10030 | $30,005.48 |
| 215 GANDHI, SUNIL KUMAR 103 JERSEY ROAD HOUNSLOW, TW5 0TW UNITED KINGDOM | 09/16/2009 | | 13964 | $3,491,976.43 | GANDHI, SUNIL KUMAR 103 JERSEY ROAD HOUNSLOW, TW5 0TW UNITED KINGDOM | 09/19/2009 | | 19630 | $3,491,976.43 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 216 | GARLAND BUSINESS 14 QUAI DU SEUGET GENEVA, 0 SWITZERLAND | 09/15/2009 | 08-13888 (JMP) | 13029 | $1,517,166.66 | GARLAND BUSINESS 14 QUAI DU SEUGET GENEVA, 0 SWITZERLAND | 09/14/2009 | 08-13888 (JMP) | 12561 | $1,517,166.66 |
| 217 | GAYO, DIANA E. NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33394 | $792.00 | GAYO, DIANA E NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19043 | $792.00 |
| 218 | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, 0 CHINA | 11/26/2008 | 08-13555 (JMP) | 1142 | $30,000.00 | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, 0 CHINA | 11/25/2008 | 08-13555 (JMP) | 1114 | $30,000.00 |
| 219 | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, 0 CHINA | 11/26/2008 | 08-13555 (JMP) | 1196 | Undetermined | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, 0 CHINA | 11/25/2008 | 08-13555 (JMP) | 1113 | Undetermined |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 220 | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, 0 CHINA | 11/26/2008 | 08-13555 (JMP) | 1197 | $100,000.00 | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, 0 CHINA | 11/25/2008 | 08-13555 (JMP) | 1111 | $100,000.00 |
| 221 | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, 0 CHINA | 11/26/2008 | 08-13555 (JMP) | 1198 | $100,000.00 | GEMINIS SECURITIES LIMITED - A/C CLIENTS ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG, 0 CHINA | 11/25/2008 | 08-13555 (JMP) | 1112 | $100,000.00 |
| 222 | GERALD B. CRAMER REV. TRUST C/O GOM CAPITAL 707 WESTCHESTER AVE, STE 405 WHITE PLAINS, NY 10604 | 06/01/2009 | | 4692 | $709,500.00 | GERALD B. CRAMER REV. TRUST C/O GOM CAPITAL 707 WESTCHESTER AVE, STE 405 WEST HARRISON, NY 10604 | 09/14/2009 | | 12299 | $709,500.00 |
| 223 | GERMOSEN, WILSON PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33395 | $396.00 | GERMOSEN, WILSON ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19042 | $396.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 224 GIACOMINO, STEFANO FLAT E 28 REDCLIFFE GARDENS LONDON, SW10 9HA UNITED KINGDOM | 10/22/2009 | | 31538 | $755,000.00* | GIACOMINO, STEFANO FLAT E 28 REDCLIFFE GARDENS LONDON, SW10 9HA UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 31561 | $755,000.00* |
| 225 GINSBERG, IRA PO BOX 1894 EAST HAMPTON, NY 11937 | 12/15/2008 | 08-13555 (JMP) | 1339 | $100,000.00 | GINSBERG, IRA PO BOX 1894 EAST HAMPTON, NY 11937 | 10/22/2008 | 08-13555 (JMP) | 342 | $100,000.00 |
| 226 GINSBERG, IRA PO BOX 1894 EAST HAMPTON, NY 11937 | 10/22/2008 | 08-13555 (JMP) | 612 | $100,000.00 | GINSBERG, IRA PO BOX 1894 EAST HAMPTON, NY 11937 | 10/22/2008 | 08-13555 (JMP) | 342 | $100,000.00 |
| 227 GIUDICE, ANTONELLO PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33396 | $792.00 | GIUDICE, ANTONELLO ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19041 | $792.00 |
| 228 GLOBERSON, DANIEL 51 RELIHAN RD DARIEN, CT 068205241 | 08/27/2009 | | 9523 | $1,200,000.00 | GLOBERSON, DANIEL 51 RELIHAN ROAD DARIEN, CT 06820 | 08/27/2009 | 08-13555 (JMP) | 9525 | $1,200,000.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 229 GLORIA S. ARMSTRONG TRUST U/AD/6/17/96 GLORIA S. & DALE M. ARMSTRONG TRUSTEES HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW PITTSBURGH, PA 15219 | 08/17/2009 | | 8571 | $50,000.00 | GLORIA S. ARMSTRONG TRUST U/AD/6/17/96 GLORIA S. & DALE M. ARMSTRONG TRUSTEES HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW PITTSBURGH, PA 15219 | 03/20/2009 | 08-13555 (JMP) | 3417 | $50,000.00 |
| 230 GOSCHIN, ANNA SOPHIE WALTHER-VON-CRONBERG-PLATZ 9 FRANKFURT AM MAIN, 60594 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63689 | $7,153.59 | GOSCHIN, ANNA SOPHIE WALTER-VON-CRONBERG-PLATZ 9 FRANKFURT AM MAIN, 60594 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63433 | $7,153.59 |
| 231 GOSCHIN, VINCENT BENEDIKT WALTER-VON-CRONBERG-PLATZ 9 60594 FRANKFURT AM MAIN, 0 GERMANY | 11/02/2009 | 08-13555 (JMP) | 64028 | $7,153.59 | GOSCHIN, VINCENT BENEDIKT WALTER-VON-CRONBERG-PLATZ 9 FRANKFURT AM MAIN, 60594 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63434 | $7,153.59 |
| 232 GROOT, A.M.A. ROSS VAN LENNEPLAAN 23 SITTARD, 6132 AM NETHERLANDS | 10/23/2009 | 08-13555 (JMP) | 45168 | $42,453.00 | GROOT, A.M.A. ROSS VAN LENNEPLAAN 23 SITTARD, 6132 AM NETHERLANDS | 10/23/2009 | 08-13555 (JMP) | 45166 | $42,453.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 233 GROOT, A.M.A. ROSS VAN LENNEPLAAN 23 SITTARD, 6132 AM NETHERLANDS | 10/23/2009 | 08-13555 (JMP) | 45169 | $127,359.00 | GROOT, A.M.A. ROSS VAN LENNEPLAAN 23 SITTARD, 6132 AM NETHERLANDS | 10/23/2009 | 08-13555 (JMP) | 45167 | $127,359.00 |
| 234 GUILLEMETTE, CALLIES 43, RUE DE LA FERME 92 NEUILLY-SUR-SEINE, F92200 FRANCE | 08/03/2009 | 08-13555 (JMP) | 7002 | $12,482.00 | GUILLEMETTE, CALLIES 43, RUE DE LA FERME 92 NEUILLY-SUR-SEINE, F92200 FRANCE | 07/20/2009 | 08-13555 (JMP) | 5735 | $12,482.00 |
| 235 GYUIRE, RITA 2076 STONEBRIDGE CROSSING STOW, OH 44224 | 07/22/2009 | 08-13555 (JMP) | 5902 | $4,789.50 | GYUIRE, RITA 2076 STONEBRIDGE CROSSING STOW, OH 44224 | 02/09/2009 | 08-13555 (JMP) | 2671 | $4,789.50 |
| 236 HABERSAAT, DONALD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33387 | $396.00 | HABERSAAT, DONALD ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19038 | $396.00 |
| 237 HANLEY, TIMOTHY P. ONE POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 33388 | $396.00 | HANLEY, TIMOTHY P ONE POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 19037 | $396.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 238 HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 10/10/2008 | 08-13555 (JMP) | 163 | $12,858.17* | HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 10/09/2008 | 08-13555 (JMP) | 142 | $12,858.17* |
| 239 HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 01/26/2009 | 08-13555 (JMP) | 2355 | $26,537.98* | HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 01/26/2009 | 08-13555 (JMP) | 1941 | $26,537.98* |
| 240 HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 11/07/2008 | 08-13555 (JMP) | 544 | $12,858.17 | HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 10/09/2008 | 08-13555 (JMP) | 142 | $12,858.17* |
| 241 HASH, STEVEN 745 SEVENTH AVE NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 31233 | Undetermined | HASH, STEVEN 745 SEVENTH AVENUE NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 31763 | Undetermined |
| 242 HAUSMAN, JACOB & ELLEN 2145 DUXBURY CIRCLE LOS ANGELES, CA 90034 | 09/14/2009 | | 12400 | Undetermined | HAUSMAN, JACOB & ELLEN 2145 DUXBURY CIRCLE LOS ANGELES, CA 90034 | 09/14/2009 | | 12399 | Undetermined |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 243 | HERON, KIM J. 2A WOODSTOCK ROAD WALTHAMSTOW LONDON, GT LON, E17 4BJ UNITED KINGDOM | 09/22/2009 | | 31181 | $20,000.00* | HERON, KIM J. 2A WOODSTOCK ROAD WALTHAMSTOW LONDON, E17 4BJ UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 32222 | $20,000.00* |
| 244 | HERON, KIM J. 2A WOODSTOCK ROAD WALTHAMSTOW LONDON, E17 4BJ UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 32223 | $20,000.00* | HERON, KIM J. 2A WOODSTOCK ROAD WALTHAMSTOW LONDON, E17 4BJ UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 32222 | $20,000.00* |
| 245 | HERON, KIM J. 2A WOODSTOCK ROAD WALTHAMSTOW LONDON, E17 4BJ UNITED KINGDOM | 09/22/2009 | | 32224 | $20,000.00* | HERON, KIM J. 2A WOODSTOCK ROAD WALTHAMSTOW LONDON, E17 4BJ UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 32222 | $20,000.00* |
| 246 | HIGO BANK, LTD., THE 10-2, KYOBASHI 2-CHOME CHUO-KU TOKYO, 104-0031 JAPAN | 10/27/2009 | 08-13555 (JMP) | 47717 | $9,582,743.74 | HIGO BANK, LTD, THE 10-2, KYOBASHI 2-CHOME CHUO-KU TOKYO, 104-0031 JAPAN | 10/27/2009 | 08-13555 (JMP) | 47718 | $9,582,743.74 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 247 HINDS, WENDELL A. NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33382 | $396.00 | HINDS, WENDELL A ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19036 | $396.00 |
| 248 HKPCU 2/F., HUA CHIAO COMMERICAL CENTRE, 678 NATHAN ROAD, MONGKOK KOWNLOON HONG KONG, 0 HONG KONG | 11/05/2009 | 08-13555 (JMP) | 64890 | $5,000,000.00 | HKPCU 2/F., HUA CHIAO COMMERCIAL CENTRE, 678 NATHAN ROAD, MONGKOK KOWLOON, 0 HONG KONG | 10/30/2009 | 08-13555 (JMP) | 59144 | $5,000,000.00 |
| 249 HKPCU 2/F., HUA CHIAO COMMERICAL CENTRE, 678 NATHAN ROAD, MONGKOK KOWLOON HONG KONG, 0 HONG KONG | 11/05/2009 | 08-13555 (JMP) | 64891 | $3,000,000.00 | HKPCU 2/F., HUA CHIAO COMMERCIAL CENTRE, 678 NATHAN ROAD, MONGKOK KOWLOON, 0 HONG KONG | 10/30/2009 | 08-13555 (JMP) | 59143 | $3,000,000.00 |
| 250 HO NG YIM MEI FLAT F 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, 0 HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49475 | $140,000.00* | HO NG YIM MEI FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, 0 HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45442 | $140,000.00* |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **251** HO NG YIM MEI FLAT F 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, 0 HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49476 | $100,000.00* | HO NG YIM MEI FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, 0 HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45440 | $100,000.00* |
| **252** HO NG YIM MEI FLAT F 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, 0 HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49478 | $110,000.00* | HO NG YIM MEI FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, 0 HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45441 | $110,000.00* |
| **253** HOCHEFELD INDEPENDENT RESEARCH GROUP 245 PARK AVENUE 24TH FLOOR NEW YORK, NY 10167 | 09/14/2009 | | 12338 | $5,000.00 | HOCHFELD INDEPENDENT RESEARCH GROUP 245 PARK AVENUE- 24TH FLOOR ATTN: MARTIN SCHUTZ NEW YORK, NY 10167 | 09/14/2009 | | 12339 | $5,000.00 |
| **254** HOETTE, JOSEF WAGNERSTR. 9 WARBURG, 34414 GERMANY | 09/22/2009 | | 28263 | $28,302.00 | HOETTE, JOSEF WAGNERSTR. 9 WARBURG, 34414 GERMANY | 09/14/2009 | | 12392 | $28,302.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 255 | HONG KONG BIBLE SOCIETY ROOM 902, ORIENTAL CENTRE, 67 CHATHAM ROAD SOUTH TSIMISHATSUI, KOWLOON , 0 HONG KONG | 09/14/2009 | 08-13555 (JMP) | 11985 | $950,000.00 | HONG KONG BIBLE SOCIETY ROOM 902, ORIENTAL CENTRE, 67 CHATHAM ROAD SOUTH TSIMISHATSUI, KOWLOON , 0 HONG KONG | 09/10/2009 | 08-13555 (JMP) | 11081 | $950,000.00 |
| 256 | HORNE, CATHY 971 FAIRMONT PARK DRIVE DACULA, GA 30019 | 09/18/2009 | 08-13555 (JMP) | 18360 | $14,269.22 | HORNE, CATHY 971 FAIRMONT PARK DRIVE DACULA, GA 30019 | 09/18/2009 | 08-13555 (JMP) | 18359 | $14,269.22 |
| 257 | HOROWITZ, MURRAY DR. 49 SMALLWOOD LANE ENGLISHTOWN, NJ 07726 | 09/18/2009 | | 19342 | $137,762.36 | HOROWITZ, MURRAY DR. 49 SMALLWOOD LANE ENGLISHTOWN, NJ 07726 | 09/18/2009 | | 17759 | $137,762.36 |
| 258 | HOUONJI TEMPLE ATTN: MR. SEIICHI ENYA, MANAGER OF FINANCIAL DEPARTMENT RELIGIOUS JUDICIAL PERSON, NICHIREN-SHU, HO-ON JI , 0 JAPAN | 09/21/2009 | | 22801 | $28,694,124.00 | HOUONJI TEMPLE ATTN: MR. SEIICHI ENYA, MANAGER OF FINANCIAL DEPARTMENT RELIGIOUS JUDICIAL PERSON, NICHIREN-SHU, HO-ON JI NAGOYA CITY, 466-0832 JAPAN | 09/21/2009 | | 25354 | $28,694,124.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 259 | HYMAN, BEBE C/O NATIONAL SECURITIES 2424 NORTH FEDERAL HWY STE 350 BOCA RATON, FL 33431 | 09/03/2009 | | 10264 | Undetermined | HYMAN, BEBE C/O NATIONAL SECURITIES 2424 NORTH FEDERAL HWY STE 350 BOCA RATON, FL 33431 | 09/03/2009 | | 10263 | Undetermined |
| 260 | HYMAN, SIMEON 7 POPLAR RD DEMAREST, NJ 07627 | 09/22/2009 | 08-13555 (JMP) | 30371 | $200,000.00 | HYMAN, SIMEON 7 POPLAR RD DEMAREST, NJ 07627 | 09/22/2009 | 08-13555 (JMP) | 30372 | $200,000.00 |
| 261 | HYNOTE, ROBERT A. 4459 REDWOOD ROAD NAPA, CA 94558 | 09/17/2009 | | 14940 | $3,238,502.98 | HYNOTE, ROBERT A. 4459 REDWOOD ROAD NAPA, CA 94558 | 09/17/2009 | 08-13555 (JMP) | 14941 | $3,238,502.98 |
