> **PLEASE CAREFULLY REVIEW THIS OBJECTION AND THE ATTACHMENTS HERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S)**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

## NOTICE OF HEARING ON DEBTORS' FOURTH
## OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

      **PLEASE TAKE NOTICE** that on January 29, 2010, Lehman Brothers Holdings

Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (collectively, the "Debtors"), filed their fourth omnibus objection to claims (the

"Debtors' Fourth Omnibus Objection to Claims"), and that a hearing (the "Hearing") to consider

the Debtors' Fourth Omnibus Objection to Claims will be held before the Honorable James M.

Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court

for the Southern District of New York, One Bowling Green, New York, New York 10004, on

**March 17, 2010 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

**PARTIES RECEIVING THIS NOTICE OF FOURTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO.**

**PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' Fourth Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-242, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **March 1, 2010 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' Fourth Omnibus Objection to Claims or any claim set forth

thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an

order substantially in the form of the proposed order annexed to the Debtors' Fourth Omnibus

Objection to Claims, which order may be entered with no further notice or opportunity to be

heard offered to any party.

Dated: January 29, 2010
     New York, New York

                    /s/ Shai Y. Waisman
                    Shai Y. Waisman
                    Randi W. Singer

                    WEIL, GOTSHAL & MANGES LLP
                    767 Fifth Avenue
                    New York, New York 10153
                    Telephone: (212) 310-8000
                    Facsimile: (212) 310-8007

                    Attorneys for Debtors
                    and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
```
| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