| 262 | IF SKADEFORSAKRING AB (PUBL) CORPORATE LEGAL DEPARTMENT ATTN: LENA EKEDAHL SJODIN BARKS VAG 15, SOLNA STOCKHOLM, SE-106 80 SWEDEN | 09/22/2009 | 08-13555 (JMP) | 27182 | $59,259,600.00 | IF SKADENFORSAKRING AB (PUBL) CORPORATE LEGAL DEPARTMENT ATTN: LENA EKADAHL SJODIN BARKS VAG 15, SOLNA STOCKHOLM, SE-106 80 SWEDEN | 09/21/2009 | 08-13555 (JMP) | 21948 | $59,259,600.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 263 | ILB INVESTITIONSBANK DES LANDES BRANDENBURG DER VORSTAND KLAUS-DIETER LICHT JACQUELINE TAG POTSDAM, 14480 GERMANY | 10/29/2009 | 08-13555 (JMP) | 55836 | $14,279,575.99 | ILB INVESTITIONSBANK DES LANDES BRANDENBURG DER VORSTAND HERRN KLAUS-DIETER LICHT FRAU JACQUELINE TAG POTSDAM, 14480 GERMANY | 10/29/2009 | 08-13555 (JMP) | 55835 | $14,279,575.99 |
| 264 | INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE, WA 98121 | 09/14/2009 | | 12557 | $68,702.62 | INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE, WA 98121 | 09/14/2009 | | 12552 | $68,702.62 |
| 265 | JAKOBSZE, ROBERT A 11 BRIARCLIFF LANE GLEN COVE, NY 11542 | 09/22/2009 | 08-13555 (JMP) | 30783 | $58,793.00 | JAKOBSZE, ROBERT A 11 BRIARCLIFF LANE GLEN COVE, NY 11542 | 09/22/2009 | 08-13555 (JMP) | 30755 | $58,793.00 |
| 266 | JAS HOLDING CORPORATION 275 MADISON AVE. 36TH FLOOR NEW YORK, NY 10016 | 09/21/2009 | | 24547 | $1,300,000.00* | JAS HOLDING CORPORATION 275 MADISON AVE. 36TH FLOOR NEW YORK, NY 10016 | 09/22/2009 | | 27386 | $1,300,000.00* |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 267 | JENKINS, COURTNEY<br>224 PROSPECT STREET<br>APARTMENT 3B<br>WESTFIELD, NJ 07090 | 09/18/2009 | 08-13555 (JMP) | 17570 | $89,917.62 | JENKINS, COURTNEY<br>224 PROSPECT STREET<br>APARTMENT 3B<br>WESTFIELD, NJ 07090 | 09/18/2009 | 08-13555 (JMP) | 17569 | $89,917.62 |
| 268 | JIMENEZ, MIGUEL A.<br>PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET -<br>3RD FLOOR<br>NEW YORK, NY 10007 | 09/18/2009 | | 33380 | $396.00 | JIMENEZ, MIGUEL A.<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD<br>FLOOR<br>NEW YORK, NY 10007 | 09/18/2009 | | 19032 | $396.00 |
| 269 | JOHNSON COUNTY<br>ELIZABETH BANDA<br>PERDUE BRANDON<br>FIELDER COLLINS MOTT<br>LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 11/07/2008 | 08-13555 (JMP) | 552 | $643.46 | JOHNSON COUNTY<br>ELIZABETH BANDA<br>PERDUE BRANDON<br>FIELDER COLLINS MOTT<br>LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 10/10/2008 | 08-13555 (JMP) | 151 | $643.46 |
| 270 | JONES, ROBERT J.<br>PO BOX 49242<br>ST. PETERSBURG, FL 33743 | 09/25/2008 | 08-13555 (JMP) | 26 | $10,000.00 | JONES, ROBERT J. ESQ.<br>PO BOX 49242<br>ST. PETERSBURG, FL 33743 | 09/25/2008 | 08-13555 (JMP) | 20 | $10,000.00 |
| 271 | JOYCE, RITA M. IRA<br>15625 COTHELSTONE<br>LANE<br>CHAGRIN FALLS, OH 44022 | 09/03/2009 | | 10276 | Undetermined | JOYCE, RITA M. IRA<br>15625 COTHELSTONE LANE<br>CHAGRIN FALLS, OH 44022 | 09/03/2009 | | 10275 | Undetermined |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 272 | JOYCE, RITA M. IRA 15625 COTHELSTONE LANE CHAGRIN FALLS, OH 44022 | 09/03/2009 | | 10277 | Undetermined | JOYCE, RITA M. IRA 15625 COTHELSTONE LANE CHAGRIN FALLS, OH 44022 | 09/03/2009 | | 10275 | Undetermined |
| 273 | JOYCE, RITA M. IRA 15625 COTHELSTONE LANE CHAGRIN FALLS, OH 44022 | 09/03/2009 | | 10278 | Undetermined | JOYCE, RITA M. IRA 15625 COTHELSTONE LANE CHAGRIN FALLS, OH 44022 | 09/03/2009 | | 10275 | Undetermined |
| 274 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , 0 HONG KONG | 12/16/2008 | 08-13555 (JMP) | 1348 | $200,000.00 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , 0 HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1317 | $200,000.00 |
| 275 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , 0 HONG KONG | 12/16/2008 | 08-13555 (JMP) | 1349 | $1,400,000.00 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , 0 HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1318 | $1,400,000.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 276 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , 0 HONG KONG | 12/16/2008 | 08-13555 (JMP) | 1350 | $100,000.00 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , 0 HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1319 | $100,000.00 |
| 277 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , 0 HONG KONG | 12/16/2008 | 08-13555 (JMP) | 1351 | Undetermined | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , 0 HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1320 | Undetermined |
| 278 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , 0 HONG KONG | 12/16/2008 | 08-13555 (JMP) | 1352 | $500,000.00 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , 0 HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1321 | $500,000.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 279 | **JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , 0 HONG KONG** | 12/16/2008 | 08-13555 (JMP) | 1353 | $500,000.00 | **JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , 0 HONG KONG** | 12/15/2008 | 08-13555 (JMP) | 1322 | $500,000.00 |
| 280 | **JUDITH N. DAVIS REVOCABLE TRUST 160 EAST 72ND STREET NEW YORK, NY 10021** | 11/26/2008 | 08-13555 (JMP) | 1116 | $804,100.68 | **JUDITH N. DAVIS REVOCABLE TRUST 160 EAST 72ND STREET NEW YORK, NY 10021** | 11/24/2008 | 08-13555 (JMP) | 906 | $804,100.68 |
| 281 | **JUSTE, CARY PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007** | 09/18/2009 | | 33374 | $396.00 | **JUSTE, CARY ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007** | 09/18/2009 | | 19031 | $396.00 |
| 282 | **KAMEN, MICHAEL 181 EAST 65TH STREET - APT. 24B NEW YORK, NY 10065** | 09/22/2009 | | 32066 | $6,448,537.00 | **KAMEN, MICHAEL 181 EAST 65TH STREET - APT. 24B NEW YORK, NY 10065** | 09/22/2009 | | 28445 | $6,448,537.00 |
| 283 | **KAPLUN,ALEXANDER 525 E 82 ST APT. 2C NEW YORK, NY 10028** | 09/22/2009 | 08-13555 (JMP) | 29903 | $66,428.57 | **KAPLUN, ALEXANDER 525 EAST 82 ST APT. 2C NEW YORK, NY 10028** | 09/22/2009 | 08-13555 (JMP) | 29902 | $66,428.57 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 284 KEEGAN, GERALD T. 315 SHADE TREE LN PORT ANGELES, WA 98362 | 07/17/2009 | | 5531 | $8,000.00 | KEEGAN, GERALD T. 315 SHADE TREE LN PORT ANGELES, WA 98362 | 02/06/2009 | 08-13555 (JMP) | 2621 | $8,000.00 |
| 285 KEENER, SHIRLEY G. 16 CLYDE CIRCLE LUMBERTON, NC 28358 | 04/20/2009 | 08-13555 (JMP) | 3868 | $29,542.80 | KEENER, SHIRLEY G. 16 CLYDE CIRCLE LUMBERTON, NC 28358 | 11/04/2008 | 08-13555 (JMP) | 183 | $29,542.80 |
| 286 KEENER, SHIRLEY G. 16 CLYDE CIRCLE LUMBERTON, NC 28358 | 04/24/2009 | 08-13555 (JMP) | 3956 | $29,542.80 | KEENER, SHIRLEY G. 16 CLYDE CIRCLE LUMBERTON, NC 28358 | 11/04/2008 | 08-13555 (JMP) | 183 | $29,542.80 |
| 287 KELLER INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 11/07/2008 | 08-13555 (JMP) | 556 | $4,264.41 | KELLER INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 10/10/2008 | 08-13555 (JMP) | 144 | $4,264.41 |
| 288 KELLNER, DOV & DORIT POB 271 KFAR VRADIM, 25147 ISRAEL | 08/17/2009 | | 9013 | $73,990.00* | KELLNER, DOV & DORIT POB 271 KFAR VRADIM, 25147 ISRAEL | 01/26/2009 | 08-13555 (JMP) | 1988 | $73,990.00 |
| 289 KELLY, SEAN 1002 MILL VALLEY DRIVE SUGAR LAND, TX 77478 | 09/22/2009 | 08-13555 (JMP) | 32496 | $80,000.00 | KELLY, SEAN 1002 MILL VALLEY DRIVE SUGARLAND, TX 77478 | 09/22/2009 | | 32334 | $80,000.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 290 KHAN, MOHAMMED G. NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33381 | $396.00 | KHAN, MOHAMMED G ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19030 | $396.00 |
| 291 KINKI OSAKA BANK, LIMITED, THE 4-27 SHIROMI 1-CHOME CHUO-KU OSAKA, 540-8560 JAPAN | 09/21/2009 | 08-13555 (JMP) | 33491 | $19,931,534.68 | KINKI OSAKA BANK, LIMITED, THE 4-27 SHIROMI 1-CHOME CHUO-KU OSAKA, 540-8560 JAPAN | 09/21/2009 | 08-13555 (JMP) | 25558 | $19,931,534.68 |
| 292 KLINE GALLAND C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 01/06/2009 | 08-13888 (JMP) | 1718 | $67,596.94 | KLINE GALLAND C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 11/14/2008 | 08-13888 (JMP) | 623 | $67,596.94 |
| 293 KOZIOROWSKI, KURT AND URSULA HELENENSTRASSE 45 D-45475 MUELHEIM A.D. RUHR , 0 GERMANY | 07/27/2009 | | 6459 | Undetermined | KOZIOROWSKI, KURT AND URSULA HELENENSTRASSE 45 D-45475 MUELHEIM A.D. RUHR , 0 GERMANY | 12/29/2008 | | 1494 | Undetermined |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 294 KREINES, BARBARA E., IRA FBO 71 89TH STREET BROOKLYN, NY 11209 | 09/15/2009 | | 19693 | $60,000.00 | KREINES, BARBARA E, IRA FBO 71 89TH STREET BROOKLYN, NY 11209 | 09/15/2009 | | 12943 | $60,000.00 |
| 295 KRIVINSKY, JOHN NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33376 | $396.00 | KRIVINSKY, JOHN ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19029 | $396.00 |
| 296 L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90051-0110 | 11/07/2008 | 08-13555 (JMP) | 541 | $6,919.33 | L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90051-0110 | 10/10/2008 | 08-13555 (JMP) | 165 | $6,919.33 |
| 297 LA FE COMPANIA DE SEGUROS, S.A. ELDUAYEN, 32-36202 VIGO (PONTEVEDRA) , 0 SPAIN | 12/16/2008 | 08-13555 (JMP) | 1347 | $480,049.66 | LA FE COMPANIA DE SEGUROS, S.A. ELDUAYEN, 32-36202 VIGO (PONTEVEDRA) , 0 SPAIN | 12/04/2008 | 08-13555 (JMP) | 1221 | $480,049.66 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 298 | **LA FE COMPANIA DE SEGUROS, S.A. ELDUAYEN, 32-36202 VIGO (PONTEVEDRA) , 0 SPAIN** | 08/31/2009 | | 9782 | $480,049.66 | **LA FE COMPANIA DE SEGUROS, S.A. ELDUAYEN, 32-36202 VIGO (PONTEVEDRA) , 0 SPAIN** | 12/04/2008 | 08-13555 (JMP) | 1221 | $480,049.66 |
| 299 | **LANTZ, ROBERT & CAROL 8911 MIDNIGHT PASS RD UNIT 215 SARASOTA, FL 34242** | 07/31/2009 | | 6843 | $34,182.72 | **LANTZ, ROBERT & CAROL 8911 MIDNIGHT PASS RD UNIT 215 SARASOTA, FL 34242** | 02/09/2009 | 08-13555 (JMP) | 2662 | $34,182.72 |
| 300 | **LATEINER, LLOYD 184 BYRAM ROAD GREENWICH, CT 06830** | 09/21/2009 | 08-13555 (JMP) | 25698 | $90,000.00 | **LATEINER, LLOYD 184 BYRAM ROAD GREENWICH, CT 06830** | 09/21/2009 | 08-13555 (JMP) | 25697 | $90,000.00 |
| 301 | **LAZARUS, DAVID 25 ETON ROAD SCARSDALE, NY 10583** | 09/18/2009 | 08-13555 (JMP) | 18275 | Undetermined | **LAZARUS, DAVID 25 ETON ROAD SCARSDALE, NY 10583** | 09/18/2009 | 08-13555 (JMP) | 19336 | Undetermined |
| 302 | **LEBOEUF LAMB GREENE & MACRAE LLP 2003 PARTNERS PLAN 125 WEST 55TH STREET NEW YORK, NY 10019** | 09/18/2009 | 08-13555 (JMP) | 17045 | $97,000.00 | **LEBOEUF LAMB GREENE & MACRAE LLP 2003 PARTNERS PENSION PLAN 125 WEST 55TH ST NEW YORK, NY 10019** | 09/18/2009 | 08-13555 (JMP) | 16884 | $97,000.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 303 LEFEBVRE, PAUL M. 96499 DULEY CK. RD BROOKINGS, OR 97415 | 02/06/2009 | 08-13555 (JMP) | 2613 | $30,000.00 | LEFEBVRE, PAUL M 96499 DULEY CK RD BROOKINGS, OR 97415 | 09/21/2009 | | 25312 | $30,000.00* |
| 304 LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE PARTNERS, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 09/22/2009 | 08-13555 (JMP) | 28025 | Undetermined | LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL ESTATE PARTNERS, L.P. ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10020 | 09/22/2009 | 08-13555 (JMP) | 28026 | Undetermined |
| 305 LENIHAN III, ROBERT J. 39 HUNTSWORTH MEWS LONDON, NW1 6DB UNITED KINGDOM | 09/21/2009 | | 24334 | $5,000.00 | LENIHAN III,ROBERT J. 39 HUNTSWORTH MEWS LONDON, GT LON, NW1 6DB UNITED KINGDOM | 09/21/2009 | | 24333 | $5,000.00 |
| 306 LESTER, HOWARD & PATRICIA 7 VIA LOS INCAS PALM BEACH, FL 33480 | 09/18/2009 | | 19543 | $625,000.00 | LESTER, HOWARD & PATRICIA 7 VIA LOS INCAS PALM BEACH, FL 33480 | 09/21/2009 | | 24128 | $625,000.00 |
| 307 LEXISNEXIS/ACCURINT LEXIS NEXIS 6501 PARK OF COMMERCE BLVD BOCA RATON, FL 33487 | 10/14/2008 | | 182 | $7,729.36 | LEXISNEXIS/ACCURINT LEXIS NEXIS 6501 PARK OF COMMERCE BLVD BOCA RATON, FL 33487 | 10/24/2008 | 08-13555 (JMP) | 133 | $7,729.36 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 308 | LOMBARD INTERNATIONAL ASSURANCE S.A. ATTN: PAUL CASEY-ACCOUNT P10235 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 09/15/2009 | 08-13555 (JMP) | 12828 | $35,502.50 | LOMBARD INTERNATIONAL ASSURANCE S.A. ATTN: PAUL CASEY-ACCOUNT P10669 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG | 09/15/2009 | 08-13555 (JMP) | 12826 | $35,502.50 |
| 309 | LOVELESS, NORMAN 7 BIRNAM WOOD BETHEL, CT 06801 | 07/13/2009 | | 5302 | $100,000.00 | LOVELESS, NORMAN 7 BIRNAM WOOD BETHEL, CT 06801 | 01/29/2009 | 08-13555 (JMP) | 2175 | $100,000.00 |
| 310 | LOWITT, IAN 745 SEVENTH AVENUE NEW YORK, NY 10019 | 09/15/2009 | 08-13555 (JMP) | 12849 | Undetermined | LOWITT, IAN 745 SEVENTH AVENUE NEW YORK, NY 10019 | 09/15/2009 | 08-13555 (JMP) | 12669 | Undetermined |