```
-------------------------------------------------------------------x
```

**DEBTORS' FOURTH OMNIBUS OBJECTION**
**TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE EXHIBIT ATTACHED TO THIS OBJECTION.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, AT 214-746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent:

### **Relief Requested**

1.     The Debtors file this fourth omnibus objection to claims (the "Fourth Omnibus Objection to Claims") pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking entry of an order disallowing and expunging the claims listed on Exhibit A annexed hereto.

2.     The Debtors have examined the proofs of claim identified on Exhibit A and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Amended and Superseded Claims") have been amended and superseded by at least one subsequently-filed, corresponding claim identified under the heading "*Surviving Claims*" (collectively, the "Surviving Claims").  The Debtors seek the disallowance and expungement from the Court's claims register of the Amended and Superseded Claims and preservation of the Debtors' right to later object to any Surviving Claim on any other basis.

3.     This Fourth Omnibus Objection to Claims does not affect any of the Surviving Claims and does not constitute any admission or finding with respect to any of the Surviving Claims.  Further, the Debtors reserve all their rights to object on any other basis to any Amended and Superseded Claim as to which the Court does not grant the relief requested herein.

<u>**Jurisdiction**</u>

4.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

<u>**Background**</u>

5.     Commencing on September 15, 2008 and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.     On September 17, 2008, the United States Trustee for the Southern District of New York (the "<u>U.S. Trustee</u>") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "<u>Creditors' Committee</u>").

7.     On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "<u>Examiner</u>") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.

8.     On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

<u>**The Amended and Superseded Claims Should Be Disallowed and Expunged**</u>

9.     The Debtors begun their review of the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent and have identified the claims

on Exhibit A and have determined that each Amended and Superseded Claim has been amended and superseded by the corresponding Surviving Claim that was subsequently filed by or on behalf of the same creditor.

10. A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

11. Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1). Claims that are amended and superseded by subsequent claims filed by the same creditor are routinely disallowed and expunged. *See, e.g.*, *In re Enron Corp.*, Case No. 01 B 16034(AJG), 2005 WL 3874285, at *1 n.1 (Bankr. S.D.N.Y. Oct. 5, 2005) (noting that "[i]n as much as the Initial Claim was amended and superceded by the Amended Claim, it was disallowed and expunged . . . ."); *In re Best Payphones, Inc.*, Case No. 01-15472, 2002 WL 31767796, at *4, 11 (Bankr. S.D.N.Y. Dec. 11, 2002) (expunging amended, duplicative claim).

12. The Debtors cannot be required to pay on the same claim more than once. *See, e.g., In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally disallowed."). Elimination of redundant claims will also enable the Debtors

to maintain a claims register that more accurately reflects the proper claims existing against the Debtors.

13.     Accordingly, to avoid the possibility of multiple recoveries by the same creditor, the Debtors request that the Court disallow and expunge in their entirety the Amended and Superseded Claims listed on Exhibit A.[1]  The Surviving Claims will remain on the claims register subject to further objections on any other basis.

**Notice**

14.     No trustee has been appointed in these chapter 11 cases.  Notice of this Fourth Omnibus Objection to Claims has been provided to (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; and (vi) the United States Attorney for the Southern District of New York, in accordance with the Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rules 1015(c) and 9007 Implementing Certain Notice and Case Management Procedures, dated February 13, 2009 [Docket No. 2837] and the Procedures Order.  The Debtors submit that such notice is sufficient and no other or further notice need be provided.

15.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

---

[1]     Where a creditor has filed different documentation in support of the Amended and Superseded Claim and the Surviving Claim, the Debtors will treat all documentation filed with the claims as having been filed in support of the Surviving Claim.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: January 29, 2010
       New York, New York

                   /s/ Shai Y. Waisman
                   Shai Y. Waisman
                   Randi W. Singer

                   WEIL, GOTSHAL & MANGES LLP
                   767 Fifth Avenue
                   New York, New York 10153
                   Telephone: (212) 310-8000
                   Facsimile: (212) 310-8007

                   Attorneys for Debtors
                   and Debtors in Possession

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 1 | ABN AMRO BANK N.V. C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 09/21/2009 | 08-13555 (JMP) | 21700 | $14,876,737.00* | ABN AMRO BANK N.V. C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 10/21/2009 | 08-13555 (JMP) | 42902 | $15,149,194.75 |
| 2 | ADVANCED GRAPHIC PRINTING, INC. C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE. N.W. SUITE 110 WASHINGTON, DC 20036 | 09/22/2009 | 08-13888 (JMP) | 32699 | $224,918.50 | ADVANCED GRAPHIC PRINTING, INC. C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE., N.W., SUITE 1100 WASHINGTON, DC 20036 | 10/07/2009 | 08-13888 (JMP) | 36802 | $224,918.50 |
| 3 | AG FINANCIAL PRODUCTS INC C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA, GA 30309 | 09/15/2009 | 08-13555 (JMP) | 13025 | Undetermined | AG FINANCIAL PRODUCTS INC C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA, GA 30309 | 10/22/2009 | 08-13555 (JMP) | 43744 | Undetermined |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 4 AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2819 | $105,312.50 | AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET SUITE 2231 NEW YORK, NY 10165 | 06/26/2009 | 08-13555 (JMP) | 5004 | $105,312.50 |
| 5 AKHRASS, JAMEEL 4 ALBERT COURT PRINCE CONSORT RD LONDON, SW7 2BH UNITED KINGDOM | 09/23/2009 | | 34354 | $4,000,000.00 | AKHRASS, JAMEEL 4 ALBERT COURT PRINCE CONSORT RD LONDON, SW7 2BH UNITED KINGDOM | 10/02/2009 | | 35989 | $5,404,374.36 |
| 6 ALBERS, DONALD P. IRA C/O VANGUARD INC. 9707 LAYMINSTER LANE VIENNA, VA 22182 | 10/30/2008 | 08-13555 (JMP) | 433 | $55,000.00 | ALBERS, DONALD P. IRA C/O VANGUARD INC. 9707 LAYMINSTER LANE VIENNA, VA 22182 | 07/13/2009 | | 5304 | $110,000.00* |
| 7 ALIMONTI, CRISTINA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5093 | $34,877.23 | ALIMONTI, CRISTINA VIALE ALBINI, 14 24124 BERGAMO, 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44115 | $35,377.50 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 8 | ALIMONTI, ELSA & CRISTINA & COLZANI, ELVIRA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5119 | $61,341.14 | ALIMONTI, ELSA AND CRISTINA ALIMONTI AND ELVIRA COLZANI VIA A. DA ROSCIATE, 4 24124 BERGAMO, 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44113 | $62,264.40 |
| 9 | AMERICAN INVESTORS LIFE INSURANCE CO. AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES, IA 50309 | 01/05/2009 | 08-13555 (JMP) | 1598 | $39,000,000.00 | AMERICAN INVESTORS LIFE INSURANCE CO. AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES, IA 50309 | 05/05/2009 | 08-13555 (JMP) | 4223 | $41,519,527.00 |
| 10 | ANVERSE LIMITED 2ND FLOOR, PEACOCK MANSIONS 3 CASTLE ROAD MID-LEVEL, 0 HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42963 | $38,508.93* | ANVERSE LIMITED 2ND, PEACOCK MANSIONS 3 CASTLE ROAD CENTRAL MID-LEVEL, 0 HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45314 | $38,508.93* |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 11 | ARAMBULA, JOSE MANUEL DE ANDA, CONSUELO ARAMBULA, ROCIO PASEO DE LOS PARQUES 3362 GUADALAJARA, JAL., 44660 MEXICO | 10/08/2009 | 08-13555 (JMP) | 37050 | $35,517.22 | MANUEL ARAMBULA, JOSE DE ANDA, CONSUELO ARAMBULA, ROCIO PASEO DE LOS PARQUES 3362 GUADALAJARA, JAL., C.P.44660 MEXICO | 10/16/2009 | 08-13555 (JMP) | 40870 | $35,517.22 |
| 12 | ARES VIII CLO LTD. ATTN: MARK BROUDE STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13888 (JMP) | 21901 | $76,243.89 | ARES VIII CLO LTD. STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 10/12/2009 | 08-13888 (JMP) | 37395 | $67,994.00 |
| 13 | ARES VIII CLO LTD. ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 09/21/2009 | 08-13555 (JMP) | 21902 | $76,243.89 | ARES VIII CLO LTD. ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 10/12/2009 | 08-13555 (JMP) | 37396 | $67,994.00 |
| 14 | ARES VIR CLO LTD. STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 09/21/2009 | 08-13888 (JMP) | 21844 | $6,346,210.25 | ARES VIR CLO LTD. ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 10/12/2009 | 08-13888 (JMP) | 37398 | $2,653,792.96 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 15 ARES VIR CLO LTD. STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 09/21/2009 | 08-13555 (JMP) | 21845 | $6,346,210.25 | ARES VIR CLO LTD. ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 10/12/2009 | 08-13555 (JMP) | 37397 | $2,653,792.96 |
| 16 ARIZONA PUBLIC SERVICE COMPANY ATTN: TIM BOLDEN, ESQ. 400 NORTH FIFTH STREET MAIL STATION 9860 PHOENIX, AZ 85004 | 04/29/2009 | 08-13885 (JMP) | 4015 | $1,165,585.00 | ARIZONA PUBLIC SERVICE COMPANY ATTN: TIM BOLDEN, ESQ. 400 NORTH FIFTH STREET MAIL STATION 9860 PHOENIX, AZ 85004 | 09/22/2009 | 08-13885 (JMP) | 33130 | $642,451.00 |
| 17 ARIZONA PUBLIC SERVICE COMPANY ATTN: TIM BOLDEN, ESQ. 400 NORTH FIFTH STREET MAIL STATION 9860 PHOENIX, AZ 85004 | 04/29/2009 | 08-13555 (JMP) | 4016 | $1,165,585.00 | ARIZONA PUBLIC SERVICE COMPANY ATTN: TIM BOLDEN, ESQ. 400 NORTH FIFTH STREET MAIL STATION 9860 PHOENIX, AZ 85004 | 09/22/2009 | 08-13555 (JMP) | 33129 | $642,451.00 |
| 18 ARNOLD, KATHLEEN & COTTEN, TIMOTHY A., CREDITORS 9543 NORTH SIDE DRIVE OWINGS, MD 20736 | 02/02/2009 | 08-13555 (JMP) | 2345 | $50,000,000.00 | ARNOLD, KATHLEEN, ET AL. 9543 NORTH SIDE DRIVE OWINGS, MD 20736 | 09/22/2009 | 08-13555 (JMP) | 34320 | $315,000.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 19 **ASISTENCIA CLINICA UNIVERSITARIA DE NAVARRA, SA. SEGUROS Y REASEGUROS AVENIDA PIO XII, 5731008 PAMPLONA NAVARRA, 0 SPAIN** | 02/11/2009 | 08-13555 (JMP) | 2708 | Undetermined | **ASISTENCIA CLINICA UNIVERSITARIA DE NAVARRA S.A. DE SEGUROS Y REASEGUROS AVENIDA PIO XII, 57 PAMPLONA NAVARRA, 31008 SPAIN** | 10/22/2009 | 08-13555 (JMP) | 44283 | $149,650.30 |
| 20 **AUER, HENRY E. 42 ACADEMY ST #4 NEW HAVEN, CT 06511-6972** | 03/09/2009 | 08-13555 (JMP) | 3258 | $15,000.00 | **AUER, HENRY E. 42 ACADEMY ST #4 NEW HAVEN, CT 06511-6972** | 07/16/2009 | 08-13555 (JMP) | 5406 | $15,000.00 |
| 21 **BANCO DE ORO UNIBANK, INC. BDO CORPORATE CENTER ATTN: MA. ANA ELENA R. REYES, LUISITO S. SALAZAR 7899 MAKATI AVENUE MAKATI CITY, 0726 PHILIPPINES** | 09/18/2009 | 08-13555 (JMP) | 18899 | $71,135,649.94* | **BANCO DE ORO UNIBANK, INC. MEZZANINE FLOOR BDO CORPORATE CENTER MAKATI AVENUE MAKATI CITY, 0 PHILIPPINES** | 10/12/2009 | 08-13555 (JMP) | 37375 | $71,135,649.94 |
| 22 **BANK OF INDIA CARE OF TLT LLP ONE REDCLIFF STREET REF: RT01 BRISTOL, BS1 6TP UNITED KINGDOM** | 09/11/2009 | 08-13555 (JMP) | 11431 | $20,000,000.00 | **BANK OF INDIA CARE OF TLT LLP ONE REDCLIFF STREET REF: RT01 BRISTOL, BS1 6TP UNITED KINGDOM** | 10/21/2009 | 08-13555 (JMP) | 43076 | $20,156,316.80 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 23 | BANK OF NOVA SCOTIA, THE<br>BRADLEY TATE, LL.B<br>40 KING STREET WEST<br>SCOTIA PLAZA 8TH FLOOR<br>TORONTO, ON M5H 1H1<br>CANADA | 09/04/2009 | 08-13888 (JMP) | 10400 | $51,359,758.00 | BANK OF NOVA SCOTIA, THE<br>BRADLEY TATE, LL.B<br>40 KING STREET WEST<br>SCOTIA PLAZA 8TH FLOOR<br>TORONTO, ON M5H 1H1<br>CANADA | 10/20/2009 | 08-13888 (JMP) | 42540 | $51,291,099.98 |
| 24 | BANK OF NOVA SCOTIA, THE<br>BRADLEY TATE, LL.B<br>40 KING STREET WEST<br>SCOTIA PLAZA 8TH FLOOR<br>TORONTO, ON M5H 1H1<br>CANADA | 09/04/2009 | 08-13555 (JMP) | 10401 | $51,359,758.00 | BANK OF NOVA SCOTIA, THE<br>BRADLEY TATE, LL.B<br>40 KING STREET WEST<br>SCOTIA PLAZA 8TH FLOOR<br>TORONTO, ON M5H 1H1<br>CANADA | 10/20/2009 | 08-13555 (JMP) | 42541 | $51,291,099.98 |
| 25 | BANK SARASIN & CO LTD<br>C/O BAR & KARRER AG<br>ATTN: PETER HSU<br>BRANDSCHENKESTRAS SE 90<br>8027 ZURICH, 0<br>SWITZERLAND | 09/21/2009 | 08-13555 (JMP) | 22959 | $3,943,232.30 | BANK SARASIN & CO LTD<br>C/O BAR & KARRER AG<br>ATTN: PETER HSU<br>BRANDSCHENKESTRASSE 90<br>ZURICH, 8027<br>SWITZERLAND | 10/21/2009 | 08-13555 (JMP) | 43355 | $3,943,232.30 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 26 | BELVEDERE, MR RAFFAELE D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 01/27/2009 | 08-13555 (JMP) | 2050 | Undetermined | BELVEDERE, MR. RAFFAELE ' D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 04/20/2009 | 08-13555 (JMP) | 3864 | $20,270.00 |
| 27 | BENNARDO, LOUIS J. & OLGA E. 663 HILL ROAD TOMS RIVER, NJ 08753-5526 | 09/01/2009 | | 10032 | $12,500.00 | BENNARDO, LOUIS J. & OLGA E. 663 HILL ROAD TOMS RIVER, NJ 08753-5526 | 10/02/2009 | 08-13555 (JMP) | 36132 | $12,500.00 |
| 28 | BERCZELLER, PETER H., MD, CGM IRA CUSTODIAN LE MAS DE LA FAYE 24600 ST. PARDOUS DE DRONE , 0 FRANCE | 08/03/2009 | | 7083 | $23,507.08 | BERCZELLER, PETER H LE MAS DE LA FAYE ST. PARDOUS DE DRONE, 24600 FRANCE | 10/26/2009 | 08-13555 (JMP) | 47203 | $23,507.08 |
| 29 | BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT LORISTRASSE 8 80335 MUNICH, 0 GERMANY | 09/22/2009 | 08-13555 (JMP) | 32048 | $289,062.74 | BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT LORISTRABE 8 MUNICH, 80335 GERMANY | 09/23/2009 | 08-13555 (JMP) | 34522 | $372,607.96 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 30 | BIANCO, GIOVANNI & OGGERO, VALERIA STUDIO CAFFI MAONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5089 | $155,016.91 | BIANCO, GIOVANNI AND OGGERO, VALERIA VIA FRANCO CENTRO, 3 12011 BORGO S. DALMAZZO (CN), 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44126 | $155,661.00 |
| 31 | BIANCO, GIOVANNI & OGGERO, VALERIA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5098 | $140,924.47 | BIANCO, GIOVANNI AND OGGERO, VALERIA VIA FRANCO CENTRO, 3 12011 BORGO S. DALMAZZO (CN), 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44127 | $141,510.00 |
| 32 | BIERFREIND, ADRIENNE 6728 EAST LISERON BOYNTON BEACH, FL 33437-6483 | 08/03/2009 | | 6985 | $10,000.00 | BIERFREIND, ADRIENNE 6728 EAST LISERON BOYNTON BEACH, FL 33437-6483 | 10/22/2009 | 08-13555 (JMP) | 43747 | $10,000.00 |
| 33 | BIERFREIND, NORMAN 6728 EAST LISERON BOYNTON BEACH, FL 33437-6483 | 08/03/2009 | | 6984 | $10,000.00 | BIERFREIND, NORMAN 6728 EAST LISERON BOYNTON BEACH, FL 33437-6483 | 10/22/2009 | 08-13555 (JMP) | 43748 | $10,000.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 34 BISDOM VAN 'S-HERTOGENBOSCH PARADE 11 'S-HERTOGENBOSCH, 5211 KL NETHERLANDS | 10/20/2009 | 08-13555 (JMP) | 42413 | $1,415,100.00 | BISDOM VAN 'S-HERTOGENBOSCH PARADE 11 'S-HERTOGENBOSCH, 5211 KL NETHERLANDS | 10/26/2009 | 08-13555 (JMP) | 46673 | $1,415,100.00 |
| 35 BLACK RIVER EMERGING MARKETS CREDIT FUND LTD ATTN: MARK RABOGLIATTI C/O BLACK RIVER ASSET MANAGEMENT, LLC 12700 WHITEWATER DRIVE MINNETONKA, MN 55343 | 09/21/2009 | 08-13555 (JMP) | 22701 | $7,627,261.00* | BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. C/O BLACK RIVER ASSET MANAGEMENT, LLC ATTN: MARK RABOGLIATTI 12700 WHITEWATER DRIVE MINNETONKA, MN 55343 | 10/23/2009 | 08-13555 (JMP) | 45149 | $9,071,368.00* |
| 36 BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. TRANSFEROR: BLACK RIVER EMCO MASTER FUND LTD C/O BLACK RIVER ASSET MANAGEMENT LLC 12700 WHITEWATER DRIVE MINNETONKA, MN 55343 | 09/21/2009 | 08-13555 (JMP) | 26153 | $10,388,652.00* | BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. TRANSFEROR: BLACK RIVER EMCO MASTER FUND LTD C/O BLACK RIVER ASSET MANAGEMENT LLC 12700 WHITEWATER DRIVE MINNETONKA, MN 55343 | 10/23/2009 | 08-13555 (JMP) | 45147 | $11,549,633.00* |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 37 | BLACK RIVER FIRV OPPORTUNITY MASTER FUND LTD. ATTN: MARK RABOGLIATTI C/O BLACK RIVER ASSET MANAGEMENT, LLC 12700 WHITEWATER DRIVE MINNETONKA, MN 55343 | 09/21/2009 | 08-13555 (JMP) | 22706 | $5,390,406.00* | BLACK RIVER FIR V OPPORTUNITY MASTER FUND LTD. C/O BLACK RIVER ASSET MANAGEMENT, LLC ATTN: MARK RABOGLIATTI 12700 WHITEWATER DRIVE MINNETONKA, MN 55343 | 10/23/2009 | 08-13555 (JMP) | 45146 | $5,512,243.00* |
| 38 | BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD ATTN: MARK RABOGLIATTI C/O BLACK RIVER ASSET MANAGEMENT, LLC 12700 WHITEWATER DRIVE MINNETONKA, MN 55434 | 09/21/2009 | 08-13555 (JMP) | 22702 | $3,317,077.00* | BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD. C/O BLACK RIVER ASSET MANAGEMENT, LLC ATTN: MARK RABOGLIATTI 12700 WHITEWATER DRIVE MINNETONKA, MN 55343 | 10/23/2009 | 08-13555 (JMP) | 45148 | $4,095,558.00* |
| 39 | BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY FUND III LTD. C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK, NY 10004-1485 | 04/15/2009 | 08-13555 (JMP) | 3819 | $6,350,585.00* | BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY FUND III LTD. C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 09/18/2009 | 08-13555 (JMP) | 33297 | $6,350,585.00* |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 40 | BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY FUND III LTD. C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK, NY 10004-1485 | 04/15/2009 | 08-13888 (JMP) | 4380 | $6,350,585.00* | BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY FUND III LTD. C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 09/18/2009 | 08-13888 (JMP) | 33296 | $6,350,585.00* |
| 41 | BLAND SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 889 | Undetermined | BLAND SHIRE COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32671 | $2,745,590.00 |
| 42 | BLAYNEY SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 888 | Undetermined | BLAYNEY SHIRE COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32670 | $825,700.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 43 | BLOCH, STEPHEN R. 16051 COLLINS AVE, # 2404 MIAMI BEACH, FL 33160 | 03/11/2009 | 08-13555 (JMP) | 3293 | $100,000.00 | BLOCH, STEPHEN R. 16051 COLLINS AVE, # 2404 MIAMI BEACH, FL 33160 | 09/24/2009 | 08-13555 (JMP) | 34884 | $100,000.00 |
| 44 | BLUE ANGEL CLAIMS LLC TRANSFEROR: KRAUS PARTNER INVESTMENT SOLUTIONS AG ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | 09/14/2009 | 08-13555 (JMP) | 12635 | $832,497.82 | BLUE ANGEL CLAIMS LLC TRANSFEROR: KRAUS PARTNER INVESTMENT SOLUTIONS AG ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | 10/13/2009 | 08-13555 (JMP) | 37653 | $832,497.82 |
| 45 | BNP PARIBAS ARBITRAGE, ATTN: FRANCOIS ARTIGALA 8 RUE DE SOFIA PARIS, 75018 FRANCE | 09/17/2009 | 08-13555 (JMP) | 15027 | $469,585.68* | BNP PARIBAS ARBITRAGE ATTN: FRANCOIS ARTIGALA 8 RUE DE SOFIA PARIS, 75018 FRANCE | 09/24/2009 | 08-13555 (JMP) | 34716 | $469,585.68* |
| 46 | BNP PARIBAS EQUITIES FRANCE, ATTN: DENIS CARVOUNAS 8 RUE DE SOFIA PARIS, 75018 FRANCE | 09/17/2009 | 08-13555 (JMP) | 15026 | $193,029.10* | BNP PARIBAS EQUITIES FRANCE ATTN: DENIS CARVOUNAS 8, RUE DE SOFIA PARIS, 75018 FRANCE | 09/24/2009 | 08-13555 (JMP) | 34717 | $193,029.10* |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 47 **BNP PARIBAS GESTION CB-CDS, ATTN: BERNARD GAUME AND ALAIN KRIEF C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS, 75009 FRANCE** | 09/17/2009 | 08-13555 (JMP) | 15034 | $2,582,040.70* | **BNP PARIBAS GESTION CB-CDS C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND ALAIN KRIEF 14 RUE BERGERE PARIS, 75009 FRANCE** | 10/06/2009 | 08-13555 (JMP) | 36795 | $2,581,172.52* |
| 48 **BNP PARIBAS WEALTH MANAGEMENT ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE , 04319 SINGAPORE** | 09/08/2009 | 08-13555 (JMP) | 10652 | $2,456,707.50 | **BNP PARIBAS WEALTH MANAGEMENT ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE , 04319 SINGAPORE** | 10/27/2009 | 08-13555 (JMP) | 50019 | $2,456,707.50* |
| 49 **BORSI, ANTONELLA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY** | 07/02/2009 | 08-13555 (JMP) | 5110 | $35,171.64 | **BORSI, ANTONELLA VIA GOBETTI, P. 14 12011 BORGO S. DALMAZZO (CN), 0 ITALY** | 10/22/2009 | 08-13555 (JMP) | 44134 | $35,377.50 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 50 | BORSI, ROBERTO STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5096 | $35,171.64 | BORSI, ROBERTO VIA GOBETTI, P. 14 12011 BORGO S. DALMAZZO (CN), 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44133 | $35,377.50 |
| 51 | BOURNE, GEORGE C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES, CA 90017 | 09/16/2009 | 08-13555 (JMP) | 13850 | $773,869.45* | BOURNE, GEORGE C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES, CA 90017 | 09/24/2009 | 08-13555 (JMP) | 34783 | $773,869.45* |
| 52 | BRADY, JOHN T. & LINDA M. HAUGHTON 2120 WILLOW BROOK DRIVE HUNTINGDON VALLEY, PA 19006 | 02/02/2009 | 08-13555 (JMP) | 2509 | $8,480.63 | BRADY, JOHN T. & LINDA M. HAUGHTON 2120 WILLOW BROOK DRIVE HUNTINGDON VALLEY, PA 19006 | 07/17/2009 | | 5557 | $8,480.63 |
| 53 | BRETHREN VILLAGE 3001 LITITZ PIKE LANCASTER, PA 17606 | 09/16/2009 | 08-13888 (JMP) | 14321 | $150,367.94 | BRETHREN VILLAGE 3001 LITITZ PIKE LANCASTER, PA 17606 | 10/19/2009 | 08-13888 (JMP) | 42091 | $150,367.94 |
| 54 | BRICK, BILL 5864 VERSAILLES AVENUE FRISCO, TX 75034 | 09/22/2009 | | 27744 | $459,130.10 | BRICK, BILL 5864 VERSAILLES AVENUE FRISCO, TX 75034 | 10/21/2009 | 08-13555 (JMP) | 43217 | $459,130.10 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 55 | BRIGHT, PAUL G. 1125 RIVER FORKS ROAD SANFORD, NC 27330 | 02/20/2009 | 08-13555 (JMP) | 2933 | $25,000.00* | BRIGHT, PAUL G. 1125 RIVER FORKS ROAD SANFORD, NC 27330 | 06/15/2009 | 08-13555 (JMP) | 4881 | $25,000.00* |
| 56 | BRIGHT, PAUL G. 1125 RIVER FORKS ROAD SANFORD, NC 27330 | 06/15/2009 | 08-13555 (JMP) | 4881 | $25,000.00* | BRIGHT, PAUL G. 1125 RIVER FORKS ROAD SANFORD, NC 27330 | 07/17/2009 | 08-13555 (JMP) | 5534 | $25,000.00* |
| 57 | BROWN BROTHERS HARRIMAN & COMPANY (CAYMAN( LTD. SOLELY IN ITS CAPACITY AS TTEE OF THE STELLAR PERFORMER GLOVAL SERIES ATTN EDWARD J DEVIN, MANAGING DIRECTOR C/O 140 BROADWAY, 4TH FL NEW YORK, NY 10005 | 10/21/2009 | 08-13555 (JMP) | 43488 | $360,140.00 | BROWN BROTHERS HARRIMAN & COMPANY (CAYMAN) LTD SOLELY IN ITS CAPICITY AS TRUSTEE OF THE STELLAR PERFORMER GLOBAL SERIES ATTN: EDWARD J. DEVINE, MANAGING DIRECTOR NEW YORK, NY 10005 | 10/29/2009 | 08-13555 (JMP) | 54767 | $370,241.00 |