| 311 | LUNSTEAD, MARK OWEN P.O. BOX 2277 NEW YORK, NY 10021 | 09/03/2009 | | 10246 | $50,000.00 | LUNSTEAD, MARK OWEN P.O. BOX 2277 NEW YORK CITY, NY 10021 | 09/03/2009 | | 10245 | $50,000.00 |
| 312 | LUNSTEAD, MARK OWEN PO BOX 2277 NEW YORK, NY 10021 | 09/03/2009 | 08-13555 (JMP) | 10247 | $50,000.00 | LUNSTEAD, MARK OWEN P.O. BOX 2277 NEW YORK CITY, NY 10021 | 09/03/2009 | | 10245 | $50,000.00 |
| 313 | LYONS, NICK 342 W. 84TH ST. NEW YORK, NY 10024 | 09/16/2009 | | 14347 | $25,000.00* | LYONS, NICK 342 W. 84TH ST. NEW YORK, NY 10024 | 09/16/2009 | | 14346 | $25,000.00* |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **314 MADDEN, KAREN A.**<br>**301 E 21ST ST**<br>**APT 11C**<br>**NEW YORK, NY 10010** | 09/21/2009 | 08-13555 (JMP) | 24112 | $100,548.97 | **MADDEN, KAREN A.**<br>**301 E 21ST ST**<br>**APT 11C**<br>**NEW YORK, NY 10010** | 09/21/2009 | 08-13555 (JMP) | 24111 | $100,548.97 |
| **315 MAG MUTUAL INSURANCE COMPANY**<br>**EIGHT PIEDMONT CENTER**<br>**SUITE 600**<br>**3535 PIEDMONT RD**<br>**ATLANTA, GA 30305** | 09/18/2009 | 08-13555 (JMP) | 16893 | $355,000.00 | **MAG MUTUAL INSURANCE COMPANY**<br>**EIGHT PIEDMONT CENTER**<br>**SUITE 600**<br>**3535 PIEDMONT RD**<br>**ATLANTA, GA 30305** | 09/18/2009 | 08-13555 (JMP) | 16915 | $355,000.00 |
| **316 MAGOULA, ANNA**<br>**7520 RIDGE BLVD**<br>**APT. 1C**<br>**BROOKLYN, NY 11209** | 09/18/2009 | 08-13555 (JMP) | 19395 | $18,000.00 | **MAGOULA, ANNA**<br>**7520 RIDGE BLVD**<br>**APT. 1C**<br>**BROOKLYN, NY 11209** | 09/18/2009 | 08-13555 (JMP) | 19396 | $18,000.00 |
| **317 MAGSTAT CONSULTING SRL**<br>**VIA MONTE GRAPPA, 3**<br>**BOLOGNA, 40121**<br>**ITALY** | 01/28/2009 | 08-13555 (JMP) | 4316 | $3,474.00 | **MAGSTAT CONSULTING SRL**<br>**VIA MONTE GRAPPA**<br>**3-40121 BOLOGNA (BO), 0**<br>**ITALY** | 12/09/2008 | | 1259 | $3,474.00 |
| **318 MAHER, MICHAEL R.**<br>**7918 11TH AVE**<br>**BROOKLYN, NY 11228** | 09/10/2009 | 08-13555 (JMP) | 11289 | $26,442.00 | **MAHER, MICHAEL R.**<br>**7918 11TH AVE**<br>**BROOKLYN, NY 11228** | 09/22/2009 | 08-13555 (JMP) | 32597 | $26,442.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 319 MAHLER, JAY MILTON PO BOX 1169 CHICAGO, IL 60690 | 09/21/2009 | | 24029 | $166,121.59 | MAHLER, JAY M. PO BOX 1169 CHICAGO, IL 60690-1169 | 09/21/2009 | 08-13555 (JMP) | 24031 | $166,121.59 |
| 320 MAHLER, JAY MILTON PO BOX 1169 CHICAGO, IL 60690 | 02/02/2009 | 08-13555 (JMP) | 2426 | $166,121.59 | MAHLER, JAY M. PO BOX 1169 CHICAGO, IL 60690-1169 | 09/21/2009 | 08-13555 (JMP) | 24031 | $166,121.59 |
| 321 MAHLER,JAY M. PO BOX 1169 CHICAGO, IL 60690-1169 | 09/21/2009 | 08-13555 (JMP) | 24030 | $166,121.59 | MAHLER, JAY M. PO BOX 1169 CHICAGO, IL 60690-1169 | 09/21/2009 | 08-13555 (JMP) | 24031 | $166,121.59 |
| 322 MAHMOOD, MUHAMMAD B. PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33379 | $396.00 | MAHMOOD, MUHAMMAD B. ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19026 | $396.00 |
| 323 MANSFIELD INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 11/07/2008 | 08-13555 (JMP) | 549 | $3,654.15 | MANSFIELD INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 10/10/2008 | 08-13555 (JMP) | 148 | $3,654.15 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 324 | MARGRAF, PETER NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33372 | $1,188.00 | MARGRAF, PETER ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19025 | $1,188.00 |
| 325 | MARIN, HECTOR PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33373 | $396.00 | MARIN, HECTOR ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19024 | $396.00 |
| 326 | MARINES, LUIS PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33375 | $504.00 | MARINES, LUIS PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK, NY 10007 | 09/18/2009 | | 19075 | $504.00 |
| 327 | MARK KAUFMAN TRUST 47 7TH AVENUE BROOKLYN, NY 11217 | 09/22/2009 | 08-13555 (JMP) | 33547 | $450,000.00 | MARK KAUFMAN TRUST 47 7TH AVENUE BROOKLYN, NY 11217 | 09/22/2009 | 08-13555 (JMP) | 32317 | $450,000.00 |
| 328 | MARTE, LUIS PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33370 | $792.00 | MARTE, LUIS ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19074 | $792.00 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 329 MARTIN, PAUL BUCHENWEG 14 ANZING, 85646 GERMANY | 09/08/2009 | 08-13555 (JMP) | 10520 | $2,722.69 | MARTIN, PAUL BUCHENWEG 14 ANZING, 85646 GERMANY | 09/08/2009 | | 10519 | $2,722.69 |
| 330 MARTINEZ, SIRA HERRERA CL EDUARD TOLRA 8 BA EL MASNOU BARCELONA, 08320 SPAIN | 09/04/2009 | | 10420 | Undetermined | MARTINEZ, SIRA HERRERA CL EDUARD TOLRA 8 BA EL MASNOU, BARCELONA, 08320 SPAIN | 01/12/2009 | 08-13555 (JMP) | 1670 | Undetermined |
| 331 MASTROGIACOMO, ROSARIO 2417 23RD AVE ASTORIA, NY 11105 | 09/22/2009 | 08-13555 (JMP) | 30616 | $26,177.00 | MASTROGIACOMO, ROSARIO 2417 23RD AVE ASTORIA, NY 11105 | 09/22/2009 | 08-13555 (JMP) | 30765 | $26,177.00 |
| 332 MATTHEW BLOUIN REVOCABLE TRUST EVEREST WEALTH MANAGEMENT 4901 W. 136 STREET ATTN: JOHN P. SEITZER LEAWOOD, KS 66224 | 06/01/2009 | 08-13555 (JMP) | 4689 | $25,000.00 | MATTHEW BLOUIN REVOCABLE TRUST EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136TH ST. LEAWOOD, KS 66224 | 01/30/2009 | 08-13555 (JMP) | 2250 | $25,000.00 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 333 MC ASSET RECOVERY, LLC C/O JEFF P. PROSTOK 777 MAIN STREET, SUITTE 1290 FORT WORTH, TX 76102 | 01/15/2009 | 08-13900 (JMP) | 1926 | Undetermined | MC ASSET RECOVERY, LLC C/O JEFF P. PROSTOK 777 MAIN STREET, SUITE 1290 FORT WORTH, TX 76102 | 01/15/2009 | 08-13900 (JMP) | 1745 | Undetermined |
| 334 MCGURRAN, JOHN PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33371 | $792.00 | MCGURRAN, JOHN ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19073 | $792.00 |
| 335 MCKINNEY, RICHARD 44 WEST 77TH STREET APT 8E NEW YORK, NY 10024 | 09/15/2009 | 08-13555 (JMP) | 12877 | Undetermined | MCKINNEY, RICHARD 44 WEST 77TH STREET APT 8E NEW YORK, NY 10024 | 09/15/2009 | 08-13555 (JMP) | 12668 | Undetermined |
| 336 MELIGENI, JOHN 8480 COVINGTON RIDGE RD WAKE FOREST, NC 27587 | 07/21/2009 | | 5819 | $10,000.00 | MELIGENI, JOHN 8480 COVINGTON RIDGE RD WAKE FOREST, NC 27587 | 01/30/2009 | 08-13555 (JMP) | 2255 | $10,000.00 |
| 337 MERA, RAUL H. NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33365 | $396.00 | MERA RAUL H ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19071 | $396.00 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 338 MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE. 6TH FLOOR MIAMI, FL 33172-2136 | 01/09/2009 | 08-13555 (JMP) | 4495 | $235,998.00 | MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI, FL 33172-2136 | 02/04/2009 | 08-13555 (JMP) | 2570 | $235,998.00 |
| 339 MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE. 6TH FLOOR MIAMI, FL 33172-2136 | 01/09/2009 | 08-13555 (JMP) | 4496 | $235,998.00 | MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI, FL 33172-2136 | 02/04/2009 | 08-13555 (JMP) | 2570 | $235,998.00 |
| 340 MESSINA, LEONARD 51 WEST ZORANNE DRIVE FARMINGDALE, NY 11735 | 09/22/2009 | 08-13555 (JMP) | 31740 | Undetermined | MESSINA, LEONARD 51 WEST ZORANNE DRIVE FARMINGDALE, NY 11735 | 09/22/2009 | 08-13555 (JMP) | 31739 | Undetermined |
| 341 METEOR ASSET MANAGEMENT LIMITED ATTN: SIMON BOTTOMLEY 55 KING WILLIAM STREET LONDON, EC4R 9AD UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56078 | $62,151,212.00 | METEOR ASSET MANAGEMENT LTD ATTN: SIMON BOTTOMLEY 55 KING WILLIAM STREET LONDON, EC4R 9AD UNITED KINGDOM | 10/23/2009 | 08-13555 (JMP) | 44706 | $62,151,212.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 342 | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLAC PL STE 10-200 DETROIT, MI 48202 | 01/05/2009 | 08-13555 (JMP) | 1594 | $1,917.78* | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLACE PL STE10-200 DETROIT, MI 48202 | 12/15/2008 | 08-13555 (JMP) | 1314 | $1,917.78 |
| 343 | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLAC PL STE 10-200 DETROIT, MI 48202 | 01/05/2009 | 08-13555 (JMP) | 1595 | $7,153,423.07 | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLACE PL STE10-200 DETROIT, MI 48202 | 12/15/2008 | 08-13555 (JMP) | 1315 | $7,153,423.07 |
| 344 | MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | 09/23/2009 | | 34674 | $15,034.70 | MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | 09/22/2009 | | 32220 | $15,034.70 |
| 345 | MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | 09/23/2009 | | 34675 | $4,800.00 | MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | 09/22/2009 | | 32219 | $4,800.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 346 MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | 09/23/2009 | | 34677 | $11,252.00 | MIKHAIL, REDA 319 ABINGDON AVENUE STATEN ISLAND, NY 10308 | 09/22/2009 | | 32221 | $11,252.00 |
| 347 MILACK, JOANNA 41 BRIXTON ROAD NORTH MERRICK, NY 11566 | 09/18/2009 | 08-13555 (JMP) | 18633 | $19,038.00 | MILACK, JOANNA 41 BRIXTON ROAD NORTH MERRICK, NY 11566 | 09/18/2009 | 08-13555 (JMP) | 18644 | $19,038.00 |
| 348 MINASIAN, KAREN A. 11 TERRACE CIRCLE #3E GREAT NECK, NY 11021 | 09/22/2009 | 08-13555 (JMP) | 30012 | $30,720.00 | MINASIAN, KAREN A. 11 TERRACE CIRCLE #3E GREAT NECK, NY 11021 | 09/22/2009 | 08-13555 (JMP) | 30011 | $30,720.00 |
| 349 MIRANDA, PHILIP NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33366 | $792.00 | MIRANDA PHILIP ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19070 | $792.00 |
| 350 MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 12/05/2008 | 08-13555 (JMP) | 1292 | $243.75 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 12/04/2008 | 08-13555 (JMP) | 1216 | $243.75 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 351 MOEHRING, JOAN 160 WEST 71ST STREET 6F NEW YORK, NY 10023 | 09/22/2009 | | 27260 | $2,874.00 | MOEHRING, JOAN 160 WEST 71ST STREET 6F NEW YORK, NY 10023 | 09/21/2009 | | 25455 | $2,874.00 |
| 352 MOLLER, MARTIN WEIMARSTRASSE 15 DREIEICH, 63303 GERMANY | 01/30/2009 | 08-13555 (JMP) | 3128 | $45,790.00 | MOLLER, MARTIN WEIMARSTRASSE 15 DREIEICH, 63303 GERMANY | 02/06/2009 | 08-13555 (JMP) | 2629 | $45,790.00 |
| 353 MONTEGOMERY, CHRISTOPHER J. PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 33368 | $396.00 | MONTEGOMERY, CHRISTOPHER J. PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 19068 | $396.00 |
| 354 MOORE, SEAN 27 HIGHMOOT DRIVE VERMONT SOUTH, VIC 3133 AUSTRALIA | 09/22/2009 | | 32047 | $162,588.00 | MOORE, SEAN 27 HIGHMOOT DRIVE VERMONT SOUTH, VIC 3133 AUSTRALIA | 09/21/2009 | | 20208 | $162,588.00 |
| 355 MOORE, WALTER T. 715 EAST BROW RD LOOKOUT MOUNTAIN, TN 37350 | 09/21/2009 | 08-13555 (JMP) | 25267 | $10,000.00 | MOORE, WALTER T. 715 EAST BROW RD LOOKOUT MOUNTAIN, TN 37350 | 09/21/2009 | 08-13555 (JMP) | 25266 | $10,000.00 |
| 356 MORIN, PAUL P. POST OFFICE BOX 040093 BROOKLYN, NY 11204-0093 | 07/23/2009 | | 6010 | $1,000.00 | MORIN, PAUL P. POST OFFICE BOX 040093 BROOKLYN, NY 11204-0093 | 01/29/2009 | 08-13555 (JMP) | 2190 | $1,000.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 357 **MOSCATELLI LEONARD A** **ATTN: NADINE POPE** **NYPD PAID DETAIL UNIT** **51 CHAMBERS STREET-3RD FLOOR** **NEW YORK, NY 10038** | 09/18/2009 | | 19069 | $396.00 | **MOSCATELLI, LEONARD A.** **NYPD PAID DETAIL UNIT** **ATTN: NADINE POPE** **51 CHAMBERS STREET 3RD FLOOR** **NEW YORK, NY 10038** | 09/18/2009 | | 33367 | $396.00 |
| 358 **MUNICIPAL FINANCES RESOURCE GROUP, INC.** **ALEJANDRO SILVA** **PMB 118** **PO BOX 6007** **CAROLINA, PR 00984** | 02/04/2009 | 08-13555 (JMP) | 2567 | $38,790.69 | **MUNICIPAL FINANCES RESOURCE GROUP, INC.** **ALEJANDRO SILVA** **PMB 118 PO BOX 6007** **CAROLINA, PR 00984** | 01/23/2009 | 08-13555 (JMP) | 1909 | $38,790.69 |
| 359 **MURPHY, FRANCIS E.** **130 EAST END AVENUE** **APT. 16D** **NEW YORK, NY 10028** | 09/21/2009 | 08-13555 (JMP) | 20190 | $1,232,054.00 | **MURPHY, FRANCIS E.** **130 EAST END AVENUE** **APT 16-D** **NEW YORK, NY 10028** | 09/21/2009 | 08-13555 (JMP) | 20191 | $1,232,054.00 |
| 360 **MURRAY, GUY J** **78 RIDGEWOOD AVENUE** **GLEN RIDGE, NJ 07028** | 09/21/2009 | | 24963 | $1,000,000.00* | **MURRAY, GUY J.** **78 RIDGEWOOD AVENUE** **GLEN RIDGE, NJ 07028** | 09/21/2009 | 08-13555 (JMP) | 24964 | $1,000,000.00* |
| 361 **MURRAY, GUY J** **78 RIDGEWOOD AVENUE** **GLEN RIDGE, NJ 07028** | 09/21/2009 | | 24965 | $1,000,000.00* | **MURRAY, GUY J.** **78 RIDGEWOOD AVENUE** **GLEN RIDGE, NJ 07028** | 09/21/2009 | 08-13555 (JMP) | 24964 | $1,000,000.00* |