| 58 | BURKHARDT, PATRICIA 13232 QUARTERHORSE DRIVE GRASS VALLEY, CA 95949 | 09/18/2009 | | 16189 | $29,724.00 | BURKHARDT, PATRICIA 13232 QUARTERHORSE DRIVE GRASS VALLEY, CA 95949 | 10/22/2009 | 08-13555 (JMP) | 44349 | $29,724.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 59 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG, L 1528 LUXEMBOURG | 02/18/2009 | 08-13555 (JMP) | 2895 | $48,662,525.13 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG, L 1528 LUXEMBOURG | 05/01/2009 | 08-13555 (JMP) | 4047 | $48,600,723.04 |
| 60 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG, L 1528 LUXEMBOURG | 02/18/2009 | 08-13885 (JMP) | 2896 | $48,726,707.06 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG, L 1528 LUXEMBOURG | 05/01/2009 | 08-13885 (JMP) | 4045 | $48,600,723.04 |
| 61 | CA INC. ONE CA PLAZA ATTENTION: ROBERT AUSTEN ISLANDIA, NY 11792 | 11/26/2008 | 08-13555 (JMP) | 1125 | $270,840.00 | CA INC. ATTENTION: ROBERT AUSTEN ONE CA PLAZA ISLANDIA, NY 11792 | 04/17/2009 | 08-13555 (JMP) | 3806 | $394,163.00 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 62 CABONNE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 885 | Undetermined | CABONNE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32679 | $949,555.00 |
| 63 CAIRO, ANNA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5114 | $70,681.36 | CAIRO, ANNA VIA BRIGATA LUPI, 3 24122 BERGAMO, 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44114 | $70,755.00 |
| 64 CALIFORNIA WINERY WORKERS' PENSION PLAN TRUST FUND ATTN: RAPHAEL SHANNON, ESQ. MCCARTHY, JOHNSON & MILLER LC 595 MARKET STREET, SUITE 2200 SAN FRANCISCO, CA 94105 | 09/25/2009 | 08-13888 (JMP) | 36757 | $93,688.37 | CALIFORNIA WINERY WORKERS PENSION PLAN TRUST FUND ATTN: RAPHAEL SHANNON, ESQ. MCCARTHY JOHNSON & MILLER LC 595 MARKET STREET, SUITE 2200 SAN FRANCISCO, CA 94105 | 10/22/2009 | 08-13888 (JMP) | 44972 | $187,838.58 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 65 | CAMMARATA, MR. CARLO D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 01/27/2009 | 08-13555 (JMP) | 2065 | $261,489.86 | CAMMARATA, CARLO D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3308 | $261,489.86 |
| 66 | CAMMARATA, MR. CARLO D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 01/28/2009 | 08-13555 (JMP) | 2119 | $261,489.86 | CAMMARATA, CARLO D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3308 | $261,489.86 |
| 67 | CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMPANY INCORPORATED UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT SA ATTN: LEGAL DEPARTMENT PARIS, 75710 FRANCE | 09/22/2009 | 08-13555 (JMP) | 29367 | $10,177,116.00* | CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMPANY INCORPORATED UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANEGEMENT SA ATTN: LEGAL DEPARTMENT PARIS, 75710 FRANCE | 10/21/2009 | 08-13555 (JMP) | 42910 | $8,379,360.30* |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 68 CASTELO BRANCO, MARIA GRACA C L P N M TV ABARRACAMENTO PENICHE, 17 LISBOA, 1200-001 PORTUGAL | 10/20/2009 | 08-13555 (JMP) | 42337 | $285,538.22 | CASTELO BRANCO, MARIA GRACA C L P N M TV ABARRACAMENTO PENICHE, 17 LISBOA, 1200-001 PORTUGAL | 10/23/2009 | 08-13555 (JMP) | 45252 | $285,538.22 |
| 69 CASTLE MARKET ATTN: RORY WILLIAMS, COMPANY SECRETARY CASTLE MARKET HOLDINGS LTD CONNAUGHT HOUSE DUBLIN, 4 IRELAND | 09/16/2009 | 08-13555 (JMP) | 14386 | $2,673,055.90 | CASTLE MARKET HOLDINGS LIMITED ATTN: RORY WILLIAMS, COMPANY SECRETARY CONNAUGHT HOUSE 1 BURLINGTON ROAD DUBLIN, 4 IRELAND | 10/23/2009 | 08-13555 (JMP) | 45308 | $2,673,055.90 |
| 70 CEFAL LIMITED RUA GAIVOTA, 150 - 3 0 AND SAO PAULO - SP, 04522-030 BRAZIL | 10/05/2009 | 08-13555 (JMP) | 36310 | $100,000.00 | CEFAL LIMITED RUA GAIVOTA, 150 - 30 AND. SAO PAULO - SP, 04522-030 BRAZIL | 10/29/2009 | 08-13555 (JMP) | 55017 | $100,000.00 |
| 71 CEFAL LIMITED RUA GAIVOTA, 150 - 3 0 AND SAO PAULO - SP, 04522-030 BRAZIL | 10/05/2009 | 08-13555 (JMP) | 36315 | $100,000.00 | CEFAL LIMITED RUA GAIVOTA, 150 - 30 AND. SAO PAULO - SP, 04522-030 BRAZIL | 10/29/2009 | 08-13555 (JMP) | 55018 | $100,000.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 72 CENTRAL TABLELANDS WATER C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 884 | Undetermined | CENTRAL TABLELANDS WATER ATTN: AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWE- 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32678 | $759,644.00 |
| 73 CETRON, BRAD E. 300 EAST 75TH ST APT 32-O NEW YORK, NY 10021 | 09/22/2009 | | 29898 | $82,148.00 | CETRON, BRAD E 300 EAST 75TH STREET, APT. 32-O NEW YORK, NY 10021 | 10/27/2009 | 08-13555 (JMP) | 50156 | $82,148.00 |
| 74 CHAN CHOI WAN 3 RUE CHARLES GOUNOD MONTMAGNY, 95-360 FRANCE | 10/23/2009 | 08-13555 (JMP) | 45470 | $20,000.00* | CHAN CHOI WAN 3 RUE CHARLES GOUNOD MONTMAGNY, 95360 FRANCE | 10/26/2009 | 08-13555 (JMP) | 46875 | $20,000.00* |
| 75 CHAN CHOI WAN 3 RUE CHARLES GOUNOD MONTMAGNY, 95-360 FRANCE | 10/23/2009 | 08-13555 (JMP) | 45471 | $38,508.93* | CHAN CHOI WAN 3 RUE CHARLES GOUNOD MONTMAGNY, 95360 FRANCE | 10/26/2009 | 08-13555 (JMP) | 46876 | $38,508.93* |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 76 | **CHAN KIN MEE UNIT 3906-8 AIA TOWER 183 ELECTRIC RD NORTH POINT, 0 HONG KONG** | 11/25/2008 | 08-13555 (JMP) | 1068 | Undetermined | **CHAN, KIN MEE RM 02 29/F FOON YAN HSE TUNG YAN COURT, SAI WAN HO, 0 HONG KONG** | 10/22/2009 | 08-13555 (JMP) | 43999 | $64,158.50 |
| 77 | **CHAN KING YING CECILIA FLAT B 19/F GLORY HEIGHT 52 LYTTELTON ROAD , 0 HONG KONG** | 11/25/2008 | 08-13555 (JMP) | 989 | Undetermined | **CHAN, KING YING CECILIA FLAT B 19/F GLORY HEIGHT 52 LYTTELTON ROAD MID LEVEL, 0 HONG KONG** | 10/22/2009 | 08-13555 (JMP) | 44027 | $64,158.50 |
| 78 | **CHAN NGAN FAI 207 TONG SHEUNG CHUEN LAM CHUEN TAI PO, 0 HONG KONG** | 11/25/2008 | 08-13555 (JMP) | 980 | Undetermined | **CHAN, NGAN FAI 207 TONG SHEUNG CHUEN LAM CHUEN TAI PO TAI PO, 0 HONG KONG** | 10/22/2009 | 08-13555 (JMP) | 44014 | $64,158.50 |
| 79 | **CHAN SO FLAT B4 9/F KINGSLAND VILLA 19 MAN FUK ROAD HOMANTIN KLN, 0 HONG KONG** | 11/25/2008 | 08-13555 (JMP) | 924 | Undetermined | **CHAN, SO FLAT B4 9/F KINGSLAND VILLA 19 MAN FUK ROAD HOMANTIN KLN HOMANTIN, KLN, 0 HONG KONG** | 10/22/2009 | 08-13555 (JMP) | 44017 | $128,316.99 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 80 CHAN WA PONG<br>FLAT E 24/F BLOCK 19<br>SOUTH HORIZONS<br>AP LEI CHAU<br>, 0<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1025 | Undetermined | CHAN, WA PONG<br>FLAT E 24/F BLOCK 19<br>SOUTH HORIZONS,<br>AP LEI CHAU<br>AP LEI CHAU, 0<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 43993 | $64,158.50 |
| 81 CHEN YING<br>20A YITIANGE<br>ZHONGHAIY AYUAN<br>NO.22 BEIWA XILI,<br>HAIDIAN<br>DISTRICT, BEIJING<br>, 100089 | 11/25/2008 | 08-13555 (JMP) | 1041 | Undetermined | CHEN, YING<br>20A YITIANGE<br>ZHONGHAIYAYUAN<br>NO.22 BEIWA XILI, HAIDIAN<br>DISTRICT<br>BEIJING, 100089<br>CHINA | 10/22/2009 | 08-13555 (JMP) | 44046 | $161,620.00 |
| 82 CHENG SUET NA KITTY<br>RM 813 8/F LAI PING<br>HOUSE<br>LAI ON ESTATE<br>SHAM SHUI PO KLN<br>, 0<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1021 | Undetermined | CHENG, SUET NA KITTY<br>RM 813 8/F LAI PING HOUSE<br>LAI ON ESTATE<br>SHAM SHUI PO, KLN, 0<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44009 | $64,158.50 |
| 83 CHEUNG YUEN YI<br>JOSEPHINE<br>FLAT A 19/F BLOCK 2<br>HARMONY GARDEN<br>28 LUEN YAN STREET<br>TSUEN WAN, 0<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 948 | Undetermined | CHEUNG, YUEN YI<br>JOSEPHINE<br>FLAT A 19/F BLOCK 2<br>HARMONY GARDEN<br>28 LUEN YAN STREET<br>TSUEN WAN, 0<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44004 | $64,158.50 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 84 | CHEUNG, YUET CHUEN RM 3120 TSUI HON HSE TSUI PING SOUT EST KWUN TONG, 0 HONG KONG | 10/17/2008 | 08-13555 (JMP) | 274 | Undetermined | CHEUNG, YUET CHUEN RM 3120 TSUI HON HSE TSUI PING SOUTH EST KWUN TONG, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44033 | $64,158.50* |
| 85 | CHIAPPETTA, NICOLA D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: RAFFAELE ROMANO NOLA, NAPLES, 80035 ITALY | 05/11/2009 | 08-13555 (JMP) | 4256 | $26,831.99 | CHIAPPETTA, NICOLA C/O D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES, 80035 ITALY | 10/19/2009 | 08-13555 (JMP) | 41522 | $28,350.00 |
| 86 | CHIN WAI FLAT 6C TAK WAI MANSION 18-20 MAN FUK ROAD HOMANTIN, 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 927 | Undetermined | CHIN, WAI FLAT 6 TAK WAI MANSION 18-20 MAN FUK ROAD HOMANTIN HONG KONG, 0 | 10/22/2009 | 08-13555 (JMP) | 43992 | $64,158.50 |
| 87 | CHING, CHANG KWOK FLAT K 25/F TOWER 8 BAUHINIA GDN TSEUNG KWAN O KLN, 0 HONG KONG | 10/17/2008 | 08-13555 (JMP) | 308 | Undetermined | CHANG, KWOK CHING RMB 7/F BLK 3 BEVERLY GARDEN NO.1 TONG MING STREET TSEUNG KWAN O, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 43998 | $64,158.50 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 88 CHING, SUNG KIT FLAT E 7/F BLK 3 PARC OASIS YAU YAT CHUEN KLN , 0 HONG KONG | 10/17/2008 | 08-13555 (JMP) | 273 | Undetermined | SUNG, KIT CHING FLAT E 7/F BLK 3 PARC OASIS YAU YAT CHUEN KLN YAU YAT CHUEN, KLN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44013 | $64,158.50 |
| 89 CHU CHE LOP AND SIU WAI WAN VIVIEN 134 TIN HAU TEMPLE RD 12/F BLOCK B SKYSCRAPER BLDG NORTH POINT, 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 973 | Undetermined | CHU, CHE LOP & SIU,WAI WAN VIVIEN 134 TIN HAU TEMPLE RD 12/F BLOCK B SKYSCRAPER BLDG NORTH POINT, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44000 | $128,316.99 |
| 90 CHUNG DOMINIC & SZE NGAN FUNG FLAT 2 12/F HUNG HING COURT 110 BAKER STREET KUNG HOM BAY CTR HUNG HOM KLN , 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1059 | Undetermined | CHUNG, DOMINIC & SZE, NGAN FUNG FLAT 2 1/2 HUNG HING COURT 110 BAKER STREET HUNG HOM BAY CTR HUNG HOM KLN HUNG HOM, KLN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44045 | $128,316.99 |
| 91 CITADEL EQUITY FUND LTD. 131 SOUTH DEARBORN STREET CHICAGO, IL 60603 | 08/17/2009 | 08-13555 (JMP) | 8468 | $47,478,599.62 | CITADEL EQUITY FUND LTD. C/O CITADEL INVESTMENT GROUP L.L.C. ATTN: SHELLANE QUINN 131 SOUTH DEARBORN ST CHICAGO, IL 60603 | 09/22/2009 | 08-13555 (JMP) | 33633 | $479,352,972.82 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 92 **CITIC KA WAH BANK LTD ATTN: FLORENCE CHEUNG / KENIX CHU 18/F, SOMERSET HOUSE, TAIKOO PLACE 979 KING'S ROAD, QUARRY BAY HONG KONG, 0 CHINA** | 05/26/2009 | 08-13555 (JMP) | 4553 | $100,000.00* | **CITIC KA WAH BANK LTD ATTN: FLORENCE CHEUNG / KENIX CHU 18/F, SOMERSET HOUSE, TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY, 0 HONG KONG** | 10/22/2009 | 08-13555 (JMP) | 44018 | $164,158.50 |
| 93 **CITY OF GERALDTON-GREENOUGH COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA** | 11/24/2008 | 08-13555 (JMP) | 882 | Undetermined | **CITY OF GERALDTON-GREENOUGH COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA** | 09/22/2009 | 08-13555 (JMP) | 32664 | $2,022,965.00 |
| 94 **CITY OF MELVILLE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA** | 11/24/2008 | 08-13555 (JMP) | 881 | Undetermined | **CITY OF MELVILLE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA** | 09/22/2009 | 08-13555 (JMP) | 32676 | $17,521,354.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 95 CITY VIEW PLAZA, S.E. C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE. N.W. SUITE 1100 WASHINGTON, DC 20036 | 09/22/2009 | 08-13888 (JMP) | 32698 | $514,348.50 | CITY VIEW PLAZA, S.E. C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE., N.W., SUITE 1100 WASHINGTON, DC 20036 | 10/07/2009 | 08-13888 (JMP) | 36803 | $514,348.50 |
| 96 COFFS HARBOUR CITY COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 876 | Undetermined | COFF'S HARBOUR CITY COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32688 | $12,439,487.00 |
| 97 COLORADO DEPARTMENT OF REVENUE ATTN: BANKRUPTCY UNIT 1375 SHERMAN STREET, ROOM 504 DENVER, CO 80261 | 12/08/2008 | 08-13555 (JMP) | 1241 | $0.00 | COLORADO DEPARTMENT OF REVENUE ATTN: BANKRUPTCY UNIT 1375 SHERMAN STREET, ROOM 504 DENVER, CO 80261 | 05/07/2009 | 08-13555 (JMP) | 4225 | $0.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 98 | COMED CO. ATTN BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK, IL 60523 | 10/20/2008 | 08-13555 (JMP) | 329 | $14,197.94 | COMED CO. ATTN: BANKRUPTCY SECTION/REVENUE MANAGEMENT 2100 SWIFT DRIVE OAKBROOK, IL 60523 | 12/19/2008 | 08-13555 (JMP) | 4294 | $4,486.21 |
| 99 | COMPAGNIE D'INVESTISSEMENTS DE PARIS S.A.S C/O BNP PARIBAS, ATTN: MARIE-FRANCOISE WALBAUM 3 RUE D'ANTIN PARIS CEDEX 02, 75078 | 09/17/2009 | 08-13555 (JMP) | 15029 | $40,711,720.79* | COMPAGNIE D'INVESTISSEMENTS DE PARIS S.A.S ATTN: MARIE-FRANCOISE WALBAUM C/O BNP PARIBAS 3 RUE D'ANTIN PARIS CEDEX 02, 75078 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36790 | $40,724,803.82* |
| 100 | CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXED INCOME FUND 222 DELAWARE AVE WILMINGTON, DE 19801 | 09/22/2009 | 08-13888 (JMP) | 29478 | $208,872.21 | CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXED INCOME FUND 222 DELAWARE AVE WILMINGTON, DE 19801 | 10/20/2009 | 08-13888 (JMP) | 42379 | $208,872.21 |
| 101 | CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXED INCOME FUND 222 DELAWARE AVE WILMINGTON, DE 19801 | 09/22/2009 | 08-13555 (JMP) | 29479 | $208,872.21 | CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXED INCOME FUND 222 DELAWARE AVE WILMINGTON, DE 19801 | 10/20/2009 | 08-13555 (JMP) | 42380 | $208,872.21 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 102 | CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROVE CONTIGENT CAPITAL MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 09/22/2009 | 08-13888 (JMP) | 29806 | $9,731,407.00 | CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD. ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 10/09/2009 | 08-13888 (JMP) | 37114 | $10,812,208.00 |
| 103 | CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 09/22/2009 | 08-13555 (JMP) | 29807 | $9,690,912.00 | CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD. ATTN: ALPHA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 10/09/2009 | 08-13555 (JMP) | 37113 | $10,767,216.00 |
| 104 | CORSO, GREGORY 2711 EXETER PLACE SANTA BARBARA, CA 93105 | 09/18/2009 | | 19364 | $26,987.50 | CORSO, GREGORY 2711 EXETER PLACE SANTA BARBARA, CA 93105 | 10/05/2009 | 08-13555 (JMP) | 36412 | $26,987.50 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 105 | COUNTY OF SANTA CLARA TAX COLLECTOR, TAX COLLECTIONS DIVISION COUNTY GOVERNMENT CTR, 6TH FL EAST WING 70 WEST HEDDING STREET SAN JOSE, CA 95110 | 11/10/2008 | 08-13555 (JMP) | 613 | $127.95 | COUNTY OF SANTA CLARA TAX COLLECTOR COUNTY GOVERNMENT CENTER 6TH FLOOR, EAST WING SAN JOSE, CA 95110 | 03/09/2009 | 08-13555 (JMP) | 4508 | $1,687.15 |
| 106 | CREATIVE NETWORK SYSTEMS INC. 295 MADISON AVE (ATTN: ROBERT C. ANDRON) NEW YORK, NY 10017 | 11/21/2008 | 08-13555 (JMP) | 844 | $12,400.00 | CREATIVE NETWORK SYSTEMS, INC. ATTN: ROBERT C. ANDRON 295 MADISON AVENUE NEW YORK, NY 10017 | 04/23/2009 | 08-13555 (JMP) | 3917 | $12,896.00 |
| 107 | CREATIVE NETWORK SYSTEMS INC. 295 MADISON AVE (ATTN: ROBERT C. ANDRON) NEW YORK, NY 10017 | 11/21/2008 | 08-13555 (JMP) | 849 | $24,157.89 | CREATIVE NETWORK SYSTEMS, INC. ATTN: ROBERT C. ANDRON 295 MADISON AVENUE NEW YORK, NY 10017 | 04/23/2009 | 08-13555 (JMP) | 3916 | $25,449.89 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 108 | CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005-14 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 09/17/2009 | 08-13888 (JMP) | 14433 | Undetermined | CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005-14 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 10/19/2009 | 08-13888 (JMP) | 41770 | Undetermined |
| 109 | DAIWA SECURITIES SMBC CO. LTD. ATTN: HAYATO KINO, PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRANTOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 09/18/2009 | 08-13555 (JMP) | 19338 | $18,766,040.67* | DAIWA SECURITIES SMBC CO LTD ATTN: PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 10/22/2009 | 08-13555 (JMP) | 43985 | $18,766,040.67* |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 110 | DAIWA SECURITIES SMBC CO. LTD. ATTN: HAYATO KINO, PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRANTOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 09/18/2009 | 08-13555 (JMP) | 19339 | $22,778,067.21* | DAIWA SECURITIES SMBC CO LTD ATTN: PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 10/22/2009 | 08-13555 (JMP) | 43984 | $22,776,350.63* |
| 111 | DAIWA SECURITIES CO. LTD. ATTN: HAYATO KINO, PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRANTOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 09/18/2009 | 08-13888 (JMP) | 19340 | $22,778,067.21* | DAIWA SECURITIES SMBC CO LTD ATTN: PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 10/22/2009 | 08-13888 (JMP) | 43983 | $22,776,350.63* |
| 112 | DATA INC 72 SUMMIT AVENUE MONTVALE, NJ 07645 | 07/15/2009 | | 5363 | $5,400.00 | DATA INC. 72 SUMMIT AVE. MONTAVALE, NJ 07645 | 10/01/2009 | 08-13555 (JMP) | 35883 | $5,400.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 113 | DE LUCA, CLEMENTE & RUFFINONI, GRAZIELLA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5118 | $13,947.00 | DE LUCA, CLEMENTE AND RUFFINONI, GRAZIELLA VIA SAN COLOMBANO 3/C 24123 BERGAMO, 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44117 | $14,151.00 |
| 114 | DE MURO, JOAN 116 MYSTIC DRIVE OSSINING, NY 10562 | 11/24/2008 | 08-13555 (JMP) | 902 | $17,869.25 | DE MURO, JOAN 116 MYSTIC DRIVE OSSINING, NY 10562 | 07/20/2009 | | 5731 | $17,869.25* |
| 115 | DENILIQUIN COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 875 | Undetermined | DENILIQUIN COUNCIL C/AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32687 | $1,610,115.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 116 DEUTSCHE BANK TRUST AMERICAS, AS INDENTURE TRUSTEE ATTN: ANDREW SILVERSTEIN, ESQ.; LAURIE BINDER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 09/21/2009 | 08-13555 (JMP) | 33520 | Undetermined | DEUTSCHE BANK TRUST AMERICAS, AS INDENTURE TRUSTEE C/O SEWARD & KISSEL LLP ATTN: ANDREW SILVERSTEIN/LAURIE BINDER, ESQS. ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 10/07/2009 | 08-13555 (JMP) | 37326 | Undetermined |
| 117 DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF HARBOURVIEW CDO III C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON, MA 02110 | 09/18/2009 | 08-13902 (JMP) | 18525 | Undetermined | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF HARBOURVIEW CDO III C/O RICHARD C PEDONE, ESQ, AMANDA D DARWIN, ESQ NIXON PEABODY LLP BOSTON, MA 02110 | 10/22/2009 | 08-13902 (JMP) | 43965 | Undetermined |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 118 | DEUTSCHE POSTBANK AG ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 FEDERAL REPUBLIC OF GERMANY, 0 GERMANY | 09/16/2009 | 08-13555 (JMP) | 13489 | $3,317,750.19 | DEUTSCHE POSTBANK AG ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN, D-53175 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49588 | $3,316,901.88 |
| 119 | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006-2 C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 22005 | Undetermined | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006-02 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON, E15 5AL UNITED KINGDOM | 10/29/2009 | 08-13888 (JMP) | 55571 | Undetermined |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 120 DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-2 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 21827 | Undetermined | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-2 C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E15 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40716 | Undetermined |
| 121 DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3A C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 21829 | Undetermined | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3A C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E15 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40714 | Undetermined |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 122 DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3A C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22046 | Undetermined | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3A C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E15 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40715 | Undetermined |
| 123 DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3B C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 22047 | Undetermined | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3B C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E15 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40711 | Undetermined |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 124 | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3B C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22048 | Undetermined | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3B C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E15 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40712 | Undetermined |
| 125 | DIAMOND FINANCE PUBLIC LIMITED SERIES 2006-2 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22004 | Undetermined | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006-02 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON, E15 5AL UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 55572 | Undetermined |
| 126 | DIETRICH, SHEILA ANN HOHEMARKSTR 134 OBERURSEL, 61440 GERMANY | 09/15/2009 | | 12956 | $10,637.50 | DIETRICH, SHEILA ANN HOHEMARKSTR 134 OBERURSEL, 61440 GERMANY | 10/22/2009 | | 44328 | $10,637.50 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 127 DIXON KAMJAN, LOUIE/VONNIE MUNNING, KWONG FLAT/RM 3F 26A GRAMPIAN ROAD KOWLOON CITY , 0 HONG KONG | 10/17/2008 | 08-13555 (JMP) | 283 | Undetermined | KAMJAN, LOUIE DIXON / MUNNING, KWONG VONNIE FLAT/RM 3F 26A GRAMPIAN ROAD KOWLOON CITY, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44037 | $64,158.50 |
| 128 DRAWBRIDGE GLOBAL MACRO MASTER COMMODITIES LTD C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS NEW YORK, NY 10105 | 09/22/2009 | 08-13885 (JMP) | 27979 | $10,707,394.00* | DRAWBRIDGE GLOBAL MACRO MASTER COMMODITIES LTD C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTENTION: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK, NY 10105 | 10/26/2009 | 08-13885 (JMP) | 46966 | $10,223,081.00* |
| 129 DRESDNER BANK (SWITZERLAND) LTD. ATTN: IRA A REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 10/26/2009 | 08-13555 (JMP) | 47008 | $46,517,855.79* | DRESDNER BANK (SWITZERLAND) LTD. ATTN: IRA A REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 10/27/2009 | 08-13555 (JMP) | 50008 | $46,517,855.79* |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 130 | DUGAN, CATHERINE F. 54 FIELDSTONE ROAD BEDMINSTER, NJ 07921 | 03/13/2009 | 08-13555 (JMP) | 3325 | $1,000.00 | DUGAN, CATHERINE F. 54 FIELDSTONE ROAD BEDMINSTER, NJ 07921 | 07/15/2009 | | 5395 | $1,000.00 |