*- Indicates claim contains unliquidated and/or undetermined amounts

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| 362 | NATHAN, PAUL H. TRUSTEE CARLY MAX NATHAN U/A 9/30/96 1981 N BROADWAY, STE 320 WALNUT CREEK, CA 94596 | 07/27/2009 | | 6174 | $5,000.00 | NATHAN, CARLY MAX U/A 9/30/96 PAUL H. NATHAN TRUSTEE 1981 N. BROADWAY, STE. 320 WALNUT CREEK, CA 94596 | 01/26/2009 | | 1981 | $5,000.00 |
| 363 | NATHAN, PAUL H. TRUSTEE MAXIMILLIAN EMIL MANCINI U/A 9/30/06 1981 N BROADWAY, STE 320 WALNUT CREEK, CA 94596 | 07/27/2009 | | 6175 | $5,000.00 | MANCINI, MAXIMILIAN EMIL U/A 9/30/96 PAUL H NATHAN TRUSTEE 1981 N. BROADWAY, STE 320 WALNUT CREEK, CA 94596 | 01/26/2009 | | 1983 | $5,000.00 |
| 364 | NEW SILK ROUTE PE ASIA FUND LP C/O NEW SILK ROUTE PARTNERS, LTD ATTN: RISHI GUPTA 540 MADISON AVENUE, 38TH FLOOR NEW YORK, NY 10022 | 09/11/2009 | 08-13555 (JMP) | 11477 | Undetermined | NEW SILK ROUTE PE ASIA FUND LP C/O NEW SILK ROUTE PARTNERS, LTD ATTN: RISHI GUPTA 540 MADISON AVENUE, 38TH FLOOR NEW YORK, NY 10022 | 09/10/2009 | 08-13555 (JMP) | 11042 | Undetermined |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 365 NEWSOM, CHRISTOPHER ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19067 | $1,008.00 | NEWSOM, CHRISTOPHER PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33369 | $1,008.00 |
| 366 NEXEN MARKETING ATTN: GENERAL COUNSEL 1700, 801-7 AVE SW CALGARY, AB T2P 3P7 CANADA | 09/18/2009 | 08-13555 (JMP) | 18831 | $16,284,844.62 | NEXEN MARKETING ATTENTION: GENERAL COUNSEL 1700, 801-7 AVE SW CALGARY, AB T2P 3P7 CANADA | 09/22/2009 | 08-13555 (JMP) | 27642 | $16,284,844.62 |
| 367 NEXEN MARKETING SINGAPORE PTE LTD. 250 NORTH BRIDGE ROAD #15-03 RAFFLES CITY TOWER , 179101 SINGAPORE | 09/18/2009 | 08-13885 (JMP) | 18832 | $1,601,164.20 | NEXEN MARKETING SINGAPORE PTE LTD 250 NORTH BRIDGE ROAD #15-03 RAFFLES CITY TOWER , 179101 SINGAPORE | 09/22/2009 | 08-13885 (JMP) | 27641 | $1,601,164.20 |
| 368 NIAMKE, ROBERT 32 FAIRWAY DRIVE WEST ORANGE, NJ 07052 | 09/18/2009 | | 19357 | $23,500.00 | NIAMKE, ROBERT 32 FAIRWAY DRIVE WEST ORANGE, NJ 07052 | 09/18/2009 | 08-13555 (JMP) | 19179 | $23,500.00 |
| 369 NOLAN JR, THOMAS P. 76 POINT LOOKOUT MILFORD, CT 06460-7326 | 09/22/2009 | 08-13555 (JMP) | 27742 | $1,800,000.00 | NOLAN JR,THOMAS P 76 POINT LOOKOUT MILFORD, CT 06460 | 09/22/2009 | 08-13555 (JMP) | 27741 | $1,800,000.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 370 NORTHAMPTON COUNTY COUNCIL BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK, NY 10105 | 09/21/2009 | 08-13555 (JMP) | 21752 | $272.00 | NORTHAMPTON COUNTY COUNCIL BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK, NY 10105 | 09/21/2009 | 08-13555 (JMP) | 21753 | $272.00 |
| 371 NSR BETA PE MAURITIUS, LLC ATTN: JAVED ABOOBAKAR C/O CITCO (MAURITIUS) LIMITED MEDINE MEWS BUILDING, 9TH FLOOR PORT LOUIS, 0 MAURITIUS | 09/11/2009 | 08-13555 (JMP) | 11476 | Undetermined | NSR BETA PE MAURITIUS, LLC ATTN: JAVED ABOOBAKAR C/O CITCO (MAURITIUS) LIMITED MEDINE MEWS BUILDING, 9TH FLOOR PORT LOUIS, 0 MAURITIUS | 09/10/2009 | 08-13555 (JMP) | 11041 | Undetermined |
| 372 O'MEARA, CHRISTOPHER 1271 AVENUE OF THE AMERICAS 40TH FLOOR NEW YORK, NY 10020 | 09/18/2009 | 08-13555 (JMP) | 16327 | Undetermined | O'MEARA, CHRISTOPHER 1271 AVENUE OF THE AMERICAS 40TH FLOOR NEW YORK, NY 10020 | 09/18/2009 | 08-13555 (JMP) | 19433 | Undetermined |
| 373 O'REILLY, DAVID 263 BARNCROFT ROAD STAMFORD, CT 06902 | 09/18/2009 | 08-13555 (JMP) | 16135 | Undetermined | O'REILLY, DAVID 263 BARNCROFT ROAD STAMFORD, CT 06902 | 09/18/2009 | 08-13555 (JMP) | 19435 | Undetermined |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 374 **OFFICE OF THRIFT SUPERVISION ATTN: DIRK S. ROBERTS 1700 G STREET, N.W. WASHINGTON, DC 20552** | 09/17/2009 | 08-13555 (JMP) | 15078 | $2,192,000,000.00 | **OFFICE OF THRIFT SUPERVISION ATTN: DIRK S. ROBERTS 1700 G STREET NW WASHINGTON, DC 20552** | 09/17/2009 | 08-13555 (JMP) | 15079 | $2,192,000,000.00 |
| 375 **OFFICE OF TREASURY AND FISCAL SERVICES OF THE STATE OF GEORGIA OFFICE OF TREASURY AND FISCAL SERVICES ATTN: TEVE CAFFARELLI 200 PIEDMONT AVENUE ATLANTA, GA 30334** | 09/18/2009 | 08-13555 (JMP) | 16898 | $2,075,000.00 | **OFFICE OF TREASURY AND FISCAL SERVICES OF THE STATE OF GEORGIA OFFICE OF TREASURY AND FISCAL SERVICES ATTN: TEVE CAFFARELLI 200 PIEDMONT AVENUE ATLANTA, GA 30334** | 09/18/2009 | 08-13555 (JMP) | 16931 | $2,075,000.00 |
| 376 **OFS FUNDING, LLC ATTN: KATHI J. INORIO 2850 WEST GOLF ROAD, 5TH FLOOR ROLLING MEADOWS, IL 60008** | 09/21/2009 | 08-13900 (JMP) | 22748 | Undetermined | **OFS FUNDING, LLC ATTN: KATHI J. INORIO 2850 WEST GOLF ROAD, 5TH FLOOR ROLLING MEADOWS, IL 60008** | 09/21/2009 | 08-13900 (JMP) | 33417 | Undetermined |
| 377 **OH, MIRIAM Y. 76 GLEN DRIVE NEW CANAAN, CT 06840** | 09/17/2009 | 08-13555 (JMP) | 15217 | $57,032.85 | **OH, MIRIAM Y. 76 GLEN DRIVE NEW CANAAN, CT 06840** | 09/17/2009 | 08-13555 (JMP) | 15220 | $57,032.85 |
| 378 **OLAVARRIA, LORAINE 62 MAPLE AVENUE FARMINGDALE, NY 11735** | 09/09/2009 | | 10919 | $6,536.93 | **OLAVARRIA, LORAINE 62 MAPLE AVENUE FARMINGDALE, NY 11735** | 09/04/2009 | | 10461 | $6,536.93 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 379 ORANGE COUNTY TREASURER-TAX COLLECTOR ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA, CA 92703 | 02/24/2009 | 08-13555 (JMP) | 3123 | $12,949.33 | ORANGE COUNTY TREASURER-TAX COLLECTOR ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA, CA 92703 | 02/23/2009 | 08-13555 (JMP) | 2987 | $12,949.33 |
| 380 ORANGE COUNTY TREASURER-TAX COLLECTOR CHRIS W. STREET P.O. BOX 1438 SANTA ANA, CA 92703 | 02/24/2009 | 08-13555 (JMP) | 3124 | $14,217.08 | ORANGE COUNTY TREASURER-TAX COLLECTOR ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA, CA 92703 | 02/25/2009 | 08-13555 (JMP) | 3013 | $14,217.08 |
| 381 OWENS, KEVIN W. ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19066 | $396.00 | OWENS, KEVIN W PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS ST - 3RD NEW YORK, NY 10007 | 09/18/2009 | | 33344 | $396.00 |
| 382 PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH, CA 92660 | 09/18/2009 | 08-13555 (JMP) | 16511 | $3,219.93 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH, CA 92660 | 09/18/2009 | 08-13555 (JMP) | 16514 | $3,219.93 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 383 PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH, CA 92660 | 10/16/2009 | 08-13888 (JMP) | 40643 | $15,028,774.00 | PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH, CA 92660 | 10/13/2009 | 08-13888 (JMP) | 39821 | $15,028,774.00 |
| 384 PALMERI,MARIA 188 BATHGATE STREET STATEN ISLAND, NY 10312 | 09/14/2009 | 08-13555 (JMP) | 12140 | $15,000.00 | PALMERI, MARIA 188 BATHGATE STREET STATEN ISLAND, NY 10312 | 09/11/2009 | 08-13555 (JMP) | 19692 | $15,000.00 |
| 385 PARMAR, AMRITPAL SINGH 190 NESTLES AVENUE HAYES MIDDLESEX, UB3 4QG UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 16204 | $9,157.75 | PARMAR, AMRITPAL SINGH 190 NESTLES AVENUE HAYES MIDDLESEX, UB3 4QG UNITED KINGDOM | 09/23/2009 | 08-13555 (JMP) | 34465 | $9,157.75 |
| 386 PATTON JOSEPH ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 19065 | $396.00 | PATTON, JOSEPH NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33345 | $396.00 |
| 387 PELAYO, CARLOS 301 UNDERCLIFF AVENUE EDGEWATER, NJ 07020 | 09/22/2009 | 08-13555 (JMP) | 34222 | $22,640.00 | PELAYO, CARLOS 301 UNDERCLIFF AVE EDGEWATER, NJ 070201153 | 09/22/2009 | 08-13555 (JMP) | 34221 | $22,640.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | **SURVIVING CLAIMS** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 388 | PELAYO, CARLOS<br>301 UNDERCLIFF AVENUE<br>EDGEWATER, NJ 07020 | 09/22/2009 | 08-13555 (JMP) | 34223 | $22,640.00 | PELAYO, CARLOS<br>301 UNDERCLIFF AVE<br>EDGEWATER, NJ 070201153 | 09/22/2009 | 08-13555 (JMP) | 34221 | $22,640.00 |
| 389 | PEOPLE'S UNITED BANK<br>PULLMAN & COMLEY, LLC<br>ELIZABETH J. AUSTIN<br>850 MAIN STREET, 8TH FLOOR<br>BRIDGEPORT, CT 06604 | 04/08/2009 | 08-13888 (JMP) | 3756 | $1,513,384.00 | PEOPLE'S UNITED BANK<br>ELIZABETH J. AUSTIN<br>PULLMAN & COMLEY, LLC<br>850 MAIN STREET, 8TH FLOOR<br>BRIDGEPORT, CT 06604 | 04/02/2009 | 08-13888 (JMP) | 3619 | $1,513,384.00 |
| 390 | PERALTA, PABLO N.<br>PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET -<br>3RD FLOOR<br>NEW YORK, NY 10007 | 09/22/2009 | | 27392 | $504.00 | PERALTA, PABLO N.<br>PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET<br>NEW YORK, NY 10007 | 09/22/2009 | | 33626 | $504.00 |
| 391 | PEREZ, DANTE<br>ATTN:  NADINE POPE<br>NYPD PAID DETAIL UNIT<br>51 CHAMBERS STREET-<br>3RD FLOOR<br>NEW YORK, NY 10007 | 09/18/2009 | | 19064 | $396.00 | PEREZ, DANTE<br>NYPD PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | 09/18/2009 | | 33346 | $396.00 |
| 392 | PETTIT-BREINGAN, LARA A<br>7A LOCUST LANE<br>HUNTINGTON, NY 11743 | 09/22/2009 | 08-13555 (JMP) | 31714 | $1,100,000.00 | PETTIT-BREINGAN, LARA A.<br>7A LOCUST LANE<br>HUNTINGTON, NY 11743 | 09/22/2009 | 08-13555 (JMP) | 31718 | $1,100,000.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 393 PEVZNER, EVGENIA<br>35-51 85TH STREET<br>APT 3H<br>JACKSON HEIGHTS, NY<br>11372 | 09/21/2009 | 08-13555 (JMP) | 24152 | $54,350.98 | PEVZNER, EVGENIA<br>35-51 85TH STREET<br>APT. 3H<br>JACKSON HEIGHTS, NY<br>11372 | 09/21/2009 | 08-13555 (JMP) | 26182 | $54,350.98 |
| 394 PHILLIP, VANDA<br>2950-52 WEST 35TH<br>STREET, # 101<br>BROOKLYN, NY 11224 | 11/03/2008 | 08-13555 (JMP) | 452 | $10,950.00 | PHILLIP, VANDA M.<br>2950-52 WEST 35TH STREET<br>APARTMENT 101<br>BROOKLYN, NY 11224 | 09/22/2009 | 08-13555 (JMP) | 30773 | $10,950.00 |
| 395 PIEROTTI, SANDRA H. &<br>J. VINCENT, JR.<br>1257 DRUID KNOLL DR<br>NE<br>ATLANTA, GA 30319-4109 | 07/23/2009 | | 5997 | $16,000.00 | PIEROTTI, SANDRA H. & J.<br>VINCENT, JR.<br>1257 DRUID KNOLL DR NE<br>ATLANTA, GA 30319-4109 | 02/02/2009 | 08-13555 (JMP) | 2467 | $16,000.00 |