| 131 | DURHAM, ROBERT E. 1057 FARMINGTON LANE ATLANTA, GA 30319 | 09/14/2009 | | 12196 | $1,000,000.00* | DURHAM, ROBERT E. 1057 FARMINGTON LANE ATLANTA, GA 30319 | 10/19/2009 | 08-13555 (JMP) | 41493 | $626,883.00 |
| 132 | DUSSELDORFER HYPOTHEKENBANK AG ATTN: JOERG LINDA & NATHALIE WAGEMANNS BERLINER ALLEE 43 DUSSELDORF, D-40212 GERMANY | 06/08/2009 | 08-13555 (JMP) | 4789 | Undetermined | DUSSELDORFER HYPOTHEKENBANK AG ATTN: JOERG LINDA BERLINER ALLEE 43 DUSSELDORF, D-40212 GERMANY | 10/21/2009 | 08-13555 (JMP) | 42894 | $73,250,586.68 |
| 133 | ECKART & HILDEGARD SCHMIDT TRUST, THE U/A/D 11/26/96 55 - 151ST PLACE N.E. BELLEVUE, WA 98007-5019 | 07/13/2009 | 08-13555 (JMP) | 5269 | $325.00 | ECKART & HILDEGARD SCHMIDT TRUST U/A/D 11/26/96 55 - 151ST PLACE N.E. BELLEVUE, WA 98007-5019 | 10/01/2009 | 08-13555 (JMP) | 35939 | $325.00 |
| 134 | ECKART & HILDEGARD SCHMIDT TRUST, THE U/A/D 11/26/96 55 - 151ST PLACE N.E. BELLEVUE, WA 98007-5019 | 07/13/2009 | 08-13555 (JMP) | 5271 | $331.25 | ECKART & HILDEGARD SCHMIDT TRUST U/A/D 11/26/96 55 - 151ST PLACE N.E. BELLEVUE, WA 98007-5019 | 10/01/2009 | 08-13555 (JMP) | 35940 | $331.25 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 135 | EIKMANS, K.M.W. LINDENSTRAAT 44 BEUNINGEN, 6641 KH NETHERLANDS | 10/13/2009 | 08-13555 (JMP) | 38375 | $353,775.00 | EIKMANS, K.M.W. LINDENSTRAAT 44 BEUNINGEN, 6641 KH NETHERLANDS | 10/20/2009 | 08-13555 (JMP) | 42314 | $353,775.00 |
| 136 | EISENSTEIN MALANCHUK LLP 1048 POTOMAC STREET NW WASHINGTON, DC 20007 | 09/08/2009 | | 10738 | $1,587.50 | EISENSTEIN MALANCHUK LLP 1048 POTOMAC STREET, NW WASHINGTON, DC 20007 | 10/22/2009 | 08-13555 (JMP) | 44345 | $1,587.50 |
| 137 | EMIRATES NATIONAL OIL COMPANY (SINGAPORE) PRIVATE LIMITED 3 TEMASEK AVENUE #24-02 CENTENNIAL TOWER ATTENTION: MID OFFICE TOWER , 03910 SINGAPORE | 03/03/2009 | 08-13885 (JMP) | 3174 | $837,501.67 | EMIRATES NATIONAL OIL COMPANY (SINGAPORE) PRIVATE LIMITED 3 TEMASEK AVENUE #24-02 CENTENNIAL TOWER ATTENTION: MID OFFICE MANAGER , 039190 SINGAPORE | 06/29/2009 | 08-13885 (JMP) | 5015 | $827,300.00 |
| 138 | EUROSAIL UK 2007 5NP PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 28811 | $227,329,411.39* | EUROSAIL-UK 2007-5NP PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER, FIFTH FLOOR 6 BROAD STREET LONDON, EC2M 7JH UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40683 | $227,329,411.39 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 139 EUROSAIL UK 2007 5NP PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 09/22/2009 | 08-13888 (JMP) | 28812 | $227,329,411.39* | EUROSAIL-UK 2007-5NP PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER, FIFTH FLOOR 6 BROAD STREET LONDON, EC2M 7JH UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40682 | $227,329,411.39 |
| 140 FASOLINI, MARICA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5113 | $25,445.29 | FASOLINI, MARICA VIA NOLI 10/A 24125 BERGAMO, 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44116 | $25,471.80 |
| 141 FEDERAL HOME LOAN BANK OF NEW YORK ATTN: PATRICK A. MORGAN, CHIEF FINANCIAL OFFICER 101 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10178-0599 | 09/18/2009 | 08-13888 (JMP) | 19165 | $65,073,667.00* | FEDERAL HOME LOAN BANK OF NEW YORK ATTN: PATRICK A. MORGAN, CFO 101 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10178-0599 | 10/20/2009 | 08-13888 (JMP) | 42291 | $65,489,786.59* |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 142 | FEDERAL HOME LOAN BANK OF NEW YORK ATTN: PATRICK A. MORGAN, CHIEF FINANCIAL OFFICER 101 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10178-0599 | 09/18/2009 | 08-13555 (JMP) | 19166 | $65,073,667.00* | FEDERAL HOME LOAN BANK OF NEW YORK ATTN: PATRICK A. MORGAN, CFO 101 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10178-0599 | 10/20/2009 | 08-13555 (JMP) | 42290 | $64,889,951.59* |
| 143 | FEDERAL NATIONAL MORTGAGE ASSOCIATION ATTN: GENERAL COUNSEL 3900 WASHINGTON AVENUE, N.W. WASHINGTON, DC 20016-2899 | 09/22/2009 | 08-13888 (JMP) | 29556 | $15,929,635,000.00* | FEDERAL NATIONAL MORTGAGE ASSOCIATION (FANNIE MAE) ATTN: GENERAL COUNSEL 3900 WISCONSIN AVENUE, NW WASHINGTON, DC 20016-2899 | 10/16/2009 | 08-13888 (JMP) | 40611 | Undetermined |
| 144 | FERANDO YARZA Y CIA S C C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 02/13/2009 | 08-13555 (JMP) | 2759 | $183,240.00 | FERNANDO YARZA Y CIA S C C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 06/26/2009 | 08-13555 (JMP) | 5005 | $183,240.00 |
| 145 | FERNANDEZ, JEFFREY 145 WYOMING AVENUE MAPLEWOOD, NJ 07040 | 08/12/2009 | 08-13905 (JMP) | 8094 | $27,198.00 | FERNANDEZ, JEFFREY 145 WYOMING AVENUE MAPLEWOOD, NJ 07040 | 09/25/2009 | 08-13555 (JMP) | 35014 | $27,198.02 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 146 FHC MASTER FUND, LTD. C/O K&L GATES LLP ATTN: RICHARD S. MILLER, ESQ. 599 LEXINGTON AVE. NEW YORK, NY 10022 | 09/21/2009 | 08-13888 (JMP) | 20028 | $16,707,661.96 | | FHC MASTER FUND, LTD. C/O K & L GATES LLP ATTN: RICHARD S. MILLER ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 10/22/2009 | 08-13888 (JMP) | 43974 | $49,825,135.24 |
| 147 FHC MASTER FUND, LTD. C/O K&L GATES LLP ATTN: RICHARD S. MILLER, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 20029 | $16,707,661.96 | | FHC MASTER FUND, LTD. C/O K & L GATES LLP ATTN: RICHARD S. MILLER ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 10/22/2009 | 08-13555 (JMP) | 43973 | $49,825,135.24 |
| 148 FIGUS, MARCO C. VIA DI S VALENTINO 11 RM ROME, 197 ITALY | 08/17/2009 | 08-13555 (JMP) | 8563 | $1,844,601.00 | | FIGUS, MARCO C VIA DI S VALENTINO 11 RM ROME, 197 ITALY | 09/23/2009 | 08-13555 (JMP) | 34353 | $4,343,602.00 |
| 149 FONDAZIONE MONTE DEI PASCHI DI SIENA VIA BANCHI DI SOTTO, 34 ATTN: DOTT. MARCO PARLANGELI, CEO; DOTT. ATTILIO DI CUNTO, COO SIENA, 53100 ITALY | 09/18/2009 | 08-13555 (JMP) | 17449 | Undetermined | | FONDAZIONE MONTE DEI PASCHI DI SIENA ATTN: DOTT. MARCO PARLANGELI, CEO ATTN: DOTT. ATTILIO DI CUNTO, COO VIA BANCHI DI SOTTO, 34 SIENA, 53100 ITALY | 10/20/2009 | 08-13555 (JMP) | 42292 | $61,162,551.19* |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 150 FRANCHI, ANTONIETTA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5084 | $21,073.34 | FRANCHI, ANTONIETTA MATHILDEN STR. 13 PLANEGG, 0 GERMANY | 10/22/2009 | 08-13555 (JMP) | 44109 | $21,226.50 |
| 151 FREDA, VALENTINA & WALTER & PONZIO, SILVIA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5100 | $35,196.39 | FREDA, VALENTINA AND WALTER FREDA AND SILVA POZIO VIA VECCHIA DI CUNEO, 65 12011 BORGO S. DALMAZZO (CN), 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44123 | $35,377.50 |
| 152 FREDA, WALTER & PONZIO, SILVIA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5101 | $105,544.61 | FREDA, WALTER AND PONZIO, SILVIA VIA VECCHIA DI CUNEO, 65 12011 BORGO S. DALMAZZO (CN), 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44125 | $106,132.50 |
| 153 FRONTINI, LORENZO 47 GILSTON ROAD LONDON, SW10 9SJ UNITED KINGDOM | 09/21/2009 | | 22793 | $6,666,515.40 | FRONTINI, LORENZO 17 GILSTON ROAD LONDON, SW10 9SJ UNITED KINGDOM | 10/08/2009 | 08-13555 (JMP) | 37025 | $6,666,515.60 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 154 FROSI, MS. DONATA D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 01/30/2009 | 08-13555 (JMP) | 2210 | $98,902.44 | FROSI, DONATA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES), 80035 ITALY | 03/11/2009 | 08-13555 (JMP) | 3294 | $98,902.44 |
| 155 FROSI, MS. DONATA D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 02/02/2009 | 08-13555 (JMP) | 2501 | $98,902.44 | FROSI, DONATA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES), 80035 ITALY | 03/11/2009 | 08-13555 (JMP) | 3294 | $98,902.44 |
| 156 FULLERTON DRIVE CDO LIMITED C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 09/17/2009 | 08-13888 (JMP) | 15764 | Undetermined | FULLERTON DRIVE CDO LIMITED C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 10/26/2009 | 08-13888 (JMP) | 46932 | Undetermined |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 157 | GALMES GINARD, D. ANTONIO JESUS RONDA DEL PORT, 22 3 E MANACOR ISLAS BALEARES, 07500 SPAIN | 10/19/2009 | 08-13555 (JMP) | 41070 | $146,698.35 | GINARD, ANTONIO JESUS GALMES RONDA DEL PORT NO 22, 30E MANACOR ISLAS BALEARES, 07500 SPAIN | 10/21/2009 | 08-13555 (JMP) | 43499 | $146,698.35 |
| 158 | GARTLIR, LOIS CGM IRA CUSTODIAN 136 E 36TH STREET, APT 11F NEW YORK, NY 10016-3527 | 08/17/2009 | | 8361 | $10,168.00 | GARTLIR, LOIS CGM IRA CUSTODIAN 136 E 36TH STREET, APT 11F NEW YORK, NY 10016-3527 | 10/19/2009 | 08-13555 (JMP) | 41549 | $10,168.00 |
| 159 | GESCONSULT S.A. SGIIC ATTN CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID, 28006 SPAIN | 09/28/2009 | 08-13555 (JMP) | 35089 | $1,432,349.27 | GESCONSULT S.A SGIIC ATTN: CHAIRMAN OF SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11, 6TH FLOOR MADRID, 28006 SPAIN | 10/28/2009 | 08-13555 (JMP) | 50558 | $1,432,349.27 |
| 160 | GIANTS STADIUM LLC ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD, NJ 07073 | 10/17/2008 | 08-13888 (JMP) | 315 | $301,828,087.35 | GIANTS STADIUM LLC ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD, NJ 07073 | 09/22/2009 | 08-13888 (JMP) | 33561 | $301,828,087.35 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 161 GIANTS STADIUM LLC ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD, NJ 07073 | 10/17/2008 | 08-13555 (JMP) | 316 | $301,828,087.35 | GIANTS STADIUM LLC ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD, NJ 07073 | 09/22/2009 | 08-13555 (JMP) | 33562 | $301,828,087.35 |
| 162 GILGANDRA COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 874 | Undetermined | GILGANDRA COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32663 | $949,555.00 |
| 163 GIULIANO, ALESSANDRO STUDIO CAFFI MARONCELLI & ASSOIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5088 | $35,221.19 | GIULIANO, ALESSANDRO VIALE DEGLI ANGELI, 49 12100 CUNEO, 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44129 | $35,377.50 |

FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 164 | GIULIANO, ALESSANDRO STUDIO CAFFI MARONCELLI & ASSOIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5097 | $28,188.87 | GIULIANO, ALESSANDRO VIALE DEGLI ANGELI, 49 12100 CUNEO, 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44130 | $28,302.00 |
| 165 | GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH ATTN: JIN-U JANG, BRANCH MANAGER 21ST FLOOR, HONGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1 GA SEOUL, 110-786 KOREA, REPUBLIC OF | 09/22/2009 | 08-13555 (JMP) | 28098 | $8,745,619.30* | GOLDMAN SACHS INTERNATIONAL BANK 21ST FLOOR, HUNGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1GA CHONG RO-GU SEOUL, 110-786 KOREA, REPUBLIC OF | 09/24/2009 | 08-13555 (JMP) | 34714 | $13,410,902.61* |
| 166 | GOLDSBERG CORP. ENRIQUE RICARDO BOCARDI ZONAMERICA BUSINESS & TECHNOLOGY PARK ED B3 - OF. 102 MONTEVIDEO, 91600 URUGUAY | 02/13/2009 | 08-13901 (JMP) | 2755 | $482,259.81 | GOLDSBERG CORPORATION ZONAMERICA BUSINESS & TECHNOLOGY PARK ED B3 OF 102 ADMINISTRATIVE OFFICE MONTEVIDEO, 91600 URUGUAY | 10/16/2009 | 08-13901 (JMP) | 40786 | $482,259.81 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 167 | GOLUB, CAROLYN 35 EAST 75TH STREET, APT 8B NEW YORK, NY 10021 | 09/17/2009 | | 14972 | Undetermined | GOLUB, CAROLYN S 35 EAST 75TH ST APT 8B NEW YORK, NY 10021 | 10/27/2009 | 08-13555 (JMP) | 50157 | Undetermined |
| 168 | GOMEZ HOLDINGS, INC. PO BOX 194242 SAN JUAN, PR 00919-4242 | 05/11/2009 | 08-13555 (JMP) | 4240 | $500,000.00 | GOMEZ HOLDINGS, INC PO BOX 194242 SAN JUAN, PR 00919-4242 | 09/23/2009 | | 34699 | $509,460.00 |
| 169 | GREGORY, ROBERT C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES, CA 90017 | 09/18/2009 | 08-13555 (JMP) | 16603 | $72,302.88* | GREGORY, ROBERT C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES, CA 90017 | 09/24/2009 | 08-13555 (JMP) | 34782 | $72,302.88* |
| 170 | GROSS, S. RICHARD (CGM IRA COUSTODIAN) 24 NORTH DELAWARE AVENUE LIBERTY, NY 12754-1339 | 08/21/2009 | | 8897 | Undetermined | GROSS, S. RICHARD CGM IRA CUSTODIAN 24 NORTH DELAWARE AVENUE LIBERTY, NY 12754-1339 | 10/29/2009 | 08-13555 (JMP) | 54805 | Undetermined |
| 171 | HAAKE, MANFRED 45468 MUELHEIM A.D. DOHNE 17 RUHR, 0 GERMANY | 01/09/2009 | 08-13555 (JMP) | 1640 | $55,627.00 | HAAKE, MANFRED DOHNE 17 MULHEIM, 45468 GERMANY | 10/21/2009 | 08-13555 (JMP) | 42893 | $71,000.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 172 | HACHIJUNI BANK, LTD., THE 178-8, OKADA NAGANO-CITY NAGANO, 380-8682 JAPAN | 11/05/2008 | 08-13555 (JMP) | 500 | $9,600,000.00 | HACHIJUNI BANK, LTD., THE 178-8, OKADA NAGAO-CITY NAGANO, 380-8682 JAPAN | 10/21/2009 | 08-13555 (JMP) | 43059 | $11,040,000.00* |
| 173 | HAWAI 2 FUND, ATTN: BERNARD GAUME AND STEPHANIE IFRAH C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS, 75009 FRANCE | 09/17/2009 | 08-13555 (JMP) | 15031 | $4,235,025.70* | HAWAI 2 FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36792 | $4,234,545.39* |
| 174 | HAWAI 2 PEA FUND, ATTN: BERNARD GAUME AND STEPHANIE IFRAH C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS, 75009 FRANCE | 09/17/2009 | 08-13555 (JMP) | 15030 | $1,554,345.70* | HAWAI 2 PEA FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36791 | $1,553,236.38* |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 175 HAWAI FUND, ATTN: BERNARD GAUME AND STEPHANE IFRAH C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS, 75009 FRANCE | 09/17/2009 | 08-13555 (JMP) | 15033 | $10,805,361.70* | HAWAI FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36794 | $12,832,004.49* |
| 176 HAWAI PEA FUND, ATTN: BERNARD GAUME AND STEPHANE IFRAH C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS, 75009 FRANCE | 09/17/2009 | 08-13555 (JMP) | 15032 | $2,402,337.70* | HAWAI PEA FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36793 | $2,401,427.36* |
| 177 HEILERS, CHARLES R. 1270 W COUNTY RD, 580 N NORTH VERNON, IN 47265 | 06/12/2009 | 08-13555 (JMP) | 4864 | $3,000.00 | HEILERS, CHARLES R. 1270 W COUNTY RD, 580 N NORTH VERNON, IN 47265 | 07/17/2009 | 08-13555 (JMP) | 5498 | $3,000.00 |
| 178 HEILERS, SARA M. & CHARLES R. HEILERS FAMILY TRUST 1270 W. COUNTY RD. 580 N. NORTH VERNON, IN 47265 | 06/12/2009 | | 4942 | $5,000.00 | HEILERS, SARA M. & CHARLES R. HEILERS FAMILY TRUST 1270 W. COUNTY RD. 580 N. NORTH VERNON, IN 47265 | 07/17/2009 | 08-13555 (JMP) | 5497 | $5,000.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 179 | HERITAGE COMMUNITY OF KALAMAZOO 2400 PORTAGE STREET KALAMAZOO, MI 49001 | 09/21/2009 | 08-13888 (JMP) | 25056 | $1,810,000.00 | HERITAGE COMMUNITY OF KALAMAZOO 2400 PORTAGE STREET KALAMAZOO, MI 49001 | 10/19/2009 | 08-13888 (JMP) | 42164 | $122,170.00 |
| 180 | HIM CHANG SHIOW JAU 12/F SILVERCORP INT'L TOWER 707-713 NATHAN ROAD MONGKOK KLN, 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 994 | Undetermined | JIM CHANG, SHIOW JAU 12/F SILVERCORP INT'L TOWER 707-713 NATHAN ROAD MONG KOK, KLN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44032 | $128,316.99 |
| 181 | HING, CHENG LEUNG 5/F HARVEST COURT 214 ARGYLE STREET HO MAN TIN KLN, 0 HONG KONG | 10/17/2008 | 08-13555 (JMP) | 225 | Undetermined | CHENG, LEUNG HING 5/F HARVEST COURT 214 ARGYLE STREET HO MAN TIN, KLN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44047 | $64,158.50 |
| 182 | HO CHUNG FLAT F 43/F BLK 1 DISCOVERY PARK 398 CASTLE PARK RD TSUEN WAN , 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1047 | Undetermined | HO, CHUNG FLAT 43/F BLK 1 DISCOVERY PARK 398 CASTLE PEAK RD TSUEN WAN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44010 | $89,821.90 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 183 | HO YUN-YING 2/F 38 KENNEDY RD CENTRAL MID-LEVEL , 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 926 | Undetermined | HO, YUN-YING 2/F 38 KENNEDY RD CENTRAL MID-LEVEL HONG KONG, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 43989 | $80,810.00 |
| 184 | HOAG, SALLY J. 3576 WEDGEWOOD DRIVE ROCHESTER HILLS, MI 48306 | 10/06/2008 | | 101 | $15,000.00* | HOAG, SALLY J. 3576 WEDGEWOOD DRIVE ROCHESTER HILLS, MI 48306 | 07/13/2009 | 08-13555 (JMP) | 5301 | $15,000.00 |
| 185 | HOKUETSU BANK.LTD., THE 2-2-14, OHTEDORI NAGAOKA CITY NIIGATA 940-8650, 0 JAPAN | 12/05/2008 | 08-13555 (JMP) | 1224 | $19,193,986.74 | HOKUETSU BANK LTD., THE 2-2-14, OHTEDORI NAGAOKA CITY NIIGATA, 940-8650 JAPAN | 10/26/2009 | 08-13555 (JMP) | 47174 | $18,933,332.75 |
| 186 | HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND I TORONTO STREET, SUITE 1400 TORONTO, ON M5C 3B2 CANADA | 09/18/2009 | 08-13555 (JMP) | 16235 | $286,928,624.52 | HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND C/O HOSPITALS OF ONTARIO PENSION PLAN SUITE 1400, 1 TORONTO STREET TORONTO, ONTARIO, M5C 3B2 CANADA | 10/01/2009 | 08-13555 (JMP) | 35922 | $286,928,624.52 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 187 HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND 1 TORONTO STREET, SUITE 1400 TORONTO, ON M5C 3B2 CANADA | 09/24/2009 | 08-13555 (JMP) | 34767 | $286,928,624.52 | HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND C/O HOSPITALS OF ONTARIO PENSION PLAN SUITE 1400, 1 TORONTO STREET TORONTO, ONTARIO, M5C 3B2 CANADA | 10/01/2009 | 08-13555 (JMP) | 35922 | $286,928,624.52 |
| 188 HSBC BANK PLC ATTN: MARTIN HOLCOMBE / ROSS MACKENZIE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 09/18/2009 | 08-13888 (JMP) | 18102 | $62,036,846.00* | HSBC BANK PLC ATTN: MARTIN HOLCOMBE/ROSS MACKENZIE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 10/23/2009 | 08-13888 (JMP) | 45094 | $64,337,830.50* |
| 189 HSBC BANK PLC ATTN: MARTIN HOLCOMBE / ROSS MACKENZIE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18103 | $62,036,846.00* | HSBC BANK PLC ATTN: MARTIN HOLCOMBE/ROSS MACKENZIE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 10/23/2009 | 08-13555 (JMP) | 45092 | $64,337,830.50* |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 190 HSBC FRANCE ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18859 | $305,892.03* | HSBC FRANCE ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON, EI4 5HQ UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43789 | $79,998,295.50* |
| 191 HSBC FRANCE ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | 09/18/2009 | 08-13888 (JMP) | 18863 | $80,021,807.80* | HSBC FRANCE ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON, EL4 5HQ UNITED KINGDOM | 10/22/2009 | 08-13888 (JMP) | 43790 | $79,998,295.50* |
| 192 HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME X FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET # 20-01 30 CECIL STREET # 20-01 PRUDENTIAL TOWER SINGAPORE, 049712 SINGAPORE | 09/17/2009 | 08-13555 (JMP) | 14790 | $606,651.50 | HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD (AS TRUSTEE FOR PRU INCOME X FUND) C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LTD ATTN: HEAD OF COMPLIANCE , 049712 SINGAPORE | 10/26/2009 | 08-13555 (JMP) | 47060 | $606,651.50 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 193 HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME XL FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET # 20-01 30 CECIL STREET # 20-01 PRUDENTIAL TOWER SINGAPORE, 049712 SINGAPORE | 09/17/2009 | 08-13555 (JMP) | 14791 | $186,488.90 | HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD (AS TRUSTEE FOR PRU INCOME XL FUND) C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LTD ATTN: HEAD OF COMPLIANCE , 049712 SINGAPORE | 10/26/2009 | 08-13555 (JMP) | 47058 | $186,488.90 |
| 194 HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME XL FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET # 20-01 30 CECIL STREET # 20-01 PRUDENTIAL TOWER SINGAPORE, 049712 SINGAPORE | 09/17/2009 | 08-13888 (JMP) | 14792 | $186,488.90 | HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD (AS TRUSTEE FOR PRU INCOME XL FUND) C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LTD ATTN: HEAD OF COMPLIANCE , 049712 SINGAPORE | 10/26/2009 | 08-13888 (JMP) | 47059 | $186,488.90 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 195 | HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME X FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET #20-01 30 CECIL STREET #20-01 PRUDENTIAL TOWER SINGAPORE, 049712 SINGAPORE | 09/17/2009 | 08-13888 (JMP) | 14793 | $606,651.50 | HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD (AS TRUSTEE FOR PRU INCOME X FUND) C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LTD ATTN: HEAD OF COMPLIANCE , 049712 SINGAPORE | 10/26/2009 | 08-13888 (JMP) | 47045 | $606,651.50 |
| 196 | HSH NORDBANK AG C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. ATTN: WILLIAM M. SILVERMAN, ESQ. & STEVEN B. SOLL, ESQ. 230 PARK AVENUE 230 PARK AVENUE NEW YORK, NY 10169 | 09/21/2009 | 08-13555 (JMP) | 20236 | $21,544,979.00 | HSH NORDBANK AG C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. ATTN: WILLIAM M. SILVERMAN, ESQ/SEVEN B. SOLL, ESQ 230 PARK AVENUE NEW YORK, NY 10169 | 10/26/2009 | 08-13555 (JMP) | 45923 | $21,876,326.46* |

**FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS**

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 197 | HSH NORDBANK AG C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. ATTN: WILLIAM M. SILVERMAN, ESQ. & STEVEN B. SOLL, ESQ. 230 PARK AVENUE 230 PARK AVENUE NEW YORK, NY 10169 | 09/21/2009 | 08-13888 (JMP) | 20237 | $21,544,979.00 | HSH NORDBANK AG C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. ATTN: WILLIAM M. SILVERMAN, ESQ./STEVEN B. SOLL, ESQ. 230 PARK AVENUE NEW YORK, NY 10169 | 10/26/2009 | 08-13888 (JMP) | 45922 | $21,876,326.46* |
| 198 | HUI SO KING FLAT 9 27/F PO SHAN HOUSE PO PUI COURT KWUN TONG HONG KONG, 0 HONG KONG | 12/26/2008 | 08-13555 (JMP) | 1460 | Undetermined | HUI, SO KING FLAT 9 27/F PO SHAN HOUSE PO PUI COURT KWUN TONG, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44021 | $64,158.50 |
| 199 | HUNG YAN PO ERMINIA ROOM 10A MAN HING COMMERCIAL BUILDING 79-83 QUEEN'S ROAD CENTRAL , 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1044 | Undetermined | HUNG, YAN PO ERMINIA 3RD FLOOR 98 CAINE ROAD, CENTRAL, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 43995 | $64,158.50 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 200 | HUNG, FOK WAI BLK B 18/F KA NING MANSION 88 ABERDEEN MAIN ROAD , 0 HONG KONG | 10/17/2008 | 08-13555 (JMP) | 271 | Undetermined | FOK, WAI HUNG BLK B 18/F KA NING MANSION 88 ABERDEEN MAIN ROAD ABERDEEN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44026 | $64,158.50 |
| 201 | INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LTD., A BERMUDA LLC ACTING SOLELY IN RESPECT OF THE AUGUSTUS GLOBAL RATES SEGREGATED ACCT C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN : DANIEL J. RAYMAN ATTN : DANIEL J. RAYMAN NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 29352 | $12,504,722.00* | C.V.I G.V.F. (LUX) MASTER S.A.R.L... TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LIMITED, A C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 10/21/2009 | 08-13555 (JMP) | 42912 | $12,367,248.16* |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 202 | INTER-AMERICAN DEVELOPMENT BANK ATTN: CHIEF, CAPITAL MARKETS DIVISION 1300 NEW YORK AVENUE, N.W. WASHINGTON, DC 20577 | 06/09/2009 | 08-13888 (JMP) | 4817 | Undetermined | SPCP GROUP, L.L.C. TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK As Agent for Silver Point Capital Fund LP and Silver Capital Offshore Fund, ltd GREENWICH, CT 06830 | 06/22/2009 | 08-13888 (JMP) | 4939 | $1,512,004.07* |