| 396 PIONEER CHOICE<br>HOLDINGS LIMITED<br>ATTN: WILLIAM WEI<br>CHENG FU<br>C/O 200 CANTONMENT<br>ROAD<br># 15-00 SOUTHPOINT<br>, 089763<br>SINGAPORE | 08/14/2009 | 08-13888 (JMP) | 8354 | $3,137,376.89 | PIONEER CHOICE<br>HOLDINGS LIMITED<br>ATTN: WILLIAM WEI<br>CHENG FU<br>C/O 200 CANTONMENT<br>ROAD<br># 15-00 SOUTHPOINT<br>, 089763<br>SINGAPORE | 08/14/2009 | 08-13888 (JMP) | 8353 | $3,137,376.89 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 397 | PITNEY BOWES CREDIT CORPORATION 27 WATERVIEW DRIVE SHELTON, CT 06484-5151 | 11/07/2008 | 08-13555 (JMP) | 557 | $9,613.12 | PITNEY BOWES CREDIT CORPORATION 27 WATERVIEW DRIVE SHELTON, CT 06484-5151 | 10/06/2008 | 08-13555 (JMP) | 139 | $9,613.12 |
| 398 | PLATEK, RICHARD 333 GRAND CENTRAL AVENUE AMITYVILLE, NY 11701 | 09/04/2009 | | 10335 | $80,000.00 | PLATEK, RICHARD 333 GRAND CENTRAL AVENUE AMITYVILLE, NY 11701 | 09/04/2009 | | 10334 | $80,000.00 |
| 399 | PLATEK, RICHARD C. 333 GRAND CENTRAL AVENUE AMITYVILLE, NY 11701 | 09/04/2009 | | 10333 | $80,000.00 | PLATEK, RICHARD 333 GRAND CENTRAL AVENUE AMITYVILLE, NY 11701 | 09/04/2009 | | 10334 | $80,000.00 |
| 400 | POSCO INVESTMENT CO., LTD. B.J. KIM ROOM 5508, CENTRAL PLAZA, 18 HARBOUR RD WAICHAI, 0 HONG KONG | 08/12/2009 | 08-13555 (JMP) | 8105 | $10,000,000.00 | POSCO INVESTMENT CO., LTD. B.J. KIM ROOM 5508, CENTRAL PLAZA, 18 HARBOUR RD WAICHAI, 0 HONG KONG | 11/05/2008 | 08-13555 (JMP) | 508 | $10,000,000.00 |
| 401 | PROSKAUER ROSE LLP JEFFREY W. LEVITAN, ESQ. 1585 BROADWAY NEW YORK, NY 10036-8299 | 12/15/2008 | 08-13555 (JMP) | 1377 | $66,213.92 | PROSKAUER ROSE LLP JEFFREY W. LEVITAN, ESQ. 1585 BROADWAY NEW YORK, NY 10036-8299 | 12/15/2008 | 08-13555 (JMP) | 1310 | $66,213.92 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 402  QVT FUND LP C/O QVT FINANCIAL LP ATTN: NICK BRUMM 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK, NY 10036 | 09/21/2009 | 08-13888 (JMP) | 22979 | Undetermined | QVT FUND LP C/O QVT FINANCIAL LP ATTN: NICK BRUMM 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK, NY 10036 | 09/21/2009 | 08-13888 (JMP) | 21917 | Undetermined |
| 403  R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 02/13/2009 | 08-13885 (JMP) | 2988 | $1,214,450.00 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 02/10/2009 | 08-13885 (JMP) | 2682 | $1,214,450.00 |
| 404  R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 05/04/2009 | 08-13885 (JMP) | 4122 | $1,214,450.00 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 02/10/2009 | 08-13885 (JMP) | 2682 | $1,214,450.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 405 R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 05/06/2009 | 08-13885 (JMP) | 4940 | $1,214,450.00 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 02/10/2009 | 08-13885 (JMP) | 2682 | $1,214,450.00 |
| 406 RAAYONIT LTD POB 2066 PETACH-TIKVA, 0 ISRAEL | 10/19/2009 | 08-13555 (JMP) | 41127 | $28,000.00 | RAAYONIT LTD POB 2066 PETACH-TIKVA, 0 ISRAEL | 10/19/2009 | 08-13555 (JMP) | 41126 | $28,000.00 |
| 407 RBC BALANCED FUND RBC ASSET MAMAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121. 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64567 | $2,113,250.00 | RBC BALANCED FUND RBC ASSET MAMAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62865 | $2,113,250.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 408 | RBC BOND FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64571 | $5,590,750.00 | RBC BOND FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62861 | $5,590,750.00 |
| 409 | RBC CANADIAN SHORT TERM INCOME FUND RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64568 | $5,890,350.00 | RBC CANADIAN SHORT TERM INCOME FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62864 | $5,890,350.00 |
| 410 | RBC MONTHLY INCOME FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX: 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64572 | $5,890,350.00 | RBC MONTHLY INCOME FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX: 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62860 | $5,890,350.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 411 RBC PRIVATE CORPORATE BOND POOL RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64570 | $2,675,000.00 | RBC PRIVATE CORPORATE BOND POOL RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62862 | $2,675,000.00 |
| 412 RBC PRIVATE SHORT TERM INCOME POOL RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64569 | $1,770,850.00 | RBC PRIVATE SHORT TERM INCOME POOL RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62863 | $1,770,850.00 |
| 413 REVERBY, LAWRENCE, AS SUCESSOR TRUSTEE, MILTON REVERBY REVOCABLE TRUST 6345 BURR ROAD, BOX 368 TRUMANSBURG, NY 14886 | 01/28/2009 | | 2120 | $10,637.50 | REVERBY, LAWRENCE, AS SUCESSOR TRUSTEE, MILTON REVERBY REVOCABLE TRUST 6345 BURR ROAD, BOX 368 TRUMANSBURG, NY 14886 | 01/28/2009 | | 2093 | $10,637.50 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 414 ROBERTS, LESLIE/ LUI KWONG<br>FLAT F. 50TH FLOOR TOWER 5<br>SEAVIEW CRESCENT<br>TUNG CHUNG, 0<br>HONG KONG | 07/21/2009 | | 5808 | Undetermined | ROBERTS, LESLIE / LUI CHI KWONG<br>FLAT F. 50TH FLOOR TOWER 5<br>SEAVIEW CRESCENT<br>TUNG CHUNG, 0<br>HONG KONG | 02/27/2009 | 08-13555 (JMP) | 3120 | Undetermined |
| 415 ROGER L. WESTON REV TRUST<br>ROGER L. WESTON TTEE<br>1 NORTH WACKER DRIVE, SUITE 4075<br>CHICAGO, IL 60606 | 09/21/2009 | 08-13555 (JMP) | 24707 | $918,260.20 | ROGER L. WESTON REV TRUST<br>ROGER L. WESTON TTEE<br>1 NORTH WACKER DRIVE, SUITE 4075<br>CHICAGO, IL 60606 | 09/19/2009 | 08-13555 (JMP) | 19600 | $918,260.20 |
| 416 ROGER L. WESTON REV TRUST<br>ROGER L. WESTON TTEE<br>1 NORTH WACKER DRIVE, SUITE 4075<br>CHICAGO, IL 60606 | 09/21/2009 | 08-13555 (JMP) | 25034 | $918,260.20 | ROGER L. WESTON REV TRUST<br>ROGER L. WESTON TTEE<br>1 NORTH WACKER DRIVE, SUITE 4075<br>CHICAGO, IL 60606 | 09/19/2009 | 08-13555 (JMP) | 19600 | $918,260.20 |
| 417 ROGER L. WESTON REV TRUST<br>ROGER L. WESTON TTEE<br>1 NORTH WACKER DRIVE, SUITE 4075<br>CHICAGO, IL 60606 | 09/21/2009 | 08-13555 (JMP) | 25390 | $918,260.20 | ROGER L. WESTON REV TRUST<br>ROGER L. WESTON TTEE<br>1 NORTH WACKER DRIVE, SUITE 4075<br>CHICAGO, IL 60606 | 09/19/2009 | 08-13555 (JMP) | 19600 | $918,260.20 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **418** RUBY, HOWARD F. ET AL C/O JOHN E JOINER WILLIAMS AND CONNOLLY LLP 725 12TH STREET NW WASHINGTON, DC 20005 | 09/18/2009 | 08-13555 (JMP) | 18968 | $175,000,000.00* | RUBY, HOWARD F.; ET AL C/O JOHN E. JOINER WILLIAMS & CONNOLLY LLP 725  12TH STREET, NW WASHINGTON, DC 20005 | 09/22/2009 | 08-13555 (JMP) | 33683 | $175,000,000.00* |
| **419** SAN DIEGO COUNTY TREASURER-TAX COLLECTOR DAN MCALLISTER ATTN: BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO, CA 92101 | 11/07/2008 | 08-13555 (JMP) | 543 | $517,778.35 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR ATTN: DAB NCALLISTER, BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO, CA 92101 | 10/01/2008 | 08-13555 (JMP) | 119 | $517,778.35 |
| **420** SCHMITT, HELGE-CHRISTIAN JENNISGASSE 5 DONAUWORTH, 86609 GERMANY | 08/14/2009 | 08-13555 (JMP) | 8265 | $184,599.00 | SCHMITT, HELGE-CHRISTIAN JENNISGASSE 5 DONAUWORTH, 86609 GERMANY | 01/14/2009 | 08-13555 (JMP) | 1715 | $184,599.00 |
| **421** SHANAHAN, JAMES M., JR. 660 BIRKDALE DRIVE FAYETTEVILLE, GA 30215 | 09/16/2009 | | 14032 | $287,811.00 | SHANAHAN, JAMES M., JR. 660 BIRKDALE DRIVE FAYETTEVILLE, GA 30215-2789 | 09/16/2009 | | 14031 | $287,811.00 |
| **422** SHEIKH, JAMIEL H. 32-55 32ND STREET ASTORIA, NY 11106 | 09/17/2009 | 08-13555 (JMP) | 14946 | $33,653.85 | SHEIKH, JAMIEL H. 32-55 32ND STREET ASTORIA, NY 11106 | 09/17/2009 | 08-13555 (JMP) | 14947 | $33,653.85 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 423 SHLIONSKY, GREGORY C/O JOHN GARDNER K&L GATES LLP 214 N. TRYON STREET, SUITE 4700 CHARLOTTE, NC 28202 | 09/15/2009 | 08-13555 (JMP) | 12865 | $6,000.00 | SHLIONSKY, GREGORY C/O JOHN GARDNER K&L GATES LLP 214 N. TRYON STREET, SUITE 4700 CHARLOTTE, NC 28202 | 09/15/2009 | 08-13555 (JMP) | 12864 | $6,000.00 |
| 424 SILVA, ALEJANDRO PMB 118 PO BOX 6007 CAROLINA, PR 00984 | 02/04/2009 | 08-13555 (JMP) | 2566 | $38,790.69 | SILVA, ALEJANDRO PMB 118 PO BOX 6007 CAROLINA, PR 00984 | 01/23/2009 | 08-13555 (JMP) | 1908 | $38,790.69 |
| 425 SIX TWENTY TWO INVESTMENTS, INC 12 SABINE ROAD SYOSSET, NY 11791 | 09/17/2009 | 08-13555 (JMP) | 15850 | Undetermined | SIX TWENTY TWO INVESTMENTS, INC 12 SABINE ROAD SYOSSET, NY 11791 | 09/17/2009 | 08-13555 (JMP) | 15849 | Undetermined |
| 426 SKYPOWER CORP. ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 06/15/2009 | 08-13888 (JMP) | 4879 | $5,398,931.04* | SKYPOWER CORP. ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 06/15/2009 | 08-13888 (JMP) | 4878 | $5,398,931.04* |
| 427 SLAPE, NICHOLAS FIELD END HARPS OAK LANE MERSTHAM SURREY, RH1 3AN UNITED KINGDOM | 09/23/2009 | 08-13555 (JMP) | 34481 | $1,132,683.22 | SLAPE, NICHOLAS FIELD END HARPS OAK LANE MERSTHAT SURREY, RH1 3AN UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 28319 | $1,132,683.22 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 428 SLATER, ROBERT<br>2028 SUN VALLEY CIRCLE<br>TWIN FALLS, ID 83301 | 07/20/2009 | | 5745 | $13,000.00 | SLATER, ROBERT<br>2028 SUN VALLEY CIRCLE<br>TWIN FALLS, ID 83301 | 10/15/2008 | 08-13555 (JMP) | 194 | $13,000.00 |
| 429 SMELAVA, VALIANTSINA<br>25 MOSEL LOOP<br>STATEN ISLAND, NY 10304 | 09/18/2009 | 08-13555 (JMP) | 18198 | $4,600.00* | SMELAVA, VALIANTSINA<br>25 MOSEL LOOP<br>PH<br>STATEN ISLAND, NY 10304 | 09/18/2009 | 08-13555 (JMP) | 18196 | $4,600.00* |
| 430 SMITH, JAMES P.<br>50 CAMBRIDGE DR<br>SHORT HILLS, NJ 07078 | 09/22/2009 | | 32531 | $60,332.39 | SMITH, JAMES P.<br>50 CAMBRIDGE DR<br>SHORT HILLS, NJ 07078 | 09/22/2009 | 08-13555 (JMP) | 30760 | $60,332.39 |