| 203 | IP PUI YIN AMY & FUNG CHING MAN TAMMY ROOM 2404 TOWER 9 CENTURY METROPOLIS 168 HONG QIAO ROAD , 0 CHINA | 11/13/2008 | 08-13555 (JMP) | 610 | Undetermined | IP, PUI YIN AMY & FUNG, CHING MAN TAMMY ROOM 2404 TOWER 9 CENTURY METROPOLIS 168 HONG QIAO ROAD , 0 CHINA | 10/22/2009 | 08-13555 (JMP) | 44022 | $64,158.50 |
| 204 | KANG, LU SIU BLOCK C 2/F 27 PERTH STREET HO MAN TIN KOWLOON, 0 HONG KONG | 10/17/2008 | 08-13555 (JMP) | 250 | Undetermined | LAU, SIU KANG BLOCK C 2/F 27 PERTH STRRET HO MAN TIN, KLN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44005 | $128,316.99 |
| 205 | KAPLAN, ROSALIND P. 190 EAST 72ND STREET APT 15D NEW YORK, NY 10021 | 02/11/2009 | 08-13555 (JMP) | 2704 | $100,000.00* | KAPLAN, ROSALIND P., DR. 190 EAST 72ND STREET APT 15D NEW YORK, NY 10021 | 06/24/2009 | 08-13555 (JMP) | 4989 | $100,000.00* |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 206 | KASS, MILDRED S.<br>173 SOUTH ORANGE AVE 3E<br>SOUTH ORANGE, NJ 07079 | 08/03/2009 | | 7202 | $20,000.00 | KASS, MILDRED S.<br>173 SOUTH ORANGE AVE 3E<br>SOUTH ORANGE, NJ 07079 | 10/28/2009 | 08-13555 (JMP) | 50995 | $20,000.00 |
| 207 | KENNEY, ARTHUR J<br>200 EAST END AVE<br>APT 5-DE<br>NEW YORK, NY 10128 | 09/16/2009 | | 14066 | $453,259.20 | KENNEY, ARTHUR J<br>200 EAST END AVE<br>APT 5-DE<br>NEW YORK, NY 10128 | 10/15/2009 | 08-13555 (JMP) | 40527 | $453,259.20 |
| 208 | KENNEY, ARTHUR J<br>200 EAST END AVE<br>APT 5-DE<br>NEW YORK, NY 10128 | 09/16/2009 | | 14068 | $174,237.93 | KENNEY, ARTHUR J<br>200 EAST END AVE<br>APT 5-DE<br>NEW YORK, NY 10128 | 10/15/2009 | 08-13555 (JMP) | 40526 | $174,237.93 |
| 209 | KESTENBAUM, EVELYN<br>CGM IRA CUSTODIAN<br>25 NEPTUNE BLVD, APT. 8C<br>LONG BEACH, NY 11561-4655 | 08/17/2009 | | 8359 | $15,226.02 | KESTENBAUM, EVELYN<br>25 NEPTUNE BLVD APT 8C<br>LONG BEACH, NY 11561-4655 | 10/22/2009 | 08-13555 (JMP) | 44343 | $15,226.02 |
| 210 | KESTENBAUM, PAUL<br>CGM IRA CUSTODIAN<br>25 NEPTUNE BLVD., APT. 8C<br>LONG BEACH, NY 11561-4655 | 08/17/2009 | | 8360 | $5,106.20 | KESTENBAUM, PAUL<br>CGM IRA CUSTODIAN<br>25 NEPTUNE BLVD., APT. 8C<br>LONG BEACH, NY 11561-4655 | 10/23/2009 | 08-13555 (JMP) | 45718 | $5,106.20 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 211 KESTENBAUM, PAUL CGM IRA CUSTODIAN 25 NEPTUNE BLVD., APT. 8C LONG BEACH, NY 11561-4655 | 08/17/2009 | | 8362 | $12,500.00 | KESTENBAUM, PAUL 25 NEPTUNE BLVD., APT. 8C LONG BEACH, NY 11561-4655 | 10/22/2009 | 08-13555 (JMP) | 44363 | $12,500.00 |
| 212 KEUNG, WU CHI 4/F NO. 21 HA HEUNG ROAD TO KWA WAN , 0 HONG KONG | 10/17/2008 | 08-13555 (JMP) | 305 | Undetermined | WU, CHI KEUNG 4/F NO.21 HA HEUNG ROAD TO KWA WAN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44003 | $64,158.50 |
| 213 KGI ASIA LTD. DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS, TX 75201 | 11/26/2008 | 08-13555 (JMP) | 1144 | $2,170,800.00 | KGI ASIA LTD. 41/F, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG, 0 HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43097 | $2,495,800.00* |
| 214 KINO STAR LIMITED NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT, 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1003 | $350,000.00* | KINO STAR LIMITED NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44039 | $350,000.00 |
| 215 KLOPSIS, NICHOLAS 18 STUYVESANT ROAD OAKDALE, NY 11769 | 09/22/2009 | | 31263 | $999.96 | KLOPSIS, NICHOLAS 18 STUYVESANT ROAD OAKDALE, NY 11769 | 10/07/2009 | 08-13555 (JMP) | 36838 | $999.96 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 216 KLOPSIS, NICHOLAS<br>18 STUYVESANT ROAD<br>OAKDALE, NY 11769 | 09/22/2009 | | 31264 | $7,200.00 | KLOPSIS, NICHOLAS<br>18 STUYVESANT ROAD<br>OAKDALE, NY 11769 | 10/07/2009 | 08-13555<br>(JMP) | 36839 | $7,200.00 |
| 217 KOHN, HELMUT<br>RUDOLF-HEINTSCHEL-<br>STRASSE 26<br>GUNTROMSDORF, 2353<br>AUSTRIA | 10/09/2009 | 08-13555<br>(JMP) | 37133 | $8,508.00 | KOHN, HELMUT<br>RUDOLF-HEINTSCHL-<br>STRASSE 26<br>GUNTROMSDORF, 2353<br>AUSTRIA | 10/26/2009 | 08-13555<br>(JMP) | 47239 | $8,508.00 |
| 218 KU SZE CHAI / CHAN<br>SAP MUI<br>FLAT 20 33/F PO CHUNG<br>HOUSE<br>PO MING COURT<br>TSEUNG KWAN O, NT<br>, 0<br>HONG KONG | 11/25/2008 | 08-13555<br>(JMP) | 987 | Undetermined | KU, SZE CHAI & CHAN, SAP<br>MUI<br>RM 3 26/F BLK B KWONG<br>LUNG HSE<br>KWONG MING COURT<br>TSEUNG KWAN O, NT, 0<br>HONG KONG | 10/22/2009 | 08-13555<br>(JMP) | 44035 | $89,821.90 |
| 219 KUNTZ, WILLIAM III<br>PO BOX 1801<br>NANTUCKET ISLAND,<br>MA 02554-4801 | 09/02/2009 | 09-10558<br>(JMP) | 10510 | $4,147,328.80 | KUNTZ, WILLIAM III<br>INDIA STREET, PO BOX 1801<br>NANTUCKET, MA 02554-4801 | 09/22/2009 | 08-13900<br>(JMP) | 33551 | $3,606,372.87 |
| 220 KUNTZ, WILLIAM III<br>PO BOX 1801<br>NANTUCKET ISLAND,<br>MA 02554-4801 | 09/02/2009 | 09-10558<br>(JMP) | 10511 | $5,391,527.44 | KUNTZ, WILLIAM III<br>INDIA STREET, PO BOX 1801<br>NANTUCKET, MA 02554-4801 | 09/22/2009 | 08-13900<br>(JMP) | 33550 | $4,688,284.73 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 221 KWAN SHIN HING BEATRICE FLAT B 13/F CRYSTAL COURT 6 MAN WAN ROAD , 0 HONG KONG | 10/17/2008 | 08-13555 (JMP) | 239 | Undetermined | KWAN, SHIN HING BEATRICE FLAT B 13/F CRYSTAL COURT 6 MAN WAN ROAD HONG KONG, 0 | 10/22/2009 | 08-13555 (JMP) | 43991 | $64,158.50 |
| 222 KWOK, YUEN SUM & MA, MICHAEL LEUNG WU 7C MARINE VIEW DISCOVERY BAY LANTAU ISLAND, NT 0 HONG KONG | 10/15/2009 | 08-13555 (JMP) | 40425 | $120,000.00 | KWOK, YUEN SUM & MA, MICHAEL LEUNG WU TC MARINE VIEW DISCOVERY BAY LANTAU ISLAND N.T., 0 HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46847 | $120,000.00 |
| 223 KYOEI FIRE AND MARINE INSURANCE CO., LTD., THE C/O DIAMOND MCCARTHY, LLP STEPHEN T. LODEN 909 FANNIN, SUITE 1500 HOUSTON, TX 77010 | 04/27/2009 | 08-13555 (JMP) | 3960 | $5,781,977.09 | KYOEI FIRE AND MARINE INSURANCE CO., LTD., THE C/O STEPHEN T. LODEN, DIAMOND MCCARTHY, LLP 909 FANNIN, SUITE 1500 HOUSTON, TX 77010 | 05/14/2009 | 08-13555 (JMP) | 4348 | $5,781,977.09 |
| 224 KYOEI FIRE AND MARINE INSURANCE CO., LTD., THE C/O DIAMOND MCCARTHY, LLP STEPHEN T LODEN 909 FANNIN, SUITE 1500 HOUSTON, TX 77010 | 04/27/2009 | 08-13555 (JMP) | 3961 | $4,826,746.19 | KYOEI FIRE AND MARINE INSURANCE CO., LTD., THE C/O STEPHEN T. LODEN, DIAMOND MCCARTHY, LLP 909 FANNIN, SUITE 1500 HOUSTON, TX 77010 | 05/14/2009 | 08-13555 (JMP) | 4349 | $4,826,746.19 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 225 | LAM WAI SHEUNG GRACE FLAT A 6/F EMERALD GARDENS 14-36 KOTEWALL ROAD , 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 925 | Undetermined | LAM, WAI SHEUNG GRACE 2/F NO.66 ROBINSON ROAD MID-LEVEL MID-LEVEL, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44048 | $64,158.50 |
| 226 | LAM YIN LING G/F 163 KAU PUI LUNG ROAD TOKWAWAN , 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1043 | Undetermined | LAM, YIN LING G/F 163 KAU PUI LUNG ROAD TOKWAWAN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44007 | $89,821.90 |
| 227 | LAM, YIU KAM FLAT 211 KWAN MING HSE YUK MING COURT TSEUNG KWAN O , 0 HONG KONG | 10/17/2008 | 08-13555 (JMP) | 286 | $150,000.00* | LAM, YIU KAM FLAT 211 KWAN MING HSE YUK MING COURT TSEUNG KWAN O, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44011 | $150,000.00 |
| 228 | LAMONT, JOSHUA 359 W 52ND ST #2 NEW YORK, NY 10019 | 11/21/2008 | | 840 | $34,615.00 | LAMONT, JOSHUA 359 W 52ND ST #2 NEW YORK, NY 10019 | 07/09/2009 | 08-13555 (JMP) | 5229 | $34,615.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 229 LANDESAPOTHEKERKA MMERHESSEN VERSORGUNGSWERK AM LEONHARDSBRUNN 5 FRANKFURT, 60487 GERMANY | 08/20/2009 | | 8849 | Undetermined | VERSORGUNGSWERK DER LANDESAPOTHERKAMMER HESSEN KDOR AM LEONHARDSBRUNN 5 FRANKFURT, D-60487 GERMANY | 10/29/2009 | | 54984 | Undetermined |
| 230 LANG, SOEREN BEETHOVENSTR. 13A RASCHAU, 08352 GERMANY | 10/16/2009 | 08-13555 (JMP) | 40904 | $5,875.60 | LANG, SOEREN BEETHOVENSTR. 13A RASCHAU, 08352 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41580 | $5,875.60 |
| 231 LAU CHUN HO SILVESTER BLOCK B2, 141F, THE FORTUNE GARDENS 11 SEYMOUR ROAD, MID-LEVEL , 0 HONG KONG | 02/23/2009 | | 2960 | Undetermined | LAU CHUN HO SILVESTER 14/F BLOCK B2, THE FORTUNE GARDENS 11 SEYMOUR ROAD MID-LEVEL, 0 HONG KONG | 10/13/2009 | 08-13555 (JMP) | 39151 | $128,464.00* |
| 232 LAW, ROBERT BALBIR 47 BELNHEIM TERRAACE ST JOHNS WOOD LONDON, NW8 OEJ UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 18959 | $2,656,389.10* | LAW, ROBERT BALBIR 47 BELNHEIM TERRAACE ST JOHNS WOOD LONDON, NW8 OEJ UNITED KINGDOM | 09/23/2009 | 08-13555 (JMP) | 34627 | $2,743,652.34 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 233 | LEE LEUNG HANG DAVID 1/F BLK A 55 HA WO CHE VILLAGE SHATIN N.T., 0 HONG KONG | 08/03/2009 | 08-13555 (JMP) | 7106 | Undetermined | LEE, LEUNG HANG DAVID 1/F BLK A 55 HA WO CHE VILLAGE SHATIN N.T. HONG KONG, 0 HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50807 | $128,316.99 |
| 234 | LEE LEUNG HANG DAVID 1/F BLK A 55 HA WO CHE VILLAGE SHATIN N.T., 0 HONG KONG | 11/24/2008 | 08-13555 (JMP) | 922 | Undetermined | LEE, LEUNG HANG DAVID 1/F BLK A 55 HA WO CHE VILLAGE SHATIN N.T. HONG KONG, 0 HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50807 | $128,316.99 |
| 235 | LEE, EDMUND 23-18 DORCHESTER RD FAIR LAWN, NJ 07410 | 08/27/2009 | 08-13555 (JMP) | 9563 | Undetermined | LEE, EDMUND 23-18 DORCHESTER RD FAIR LAWN, NJ 07410 | 10/22/2009 | 08-13555 (JMP) | 44335 | $55,163.47 |
| 236 | LEETON SHIRE COUNCIL 23-25 CHELMSFORD PLACE LEETON, NSW, 2705 AUSTRALIA | 11/18/2008 | | 801 | $60,000.00 | LEETON SHIRE COUNCIL 23-25 CHELMSFORD PLACE LEETON, NSW, 2705 AUSTRALIA | 10/26/2009 | 08-13555 (JMP) | 46512 | $50,358.00 |
| 237 | LEHMAN BROTHERS AUSTRALIA LTD C/- PPM - NEIL SINGLETON GPO BOX 5151 SYDNEY, 2001 AUSTRALIA | 11/24/2008 | | 895 | $5,000,000.00 | LEHMAN BROTHERS AUSTRALIA LTD C/- PPB LEVEL 46, 19 MARTIN PLACE SYDNEY, NSW, 2000 AUSTRALIA | 10/27/2009 | 08-13555 (JMP) | 48829 | $5,500,000.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 238 | LEI PUI<br>RM 2110 TIN MEI HSE<br>TIN PING EST<br>SHEUNG SHUI<br>, 0<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 984 | Undetermined | LEI, PUI<br>RM 2110 TIN MEI HSE<br>TIN PING EST,<br>SHEUNG SHUI, 0<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44002 | $128,316.99 |
| 239 | LEOFOROS B.V.<br>C/O BNY CORPORATE<br>TRUSTEE SERVICES<br>LIMITED<br>ATTN: SANAJAY<br>JOBANPUTRA, VICE<br>PRESIDENT<br>GLOBAL CORPORATE<br>TRUST<br>LONDON, E 5AL<br>UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 17497 | Undetermined | LEOFOROS BV<br>C/O THE BANK OF NEW<br>YORK MELLON-LONDON<br>BRANCH<br>ATTN: SANAJAY<br>JOBANPUTRA, VP, GLOBAL<br>CORPORATE TRUST<br>ONE CANADA SQUARE<br>LONDON, E14 5AL<br>UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40743 | Undetermined |
| 240 | LEON VALORES SICAV<br>S.A.<br>ATTN CHAIRMAN OR<br>SECRETARY OF THE<br>BOARD<br>PLAZA DEL MARQUES<br>DE SALAMANCA 11<br>6TH FL<br>MADRID, 28006<br>SPAIN | 09/28/2009 | 08-13555 (JMP) | 35088 | $296,390.79 | LEON VALORES SICAV S.A.<br>PLAZA DEL MARQUES DE<br>SALMANCA 11, 6TH FLOOR<br>ATTN: CHAIRMAN OF<br>SECRETARY OF THE BOARD<br>MADRID, 2806<br>SPAIN | 10/28/2009 | 08-13555 (JMP) | 50561 | $296,390.79 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 241 LERSCH, ANKE KAISERPLATZ 9 MUNICH, 80803 GERMANY | 09/22/2009 | 08-13555 (JMP) | 34263 | $103,550.00 | LERSCH, ANKE KAISERPLATZ 9 MUNICH, 80803 GERMANY | 10/29/2009 | 08-13555 (JMP) | 55124 | $99,375.36 |
| 242 LHUILIER, SEBASTIEN D. 143 COLEHERNE COURT REDCLIFFE GARDENS LONDON, SW5 0DY UNITED KINGDOM | 07/29/2009 | 08-13555 (JMP) | 6618 | $1,853,327.00 | LHUILIER, SEBASTIEN D. 1862 SOUTH EAST ADAIR ROAD PORT SAINT LUCIE, FL 34952 | 09/28/2009 | 08-13555 (JMP) | 35073 | $2,561,337.22 |
| 243 LIBRA FUND, L.P. C/O LIBRA ADVISORS, LLC C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES NEW YORK, NY 10004-1485 | 03/03/2009 | 08-13888 (JMP) | 3629 | $864,900.99* | LIBRA FUND L.P. C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13888 (JMP) | 33293 | $864,900.99* |
| 244 LIBRA OFFSHORE LTD. C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK, NY 10004-1485 | 03/03/2009 | 08-13888 (JMP) | 3628 | $216,255.25* | LIBRA OFFSHORE LTD C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13888 (JMP) | 33292 | $216,225.25* |
| 245 LIEMANDT, SR., JOHN GREGORY 1425 WEST 28TH STREET #417 MINNEAPOLIS, MN 55408 | 01/13/2009 | | 1699 | $40,000.00 | LIEMANDT, JOHN GREGORY, SR. 1425 WEST 28TH STREET # 417 MINNEAPOLIS, MN 55408 | 08/14/2009 | | 8259 | $41,338.40 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 246 LIN PEI CHI<br>P.O. BOX 70653<br>HONG KONG, 0<br>HONG KONG | 12/26/2008 | 08-13555 (JMP) | 1455 | Undetermined | LIN, PEI CHI<br>P.O. BOX 70653<br>HONG KONG, 0<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44012 | $128,316.99 |
| 247 LIN YU MIN<br>P.O. BOX 70653<br>HONG KONG, 0<br>HONG KONG | 12/26/2008 | 08-13555 (JMP) | 1456 | Undetermined | LIN, YU MIN<br>P.O. BOX 70653<br>HONG KONG, 0<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44043 | $64,158.50 |
| 248 LINGUA, SILVANA<br>STUDIO CAFFI<br>MARONCELLI &<br>ASSOCIATA<br>VIA VERDI, 4<br>BERGAMO, 24121<br>ITALY | 07/02/2009 | 08-13555 (JMP) | 5091 | $35,171.64 | LINGUA, SILVANA<br>VIA GOBETTI, P.14<br>12011 BORGO S. DALMAZZO<br>(CN), 0<br>ITALY | 10/22/2009 | 08-13555 (JMP) | 44132 | $35,377.50 |
| 249 LIPSKY, MICHAEL<br>330 E. 72ND STREET, APT. # 5<br>NEW YORK, NY 10021 | 09/18/2009 | | 17712 | $5,891,451.42* | LIPSKY, MICHAEL<br>330 E. 72ND STREET, APT. # 5<br>NEW YORK, NY 10021 | 09/24/2009 | 08-13555 (JMP) | 34721 | $5,891,451.42* |
| 250 LITCHMAN, MARY IRA<br>205 PENNSYLVANIA AVE<br>ISLAND PARK, NY 11558 | 07/27/2009 | | 6393 | $20,064.00* | LITCHMAN, MARY - IRA<br>205 PENNSYLVANIA AVE<br>ISLAND PARK, NY 11558 | 10/05/2009 | 08-13555 (JMP) | 36413 | $20,064.00* |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 251 LIU KIT SUN & YUEN KAM PING NO. 30 4TH LANE, PO SHEUNG TSUEN SHEUNG SHUI , 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1064 | Undetermined | LIU, KIT SUN & YUEN,KAM PING NO.30 4TH LANE, PO SHEUNG TSUEN SHEUNG SHUI, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44038 | $64,158.50 |
| 252 LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET AL. C/O CABOSANCRISTOBAL - ATTN: ALBERT ARTHUR MAES BLVD. MARINA S/N LOCAL 1 COLONIA CENTRO CABO SAN LUCAS BAJA CALIFORNIA SUR, 23450 MEXICO | 04/10/2009 | 08-13555 (JMP) | 3744 | $75,000,000.00* | LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET AL. C/O CABOSANCRISTOBAL BLVD. MARINA S/N LOCAL 1 COLONIA CENTRO CABO SAN LUCAS BAJA CALIFORNIA SUR, 23450 MEXICO | 07/01/2009 | 08-13555 (JMP) | 5055 | $102,399,662.00* |
| 253 LOHR, ANDREAS MAYBACHSTRASSE 28 74343 SACHSENHEIM, 0 GERMANY | 10/10/2008 | | 157 | $43,500.00 | LOHR, ANDREAS MAYBACHSTRASSE 28 SACHSENHEIM, 74343 GERMANY | 07/17/2009 | | 5555 | $43,500.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 254 LONDON LIFE INSURANCE COMPANY ATTN: SCOTT SMITH, BOND INVESTMENTS 100 OSBORNE STREET, N WINNIPEG, MB R3C 3A5 CANADA | 09/21/2009 | 08-13555 (JMP) | 24107 | $25,343,410.96 | LONDON LIFE INSURANCE COMPANY ATTN: SCOTT SMITH, BOND INVESTMENTS 100 OSBOURNE STREET, NORTH WINNIPEG, MB R3C 3AS CANADA | 10/22/2009 | 08-13555 (JMP) | 44056 | $25,343,410.96 |
| 255 LONDON LIFE INSURANCE COMPANY ATTN: SCOTT SMITH, BOND INVESTMENTS 100 OSBORNE STREET, N WINNIPEG, MB R3C 3A5 CANADA | 09/21/2009 | 08-13555 (JMP) | 24108 | $5,007,972.60 | LONDON LIFE INSURANCE COMPANY ATTN: SCOTT SMITH, BOND INVESTMENTS 100 OSBOURNE STREET, NORTH WINNIPEG, MB R3C 3AS CANADA | 10/22/2009 | 08-13555 (JMP) | 44055 | $5,007,972.60 |
| 256 LOVERA, ELSA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5116 | $18,309.86 | LOVERA, ELSA VIA PIER CARLO BOGGIO, 41 12100 CUNEO, 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44128 | $18,396.30 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 257 LUMINUS ENERGY PARTNERS MASTER FUND LTD. C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FLOOR NEW YORK, NY 10019 | 05/05/2009 | 08-13555 (JMP) | 4136 | $5,104,314.00 | LUMINUS ENERGY PARTNERS MASTER FUND LTD. C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 33127 | $5,104,314.00 |
| 258 LUMINUS ENERGY PARTNERS MASTER FUND LTD. C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK, NY 10019 | 05/05/2009 | 08-13555 (JMP) | 4137 | $7,438,000.00 | LUMINUS ENERGY PARTNERS MASTER FUND LTD. C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 33126 | $7,438,000.00* |
| 259 LUMINUS ENERGY PARTNERS MASTER FUND LTD. C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK, NY 10019 | 05/05/2009 | 08-13885 (JMP) | 4138 | $5,104,314.00 | LUMINUS ENERGY PARTNERS MASTER FUND LTD. C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK, NY 10019 | 09/22/2009 | 08-13885 (JMP) | 33128 | $5,104,314.00* |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 260 **LUMINUS ENERGY PARTNERS MASTER FUND LTD. C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK, NY 10019** | 05/05/2009 | 08-13885 (JMP) | 4139 | $7,438,000.00 | **LUMINUS ENERGY PARTNERS MASTER FUND LTD. C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK, NY 10019** | 09/22/2009 | 08-13885 (JMP) | 33125 | $7,438,000.00* |
| 261 **LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT L.P. ATTN: BRUCE GILLE 495 POST ROAD EAST WESTPORT, CT 06880** | 09/16/2009 | 08-13555 (JMP) | 13212 | $9,071,710.00 | **LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT L.P. ATTN: BRUCE GILLE 495 POST ROAD EAST WESTPORT, CT 06880** | 10/12/2009 | 08-13555 (JMP) | 37405 | $9,077,763.00 |
| 262 **MAFFRE, PATRICE 25 BANK ST LONDON, E14 5LE UNITED KINGDOM** | 09/17/2009 | 08-13555 (JMP) | 15538 | $639,171.80 | **MAFFRE, PATRICE 60 B STRATFORD ROAD KENSINGTON, W8 6QA UNITED KINGDOM** | 09/28/2009 | 08-13555 (JMP) | 35063 | $639,171.80 |
| 263 **MANTOVANI, AURELIANA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY** | 07/02/2009 | 08-13555 (JMP) | 5090 | $21,129.74 | **MANTOVANI, AURELIANA C.SO GIOVANNI XXIII, 16 12023 CARAGLIO (CN), 0 ITALY** | 10/22/2009 | 08-13555 (JMP) | 44121 | $21,226.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **264** **MANTOVANI, AURELIANA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY** | 07/02/2009 | 08-13555 (JMP) | 5106 | $35,196.39 | **MANTOVANI, AURELIANA CSO GIOVANNI XXIII, 16 12023 CARAGLIO (CN), 0 ITALY** | 10/22/2009 | 08-13555 (JMP) | 44122 | $35,377.50 |
| **265** **MANTOVANI, AURELIANA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY** | 07/02/2009 | 08-13555 (JMP) | 5115 | $70,442.38 | **MANTOVANI, AURELIANA CSO GIOVANNI XXIII, 16 12023 CARAGLIO (CN), 0 ITALY** | 10/22/2009 | 08-13555 (JMP) | 44120 | $70,755.00 |
| **266** **MANUEL, JORGE  SAO ROMAD JE SA PESSOA LG DO LEAD N:12 7 B LISBOA, 1000-188 PORTUGAL** | 10/09/2009 | 08-13555 (JMP) | 37201 | $74,457.59 | **SAO ROMAO DE SA PESSOA, JORGE MANUEL LG DO LEAO NO 12, 7 B LISBOA, 1000-188 PORTUGAL** | 10/23/2009 | 08-13555 (JMP) | 45422 | $74,457.59 |
| **267** **MANZO, SUSAN 393 HADLEIGH LANE NORTH BRUNSWICK, NJ 08902** | 08/10/2009 | | 7792 | $21,250.00 | **MANZO, SUSAN 393 HADLEIGH LANE NORTH BRUNSWICK, NJ 08902** | 10/19/2009 | 08-13555 (JMP) | 41527 | $21,250.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 268 MARTINO, MS. PAOLA D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 02/02/2009 | 08-13555 (JMP) | 2500 | $131,334.93 | MARTINO, PAOLA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3307 | $131,334.93 |
| 269 MARTINO, MS. PAOLA D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 02/02/2009 | 08-13555 (JMP) | 2519 | $131,334.93 | MARTINO, PAOLA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3307 | $131,334.93 |
| 270 MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O ITS IBM INDEX GUARANTEED SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ SPRINGFIELD, MA 01115 | 09/21/2009 | 08-13888 (JMP) | 23634 | $3,888,339.00* | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O ITS IBM INDEX GUARANTEED SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD, MA 01115 | 10/21/2009 | 08-13888 (JMP) | 42901 | $3,878,031.00* |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 271 **MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O ITS IBM INDEX GUARANTEED SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ SPRINGFIELD, MA 01115** | 09/21/2009 | 08-13555 (JMP) | 23635 | $3,877,289.00* | **MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O ITS IBM INDEX GUARANTEED SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD, MA 01115** | 10/21/2009 | 08-13555 (JMP) | 42900 | $3,878,031.00* |
| 272 **MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ SPRINGFIELD, MA 01115** | 09/21/2009 | 08-13888 (JMP) | 23638 | $47,069.00* | **MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD, MA 01115** | 10/21/2009 | 08-13888 (JMP) | 42899 | $42,373.00* |
| 273 **MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ SPRINGFIELD, MA 01115** | 09/21/2009 | 08-13555 (JMP) | 23639 | $46,935.00* | **MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD, MA 01115** | 10/21/2009 | 08-13555 (JMP) | 42898 | $42,373.00* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 274 MAYER BROWN, LLP ATTN: NICHOLAS C. LISTERMANN 230 SOUTH LASALLE STREET, 9TH FLOOR CHICAGO, IL 60604-1404 | 09/03/2009 | | 10209 | $508,755.27 | MAYER BROWN LLP ATTN: NICHOLAS C. LISTERMANN 230 SOUTH LASALLE STREET, 9TH FLOOR CHICAGO, IL 60604-1404 | 10/20/2009 | 08-13555 (JMP) | 42533 | $508,755.27 |
| 275 MAYR, GERHARD MARTIN PFEILGASSE 28/27 VIENNA, AUSTRIA, 1080 AUSTRIA | 10/21/2009 | 08-13555 (JMP) | 43407 | $11,448.00 | MAYR, GERHARD MARTIN PFEILPASSE 28/27 VIENNA, AUSTRIA, 1080 AUSTRIA | 10/21/2009 | 08-13555 (JMP) | 43406 | $11,488.00 |
| 276 MERRILL COMMUNICATIONS ONE MERRILL CIRCLE SAINT PAUL, MN 55108 | 04/20/2009 | 08-13555 (JMP) | 3852 | $22,703.06 | MERRILL CORPORATION ONE MERRILL CIRCLE SAINT PAUL, MN 55108 | 07/14/2009 | 08-13555 (JMP) | 5333 | $63,180.71 |
| 277 MICHELLE INT'L TRANSPORT COLTD UNIT 16-17 2/F M.P. IND'L CTR. 18 KA YIP ST. CHAI WAN, 0 HONG KONG | 10/17/2008 | 08-13555 (JMP) | 240 | Undetermined | MICHELLE INT'L TRANSPORT COLTD UNIT 16-17 2/F M.P. IND'L CTR. 18 KA YIP ST. CHAI WAN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44001 | $64,158.50 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 278 MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLACE PL STE10-200 DETROIT, MI 48202 | 12/15/2008 | 08-13555 (JMP) | 1314 | $1,917.78 | MICHIGAN DEPARTMENT OF TREASURY JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE 10-200 DETROIT, MI 48202 | 03/22/2009 | 08-13555 (JMP) | 4894 | $24,178.89* |