| 431 SMITH, JAMES P.<br>50 CAMBRIDGE DR<br>SHORT HILLS, NJ 07078 | 09/23/2009 | | 34573 | $60,332.39 | SMITH, JAMES P.<br>50 CAMBRIDGE DR<br>SHORT HILLS, NJ 07078 | 09/22/2009 | 08-13555 (JMP) | 30760 | $60,332.39 |
| 432 SMURFIT KAPPA ACQUISITIONS<br>F/K/A JSG ACQUISITIONS<br>F/KA MDCP ACQUISTIONS I<br>ATTN: BRENDAN GLYNN<br>DUBLIN, 4<br>IRELAND | 09/18/2009 | 08-13888 (JMP) | 16139 | $548,692.00 | SMURFIT KAPPA ACQUISITIONS<br>F/K/A JSG ACQUISITIONS<br>F/K/A MDCP ACQUISITIONS I<br>ATTN: BRENDAN GLYNN<br>DUBLIN, 4<br>IRELAND | 09/17/2009 | 08-13888 (JMP) | 15913 | $548,692.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 433 SMURFIT KAPPA ACQUISITIONS JSG ACQUISITIONS (F/K/A MDCP ACQUISITIONS I) ATTN: BRENDAN GLYNN BEECH HILL DUBLIN, 4 IRELAND | 09/18/2009 | 08-13555 (JMP) | 16140 | $567,457.00 | SMURFIT KAPPA ACQUISITIONS F/K/A JSG ACQUISTITIONS F/K/A MDCP ACQUISITIONS I ATTN: BRENDAN GLYNN DUBLIN, 4 IRELAND | 09/17/2009 | 08-13555 (JMP) | 15914 | $567,457.00 |
| 434 SOFFER, JACQUELYN ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27138 | Undetermined | SOFFER, JACQUELYN ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA, FL 33180 | 09/22/2009 | 08-13555 (JMP) | 27137 | Undetermined |
| 435 SOGLUIZZO, MICHAEL 1 POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 33328 | $396.00 | SOGLUIZZO, MICHAEL 1 POLICE PLAZA NEW YORK, NY 10038 | 09/18/2009 | | 19111 | $396.00 |
| 436 SPARDA-BANK HESSEN EG OSLOER STRASSE 2 FRANKFURT AM MAIN, 60327 GERMANY | 09/23/2009 | 08-13555 (JMP) | 34376 | $26,131,021.25 | SPARDA-BANK HESSEN EG, OSLOER STRASSE 2 FRANKFURT AM MAIN, 60327 GERMANY | 09/21/2009 | 08-13555 (JMP) | 25353 | $26,131,021.25 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 437 STACY FLIER AUTHORIZED SIGNATORY ON BEHALF OF ENLIGHTENMENT PARTNERS CTC CONSULTING, LLC 4380 SW MACADAM, SUITE 490 PORTLAND, OR 97239 | 09/21/2009 | 08-13555 (JMP) | 22681 | $12,341.23 | STACY FLIER AUTHORIZED SIGNATORY ON BEHALF OF LONGUE VUE PARTNERS CTC CONSULTING, LLC 4380 SW MACADAM, SUITE 490 PORTLAND, OR 97239 | 09/21/2009 | 08-13555 (JMP) | 22682 | $12,341.23 |
| 438 STATE OF LOUISIANA, DEPARTMENT OF TREASURY TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL BATON ROUGE, LA 70804-9005 | 09/22/2009 | 08-13888 (JMP) | 34328 | $10,000,000.00 | STATE OF LOUISIANA, DEPARTMENT OF TREASURY TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL BATON ROUGE, LA 70804-9005 | 09/22/2009 | 08-13555 (JMP) | 34327 | $10,000,000.00 |
| 439 STATE OF MAINE BUREAU OF REVENUE SERVICES COMPLIANCE DIVISION PO BOX 9101 AUGUSTA, ME 04333-9101 | 02/06/2009 | 08-13555 (JMP) | 2749 | $6,107.61 | STATE OF MAINE BUREAU OF REVENUE SERVICES COMPLIANCE DIVISION PO BOX 9101 AUGUSTA, ME 04333-9101 | 02/09/2009 | 08-13555 (JMP) | 2709 | $6,107.61 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 440 STATE OF MICHIGAN, DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 08/24/2009 | 08-13555 (JMP) | 10079 | $15,829.86 | STATE OF MICHIGAN, DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 08/28/2009 | 08-13555 (JMP) | 9708 | $15,829.86 |
| 441 STATE STREET BANK & TRUST AS TRUSTEES FOR THE TEXTON MASTER TRUST 40 WESTMINSTER STREET PROVIDENCE, RI 02903 | 09/18/2009 | 08-13555 (JMP) | 16948 | $760,000.00 | STATE STREET BANK & TRUST AS TRUSTEES FOR THE TEXTON MASTER TRUST 40 WESTMINSTER STREET PROVIDENCE, RI 02903 | 09/18/2009 | 08-13555 (JMP) | 16977 | $760,000.00 |
| 442 STATE STREET BANK AND TRUST COMPANY ATTN: KEVIN L. COURTNEY, ESQ. 1776 HERITAGE DRIVE A5N QUINCY, MA 02171 | 09/18/2009 | 08-13555 (JMP) | 19470 | $17,291,383.00* | STATE STREET BANK AND TRUST COMPANY ATTN: KEVIN L COURTNEY ESQ 1776 HERITAGE DRIVE A5N NORTH QUINCY, MA 02171 | 09/22/2009 | 08-13555 (JMP) | 28748 | $17,291,383.00* |
| 443 STEFANI, JOHN 10 MEADOWBROOK LANE WESTPORT, CT 06880 | 09/10/2009 | | 11050 | $72,355.77 | STEFANI, JOHN 10 MEADOWBROOK LANE WESTPORT, CT 06880 | 11/19/2008 | 08-13555 (JMP) | 803 | $72,355.77 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 444 | STEFANI, JOHN V<br>10 MEADOWBROOK LANE<br>WESTPORT, CT 06880 | 09/10/2009 | 08-13555 (JMP) | 11048 | $72,355.77 | STEFANI, JOHN<br>10 MEADOWBROOK LANE<br>WESTPORT, CT 06880 | 11/19/2008 | 08-13555 (JMP) | 803 | $72,355.77 |
| 445 | STEFANI, JOHN V<br>10 MEADOWBROOK LANE<br>WESTPORT, CT 06880 | 09/10/2009 | 08-13555 (JMP) | 11049 | $72,355.77 | STEFANI, JOHN<br>10 MEADOWBROOK LANE<br>WESTPORT, CT 06880 | 11/19/2008 | 08-13555 (JMP) | 803 | $72,355.77 |
| 446 | STEFANICK, FRANK J.<br>54 RAVEN GLASS LN.<br>OKATIE, SC 29909 | 07/20/2009 | | 5612 | $30,000.00* | STEFANICK, FRANK J.<br>54 RAVEN GLASS LN.<br>OKATIE, SC 29909 | 01/30/2009 | 08-13555 (JMP) | 2211 | $30,000.00 |
| 447 | STEIGER, HEIDI L.<br>C/O LAW OFFICES OF DONALD WATNICK<br>292 MADISON AVENUE - 17TH FLOOR<br>NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 30082 | $30,000,000.00* | STEIGER, HEIDI L.<br>C/O LAW OFFICES OF DONALD WATNICK<br>292 MADISON AVENUE - 17TH FLOOR<br>NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 32379 | $30,000,000.00* |
| 448 | STEPHENSON, REBECCA L<br>10272 MOUNTAIN MAPLE DRIVE<br>HIGHLANDS RANCH, CO 80129 | 09/11/2009 | 08-13555 (JMP) | 11470 | $74,850.93 | STEPHENSON, REBECCA L<br>10272 MOUNTAIN MAPLE DRIVE<br>HIGHLANDS RANCH, CO 80129 | 09/11/2009 | 08-13555 (JMP) | 11469 | $74,850.93 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 449 STICHTING PENSIOENFONDS DSM NEDERLAND HET OVERLOON 1 , TE 6411 NETHERLANDS | 01/29/2009 | 08-13555 (JMP) | 2129 | $6,254,537.00 | STICHTING PENSIOENFONDS DSM NEDERLAND HET OVERLOON 1 , TE 6411 NETHERLANDS | 11/14/2008 | 08-13555 (JMP) | 617 | $6,254,537.00 |
| 450 STICHTING PENSIOENFONDS SABIC EURO PETROCHEMICALS HET OVERLOON 1 , TE 6411 NETHERLANDS | 01/29/2009 | 08-13555 (JMP) | 2128 | $446,752.00 | STICHTING PENSIOENFONDS SABIC EURO PETROCHEMICALS HET OVERLOON 1 , TE 6411 NETHERLANDS | 11/14/2008 | 08-13555 (JMP) | 618 | $446,752.00 |
| 451 SULLIVAN, JAMES J. DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP ONE NORTH LEXINGTON AVENUE 11TH FLOOR WHITE PLAINS, NY 10601 | 09/15/2009 | 08-13555 (JMP) | 12854 | Undetermined | SULLIVAN, JAMES J. DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP ONE NORTH LEXINGTON AVENUE 11TH FLOOR WHITE PLAINS, NY 10601 | 09/15/2009 | 08-13555 (JMP) | 12670 | Undetermined |
| 452 SULLIVAN, MARK L. 21 OVERHILL AVENUE RYE, NY 10580 | 01/30/2009 | 08-13555 (JMP) | 2337 | $102,365.00 | SULLIVAN, MARK L. 21 OVERHILL AVENUE RYE, NY 10580 | 09/22/2009 | 08-13555 (JMP) | 28422 | $102,365.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 453 SUNSET PARK CDO LIMITED SPC FOR THE ACCOUNT OF THE SERIS 2004-1 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON NEW YORK, NY 10286 | 09/17/2009 | 08-13888 (JMP) | 15772 | Undetermined | SUNSET PARK CDO LIMITED SPC FOR THE ACCOUNT OF THE SERIS 2004-1 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON NEW YORK, NY 10286 | 09/17/2009 | 08-13888 (JMP) | 15774 | Undetermined |
| 454 SUNSET PARK CDO LIMITED SPC FOR THE ACCOUNT OF THE SERIS 2004-1 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON NEW YORK, NY 10286 | 09/17/2009 | 08-13555 (JMP) | 15773 | Undetermined | SUNSET PARK CDO LIMITED SPC FOR THE ACCOUNT OF THE SERIS 2004-1 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON NEW YORK, NY 10286 | 09/17/2009 | 08-13555 (JMP) | 15771 | Undetermined |
| 455 SWABSIN, CYNTHIA R. 56 FOREST AVE VERONA, NJ 07044 | 09/22/2009 | 08-13555 (JMP) | 28581 | $98,666.00 | SWABSIN, CYNTHIA R 56 FOREST AVE VERONA, NJ 07044 | 12/03/2008 | | 1193 | $98,666.00 |
| 456 SWANSON, DAVID N. FLAT 1 27 CHEYNE WALK LONDON, SW35HH UNITED KINGDOM | 09/17/2009 | 08-13555 (JMP) | 15116 | Undetermined | SWANSON, DAVID N FLAT ONE 27 CHEYNE WALK LONDON, SW35HH UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 26031 | Undetermined |
| 457 SWIECH, LAURIE A. 13A LEVA DRIVE MORRISTOWN, NJ 07960-6385 | 09/22/2009 | | 27263 | $9,294.00 | SWIECH, LAURIE A 13A LEVA DRIVE MORRISTOWN, NJ 07960-6385 | 09/02/2009 | | 10143 | $9,294.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 458 | TABENSHLAK, NELLI<br>3337 SEAWANE DR<br>MERRICK, NY 11566 | 09/15/2009 | | 13084 | $10,818.00 | TABENSHLAK, NELLI<br>3337 SEAWANE DR<br>MERRICK, NY 11566 | 09/21/2009 | | 24715 | $10,818.00 |
| 459 | TABET, SAMIR<br>8 MORLEY COURT<br>NORTH HILLS, NY 11507 | 09/15/2009 | 08-13555<br>(JMP) | 12845 | Undetermined | TABET, SAMIR<br>8 MORLEY COURT<br>NORTH HILLS, NY 11507 | 09/15/2009 | 08-13555<br>(JMP) | 12674 | Undetermined |
| 460 | TAVARES SQUARE CDO LIMITED<br>C/O THE BANK OF NEW YORK MELLON<br>DEFAULT ADMINSTRATION GROUP<br>101 BARCLAY STREET<br>NEW YORK, NY 10286 | 09/17/2009 | 08-13888<br>(JMP) | 15781 | Undetermined | TAVARES SQUARE CDO LIMITED<br>C/O THE BANK OF NEW YORK MELLON<br>DEFAULT ADMINSTRATION GROUP<br>101 BARCLAY STREET<br>NEW YORK, NY 10286 | 09/17/2009 | 08-13888<br>(JMP) | 15779 | Undetermined |
| 461 | TAVARES SQUARE CDO LIMITED<br>C/O THE BANK OF NEW YORK MELLON<br>DEFAULT ADMINSTRATION GROUP<br>101 BARCLAY STREET<br>NEW YORK, NY 10286 | 09/17/2009 | 08-13555<br>(JMP) | 15782 | Undetermined | TAVARES SQUARE CDO LIMITED<br>C/O THE BANK OF NEW YORK MELLON<br>DEFAULT ADMINSTRATION GROUP<br>101 BARCLAY STREET<br>NEW YORK, NY 10286 | 09/17/2009 | 08-13555<br>(JMP) | 15780 | Undetermined |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 462 | TCW ABSOLUTE RETURN CREDIT FUND LP ATTN: MELISSA WEILER C/O TRUST COMPANY OF THE WEST 11100 SANTA MONICA BOULEVARD, SUITE 2000 LOS ANGELES, CA 90025 | 09/18/2009 | 08-13888 (JMP) | 16852 | $1,256,147.33 | TCW ABSOLUTE RETURN CREDIT FD 11100 SANTA MONICA BLVD 2000 LOS ANGELES, CA 90025 | 09/18/2009 | 08-13888 (JMP) | 16853 | $1,256,147.33 |