| 279 MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLACE PL STE10-200 DETROIT, MI 48202 | 12/15/2008 | 08-13555 (JMP) | 1315 | $7,153,423.07 | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 03/23/2009 | 08-13555 (JMP) | 3475 | $7,151,834.07 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 280 MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 DETROIT, MI 48202 | 03/23/2009 | 08-13555 (JMP) | 3476 | $24,178.89 | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL CADILLAC PLACE, STE 10-200 DETROIT, MI 48202 | 05/18/2009 | 08-13555 (JMP) | 4395 | $50,101.08 |
| 281 MICROSOFT CORPORATION ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND, WA 98052 | 09/21/2009 | 08-13555 (JMP) | 25660 | $14,175,775.72 | MICROSOFT CORPORATION ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND, WA 98052-8300 | 10/22/2009 | 08-13555 (JMP) | 44244 | $13,909,736.10 |
| 282 MICROSOFT CORPORATION ATTN: BENJAMIN ORNDORFF ONE MICORSOFT WAY REDMOND, WA 98052 | 09/21/2009 | 08-13888 (JMP) | 25691 | $14,105,775.72 | MICROSOFT CORPORATION ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND, WA 98052-8300 | 10/22/2009 | 08-13888 (JMP) | 44243 | $13,909,736.10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 283 MIDLAND NATIONAL LIFE INSURANCE COMPANY C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA, CA 90401 | 09/21/2009 | 08-13555 (JMP) | 20175 | $7,114,390.10 | MIDLAND NATIONAL LIFE INSURANCE COMPANY C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA, CA 90401 | 10/28/2009 | 08-13555 (JMP) | 50366 | $7,125,906.50* |
| 284 MING HON NIN TOWER 9, 16/F, UNIT H LAGANA VERDE, VILLA VERDE HUNG HOM KOWLOON, 0 HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64544 | $77,017.87* | MING HON NIN TOWER 9, 16/F, FLAT H LANGUNA VERDE VILLA VERDE HUNG HOM, KOWLOON, 0 HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45870 | $77,017.87* |
| 285 MINORINI, VITALINO STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5080 | $33,594.63 | VITALINO, MINORINI PIAZZA GUARDI, 11 20133 MILANO, 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44110 | $33,962.40 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 286 | MINORINI, VITALINO STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5112 | $21,073.34 | VITALINO, MINORINI PIAZZA GUARDI, 11 20133 MILANO, 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44111 | $21,226.50 |
| 287 | MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317, 0 JAPAN | 08/31/2009 | 08-13555 (JMP) | 9871 | $4,789,202.07 | MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317, 0 JAPAN | 09/22/2009 | 08-13555 (JMP) | 32774 | $4,829,202.07 |
| 288 | MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317, 0 JAPAN | 08/31/2009 | 08-13888 (JMP) | 9872 | $56,691,533.55 | MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317, 0 JAPAN | 09/22/2009 | 08-13888 (JMP) | 32775 | $56,731,533.55 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **289** **MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317, 0 JAPAN** | 08/31/2009 | 08-13555 (JMP) | 9873 | $56,691,533.55 | **MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO, 100- 6317 JAPAN** | 09/22/2009 | 08-13555 (JMP) | 32773 | $56,731,533.55 |
| **290** **MITSUDA, ALEXANDER 513 17TH STREET # 1L BROOKLYN, NY 11215** | 09/17/2009 | | 15911 | $21,150.00 | **MITSUDA, ALEXANDER 513 17TH STREET # 1L BROOKLYN, NY 11215** | 10/19/2009 | 08-13555 (JMP) | 41765 | $21,150.00 |
| **291** **MITSUDA, ALEXANDER 513 17TH ST APT 1L BROOKLYN, NY 11215** | 09/21/2009 | | 21873 | $14,000.00 | **MITSUDA, ALEXANDER 513 17TH STREET # 1L BROOKLYN, NY 11215** | 10/19/2009 | 08-13555 (JMP) | 41766 | $14,000.00 |
| **292** **MONROE, LARRY 1160 W. HILL COURT BARTOW, FL 33830** | 01/23/2009 | 08-13555 (JMP) | 1921 | $135,000.00 | **MONROE, LARRY 1160 W. HILL COURT BARTOW, FL 33830** | 07/16/2009 | | 5469 | $135,000.00 |
| **293** **MORI, JAMES AND DIANE TTEE, FBO MORI FAMILY LIVING TRUST, 12/31/96 403 WINDING OAKS CT BALLWIN, MO 63021** | 12/16/2008 | 08-13555 (JMP) | 1346 | $100,000.00 | **MORI, JAMES AND DIANE TTEE FBO MORI FAMILY LIVING TRUST, 12/31/96 403 WINDING OAKS CT BALLWIN, MO 63021** | 07/16/2009 | | 5433 | $200,000.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 294 | MOUNTAIN BLUE INVESTMENTS PTY LTD ET AL PO BOX 809 MOSSMAN QUEENSLAND 4873, 0 AUSTRALIA | 11/20/2008 | 08-13555 (JMP) | 1100 | Undetermined | MOUNTAIN BLUE INVESTMENTS PTY LTS AS TTEE FOR MOUNTAIN BLUE INVESTMENTS SUPERANNUATION FUND C/O TOBIN & TOBIN 500 SANSOME STREET, SUITE 800 SAN FRANCISCO, CA 94111-3214 | 04/02/2009 | 08-13555 (JMP) | 3617 | $1,143,620.08 |
| 295 | MT. WILSON CLO II LTD C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA, CA 91101 | 09/22/2009 | 08-13555 (JMP) | 26325 | $9,086,910.00 | MT. WILSON CLO II LTD C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA, CA 91101 | 10/27/2009 | 08-13555 (JMP) | 49849 | $7,156,211.00 |
| 296 | MT. WILSON CLO II LTD C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA, CA 91101 | 09/22/2009 | 08-13888 (JMP) | 26326 | $9,086,910.00 | MT. WILSON CLO II LTD C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA, CA 91101 | 10/27/2009 | 08-13888 (JMP) | 49848 | $7,156,211.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 297 | **NATIONWIDE LIFE INSURANCE COMPANY (INC) ATTN: NATIONWIDE INVESTMENTS - DERIVATIVES ONE NATIONWIDE PLAZA COLOMBUS, OH 43215** | 09/21/2009 | 08-13555 (JMP) | 25569 | $53,234,415.00 | **NATIONWIDE LIFE INSURANCE COMPANY (INC) ATTENTION: NATIONWIDE INVESTMENTS - DERIVATIVES ONE NATIONWIDE PLAZA COLOMBUS, OH 43215** | 10/22/2009 | 08-13555 (JMP) | 44284 | $53,234,415.00 |
| 298 | **NERVO, LOUISE LB9, 500 SECOND AVENUE NEW YORK, NY 10016** | 03/23/2009 | 08-13555 (JMP) | 4512 | Undetermined | **NERVO, LOUISE LB9, 500 SECOND AVENUE NEW YORK, NY 10016** | 07/17/2009 | | 5511 | $5,000.00 |
| 299 | **NERVO, LOUISE LB9, 500 SECOND AVENUE NEW YORK, NY 10016** | 06/23/2009 | | 4966 | $5,000.00 | **NERVO, LOUISE LB9, 500 SECOND AVENUE NEW YORK, NY 10016** | 07/17/2009 | | 5511 | $5,000.00 |
| 300 | **NEUENHOFER, ANSGAR 1337 IRONBARK STREET SAN LUIS OBISPO, CA 93401** | 03/30/2009 | 08-13555 (JMP) | 3572 | $27,440.83 | **NEUENHOFER, ANSGAR 1337 IRONBARK STREET SAN LUIS OBISPO, CA 93401** | 10/05/2009 | 08-13555 (JMP) | 36507 | $29,346.00* |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 301 | NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY GABRIEL I. CHACON, DAG NJ ATTORNEY GENERAL'S OFFICE 25 MARKET ST TRENTON, NJ 08625-0106 | 06/12/2009 | 08-13555 (JMP) | 4873 | $1,178,285.58 | NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY GABRIEL I. CHACON, DAG NJ ATTORNEY'S OFFICE 25 MARKET ST TRENTON, NJ 08625-0106 | 07/02/2009 | 08-13555 (JMP) | 5156 | $1,178,285.58 |
| 302 | NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY ATTN: THOMAS PAOLICELLI, EXECUTIVE DIRECTOR 75 PARK PLACE NEW YORK, NY 10007 | 09/22/2009 | 08-13888 (JMP) | 29951 | $16,155,224.00* | NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY ATTN: THOMAS PAOLICELLI, EXECUTIVE DIRECTOR 75 PARK PLACE NEW YORK, NY 10007 | 10/21/2009 | 08-13888 (JMP) | 42909 | $16,155,404.00* |
| 303 | NEWLIN, NANCY S. PO BOX 17138 FOUNTAIN HILLS, AZ 85269 | 08/03/2009 | | 7185 | $10,000.00 | NEWLIN, NANCY S. PO BOX 17138 FOUNTAIN HILLS, AZ 85269 | 10/21/2009 | 08-13555 (JMP) | 43459 | $10,000.00 |
| 304 | NG KA PO FLT B 55/F BLK 3 OCEAN POINTE SHENG TSENG, 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1073 | Undetermined | NG, KA PO RM 316 3/F HOI WEN HSE HOI FU COURT MONG KOK WEST, KLN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44015 | $64,158.50 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 305 NGAN, AU YUET 154 TAI HANG HAU VILLAGE CLEARWATER BAY KOWLOON, 0 HONG KONG | 10/17/2008 | 08-13555 (JMP) | 247 | $100,000.00* | AU, YUET NGAN 154 TAI HANG HAU VILLAGE CLEARWATER BAY KOWLOON, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44019 | $164,158.50 |
| 306 NIP HON TUNG ALBERT & TSANG LAI CHIU FLAT B 22/F BLOCK 2 LIBERTE 833 LAI CHI KOK ROAD LAI CHI KOK KLN , 0 HONG KONG | 10/17/2008 | 08-13555 (JMP) | 235 | Undetermined | NIP, HON TUNG ALBERT & TSANG, LAI CHIU FLAT B 22/F BLOCK 2 LIBERTE 833 LAI CHI KOK ROAD LAI CHI KOK, KLN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 43996 | $64,158.50 |
| 307 NORGES PELSDYRALSLAG BOX 175 OSLO, 0509 NORWAY | 10/09/2009 | 08-13555 (JMP) | 37298 | $466,522.00 | NORGES PELSDYRALSLAG PO BOX 175 OSLO, 0509 NORWAY | 10/26/2009 | 08-13555 (JMP) | 46532 | $466,522.00 |

**FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS**

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 308 NORTH AMERICAN COMPANY FOR LIFE AND HEALTH INSURANCE C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD, 5TH FLOOR SANTA MONICA, CA 90401 | 09/17/2009 | 08-13555 (JMP) | 14781 | $519,488.07* | NORTH AMERICAN COMPANY FOR LIFE & HEALTH INSURANCE C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CARR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA, CA 90401 | 10/29/2009 | 08-13555 (JMP) | 56080 | $524,021.48 |
| 309 NORTH AMERICAN COMPANY OF LIFE & HEALTH C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA, CA 90401 | 09/21/2009 | 08-13555 (JMP) | 20174 | $3,969,748.30 | NORTH AMERICA COMPANY FOR LIFE AND HEALTH INSURANCE C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA, CA 90401 | 10/28/2009 | 08-13555 (JMP) | 50365 | $3,981,264.70* |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 310 | NU, WANG SHU 5/F NO. 2-2 ALLEY 33 LANE 114 SEC 7 JHONG SHAN N RD , 0 TAIWAN, PROVINCE OF CHINA | 10/17/2008 | 08-13555 (JMP) | 300 | Undetermined | WANG, SHU NU 5/F NO.2-2 ALLEY 33 LANE 114 SEC 7 JHONG SHAN N RD, TAI PEI III HONG KONG, 0 | 10/22/2009 | 08-13555 (JMP) | 43994 | $64,158.50 |
| 311 | OAK CREST VILLAGE, INC C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE, MD 21202-1636 | 09/21/2009 | 08-13888 (JMP) | 23855 | $524,569.00 | OAK CREST VILLAGE, INC C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE, MD 21202-1636 | 10/22/2009 | 08-13888 (JMP) | 44545 | $524,569.00 |
| 312 | OAK CREST VILLAGE, INC C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE, MD 21202-1636 | 09/21/2009 | 08-13555 (JMP) | 23856 | $524,569.00 | OAK CREST VILLAGE, INC C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE, MD 21202-1636 | 10/22/2009 | 08-13555 (JMP) | 44544 | $524,569.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 313 OFI MANDATS ACTING AS INVESTMENT MGR. ON BEHALF & FOR THE ACCT. OF ITS CLIENTS 1 RUE VENIER PARIS, 75017 FRANCE | 02/13/2009 | 08-13555 (JMP) | 2756 | $73,203,973.00 | OFI MANDATS ACTING AS INVESTMENT MANAGER ON BEHALF OF VARIOUS PORTFOLIOS 1, RUE VERNIER PARIS, 75017 FRANCE | 05/20/2009 | 08-13555 (JMP) | 4467 | $75,498,575.00 |
| 314 OGGOLDER, CHRISTIAN HASLINGERGASSE 57/6/22 WIEN, 1160 AUSTRIA | 10/13/2009 | 08-13555 (JMP) | 37634 | $7,155.00 | OGGOLDER, CHRISTIAN HASLINGERGASSE 57/6/22 WIEN, 1160 AUSTRIA | 10/22/2009 | 08-13555 (JMP) | 44321 | $7,155.00 |
| 315 OLIVEIRA SANTOS, DINIS MANUEL RUA CARLOS OLIVEIRA EDIFICIO MOZART APT 36 LISBOA, 1600 PORTUGAL | 11/03/2009 | 08-13555 (JMP) | 64265 | $29,783.03 | OLIVEIRA SANTOS, DINIS MANUEL RUA CARLOS OLIVEIRA ED MOZART APT 36 LISBOA, 1600 PORTUGAL | 10/27/2009 | 08-13555 (JMP) | 49428 | $29,783.03 |
| 316 OLIVEIRA, LUISA MARIA FARIA LEAL APARTADO 528 - MONTE ESTORIL ESTORIL, 2765 PORTUGAL | 10/06/2009 | 08-13555 (JMP) | 36732 | $57,977.30 | OLIVEIRA, LUISA MARIA FARIA LEAL APARTADO 528 - MONTE ESTORIL ESTORIL, 2765 PORTUGAL | 10/22/2009 | 08-13555 (JMP) | 44083 | $57,977.30 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 317 ON, LO YUET / YIN, MA HING<br>FLT A 25/F BLK 3 SCENIC VIEW<br>63 FUNG SHING ST<br>NGAU CHI WAN KLN, 0<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 281 | Undetermined | LO, YUET ON & MA, HING YIN<br>FLT A 25/F BLK 3 SCENIC VIEW<br>63 FUNG SHING ST<br>NGAU CHI WAN KLN<br>NGAU CHI WAN, KLN, 0<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44034 | $64,158.50 |
| 318 PACIFIC GAS AND ELECTRIC COMPANY<br>ATTN: TANYA WILLACY<br>PO BOX 7442<br>SAN FRANCISCO, CA 94120 | 09/17/2009 | 08-13555 (JMP) | 14806 | $10,807,787.29 | PACIFIC GAS AND ELECTRIC COMPANY<br>ATTN: TANYA WILLACY<br>P.O. BOX 7442<br>SAN FRANCISCO, CA 94120 | 10/22/2009 | 08-13555 (JMP) | 43978 | $10,600,000.00 |
| 319 PACIFIC GAS AND ELECTRIC COMPANY<br>ATTN: TANYA WILLACY<br>PO BOX 7442<br>SAN FRANCISCO, CA 94120 | 09/17/2009 | 08-13885 (JMP) | 14817 | $10,807,787.29 | PACIFIC GAS AND ELECTRIC COMPANY<br>ATTN TANYA WILLACY<br>PO BOX 7442<br>SAN FRANCISCO, CA 94120 | 10/22/2009 | 08-13885 (JMP) | 43802 | $10,600,000.00 |
| 320 PACIFIC LIFE & ANNUITY COMPANY<br>PACIFIC LIFE & ANNUITY COMPANY<br>700 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 | 09/22/2009 | 08-13888 (JMP) | 30384 | $14,429,701.00 | PACIFIC LIFE & ANNUITY COMPANY<br>700 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 | 10/13/2009 | 08-13888 (JMP) | 39821 | $15,028,774.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 321 PACIFIC LIFE AND ANNUITY COMPANY 700 NEWPORT CENTER DR NEWPORT BEACH, CA 92660-6397 | 09/22/2009 | 08-13905 (JMP) | 30385 | $14,429,701.00 | PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH, CA 92660 | 10/16/2009 | 08-13555 (JMP) | 40642 | $15,028,774.00 |
| 322 PAGEL, GERD AND SUSANNE NEUE HERRENALBER STR. 41 DOBEL, 75335 GERMANY | 09/23/2009 | 08-13555 (JMP) | 36751 | $113,571.83 | PAGEL, GERD AND SUSANNE NEUE HERRENALBER STR. 41 DOBEL, 75335 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42338 | $113,571.83 |
| 323 PALAMINA INVESTMENTS LTD C/O KOSTENBAUM & ASSOCIATES (KBHB) PO BOX 3397 GENEVA 3, 1211 SWITZERLAND | 10/14/2009 | 08-13555 (JMP) | 40222 | $150,000.00 | PALAMINA INVESTMENTS LTD. C/O KOSTENBAUM & ASSOCIATES (KBHB) PO BOX 3397 GENEVA 3, 1211 SWITZERLAND | 10/21/2009 | 08-13555 (JMP) | 43049 | $150,000.00 |
| 324 PALMER, ALEX CGM IRA ROLLOVER CUSTODIAN 56 HAWKS SCHOOLHOUSE RD. BLOOMSBURY, NJ 08804-2017 | 08/26/2009 | 08-13555 (JMP) | 9473 | Undetermined | PALMER, ALEX 56 HAWKS SCHOOLHOUSE RD. BLOOMSBURY, NJ 08804-2017 | 10/23/2009 | 08-13555 (JMP) | 45696 | Undetermined |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 325 PANG KAI YUEN PETER FLAT 17G, TOWER A, HOLLYWOOD TERRACE 268 QUEEN'S ROAD CENTRAL HONG KONG, 0 | 11/25/2008 | 08-13555 (JMP) | 1051 | $100,392.00* | PANG, KAI YUEN PETER FLAT 17G TOWER A HOLLYWOOD TERRACE 268 QUEEN'S ROAD CENTRAL HONG KONG, 0 | 10/22/2009 | 08-13555 (JMP) | 43988 | $180,810.00 |
| 326 PAR INVESTMENT PARTNERS, L.P. ATTN:SUZANNE MATULIS PAR INVESTMENT PARTNERS, L.P. C/O PAR CAPITAL MANAGEMENT BOSTON, MA 02110 | 09/08/2009 | | 10679 | $1,190,000.00 | PAR INVESTMENT PARTNERS, L.P. ATTN: SUZANNE MATULIS C/O PAR CAPITAL MANAGEMENT ONE INTERNATIONAL PLACE, SUITE 2401 BOSTON, MA 02110 | 10/27/2009 | 08-13888 (JMP) | 48725 | $1,190,000.00 |
| 327 PAUCIULO, GIUSEPPE D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO, NO. 290 ATTN: RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 01/20/2009 | 08-13555 (JMP) | 1785 | $20,895.00 | PAUCIULO, GIUSEPPE D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3306 | $20,895.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 328 | PAUCIULO, GIUSEPPE D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO, NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 01/21/2009 | 08-13555 (JMP) | 1837 | $20,895.00 | PAUCIULO, GIUSEPPE D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3306 | $20,895.00 |
| 329 | PERRY, ALLEGRA B. 21 STANHOPE GARDENS, FLAT 10 , SW7 5QX UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 16267 | $8,384.00 | PERRY, ALLEGRA B. 21 STANHOPE GARDENS, FLAT 10 LONDON, SW7 5QX UNITED KINGDOM | 10/05/2009 | 08-13555 (JMP) | 36499 | $121,936.00 |
| 330 | PETERSON, RONALD K. 16363 GRAYS WAY BROOMFIELD, CO 80023 | 01/26/2009 | 08-13555 (JMP) | 1998 | $25,000.00 | PETERSON, RONALD K. 16363 GRAYS WAY BROOMFIELD, CO 80023 | 07/17/2009 | | 5564 | $25,000.00 |
| 331 | PETRACA FINANCE PUBLIC LIMITED COMPANY SERIES 2002-01 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/22/2009 | 08-13888 (JMP) | 29734 | $17,478,145.49 | PETRACA FINANCE PUBLIC LIMITED COMPANY SERIES 2002-01 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40713 | $17,478,145.49 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 332 PFEFFER, INGRID FRIEDRICH-RAUCH-GASSE 6 LAXENBURG, 2361 AUSTRIA | 10/09/2009 | 08-13555 (JMP) | 37140 | $15,598.00 | PFEFFER, INGRID FRIEDRICH-RAUCH-GASSE 6 LAXENBURG, 2361 AUSTRIA | 10/26/2009 | 08-13555 (JMP) | 47232 | $15,598.00 |
| 333 PHZ SHORT/LONG TRADING LTD C/O PHZ CAPITAL PARTNERS LP 53 STONEHEDGE RD LINCOLN, MA 01773 | 09/16/2009 | 08-13555 (JMP) | 13819 | $44,139,168.58* | PHZ LONG/SHORT TRADING LTD. C/O PHZ CAPITAL PARTNERS LP 53 STONEHENGE RD LINCOLN, MA 01773 | 10/20/2009 | 08-13555 (JMP) | 42497 | $44,139,168.58* |
| 334 PING EXCEPTIONAL VALUE MASTER FUND L.P. ATTN: AMBROSE PAXSON 28 WEST 44TH STREET, 15TH FLOOR NEW YORK, NY 10036 | 09/21/2009 | 08-13555 (JMP) | 20204 | $8,415,293.67 | PING EXCEPTIONAL VALUE MASTER FUND L.P. ATTN: AMBROSE PAXSON 28 WEST 44TH STREET, 15TH FLOOR NEW YORK, NY 10036 | 10/21/2009 | 08-13555 (JMP) | 42905 | $8,415,293.67 |
| 335 PIROLLI, JOSEPH A. 8616 ALICIA STREET PHILADELPHIA, PA 19115 | 08/12/2009 | 08-13555 (JMP) | 8053 | $40,140.00 | PIROLLI, JOSEPH 8616 ALICIA STREET PHILADELPHIA, PA 19115 | 10/15/2009 | 08-13555 (JMP) | 40417 | $20,070.00 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 336 PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 09/21/2009 | 08-13888 (JMP) | 33467 | $12,482,338.77* | PLAINFIELD SPECIAL SITUATIONS MASTER FUND LTD C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 09/22/2009 | 08-13888 (JMP) | 33646 | $12,482,338.77* |
| 337 PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 09/21/2009 | 08-13555 (JMP) | 33468 | $12,482,338.77* | PLAINFIELD SPECIAL SITUATIONS MASTER FUND LTD C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 33647 | $12,482,338.77* |
| 338 POPULAR GESTION, S.G.I.I.C., S.A ATTN: CARMEN ORTIZ CASTANO AND GONZALO ALIAS DELGADO C/ LABASTIDA 11 MADRID, 28034 SPAIN | 09/22/2009 | 08-13893 (JMP) | 30116 | $1,378,238.79* | POPULAR GESTION, S.G.I.I.C., S.A. ATTN: CARMEN ORTIZ CASTANO AND GONZALO ALIAS DELGADO C/ LABASTIDA 11 MADRID, 28034 SPAIN | 09/28/2009 | 08-13893 (JMP) | 35432 | $1,378,238.79* |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 339 | PORT MACQUARIE-HASTINGS COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 863 | Undetermined | PORT MACQUARIE-HASTINGS COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32667 | $13,624,050.00 |
| 340 | PORT OF TACOMA C/O K&L GATES LLP ATTN: MARC L BARRECA, ESQ 925 FOURTH AVENUE SUITE 2900 SEATTLE, WA 98104 | 09/22/2009 | 08-13888 (JMP) | 30049 | $666,062.29 | PORT OF TACOMA C/O K&L GATES LLP ATTN: MARC L. BARRECA, ESQ. 925 FOURTH AVENUE SEATTLE, WA 98104 | 10/21/2009 | 08-13899 (JMP) | 42913 | $791,486.90 |
| 341 | POSTERNACK, GARY J 101 CENTRAL PARK WEST APT # 18-A NEW YORK, NY 10023 | 09/21/2009 | 08-13555 (JMP) | 25017 | Undetermined | POSTERNACK, GARY J. 101 CENTRAL PARK WEST APARTMENT 18-A NEW YORK, NY 10023 | 10/23/2009 | 08-13555 (JMP) | 45659 | Undetermined |
| 342 | PQ CORPORATION C/O DEBEVOISE & PLIMPTON LLP ATTN: GEORGE E.B. MAGUIRE 919 THIRD AVENUE NEW YORK, NY 10022 | 09/22/2009 | 08-13888 (JMP) | 27226 | $10,000,000.00* | PQ CORPORATION C/O DEBEVOISE & PLIMPTON LLP ATTN: GEORGE E.B. MAGUIRE 919 THIRD AVENUE NEW YORK, NY 10022 | 10/23/2009 | 08-13888 (JMP) | 44550 | $10,000,000.00* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 343 | PRINNER, MICHAEL DENNWEG 9 VIENNA, A-1190 AUSTRIA | 10/13/2009 | 08-13555 (JMP) | 39721 | $71,550.00 | PRINNER, MICHAEL DENNWEG 9 VIENNA, A-1190 AUSTRIA | 10/23/2009 | 08-13555 (JMP) | 45623 | $71,550.00 |
| 344 | PROSPECT HARBOR CREDIT PARTNERS, L.P. ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 09/21/2009 | 08-13555 (JMP) | 21734 | $2,254,729.86* | PROSPECT HARBOR CREDIT PARTNERS, L.P. ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 10/22/2009 | 08-13555 (JMP) | 43782 | $4,243,494.52 |
| 345 | PROSPECT HARBOR CREDIT PARTNERS, L.P. ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 09/21/2009 | 08-13888 (JMP) | 21736 | $2,254,729.86* | PROSPECT HARBOR CREDIT PARTNERS, L.P. ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 10/22/2009 | 08-13888 (JMP) | 43781 | $4,243,494.52 |
| 346 | PUTNAM INCOME STRATEGIES FUND C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13555 (JMP) | 28942 | $573,347.37 | PUTNAM INCOME STRATEGIES FUND C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN STEPHEN M GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 10/22/2009 | 08-13555 (JMP) | 43786 | $578,221.53 |

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| 347 | PUTNAM INCOME STRATEGIES FUND C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13888 (JMP) | 28943 | $573,347.37 | PUTNAM INCOME STRATEGIES FUND C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN STEPHEN M GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 10/22/2009 | 08-13555 (JMP) | 43787 | $578,221.53 |
| 348 | QUARTZ FINANCE PLC - SERIES 2005-1A C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25844 | Undetermined | QUARTZ FINANCE PLC - SERIES 2005-1A C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40710 | Undetermined |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 349 | QUARTZ FINANCE PLC - SERIES 2005-1A C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 25845 | Undetermined | QUARTZ FINANCE PLC - SERIES 2005-1A C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40709 | Undetermined |
| 350 | QUARTZ FINANCE PLC - SERIES 2005-2 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25825 | Undetermined | QUARTZ FINANCE PLC - SERIES 2005-2 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40720 | Undetermined |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 351 | **QUARTZ FINANCE PLC - SERIES 2005-2 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM** | 09/21/2009 | 08-13888 (JMP) | 25848 | Undetermined | **QUARTZ FINANCE PLC - SERIES 2005-2 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM** | 10/16/2009 | 08-13888 (JMP) | 40721 | Undetermined |
| 352 | **RABINOWITZ, ALLAN C. 911 PARK AVENUE 9B NEW YORK, NY 10075** | 02/05/2009 | 08-13555 (JMP) | 2587 | $14,000.00 | **RABINOWITZ, ALLAN C. 911 PARK AVENUE 9B NEW YORK, NY 10075** | 07/16/2009 | | 5492 | $34,000.00 |
| 353 | **RADATHI LIMITED RUA MANOEL DA NOBREGA, 103 - APT 51 SAO PAULO - SP, 04001-080 BRAZIL** | 10/05/2009 | 08-13555 (JMP) | 36314 | $50,000.00 | **RADATHI LIMITED RUA MANOEL DA NOBREGA, 103 - APT 51 SAO PAULO - SP, 04001-080 BRAZIL** | 10/29/2009 | 08-13555 (JMP) | 55013 | $50,000.00 |
| 354 | **RADOGNA MICHELE- RADOGNA FRANCO- RISSO CICIANA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI BERGAMO, 4-24121 ITALY** | 07/07/2009 | 08-13555 (JMP) | 5158 | $62,613.05 | **RADOGNA, MICHELLE AND FRANCO RADOGNA AND LILIANA RISSO VIA ODDINO BAROTTI, 20 12045 FOSSANO (CN), 0 ITALY** | 10/22/2009 | 08-13555 (JMP) | 44108 | $63,679.50 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 355 **RADOGNA MICHELE-RADOGNA FRANCO-RISSO CICIANA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI BERGAMO, 4-24121 ITALY** | 07/07/2009 | 08-13555 (JMP) | 5159 | $27,824.15 | **RADOGNA, MICHELLE AND FRANCO RADOGNA AND LILIANA RISSO VIA ODDINO BAROTTI, 20 12045 FOSSANO (CN), 0 ITALY** | 10/22/2009 | 08-13555 (JMP) | 44107 | $28,302.00 |