| 463 | TENAGLIA, ALFREDO 14 WINDWOOD DRIVE NESCONSET, NY 11767 | 09/08/2009 | | 10732 | $540,789.00 | TENAGLIA, ALFREDO 14 WINDWOOD DRIVE NESCONSET, NY 11767 | 09/08/2009 | 08-13555 (JMP) | 10731 | $540,789.00 |
| 464 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 01/29/2009 | 08-13885 (JMP) | 2364 | $364.01 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 01/16/2009 | 08-13885 (JMP) | 1927 | $364.01 |
| 465 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 01/29/2009 | 08-13885 (JMP) | 2365 | $1,132.93 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 01/16/2009 | 08-13885 (JMP) | 1928 | $1,132.93 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 466 TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 12548 AUSTIN, TX 78711-2548 | 02/02/2009 | 08-13885 (JMP) | 2402 | $1,025.80* | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 12548 AUSTIN, TX 78711-2548 | 02/02/2009 | 08-13885 (JMP) | 2401 | $1,025.80* |
| 467 THE MORNINGSIDE MINISTRIES FOUNDATION, INC. ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO, TX 78201 | 09/21/2009 | 08-13888 (JMP) | 26068 | $495,099.25 | THE MORNINGSIDE MINISTRIES FOUNDATION, INC. ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO, TX 78201 | 09/21/2009 | 08-13888 (JMP) | 26067 | $495,099.25 |
| 468 THE MORNINGSIDE MINISTRIES FOUNDATION, INC. ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO, TX 78201 | 09/21/2009 | 08-13888 (JMP) | 26069 | $495,099.25 | THE MORNINGSIDE MINISTRIES FOUNDATION, INC. ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO, TX 78201 | 09/21/2009 | 08-13888 (JMP) | 26067 | $495,099.25 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 469 THE MORNINGSIDE MINISTRIES FOUNDATION, INC. ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO, TX 78201 | 09/21/2009 | 08-13555 (JMP) | 26071 | $495,099.25 | THE MORNINGSIDE MINISTRIES FOUNDATION, INC. ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO, TX 78201 | 09/21/2009 | 08-13555 (JMP) | 26070 | $495,099.25 |
| 470 THE MORNINGSIDE MINISTRIES FOUNDATION, INC. ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO, TX 78201 | 09/21/2009 | 08-13555 (JMP) | 26072 | $495,099.25 | THE MORNINGSIDE MINISTRIES FOUNDATION, INC. ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO, TX 78201 | 09/21/2009 | 08-13555 (JMP) | 26070 | $495,099.25 |
| 471 TILROE, JASON 2 UPLANDS CLOSE LONDON, SW14 7AS UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 31551 | $34,750.00 | TILROE, JASON 2 UPLANDS CLOSE LONDON, SW14 7AS UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 31550 | $34,750.00 |
| 472 TIME INC. - ADMIN SERVICES 3822 PAYSPHERE SERVICES CHICAGO, IL 60674 | 12/10/2008 | 08-13888 (JMP) | 1272 | $1,106.31 | TIME INC - ADMIN SERVICES 3822 PAYSPHERE SERVICES CHICAGO, IL 60674 | 12/29/2008 | 08-13555 (JMP) | 4296 | $1,106.31 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 473 **TLP TRADING LLC ATTN: MICHAEL HUGHES 225 EAST DEERPATH ROAD, SUITE 210 LAKE FOREST, IL 60045** | 09/21/2009 | 08-13555 (JMP) | 20209 | $4,039,784.00 | **TLP TRADING LLC ATTN : MICHAEL HUGHES 225 EAST DEERPATH ROAD, SUITE 210 LAKE FOREST, IL 60045** | 09/22/2009 | 08-13555 (JMP) | 30804 | $4,039,784.00 |
| 474 **TREPETIN, ALEXANDER 535 - 35TH AVENUE SAN FRANCISCO, CA 94121** | 07/16/2009 | | 5479 | $2,000.00 | **TREPETIN, ALEXANDER 535 - 35TH AVENUE SAN FRANCISCO, CA 94121** | 02/12/2009 | 08-13555 (JMP) | 2735 | $2,000.00 |
| 475 **TUAS POWER LTD 111 SOMERSET ROAD #13-06 , 238164 SINGAPORE** | 03/16/2009 | 08-13885 (JMP) | 3372 | $3,720,254.68* | **TUAS POWER LTD 111 SOMERSET ROAD #13-06 , 238164 SINGAPORE** | 12/05/2008 | 08-13885 (JMP) | 1226 | $3,720,254.68* |
| 476 **TUXEDO RESERVE OWNER LLC KATSKY KORINIS LLP ATTN: MARK WALFISH, ESQ 605 THIRD AVENUE NEW YORK, NY 10158** | 09/15/2009 | 08-13900 (JMP) | 13008 | Undetermined | **TUXEDO RESERVE OWNER LLC KATSKY KORINIS LLP ATTN: MARK WALFISH, ESQ 605 THIRD AVENUE NEW YORK, NY 10158** | 09/15/2009 | 08-13555 (JMP) | 13113 | Undetermined |
| 477 **UCO BANK, SINGAPORE SINGAPORE MAIN BRANCH 3 RAFFLES PLACE , 048617 SINGAPORE** | 01/28/2009 | 08-13555 (JMP) | 2099 | $12,626,011.63* | **UCO BANK, SINGAPORE UCO BANL, SINGAPORE MAIN BRANCH 3 RAFFLES PLACE , 048617 SINGAPORE** | 01/20/2009 | 08-13555 (JMP) | 1807 | $12,626,011.63 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 478 ULLMAN, NEAL H<br>1 OWENO PLACE<br>MAHWAH, NJ 07430 | 09/22/2009 | 08-13555 (JMP) | 32437 | $582,355.00 | ULLMAN, NEAL H<br>1 OWENA PLACE<br>MAHWAH, NJ 07430 | 09/21/2009 | 08-13555 (JMP) | 25509 | $582,355.00 |
| 479 UNFALLKASSE HESSEN<br>ATTN: STEFFEN THIEL<br>LEONARDO-DA-VINCI-<br>ALLEE 20<br>FRANKFURT, 60486<br>GERMANY | 09/22/2009 | 08-13555 (JMP) | 33553 | $8,124,660.72 | UNFALKASSE HESSEN<br>ATTN: MICHAEL SAUER<br>LEONARDO DA VINCI<br>ALLEE 20<br>FRANKFURT, 60486<br>GERMANY | 09/22/2009 | 08-13555 (JMP) | 30582 | $8,124,660.72 |
| 480 VEREKER, WILLIAM<br>28 SHEFFIELD TERRACE<br>LONDON, W8 7NA<br>UNITED KINGDOM | 11/05/2009 | | 64867 | $11,672,138.61 | VEREKER, WILLIAM<br>28 SHEFFIELD TERRACE<br>LONDON, W8 7NA<br>UNITED KINGDOM | 10/23/2009 | | 62466 | $11,672,138.61 |
| 481 VIATHON CAPITAL<br>MASTER FUND, L.P.<br>DOUGLAS HIRSCH, ESQ.<br>SADIS & GOLDBERG,<br>LLP<br>551 5TH AVE<br>NEW YORK, NY 10176 | 07/02/2009 | 08-13555 (JMP) | 5577 | $20,741,954.00 | VIATHON CAPITAL<br>MASTER FUND, L.P.<br>DOUGLAS HIRSCH, ESQ.<br>SADIS & GOLDBERG, LLP<br>551 5TH AVE<br>NEW YORK, NY 10176 | 06/04/2009 | 08-13555 (JMP) | 4767 | $20,741,954.00 |
| 482 VOCI, JOSEPH A.<br>68 PRESTON STREET<br>UNIT 5B<br>WAKEFIELD, MA 01880 | 07/21/2009 | | 5845 | $2,000.00 | VOCI, JOSEPH A.<br>68 PRESTON STREET UNIT<br>5B<br>WAKEFIELD, MA 01880 | 01/30/2009 | 08-13555 (JMP) | 2234 | $2,000.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 483 WESSEL, ERIKA 404 E. 79TH STREET APT 30E NEW YORK, NY 10075 | 09/09/2009 | 08-13555 (JMP) | 10922 | $155,105.00 | WESSEL, ERIKA 404 E. 79TH STREET APT 30E NEW YORK, NY 10075 | 09/09/2009 | 08-13555 (JMP) | 10918 | $155,105.00 |
| 484 WESTERN ASSET US LIMITED DURATION, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1487 385 E. COLORADO BLVD. PASADENA, CA 91101 | 09/21/2009 | 08-13555 (JMP) | 21923 | $251,075.96 | WESTERN ASSET US LIMITED DURATION, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1487 385 E. COLORADO BLVD. PASADENA, CA 91101 | 09/21/2009 | 08-13555 (JMP) | 20933 | $251,075.96 |
| 485 WILKINSON O'GRADY & CO., INC C/O SHAWN R FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK, NY 10105 | 09/18/2009 | 08-13555 (JMP) | 16296 | $3,039.80* | WILKINSON O'GRADY & CO., INC C/O SHAWN R FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK, NY 10105 | 09/18/2009 | 08-13555 (JMP) | 16293 | $3,039.80* |
| 486 WINTER, CHARLES M. N8W30658 BROKEN BOW TRAIL WAUKESHA, WI 53188 | 01/02/2009 | 08-13555 (JMP) | 1565 | $35,908.48 | WINTER, CHARLES M. N8W30658 BROKEN BOW TRAIL WAUKESHA, WI 53188 | 12/07/2008 | 08-13555 (JMP) | 1379 | $35,908.48 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 487 | WINTER, CHARLES M. N8W30658 BROKEN BOW TRAIL WAUKESHA, WI 53188 | 01/13/2009 | 08-13555 (JMP) | 1721 | $35,908.48 | WINTER, CHARLES M. N8W30658 BROKEN BOW TRAIL WAUKESHA, WI 53188 | 12/07/2008 | 08-13555 (JMP) | 1379 | $35,908.48 |
| 488 | WINTER, CHARLES M. N8W30658 BROKEN BOW TRAIL WAUKESHA, WI 53188 | 01/27/2009 | 08-13555 (JMP) | 2053 | $35,908.48 | WINTER, CHARLES M. N8W30658 BROKEN BOW TRAIL WAUKESHA, WI 53188 | 12/07/2008 | 08-13555 (JMP) | 1379 | $35,908.48 |
| 489 | WINTER, CHARLES M. N8W30658 BROKEN BOW TRAIL WAUKESHA, WI 53188 | 02/23/2009 | 08-13555 (JMP) | 2955 | $35,908.48 | WINTER, CHARLES M. N8W30658 BROKEN BOW TRAIL WAUKESHA, WI 53188 | 12/07/2008 | 08-13555 (JMP) | 1379 | $35,908.48 |
| 490 | WOLF, SIMONE SCHWARZWALDSTR. 135 PFORZHEIM, D-75173 GERMANY | 09/14/2009 | 08-13555 (JMP) | 12279 | $39,000.00 | WOLF, SIMONE SCHWARZWALDSTR. 135 PFORZHEIM, D-75173 GERMANY | 09/18/2009 | 08-13555 (JMP) | 18953 | $39,000.00 |
| 491 | WONG, PHILIP PAID DETAIL UNIT ATN NADINE POPE 51 CHAMBERS ST 3RD FLOOR NEW YORK, NY 10007 | 09/18/2009 | | 33343 | $396.00 | WONG, PHILIP PAID DETAIL UNIT 51 CHAMBERS ST 3RD FLOOR ATTN: NADINE POPE NEW YORK, NY 10007 | 09/18/2009 | | 19096 | $396.00 |
| 492 | WOO, JACK 2 JANET COURT MORGANVILLE, NJ 07751 | 09/21/2009 | 08-13555 (JMP) | 26188 | Undetermined | WOO, JACK 2 JANET COURT MORGANVILLE, NJ 07751 | 09/22/2009 | 08-13555 (JMP) | 31281 | Undetermined |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 493 WOO, JACK<br>2 JANET COURT<br>MORGANVILLE, NJ 07751 | 09/21/2009 | 08-13555 (JMP) | 26189 | $96,148.72 | WOO, JACK<br>2 JANET COURT<br>MORGANVILLE, NJ 07751 | 09/21/2009 | 08-13555 (JMP) | 26190 | $96,148.72 |
| 494 WOO, JACK<br>2 JANET COURT<br>MORGANVILLE, NJ 07751 | 09/21/2009 | 08-13555 (JMP) | 26191 | Undetermined | WOO, JACK<br>2 JANET COURT<br>MORGANVILLE, NJ 07751 | 09/22/2009 | 08-13555 (JMP) | 31281 | Undetermined |
| 495 WOO,JACK<br>2 JANET COURT<br>MORGANVILLE, NJ 07751 | 08/03/2009 | 08-13555 (JMP) | 7248 | $53,266.13 | WOO, JACK<br>2 JANET COURT<br>MORGANVILLE, NJ 07751 | 09/22/2009 | 08-13555 (JMP) | 27585 | $53,266.13 |
| 496 YAKUBOV NATHAN<br>ONE POLICE PLAZA<br>NEW YORK, NY 10038 | 09/18/2009 | 08-13555 (JMP) | 19102 | $396.00 | YAKUBOV, NATHAN<br>ONE POLICE PLAZA<br>NEW YORK, NY 10038 | 09/18/2009 | | 33337 | $396.00 |
| 497 YANNI, MICHAEL<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET<br>3RD FLOOR<br>NEW YORK, NY 10007 | 09/18/2009 | | 33336 | $396.00 | YANNI MICHAEL<br>ATTN: NADINE POPE<br>NYPD PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD<br>FLOOR<br>NEW YORK, NY 10007 | 09/18/2009 | 08-13555 (JMP) | 19103 | $396.00 |
| 498 YEE, HUBERT<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET-<br>3RD FLOOR<br>NEW YORK, NY 10007 | 09/18/2009 | 08-13555 (JMP) | 19101 | $396.00 | YEE, HUBERT<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET 3RD<br>FLOOR<br>NEW YORK, NY 10007 | 09/18/2009 | | 33338 | $396.00 |