| 356 **RAMPINO, CAROL M. 1949 KIMBALL STREET BROOKLYN, NY 11234** | 09/22/2009 | 08-13555 (JMP) | 31260 | Undetermined | **RAMPINO, CAROL M. 1949 KIMBALL STREET BROOKLYN, NY 11234** | 10/14/2009 | 08-13555 (JMP) | 40148 | Undetermined |
| 357 **REED, KIMBERLY C/O TERRY REED LAW OFFICES OF HYMES AND COONTS P.O. BOX 310 BUCKHANNON, WV 26201** | 12/16/2008 | | 1361 | $62,500.00 | **REED, KIMBERLY ANN C/O TERRY REED - LAW OFFICES OF HYMES AND COONTS P.O. BOX 310 BUCKHANNON, WV 26201** | 04/29/2009 | 08-13555 (JMP) | 3895 | $62,500.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 358 RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2004-I9-E TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 09/22/2009 | 08-13555 (JMP) | 28485 | Undetermined | RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2002-10-TR TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 10/22/2009 | 08-13555 (JMP) | 43913 | Undetermined |
| 359 RIPWAVE LIMITED RUA URIMONDUBA, 155 - AP 51 SAO PAULO - SP, 04530-080 BRAZIL | 10/05/2009 | 08-13555 (JMP) | 36316 | $300,000.00 | RIPWAVE LIMITED RUA URIMONDUBA, 155 - AP 51 SAO PAULO - SP, 04530-080 BRAZIL | 10/29/2009 | 08-13555 (JMP) | 55014 | $300,000.00 |
| 360 RIZZI, FRANCESCO 1580 EAST 28TH STREET BROOKLYN, NY 11229 | 07/22/2009 | | 5880 | $5,233.33 | RIZZI, FRANCESCO 1580 EAST 28TH STREET BROOKLYN, NY 11229 | 09/25/2009 | 08-13555 (JMP) | 34965 | $5,233.33 |
| 361 ROAMM LIMITED AV. JAMARIS, 64 - APT 155-A SAO PAULO - SP, 04078-000 BRAZIL | 10/05/2009 | 08-13555 (JMP) | 36311 | $200,000.00 | ROAMM LIMITED AV. JAMARIS, 64 - APT 155-A SAO PAULO - SP, 04078-000 BRAZIL | 10/29/2009 | 08-13555 (JMP) | 55019 | $200,000.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 362 | ROAMM LIMITED AV. JAMARIS, 64 - APT 155-A SAO PAULO - SP, 04078-000 BRAZIL | 10/05/2009 | 08-13555 (JMP) | 36312 | $200,000.00 | ROAMM LIMITED AV. JAMARIS, 64 - APT 155-A SAO PAULO - SP, 04078-000 BRAZIL | 10/29/2009 | 08-13555 (JMP) | 55012 | $200,000.00 |
| 363 | ROBSON, ROBERT ALICK PO BOX 503 SPIT JUNCTION NEW SOUTH WALES, 2088 AUSTRALIA | 10/31/2008 | 08-13555 (JMP) | 444 | Undetermined | ROBSON, ROBERT ALICK PO BOX 503 SPIT JUNCTION NEW SOUTH WALES, 2088 AUSTRALIA | 07/13/2009 | 08-13555 (JMP) | 5284 | Undetermined |
| 364 | ROGOVIN, FRANK 10211 FALSTON CIRCLE OLD BRIDGE, NJ 08857 | 12/23/2008 | 08-13555 (JMP) | 1430 | $25,000.00 | ROGOVIN, FRANK 10211 FALSTON CIRCLE OLD BRIDGE, NJ 08857 | 07/14/2009 | | 5321 | $25,000.00 |
| 365 | ROGOVIN, FRANK 10211 FALSTON CIRCLE OLD BRIDGE, NJ 08857 | 12/24/2008 | 08-13555 (JMP) | 1445 | $25,000.00 | ROGOVIN, FRANK 10211 FALSTON CIRCLE OLD BRIDGE, NJ 08857 | 07/14/2009 | | 5321 | $25,000.00 |
| 366 | RONDELLI, ANTONIO & ADERI, VIRGINIA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5107 | $76,580.34 | RONDECCI, ANTONIO AND ADERI, VIRGINIA VIA BENEDETTO DA CARAVAGGIO 4 24043 CARAVAGGIO (BG), 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44119 | $77,830.50 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 367 RONDELLI, ANTONIO, ADERI, VIRGINIA & RONDELLI, GIOVANNI STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5082 | $27,859.03 | RONDELLI, ANTONIO AND GIOVANNI RONDELLI AND VIRGINIA ADERI VIA BENEDETTO DA CARAVAGGIO 4 24043 CARAVAGGIO (BG), 0 ITALY | 10/22/2009 | 08-13555 (JMP) | 44118 | $28,302.00 |
| 368 ROQUE, MARIA DE FATIMA MOURA AV. LAGO, BL1-565-30B EDF. CONSTANZA ESTORIL, 2765-420 PORTUGAL | 10/13/2009 | 08-13555 (JMP) | 37654 | $25,507.92 | FATIMA MOURA ROQUE, MARIA AV. LAGO, BLOCO 1-565-3B EDF. CONSTANZA ESTORIL, 2765-420 PORTUGAL | 10/27/2009 | 08-13555 (JMP) | 49817 | $25,507.92 |
| 369 ROYAL ASIAN BANK ATTN: JAMES MCSWIGGAN ROYAL BANK AMERICA 732 MONTGOMERY AVENUE NARBERTH, PA 19072 | 09/21/2009 | 08-13555 (JMP) | 21869 | Undetermined | ROYAL BANK AMERICA ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH, PA 19072 | 10/15/2009 | 08-13555 (JMP) | 40357 | Undetermined |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 370 | ROYAL BANK AMERICA ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH, PA 19072 | 09/21/2009 | 08-13888 (JMP) | 21950 | Undetermined | ROYAL BANK AMERICA ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH, PA 19072 | 10/15/2009 | 08-13555 (JMP) | 40358 | Undetermined |
| 371 | ROYAL BANK AMERICA 732 MONGOMERY AVENUE ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA NARBERTH, PA 19072 | 09/22/2009 | 08-13888 (JMP) | 30348 | $4,912,442.66 | ROYAL BANK AMERICA ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH, PA 19072 | 10/23/2009 | 08-13888 (JMP) | 45138 | $4,937,075.26 |
| 372 | ROYAL BANK AMERICA ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH, PA 19072 | 09/22/2009 | 08-13555 (JMP) | 30349 | $4,912,442.66 | ROYAL BANK AMERICA ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH, PA 19072 | 10/23/2009 | 08-13555 (JMP) | 45137 | $4,937,075.26 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 373 ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 09/21/2009 | 08-13555 (JMP) | 21684 | $132,209,815.00* | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 10/13/2009 | 08-13555 (JMP) | 37439 | $118,229,951.00* |
| 374 ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUSEL 600 WASHINGTON BOULEVARD 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 09/21/2009 | 08-13555 (JMP) | 21685 | $791,596,534.00* | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 10/13/2009 | 08-13555 (JMP) | 37433 | $805,576,399.00* |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 375 ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 09/21/2009 | 08-13555 (JMP) | 21686 | $96,949,814.00* | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 10/21/2009 | 08-13555 (JMP) | 42903 | $97,222,605.11 |
| 376 RUBY FINANCE PLC SERIES 2007-2 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22054 | Undetermined | RUBY FINANCE PLC SERIES 2007-2 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 55570 | $179,826,554.28* |
| 377 RYER, CARLETON 925 OAKS DRIVE FRANKLIN SQUARE, NY 11010 | 07/30/2009 | | 6735 | $2,500.00 | RYER, CARLETON 925 OAKS DRIVE FRANKLIN SQUARE, NY 11010 | 10/05/2009 | 08-13555 (JMP) | 36218 | $2,500.00 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 378 **RYER, PATRICIA 925 OAKS DRIVE FRANKLIN SQUARE, NY 11010** | 07/30/2009 | | 6736 | $2,500.00 | **RYER, PATRICIA 925 OAKS DRIVE FRANKLIN SQUARE, NY 11010** | 10/05/2009 | 08-13555 (JMP) | 36219 | $2,500.00 |
| 379 **SANKATY CREDIT OPPORTUNITIES II, L.P. ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199** | 09/21/2009 | 08-13888 (JMP) | 21738 | $2,183,870.05* | **SANKATY CREDIT OPPORTUNITIES III LP ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199** | 10/22/2009 | 08-13888 (JMP) | 43778 | $4,124,985.90 |
| 380 **SANKATY CREDIT OPPORTUNITIES II, LP ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199** | 09/21/2009 | 08-13555 (JMP) | 21732 | $2,183,870.05* | **SANKATY CREDIT OPPORTUNITIES II LP ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199** | 10/22/2009 | 08-13555 (JMP) | 43777 | $4,124,985.90 |
| 381 **SANKATY CREDIT OPPORTUNITIES III LP ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199** | 09/21/2009 | 08-13555 (JMP) | 21731 | $33,873,020.41* | **SANKATY CREDIT OPPORTUNITIES III LP ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199** | 10/22/2009 | 08-13555 (JMP) | 43780 | $42,212,081.74 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 382 | SANKATY CREDIT OPPORTUNITIES III, L.P. ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 09/21/2009 | 08-13888 (JMP) | 21739 | $33,873,020.41* | SANKATY CREDIT OPPORTUNITIES III LP ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON, MA 02199 | 10/22/2009 | 08-13888 (JMP) | 43779 | $42,212,081.74 |
| 383 | SAPHIR FINANCE LIMITED PUBLIC COMPANY SERIES 2007-2 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 27489 | $64,515,128.00 | SAPHIR FINANCE PLC- SERIES 2007-2 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN : SANJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 10/09/2009 | 08-13555 (JMP) | 37214 | $64,515,128.00* |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 384 | SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 22057 | Undetermined | SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40703 | Undetermined |
| 385 | SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22058 | Undetermined | SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40704 | Undetermined |

| | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 386 **SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM** | 09/21/2009 | 08-13555 (JMP) | 25837 | Undetermined | **SAPHIR FINANCE PLC - SERIES 2007-4 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM** | 10/16/2009 | 08-13555 (JMP) | 40708 | Undetermined |
| 387 **SAPHIR FINANCE PLC - SERIES 2007-4 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM** | 09/21/2009 | 08-13888 (JMP) | 25838 | Undetermined | **SAPHIR FINANCE PLC - SERIES 2007-4 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM** | 10/16/2009 | 08-13888 (JMP) | 40707 | Undetermined |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 388 SAPHIR FINANCE PLC - SERIES 2007-7 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25851 | Undetermined | SAPHIR FINANCE PLC - SERIES 2007-7 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40692 | Undetermined |
| 389 SAPHIR FINANCE PLC - SERIES 2007-7 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 25852 | Undetermined | SAPHIR FINANCE PLC - SERIES 2007-7 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40691 | Undetermined |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 390 | SAPHIR FINANCE PLC SERIES 2007-2 C/O BNY CORPORATE TRUSTEE SERVICES LTD ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/22/2009 | 08-13888 (JMP) | 29731 | $62,089,612.00* | SAPHIR FINANCE PLC - SERIES 2007-2 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40723 | $62,242,897.00* |
| 391 | SBI (MAURITIUS) LIMITED TLT LLP, ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 12/11/2008 | 08-13555 (JMP) | 1290 | $2,000,000.00 | SBI (MAURITIUS) LIMITED C/O TLT LLP ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 08/24/2009 | 08-13555 (JMP) | 9253 | $2,000,000.00 |
| 392 | SCHLUMPF, WILLIAM L. 3418 - 70TH AVE. E. FIFE, WA 98424 | 09/17/2009 | | 15667 | Undetermined | SCHLUMPF, WILLIAM L. 3418 - 70TH AVE. E. FIFE, WA 98424 | 10/19/2009 | 08-13555 (JMP) | 41633 | Undetermined |
| 393 | SCHOCH, HANS AND JOSEFA LANGWISLI 1 GIBSWIL, 8498 SWITZERLAND | 10/13/2009 | | 37460 | $17,965.30 | SCHOCH, HANS AND JOSEFA LANGWISLI 1 GIBSWIL, 8498 SWITZERLAND | 10/28/2009 | | 50908 | $17,965.30 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 394 SCHOENAUER, DIETER WESTSTR. 33 MONTABAUR, D-56410 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42325 | $44,250.00 | SCHOENAUER, DIETER WESTSTR. 33 MONTABAUR, D-56410 GERMANY | 10/28/2009 | 08-13555 (JMP) | 51182 | $42,525.00 |
| 395 SCHOENAUER, HOLGER KIRCHWEG 13 A WITTNAU, D-79299 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46399 | $22,365.00 | SCHOENAUER, HOLGER KIRCHWEG 13 A WITTNAU, D-79299 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50975 | $21,262.50 |
| 396 SCHOEPFEL, KARL SCHIESSSTAETTBERG 31 EICHSTAETT, D-85072 GERMANY | 04/27/2009 | 08-13555 (JMP) | 3984 | $28,795.00 | SCHOEPFEL, KARL SCHIESSSTAETT BERG, 31 EICHSTAETT, D-85072 GERMANY | 09/23/2009 | 08-13555 (JMP) | 34506 | $28,795.00 |
| 397 SCHONFELD, BURKHARD EICHHORNCHENWEG 19, DORTMUND, 44267 GERMANY | 10/31/2008 | 08-13555 (JMP) | 123 | $67,500.00* | SCHONFELD, BURKHARD EICHHORNCHENWEG 19 DORTMUND, 44267 GERMANY | 10/21/2009 | 08-13555 (JMP) | 42892 | $71,000.00 |
| 398 SCHREIBER, JUTTA FAHRHAUSSTRASSE 14 HAMBURG, 22085 GERMANY | 07/31/2009 | | 6798 | $27,200.00 | SCHREIBER, JUTTA FAHRHAUSSTRASSE 14 HAMBURG, 22085 GERMANY | 06/09/2009 | | 4822 | $27,200.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 399 | SEABROOK VILLAGE, INC. C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE, MD 21202-1636 | 09/21/2009 | 08-13888 (JMP) | 23853 | $316,766.00 | SEABROOK VILLAGE, INC. C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE, MD 21202-1636 | 10/22/2009 | 08-13888 (JMP) | 44519 | $0.00 |
| 400 | SEABROOK VILLAGE, INC. C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE, MD 21202-1636 | 09/21/2009 | 08-13555 (JMP) | 23854 | $316,766.00 | SEABROOK VILLAGE, INC. C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE, MD 21202-1636 | 10/22/2009 | 08-13555 (JMP) | 44518 | $316,766.00 |
| 401 | SHOHAM INVESTMENTS LTD C/O A. GESUNDHEIT 23 HATAYASSIM ST JERUSALEM, 92507 ISRAEL | 07/23/2009 | 08-13555 (JMP) | 6005 | $84,500.00 | SHOHAM INVESTMENTS LTD C/O A GESUNDHEIT 23 HATAYASSIM STREET JERUSALEM, 92507 ISRAEL | 09/23/2009 | 08-13555 (JMP) | 34396 | $90,000.00 |
| 402 | SHURE, RICHARD M 7301 TRAVERTINE DR. UNIT 303 BALTIMORE, MD 21209 | 08/18/2009 | | 8646 | $23,459.93 | SHURE, RICHARD M. 7301 TRAVERTINE DRIVE UNIT 303 BALTIMORE, MD 21209 | 10/15/2009 | 08-13555 (JMP) | 40515 | $23,459.93 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 403  SIK, HIN CHI FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KLN , 0 HONG KONG | 08/18/2009 | 08-13555 (JMP) | 8615 | Undetermined | SIK, HIN CHI FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KOWLOON, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44028 | $64,158.50 |
| 404  SIM, LAU YUK FLAT A 8/F BLOCK 4 BEVERLEY HEIGHT 56 CLOUD VIEW ROAD NORTH POINT , 0 HONG KONG | 10/17/2008 | 08-13555 (JMP) | 267 | Undetermined | LAU, YUK SIM FLAT A 8/F BLOCK 4 BEVERLY HEIGHT 56 CLOUD VIEW ROAD NORTH POINT, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44049 | $64,158.50 |
| 405  SMITH, JAMES P. 50 CAMBRIDGE DR SHORT HILLS, NJ 07078 | 09/22/2009 | 08-13555 (JMP) | 30760 | $60,332.39 | SMITH, JAMES P. 50 CAMBRIDGE DR SHORT HILLS, NJ 07078 | 09/23/2009 | | 34565 | $614,929.39 |
| 406  SORIN MASTER FUND, LTD. 400 ATLANTIC STREET 12TH FLOOR STAMFORD, CT 06901 | 09/10/2009 | 08-13555 (JMP) | 11088 | $10,770,853.07 | SORIN MASTER FUND, LTD 400 ATLANTIC STREET, 12TH FLOOR STAMFORD, CT 06901 | 10/20/2009 | 08-13555 (JMP) | 42249 | $8,509,860.71 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 407 SORIN MASTER FUND, LTD. 400 ATLANTIC STREET 12TH FLOOR STAMFORD, CT 06901 | 09/10/2009 | 08-13888 (JMP) | 11131 | $10,770,853.07 | SORIN MASTER FUND, LTD. 400 ATLANTIC STREET, 12TH FLOOR STAMFORD, CT 06901 | 10/20/2009 | 08-13888 (JMP) | 42248 | $8,509,860.71 |
| 408 SPCP GROUP, L.L.C. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 | 12/11/2008 | 08-13885 (JMP) | 1279 | $444,376.00 | SPCP GROUP, L.L.C. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: BRIAN JARMAIN 600 GREENWICH PLAZA GREENWICH, CT 08630 | 08/07/2009 | 08-13885 (JMP) | 7602 | $440,084.00 |
| 409 SPCP GROUP, L.L.C. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: BRIAN JARMAIN 600 GREENWICH PLAZA GREENWICH, CT 08630 | 12/11/2008 | 08-13555 (JMP) | 1280 | $444,376.00 | SPCP GROUP, L.L.C. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: BRIAN JARMAIN 600 GREENWICH PLAZA GREENWICH, CT 08630 | 08/07/2009 | 08-13555 (JMP) | 7603 | $440,084.00 |
| 410 SPCP GROUP, L.L.C. TRANSFEROR: ARCHE MASTER FUND, L.P. ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 | 05/08/2009 | 08-13888 (JMP) | 4186 | $4,496,800.97* | SPCP GROUP, L.L.C. TRANSFEROR: ARCHE MASTER FUND, L.P. ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 | 05/12/2009 | 08-13888 (JMP) | 4261 | $4,496,800.97* |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 411 STANDARD BANK JERSEY LIMITED C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF: EAM/EJA LONDON, EC3N 2AA | 09/18/2009 | 08-13555 (JMP) | 17242 | $5,869,342.97 | STANDARD BANK JERSEY LIMITED C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF: EAM/EJA LONDON, EC3N 2AA | 10/22/2009 | 08-13555 (JMP) | 43785 | $6,850,276.82 |
| 412 STARK, LILLIAN E. 4780 COVE CIRCLE NORTH # 311 MADEIRA BEACH, FL 33708-2870 | 08/31/2009 | | 9941 | $140,000.00 | STARK, LILLIAN E. 4780 COVE CIRCLE NORTH # 311 MADEIRA BEACH, FL 33708-2870 | 10/20/2009 | 08-13555 (JMP) | 42442 | $140,000.00 |
| 413 STATE OF LOUISIANA, DEPARTMENT OF TREASURY TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL BATON ROUGE, LA 70804-9005 | 09/22/2009 | 08-13555 (JMP) | 34327 | $10,000,000.00 | STATE OF LOUISIANA, DEPARTMENT OF TREASURY TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL BATON ROUGE, LA 70804-9005 | 10/21/2009 | 08-13555 (JMP) | 42908 | $10,000,000.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 414 STEIGMAN, BRENDA & WILLIAM F. 2618 HUNTINGTON RD. ` CHARLOTTESVILLE, VA 22901 | 08/13/2009 | | 8226 | $100,000.00 | STEIGMAN, BRENDA & WILLIAM BENEFICIARY: CORRINE M. STEIGMAN 2618 HUNTINGTON RD. CHARLOTTESVILLE, VA 22901 | 10/27/2009 | 08-13902 (JMP) | 49438 | $100,000.00 |
| 415 STICHTING PENSIOENFONDS VOOR DE GRAFISCHE BEDRIJVEN ZWAANSVLIET 3 1081 AP AMSTERDAM, 0 NETHERLANDS | 01/06/2009 | 08-13555 (JMP) | 1611 | $10,000,000.00* | STICHTING PENSIOENFONDS VOOR DE GRAFISCHE BEDRIJVEN ZWAANSVLIET 3, 1081 AP AMSTERDAM, 0 NETHERLANDS | 06/23/2009 | 08-13555 (JMP) | 4967 | $0.00 |
| 416 STRATEGIC INVESTMENT TRIBES FUND SPC C/O PHILLIPS NIZER LLP ATTENTION: PETER HARUTUNIAN 666 FIFTH AVENUE NEW YORK, NY 10103 | 04/08/2009 | 08-13555 (JMP) | 3716 | $3,000,000.00 | STRATEGIC INVESTMENT TRIBES FUND SPC C/O PHILLIPS NIZER LLP ATTN: PETER HARUTUNIAN 666 FIFTH AVENUE NEW YORK, NY 10103 | 05/06/2009 | 08-13555 (JMP) | 4170 | $3,000,000.00 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 417 STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-6 THE BANK OF NEW YORK MELLON, AS TRUSTEE 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 09/17/2009 | 08-13888 (JMP) | 14469 | Undetermined | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-6 ATTN: MARTIN FEIG, VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE NEW YORK, NY 10286 | 10/19/2009 | 08-13888 (JMP) | 41768 | Undetermined |
| 418 STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-6 THE BANK OF NEW YORKMELLON, AS TRUSTEE 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 09/17/2009 | 08-13555 (JMP) | 14470 | Undetermined | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-6 ATTN: MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON AS TRUSTEE NEW YORK, NY 10286 | 10/19/2009 | 08-13555 (JMP) | 41769 | Undetermined |
| 419 STUNDNER, KURT RANDSIEDLUNGSSTRAS SE 26 TRAISKIRCHEN, 2514 AUSTRIA | 10/09/2009 | 08-13555 (JMP) | 37136 | $14,180.00 | STUNDNER, KURT RANDSIEDLUNGSSTRASSE 26 TRAISKIRCHEN, 2514 AUSTRIA | 10/26/2009 | 08-13555 (JMP) | 47236 | $14,180.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 420 STURDIVANT, BARBARA M<br>9161 GREAT BLUE HERON LANE<br>BLAINE, WA 98230 | 12/09/2008 | 08-13555 (JMP) | 1260 | $116,840.00 | STURDIVANT, BARBARA M<br>9161 GREAT BLUE HERON LANE<br>BLAINE, WA 98230 | 07/20/2009 | | 5726 | $116,840.00 |
| 421 STURDIVANT, JOHN P.<br>9161 GREAT BLUE HERON LANE<br>BLAINE, WA 98230 | 12/09/2008 | 08-13555 (JMP) | 1261 | $336,900.00 | STURDIVANT, JOHN P.<br>9161 GREAT BLUE HERON LANE<br>BLAINE, WA 98230 | 07/20/2009 | | 5725 | $336,900.00 |
| 422 STURM, STEPHANIE & MATTHIAS<br>C/O ROTTER RECHTSANWAELTE<br>LUISE-ULLRICH-STRASSE 2<br>GRUENWALD, 82031<br>GERMANY | 07/27/2009 | 08-13555 (JMP) | 6440 | $13,673.00 | STURM, STEPHANIE & MATTHIAS<br>C/O ROTTER RECHTSANWAELTE<br>LUISE-ULLRICH-STRASSE 2<br>GRUENWALD, 82031<br>GERMANY | 10/26/2009 | 08-13555 (JMP) | 46482 | $14,236.00 |
| 423 SUTHERLAND SHIRE COUNCIL<br>C/ AMANDA BANTON<br>PIPER ALDERMAN, LEVEL 23<br>GOV MACQUARIE TOWER - 1 FARRER PLACE<br>SYDNEY, NSW 2000<br>AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 862 | Undetermined | SUTHERLAND SHIRE COUNCIL<br>C/O AMANDA BANTON<br>PIPER ALDERMAN, LEVEL 23<br>GOV MACQUARIE TOWER - 1 FARRER PLACE<br>SIDNEY, NSW, 2000<br>AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32665 | $11,146,950.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 424 TACONIC CAPITAL PARTNERS I.5 LP ATTN: CAROL LEET TACONIC CAPITAL PARTNERS 1.5 LP C/O TACONIC CAPITAL ADVISORS LP NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 21890 | $24,559,955.02* | TACONIC CAPITAL PARTNERS 1.5 LP ATTN: CAROL LEE C/O TATONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK, NY 10022 | 10/12/2009 | 08-13555 (JMP) | 37334 | $53,501,567.84* |
| 425 TACONIC OPPORTUNITY FUND LP ATTN: CAROL LEE TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPITAL ADVISORS LP NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 21887 | $18,814,290.14* | TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK, NY 10022 | 10/12/2009 | 08-13555 (JMP) | 37335 | $61,603,017.82* |
| 426 TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPTIAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK, NY 10022 | 09/21/2009 | 08-13888 (JMP) | 21888 | $18,814,290.14* | TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK, NY 10022 | 10/12/2009 | 08-13888 (JMP) | 37333 | $61,603,017.82* |
| 427 TAM CHI POR FLT 2G 3/F MERRY COURT 4-6 FESSENDEN RD KLN TONG KLN, 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1081 | Undetermined | TAM, CHI POR FLT 2G/F MERRY COURT 4-6 FESSENDEN RD, KOWLOON TONG, KLN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 43997 | $128,316.99 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 428 TAM LI KAM WAH AGNES & TAM WAI HO ALBERT FLAT 10B HAPPY COURT 15-17 MAN FUK ROAD HO MAN TIN , 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1036 | Undetermined | TAM LI, KAM WAH AGNES & TAM, WAI HO ALBERT FLAT 10B HAPPY COURT 15-17 MAN FUK ROAD HO MAN TIN HO MAN TIN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44040 | $64,158.50 |
| 429 TAN YEW MOY ALIAS TAN YOKE QUEN & TEE LIAN YEE C/O TEE LIAN PIN ORCHID PARK 93 YISHUN ST 81 # 05-12, 768451 SINGAPORE | 11/25/2008 | 08-13555 (JMP) | 1023 | Undetermined | TAN YEW MOY ALIAS TAN YOKE QUEN & TEE LIA YEE 95 YISHUN ST 81 #10-03 ORCHID PARK CONDOMINIUM TWR 1 SINGAPORE, 768452 SINGAPORE | 10/22/2009 | 08-13555 (JMP) | 44024 | $484,860.00 |
| 430 TANG YUET TUNG FLAT B, 1/F, TOWER 2, CRONIN GARDEN 2 PO ON ROAD SHAM SHUI PO, KLN, 0 HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57300 | $128,363.11* | TANG YUET TUNG FLAT B, 1/F, TOWER 2, CRONIN GARDEN 2 PO ON ROAD KOWLOON, 0 HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45402 | $128,363.11* |
| 431 TASHLIK, THEODORE WM IRA CUSTODIAN 9 OVERLOOK CIR MANHASSET, NY 11030-3933 | 09/08/2009 | | 10978 | $1,100,000.00 | TASHLIK, THEODORE WM IRA CUSTODIAN 9 OVERLOOK CIR MANHASSET, NY 11030-3933 | 10/15/2009 | 08-13555 (JMP) | 40345 | $1,100,000.00 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 432 TAUB, HENRY TRUSTEE FBO HENRY TAUB REVOCABLE TRUST C/O AVIARY CAPITAL ENTERPRISES INC. 300 FRANK W. BURR BLVD., 7TH FL TEANECK, NJ 07666 | 08/17/2009 | | 8526 | $25,173.85 | TAUB, HENRY TRUSTEE FBO HENRY TAUB REVOCABLE TRUST C/O AVIARY CAPITAL ENTERPRISES INC. 300 FRANK W. BURR BLVD., 7TH FLOOR TEANECK, NJ 07666 | 10/19/2009 | 08-13555 (JMP) | 41524 | $25,173.85 |
| 433 THAKKAR, PIKU 10 BLUEJAY STREET CHESTNUT RIDGE, NY 10977 | 09/15/2009 | | 12750 | $4,589.39 | THAKKAR, PIKU 10 BLUEJAY STREET CHESTNUT RIDGE, NY 10977 | 10/27/2009 | 08-13555 (JMP) | 50154 | $4,589.39 |