## THIRD OMNIBUS OBJECTION: EXHIBIT A - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 499 ZHANG, WEI<br>1 2ND STREET<br>APT. 2302<br>JERSEY CITY, NJ 07302 | 09/02/2009 | | 10157 | $19,384.60 | ZHANG, WEI<br>1 END STREET<br>APT. 2302<br>JERSEY CITY, NJ 07302 | 09/02/2009 | 08-13555 (JMP) | 10156 | $19,384.60 |
| 500 ZOLLINGER, CLAYNE S.<br>936 EAST 350 NORTH<br>DECLO, ID 83323 | 07/31/2009 | | 6879 | $10,000.00 | ZOLLINGER, CLAYNE S.<br>936 EAST 350 NORTH<br>DECLO, ID 83323 | 10/07/2008 | 08-13555 (JMP) | 110 | $10,000.00 |

TOTAL    $29,895,346,242.07

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                    :        **Chapter 11 Case No.**
                                                         :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,  :        **08-13555 (JMP)**
                                                         :
                                    **Debtors.**         :        **(Jointly Administered)**
-------------------------------------------------------------------x

<div align="center">

**ORDER GRANTING DEBTORS'**
**THIRD OMNIBUS OBJECTION TO CLAIMS (DUPLICATE CLAIMS)**

</div>

Upon the third omnibus objection to claims, dated January 29, 2010 (the "Third Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], disallowing and expunging the Duplicate Claims on the grounds that such claims are duplicative of the corresponding Surviving Claims, all as more fully described in the Third Omnibus Objection to Claims; and due and proper notice of the Third Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Third Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Third Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

---

[1]         Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Third Omnibus Objection to Claims.

ORDERED that the relief requested in the Third Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on <u>Exhibit 1</u> annexed hereto under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "<u>Duplicate Claims</u>") are disallowed and expunged; and it is further

ORDERED that the claims listed on <u>Exhibit 1</u> annexed hereto under the heading "*Surviving Claims*" (collectively, the "<u>Surviving Claims</u>") will remain on the claims register, and such claims are neither allowed nor disallowed at this time; and is further

ORDERED that the disallowance and expungement of the Duplicate Claims does not constitute any admission or finding with respect to any of the Surviving Claims; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object on any basis are expressly reserved with respect to, (i) any claim listed on <u>Exhibit A</u> annexed to the Third Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on <u>Exhibit 1</u> annexed hereto and (ii) any Surviving Claim; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2010
      New York, New York

                        _____
                        UNITED STATES BANKRUPTCY JUDGE