| 434 THAKKAR, PIKU 10 BLUEJAY STREET CHESTNUT RIDGE, NY 10977 | 09/17/2009 | | 14973 | Undetermined | THAKKAR, PIKU 10 BLUEJAY STREET CHESTNUT RIDGE, NY 10977 | 10/27/2009 | 08-13555 (JMP) | 50155 | Undetermined |
| 435 THOMPSON, BERIT A 2106 E HUCKLEBERRY LANE SPOKANE, WA 99224 | 08/03/2009 | | 7180 | $10,002.52 | THOMPSON, BERITA 2106 E. HUCKLEBERRY LANE SPOKANE, WA 99224 | 10/21/2009 | 08-13555 (JMP) | 43047 | $10,002.52 |
| 436 TO WAI SANG FLAT A 9/F BLK 1 BEACON HEIGHTS LUNG PING ROAD KOWLOON, 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1060 | Undetermined | TO, WAI SANG FLAT A 9/F BLK 1 BEACON HEIGHTS LUNG PING ROAD KOWLOON, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44031 | $64,158.50 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 437 TOKYO SHOKENGYO KENKO-HOKEN KUMIAI MR. SHINICHIRO ABE/BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE, PRUDENTIAL T0WER 11TH FL, 2-3-10, NAGATA-CHO, CHIYODA-KU TOKYO, 100-0014 JAPAN | 02/19/2009 | 08-13555 (JMP) | 2898 | Undetermined | TOKYO SHOKENGYO KENKO-HOKEN KUMIAI 3-1-2 KAYABA-CHO, NIHONBASHI CHUO-KU TOKYO, 103-0025 JAPAN | 10/26/2009 | 08-13555 (JMP) | 47175 | $3,785,369.53* |
| 438 TOLLEY, SHIRLEY W. 188 SEDGWICK RD. WEST HARTFORD, CT 06107 | 09/16/2009 | | 13288 | Undetermined | TOLLEY, SHIRLEY W 188 SEDGWICK RD WEST HARTFORD, CT 06107 | 10/19/2009 | 08-13555 (JMP) | 41760 | $32,362.50 |
| 439 TONG KIT YEE CATHERINE 14/F FLAT B 11-17 FORT ST NORTH POINT, 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 954 | Undetermined | TONG, KIT YEE CATHERINE 14/F FLAT B 11-17 FORT ST NORTH POINT, 0 HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40071 | $64,158.50 |
| 440 TOWERS PERRIN ATTN: GAIL HIESTARD 263 TRESSER BLVD ONE STAMFORD PLAZA, 6TH FLOOR STAMFORD, CT 06901 | 10/16/2008 | 08-13555 (JMP) | 200 | $303,500.00 | TOWERS PERRIN ATTN: GAIL HIESTARD 263 TRESSER BOULEVARD ONE STAMFORD PLAZA, 6TH FLOOR STAMFORD, CT 06901 | 10/27/2008 | 08-13555 (JMP) | 394 | $314,012.50 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 441 TRAXIS EMERGING MARKET OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK, NY 10004-1485 | 01/30/2009 | 08-13888 (JMP) | 3624 | $30,151.00* | TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13888 (JMP) | 33286 | $30,151.00* |
| 442 TRAXIS EMERGING MARKET OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK, NY 10004-1485 | 01/30/2009 | 08-13555 (JMP) | 3627 | $30,151.00* | TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13555 (JMP) | 33285 | $30,151.00* |
| 443 TRAXIS FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK, NY 10004-1485 | 01/30/2009 | 08-13555 (JMP) | 3625 | $2,143,075.00* | TRAXIS FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13555 (JMP) | 33304 | $2,143,075.00* |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **444** TRAXIS FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK, NY 10004-1485 | 01/30/2009 | 08-13888 (JMP) | 3626 | $2,143,075.00* | TRAXIS FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13888 (JMP) | 33284 | $2,143,075.00* |
| **445** TSENG, ROBERTA 13082 MINDANAIO WAY APT #4 MARINA DEL REY, CA 90292 | 08/03/2009 | | 7093 | $21,414.72 | TSENG, ROBERTA 13082 MINDANAO WAY APT # 4 MARINA DEL REY, CA 90292 | 10/19/2009 | 08-13555 (JMP) | 41569 | $21,414.72 |
| **446** UBS AG ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD, CT 06901 | 09/18/2009 | 08-13885 (JMP) | 17888 | $9,264,742.07* | UBS AG ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD, CT 06901 | 10/22/2009 | 08-13555 (JMP) | 43878 | $3,534,462.07* |
| **447** UBS AG ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD, CT 06901 | 09/21/2009 | 08-13555 (JMP) | 22892 | $135,043,567.71* | UBS AG ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD, CT 06901 | 10/22/2009 | 08-13555 (JMP) | 43877 | $131,397,804.60* |
| **448** URBAN, MARVIN 7178 PROMENADE DRIVE APT. B 601 BOCA RATON, FL 33433-6976 | 08/18/2009 | | 8642 | Undetermined | URBAN, MARVIN 7178 PROMENADE DRIVE APT. B 601 BOCA RATON, FL 33433-6976 | 10/28/2009 | 08-13555 (JMP) | 50996 | Undetermined |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 449 | VALELLI, CORRADO & CARMELA MASCHIO D'ALESSANDRO & PARTENERS LAW FIRM ATTN RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 10/20/2008 | 08-13555 (JMP) | 323 | $2,235,858.00 | VALELLI, CORRADO AND MASCHIO, CARMELA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3303 | $2,235,858.00 |
| 450 | VALELLI, CORRADO & CARMELA MASCHIO D'ALESSANDRO & PARTENERS LAW FIRM ATTN RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 10/21/2008 | 08-13555 (JMP) | 333 | $2,235,858.00 | VALELLI, CORRADO AND MASCHIO, CARMELA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3303 | $2,235,858.00 |
| 451 | VAN DEN BREEN, MARC ROBERT RAMLOSTRAAT 25 DENDERMONDE, 9200 BELGIUM | 01/23/2009 | | 1900 | Undetermined | VAN DEN BREEN MARC ROBERT RAMLOTSTRAAT 25 DENDERMONDE, 9200 BELGIUM | 07/10/2009 | 08-13555 (JMP) | 5248 | Undetermined |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 452 | VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, A SUB-FUND OF VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE, PA 19482 | 09/18/2009 | 08-13555 (JMP) | 16707 | $517,600.41 | VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, A SUB-FUND OF VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE, PA 19482 | 10/22/2009 | 08-13555 (JMP) | 43963 | $502,244.11 |
| 453 | VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, A SUB-FUND OF VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE, PA 19482 | 09/18/2009 | 08-13888 (JMP) | 16708 | $517,600.41 | VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, A SUB-FUND OF VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE, PA 19482 | 10/22/2009 | 08-13888 (JMP) | 43962 | $502,244.11 |
| 454 | VENER, BARRY 28 WEST 88TH STREET APT 2B NEW YORK, NY 10024 | 07/17/2009 | | 5518 | $542,960.73 | VENER, BARRY 28 WEST 88TH STREET APT 2B NEW YORK, NY 10024 | 09/25/2009 | 08-13555 (JMP) | 34971 | $0.00 |
| 455 | VIATHON CAPITAL MASTER FUND, L.P. DOUGLAS HIRSCH, ESQ. SADIS & GOLDBERG, LLP 551 5TH AVE NEW YORK, NY 10176 | 06/03/2009 | 08-13888 (JMP) | 4756 | $20,741,954.00 | VIATHON CAPITAL MASTER FUND, L.P. DOUGLAS HIRSCH, ESQ. SADIS & GOLDBERG, LLP 551 5TH AVE NEW YORK, NY 10176 | 06/10/2009 | 08-13888 (JMP) | 4871 | $20,741,954.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 456 VIATHON CAPITAL MASTER FUND, L.P. DOUGLAS HIRSCH, ESQ. SADIS & GOLDBERG, LLP 551 5TH AVE NEW YORK, NY 10176 | 06/04/2009 | 08-13555 (JMP) | 4767 | $20,741,954.00 | VIATHON CAPITAL MASTER FUND, L.P. DOUGLAS HIRSCH, ESQ. SADIS & GOLDBERG, LLP 551 5TH AVE NEW YORK, NY 10176 | 06/10/2009 | 08-13555 (JMP) | 4872 | $20,741,954.00 |
| 457 VICIS CAPITAL LLC, AS INVESTMENT MANAGER OF CALEDONIAN BANK & TRUST LTD., AS TRUSTEE OF VICIS CAPITAL MASTER SERIES TRUST, ACTING IN RESPECT OF VICIS CAPITAL MASTER FUND ATTN: KEITH HUGHES NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 20263 | $4,822,508.49* | VICIS CAPITAL LLC, AS INVESTMENT MANAGER OF CALEDONIAN BANK & TRUST LTD., AS TRUSTEE OF VICIS CAPITAL MASTER SERIES TRUST, ACTING IN RESPECT OF VICIS CAPITAL MASTER FUND ATTN: KEITH HUGHES NEW YORK, NY 10022 | 09/25/2009 | 08-13555 (JMP) | 34940 | $4,822,508.49* |
| 458 VINING-SPARKS IBG, LIMITED PARTNERSHIP MARTIN F. SHEA, JR., EVP & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS, TN 38120 | 02/27/2009 | 08-13555 (JMP) | 3105 | $123,054.51 | VINING-SPARKS IBG, LIMITED PARTNERSHIP ATTN: MARTIN F. SHEA, JR. & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS, TN 38120 | 09/22/2009 | 08-13555 (JMP) | 33133 | $123,054.51 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 459 | VINING-SPARKS IBG, LIMITED PARTNERSHIP MARTIN F. SHEA, JR., EVP & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS, TN 38120 | 02/27/2009 | 08-13888 (JMP) | 3106 | $123,054.51 | VINING-SPARKS IBG, LIMITED PARTNERSHIP MARTIN F. SHEA, JR. & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS, TN 38120 | 09/22/2009 | 08-13888 (JMP) | 33134 | $123,054.51 |
| 460 | VIRAGH, ROBERT J. & KATHERINE A. 4325 GULF OF MEXICO DRIVE UNIT 601 LONGBOAT KEY, FL 34228 | 09/18/2009 | 08-13555 (JMP) | 16462 | $163,967.65* | VIRAGH, ROBERT J. AND VIRAGH, KATHERINE A. - TRUSTEES 4325 GULF OF MEXICO DRIVE, UNIT 601 LONGBOAT KEY, FL 34228 | 09/23/2009 | 08-13555 (JMP) | 34636 | $163,967.65 |
| 461 | VITOL SA C/O K&L GATES LLP, ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 09/17/2009 | 08-13885 (JMP) | 15010 | $15,110,322.29 | VITOL S.A. C/O K&L GATES LLP ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 10/20/2009 | 08-13885 (JMP) | 42247 | $15,103,141.04 |
| 462 | VITOL SA C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/17/2009 | 08-13555 (JMP) | 15011 | $14,846,670.29 | VITOL S.A. C/O K&L GATES LLP ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 10/20/2009 | 08-13555 (JMP) | 42246 | $14,839,488.78 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 463 VP BANK (LUXEMBOURG) S.A. 26, AVENUE DE LA LIBERTE , L-1930 LUXEMBOURG | 10/28/2009 | 08-13555 (JMP) | 50346 | $7,283,585.72 | VP BANK (LUXEMBOURG) S.A. 26, AVENUE DE LA LIBERTE , L-1930 LUXEMBOURG | 10/29/2009 | 08-13555 (JMP) | 55228 | $7,283,585.72 |
| 464 WALT DISNEY COMPANY, THE ATTN: ALEC M. LIPKIND 77 WEST 66TH ST 15TH FLOOR NEW YORK, NY 10023 | 09/17/2009 | 08-13555 (JMP) | 15852 | $91,796,118.06 | WALT DISNEY COMPANY, THE ATTN: ALEC M. LIPKIND 77 WEST 66TH ST 15TH FLOOR NEW YORK, NY 10023 | 10/13/2009 | 08-13555 (JMP) | 37432 | $91,796,118.06 |
| 465 WAN OI LIN BLOCK A6 4/F PAK ON BUILDING 105 AUSTIN ROAD TSIM SHA TSUI , 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1070 | Undetermined | WAN, OI LIN BLOCK A6 4/F PAK ON BUILDING 105 AUSTIN ROAD TSIM SHA TSUI, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44036 | $243,802.29 |
| 466 WANIEK, MICHAEL TOBISCHSTR. 10 TULLNERBACH, A-3011 AUSTRIA | 10/09/2009 | 08-13555 (JMP) | 37105 | $27,189.47 | WANIEK, MICHAEL TOBISCHSTR. 10 TULLNERBACH, A-3011 AUSTRIA | 10/16/2009 | 08-13555 (JMP) | 40536 | $27,189.47 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 467 WARD, KEVIN A. 130 BRINKER ROAD BARRINGTON, IL 60010 | 01/15/2009 | 08-13555 (JMP) | 1739 | $91,653.90 | WARD, KEVIN A. (ID 4000001738) C/O MARK E. LEIPOLD GOULD & RATNER LLP 222 N. LASALLE ST., STE 800 CHICAGO, IL 60601 | 10/15/2009 | 08-13555 (JMP) | 40502 | $91,653.90 |
| 468 WARREN, DONALD 8754 VIA ANCHO RD BOCA RATON, FL 33433-2226 | 07/24/2009 | | 6055 | $10,000.00* | WARREN, DONALD 8754 VIA ANCHO RD BOCA RATON, FL 33433-2226 | 10/13/2009 | 08-13555 (JMP) | 37443 | $10,000.00* |
| 469 WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY C/O K&L GATES LLP ATTN: MARC L, BARRECA, ESQ. 925 FOURTH AVENUE SEATTLE, WA 98104 | 09/17/2009 | 08-13555 (JMP) | 14871 | $47,046,214.01 | WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY C/O K&L GATES LLP ATTN: MARC L. BARRECA, ESQ 925 FOURTH AVENUE, SUITE 2900 SEATTLE, WA 98104 | 10/12/2009 | 08-13555 (JMP) | 37356 | $47,063,714.01 |
| 470 WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY C/O K&L GATES LLP 925 FOURTH AVENUE SUITE 2900 SEATTLE, WA 98104 | 09/17/2009 | 08-13888 (JMP) | 15016 | $47,046,214.01 | WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY C/O K&L GATES LLP ATTN: MARC L. BARRECA, ESQ 925 FOURTH AVENUE, SUITE 2900 SEATTLE, WA 98104 | 10/12/2009 | 08-13888 (JMP) | 37355 | $47,063,714.01 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 471 WAVE MASTER FUND LP THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON, SC 29401 | 09/16/2009 | 08-13888 (JMP) | 13732 | $408,375.00* | WAVE MASTER FUND LP THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON, SC 29401 | 10/12/2009 | 08-13888 (JMP) | 37354 | $423,676.97 |
| 472 WEBER-TROMBA, WALTER RADRAINWEG 20 EGG B. ZURICH, CH-8132 SWITZERLAND | 10/08/2009 | 08-13555 (JMP) | 36981 | $44,642.85 | WEBER-TROMBA, WALTER RADRAINWEG 20 EGG B. ZURICH, CH-8132 SWITZERLAND | 10/23/2009 | 08-13555 (JMP) | 45423 | $44,642.85 |
| 473 WELLS FARGO BANK IRA C/F DR. BARRY A. KOHN 7095 HOLLYWOOD BLVD. #635 HOLLYWOOD, CA 90028 | 09/08/2009 | | 10644 | $26,992.00 | WELLS FARGO BANK IRA C/F KOHN, BARRY A., DR. 7095 HOLLYWOOD BLVD #635 HOLLYWOOD, CA 90028 | 10/19/2009 | 08-13555 (JMP) | 41384 | $26,992.00 |
| 474 WELLS FARGO BANK IRA C/F DR. BARRY A. KOHN 7095 HOLLYWOOD BLVD. # 635 HOLLYWOOD, CA 90028 | 09/08/2009 | | 10645 | $27,150.00 | WELLS FARGO BANK IRA C/F KOHN, BARRY A., DR. 7095 HOLLYWOOD BLVD #635 HOLLYWOOD, CA 90028 | 10/19/2009 | 08-13555 (JMP) | 41386 | $27,150.00 |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 475 WELLS FARGO BANK IRA C/F BRINA KOHN 7095 HOLLYWOOD BLVD. # 635 HOLLYWOOD, CA 90028 | 09/08/2009 | | 10647 | $16,170.00 | WELLS FARGO BANK IRA C/F KOHN, BRINA 7095 HOLLYWOOD BLVD #635 HOLLYWOOD, CA 90028 | 10/19/2009 | 08-13555 (JMP) | 41387 | $16,170.00 |
| 476 WEMBLEY NATIONAL STADIUM LTD ATTN: MANAGING DIRECTOR WEMBLEY STADIUM WEMBLEY, LONDON, HA9 0WS UNITED KINGDOM | 09/22/2009 | 08-13888 (JMP) | 28109 | Undetermined | WEMBLEY NATIONAL STADIUM LTD ATTN MANAGING DIRECTOR WEMBLEY STATIUM WEMBLEY LONDON, HA9 OW5 UNITED KINGDOM | 10/22/2009 | 08-13888 (JMP) | 43791 | $1,351,137.20* |
| 477 WEMBLEY NATIONAL STADIUM LTD MANAGING DIRECTOR WEMBLEY STADIUM WEMBLEY LONDON, HA9 0WS UNITED KINGDOM | 09/22/2009 | 08-13888 (JMP) | 31344 | $1,063,500.00* | WEMBLEY NATIONAL STADIUM LTD ATTN MANAGING DIRECTOR WEMBLEY STATIUM WEMBLEY LONDON, HA9 OW5 UNITED KINGDOM | 10/22/2009 | 08-13888 (JMP) | 43791 | $1,351,137.20* |
| 478 WEST STAR TRADING LIMITED RUA CARDOSO DE ALMEIDA, 962 APT 71 SAO PAULO - SP, 05013-001 BRAZIL | 10/05/2009 | 08-13555 (JMP) | 36313 | $100,000.00 | WEST STAR TRADING LIMITED RUA CARDOSO DE ALMEIDA, 962-APT 71 SAO PAULO-SP, 05013-001 BRAZIL | 10/29/2009 | 08-13555 (JMP) | 55015 | $100,000.00 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 479 WILKINSON, MARIO ANDRES & PATRICIA ANDRES, JTWROS CORREO ARGENTINO, SUCURSAL 26 CASILLA DE CORREO 160 1426 BUENOS AIRES, 0 ARGENTINA | 12/02/2008 | 08-13555 (JMP) | 1182 | $70,000.00 | WILKINSON, MARIO ANDRES & PATRICIA ANDRES CORREO ARGENTINO SUCURSAL 26 CASILLA DE CORREO 160 BUENOS AIRES, 1426 ARGENTINA | 05/04/2009 | 08-13555 (JMP) | 4105 | $30,000.00 |
| 480 WILLIAMS, JUDY D 2514 EAST OAKLANE LAYTON, UT 84040 | 07/24/2009 | | 6108 | $33,121.00 | WILLIAMS, JUDY D 2514 EAST OAKLANE LAYTON, UT 84040 | 09/24/2009 | 08-13555 (JMP) | 34827 | $33,121.00 |
| 481 WILSON, CRAIG, JAYNE ARROL AND JAMES ARROL AS TRUSTEES OF THE RAMSAY RETIREMENT ANNUITY TRUST BADGERS WOOD RUE DE LA MARE GUERNSEY, GY5 7AS UNITED KINGDOM | 09/29/2009 | 08-13555 (JMP) | 36770 | $71,600.00 | WILSON, CRAIG & ARROL, JAYNE & JAMES AS TRUSTEES OF RAMSAY RETIREMENT ANNUITY TRUST, THE BADGERS WOOD RUE DE LA MARE CASTEL, GY5 7AS UNITED KINGDOM | 10/27/2009 | 08-13555 (JMP) | 47997 | $71,600.00 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 482 WOLVERINE CONVERTIBLE ARBITRAGE FUND TRADING LTD KEN NADEL 175 W. JACKSON BLVD, SUITE 200 CHICAGO, IL 60604 | 02/23/2009 | 08-13555 (JMP) | 2976 | $8,046,810.73 | WOLVERINE CONVERTIBLE ARBITRAGE FUND TRADING LTD ATTN: KEN NADEL 175 W. JACKSON BLVD, SUITE 200 CHICAGO, IL 60604 | 07/15/2009 | 08-13555 (JMP) | 5342 | $8,046,810.73 |
| 483 WONG NGAH FUNG JAMES FLAT C 46/F BLK 3 BELLAGIO 33 CASTLE PEAK RD SHUM TSENG , 0 HONG KONG | 10/17/2008 | 08-13555 (JMP) | 220 | $100,000.00* | WONG, NGAH FUNG JAMES FLAT C 46/F BLK 3 BELLAGIO 33 CASTLE PEAK RD, SHUM TSENG SHUM TSENG, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44025 | $100,000.00 |
| 484 WONG SING HOCK, MICHAEL 2C, KINGS COURT 9 CONSORT RISE POKFULAM, 0 HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47359 | $25,672.62* | WONG SING HOCK, MICHAEL 2C, KINGS COURT 9 CONSORT RISE POKFULAM, 0 HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47360 | $25,672.62* |
| 485 WONG SIU KEE ASTON 1/F BLK 3 HAYWOOD VILLA 12 LOK LAM ROAD SHATIN NT , 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 968 | $100,000.00* | WONG, SIU KEE ASTON 1/F BLK 3 HAYWOOD VILLA 12 LOK LAM ROAD SHATIN, NT, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44008 | $100,000.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 486 WONG WAI LIM & LAU YEE DICK FLAT E 6/F TSAN YUNG MANSION 70 WATERLOO ROAD , 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 951 | Undetermined | WONG, WAI LIM & LAU, YEE DICK FLAT E 6/F TSAN YUNG MANSION 70 WATERLOO ROAD HO MAN TIN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44030 | $64,158.50 |
| 487 WONG YU HIN & WONG CHUN MAN HOUSE 28, BOULEVARD DE CASCADE, THE BEVERLY HILLS 23 SAM MUN TSAI ROAD TAIPO, 0 HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57206 | $385,089.34* | WONG YU HIN & WONG CHUN MAN HOUSE 28, BOULEVARD PZ CASCADE, THE BEVERLY HILLS 23 SAM MUN TSAI ROAD TAIPO, 0 HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45771 | $385,089.34* |
| 488 WONG YUN FAAT DICKSANG FLAT A 8/F BLOCK 25 BAYVIEW TERRACE CASTLE PEAK ROAD TUEN MUN , 0 HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1019 | $350,000.00* | WONG, YUN FAAT DICKSANG FLAT A 8/F BLOCK 25 BAYVIEW TERRACE CASTLE PEAK ROAD TUEN MUN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44006 | $350,000.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **489** **WOOLLAHRA MUNICIPAL COUNCIL GENERAL MANAGER 536 NEW SOUTH HEAD ROAD DOUBLE BAY NSW, 2028 AUSTRALIA** | 11/04/2008 | 08-13555 (JMP) | 166 | $60,000.00 | **WOOLLAHRA MUNICIPAL COUNCIL C/O AMANDA BANTON PIPER ALDERMAN LAWYERS LEVEL 23, GOV MACQUARIE TOWER SYDNEY, NSW 2000 AUSTRALIA** | 09/22/2009 | 08-13555 (JMP) | 32680 | $7,307,445.00 |
| **490** **WOORI CREDIT SUISSE ASSET MANAGEMENT CO. MR. SANG WOO PARK 17TH FL. KT BUILDING, 28-2 YOIDO-DONG, YOUNGDEUNG PO-GU, SEOUL, 0 KOREA, REPUBLIC OF** | 10/08/2008 | 08-13555 (JMP) | 120 | $35,156,201.11 | **HANA BANK / WOORI CREDIT SUISSE ASSET MANAGEMENT CO., LTD. ATTN: MR. SANGWOO PARK 17TH FL. KT BUILDING 28-2 YOIDO-DONG YOUNG DUNG PO-GU, SEOUL, 0 KOREA, REPUBLIC OF** | 10/29/2008 | 08-13555 (JMP) | 412 | $35,880,652.83 |
| **491** **WU, KACHI 5871 ROYAL ANN DR SAN JOSE, CA 95129** | 11/14/2008 | 08-13555 (JMP) | 740 | $25,000.00 | **WU, KACHI 5871 ROYAL ANN DR SAN JOSE, CA 95129** | 07/17/2009 | | 5553 | $61,050.00 |
| **492** **WU, KACHI 5871 ROYAL ANN DR SAN JOSE, CA 95129** | 11/14/2008 | 08-13555 (JMP) | 741 | $30,000.00 | **WU, KACHI 5871 ROYAL ANN DR SAN JOSE, CA 95129** | 07/17/2009 | | 5553 | $61,050.00 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 493 YACHIYO BANK, LTD., THE FINANCIAL MARKETS DIV. 9-2 SHINJUKU 5-CHOME SHINJUKU-KU TOKYO, 160-8431 JAPAN | 02/04/2009 | 08-13555 (JMP) | 2562 | Undetermined | YACHIYO BANK, LTD., THE - FINANCIAL MARKETS DIV. 9-2 SHINJUKU 5-CHOME SHINJUKU-KU TOKYO, 160-8431 JAPAN | 10/27/2009 | 08-13555 (JMP) | 48655 | $4,867,748.64* |
| 494 YAM SHEK SIU SAM ANGELINA & YAM CHO HAN 28 HASLEWOOD COURT MERMAID WATERS, QLD 4218 AUSTRALIA | 11/25/2008 | 08-13555 (JMP) | 974 | Undetermined | YAM SHEK, SIU SAM ANGELINA & YAM, CHO HAN P.O. BOX 5488 MERMAID WATERS, QLD 4218 AUSTRALIA | 10/22/2009 | 08-13555 (JMP) | 44016 | $404,050.00 |
| 495 YELLANI, ADRIAN CHALET ARLETTE PARUDA 9 Y JAVIER DE VIANA PUNTA DEL ESTE MALDONADO, 0 URUGUAY | 10/22/2009 | 08-13555 (JMP) | 44422 | $100,000.00 | YELLATI, ADRIAN CHALET ARLETTE PAVADA R Y JAVIER DE VAIRA PUNTA DEL ESTE MALDENADO, 0 URUGUAY | 10/26/2009 | 08-13555 (JMP) | 45815 | $200,000.00 |
| 496 YIN, WONG SUK NO. 2 PERTH STREET HOMANTIN KLN, 0 HONG KONG | 10/17/2008 | 08-13555 (JMP) | 261 | Undetermined | WONG, SUK YIN NO.2 PERTH STREET HO MAN TIN, KLN, 0 HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44041 | $64,158.50 |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 497 | ZEMENICK, CARL A. 12 SEASHORE SRIVE PENSACOLA BEACH, FL 32561 | 07/16/2009 | | 5470 | $75,000.00 | ZEMENICK, CARL A. 12 SEASHORE SRIVE PENSACOLA BEACH, FL 32561 | 09/25/2009 | 08-13555 (JMP) | 34983 | $75,000.00 |
| 498 | ZIRCON FINANCE LIMITED SERIES 2007-11 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25991 | Undetermined | ZIRCON FINANCE LIMITED SERIES 2007-11 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40693 | Undetermined |
| 499 | ZIRCON FINANCE LIMITED SERIES 2007-11 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 25992 | Undetermined | ZIRCON FINANCE LIMITED SERIES 2007-11 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN SANAJAY JOBANPURTRA, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40722 | Undetermined |

## FOURTH OMNIBUS OBJECTION: EXHIBIT A - AMENDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 500 | ZL LIMITED PO BOX 309GT UGLAND HOUSE SOUTH CHURCH GRANDY CAYMAN, 0 CAYMAN ISLANDS | 08/03/2009 | 08-13555 (JMP) | 6987 | $3,000,000.00 | ZL LIMITED PO BOX 309GT UNGLAND HOUSE SOUTH CHURCH GEORGE TOWN - GRAND CAYMAN, 0 CAYMAN ISLANDS | 10/19/2009 | 08-13555 (JMP) | 41137 | $1,000,000.00 |

|  | **TOTAL** | **$21,288,197,684.46** |
|---|---|---|

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
| | |
|---|---|
| In re | :     **Chapter 11 Case No.** |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | :     **08-13555 (JMP)** |
| | : |
| Debtors. | :     **(Jointly Administered)** |

------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' FOURTH OMNIBUS
## OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

Upon the fourth omnibus objection to claims, dated January 29, 2010 (the "Fourth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], disallowing and expunging the Amended and Superseded Claims on the grounds that such claims have been amended and superseded by the corresponding Surviving Claims, all as more fully described in the Fourth Omnibus Objection to Claims; and due and proper notice of the Fourth Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Fourth Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Fourth Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

---

[1]     Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Fourth Omnibus Objection to Claims.

ORDERED that the relief requested in the Fourth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on <u>Exhibit 1</u> annexed hereto under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "<u>Amended and Superseded Claims</u>") are disallowed and expunged; and it is further

ORDERED that the claims listed on <u>Exhibit 1</u> annexed hereto under the heading "*Surviving Claims*" (collectively, the "<u>Surviving Claims</u>") will remain on the claims register, and such claims are neither allowed nor disallowed at this time; and is further

ORDERED that the disallowance and expungement of the Amended and Superseded Claims does not constitute any admission or finding with respect to any of the Surviving Claims; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object on any basis are expressly reserved with respect to, (i) any claim listed on <u>Exhibit A</u> annexed to the Fourth Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on <u>Exhibit 1</u> annexed hereto and (ii) any Surviving Claim; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2010
      New York, New York


_____
UNITED STATES BANKRUPTCY JUDGE