**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------------x
: 
In re                                                      :        **Chapter 11 Case No.**
: 
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,     :        **08-13555 (JMP)**
: 
Debtors.                             :        **(Jointly Administered)**
: 
-------------------------------------------------------------------------x        **Ref. Docket Nos. 6873 through**
**6876**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK          )
                           ) ss.:
COUNTY OF NEW YORK    )

HERB BAER, being duly sworn, deposes and says:

1.  I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the:

  a.  "Notice of Hearing on Debtors' First Omnibus Objection to Claims (Duplicate Claims)," dated January 29, 2010, to which was attached the "Debtors' First Omnibus Objection to Claims (Duplicate Claims)," dated January 29, 2010 [Docket No. 6873] (the "First Omni Motion"),

  b.  "Notice of Hearing on Debtors' First Omnibus Objection to Claims (Duplicate Claims)," dated January 29, 2010, a sample of which is attached hereto as <u>Exhibit A</u> (the "First Omni Notice"),

  c.  "Notice of Hearing on Debtors' Second Omnibus Objection to Claims (Amended and Superseded Claims)," dated January 29, 2010, to which was attached the "Debtors' Second Omnibus Objection to Claims (Amended and Superseded Claims)," dated January 29, 2010 [Docket No. 6874] (the "Second Omni Motion"),

  d.  "Notice of Hearing on Debtors' Second Omnibus Objection to Claims (Amended and Superseded Claims)," dated January 29, 2010, a sample of which is attached hereto as <u>Exhibit B</u> (the "Second Omni Notice"),

  e.  "Notice of Hearing on Debtors' Third Omnibus Objection to Claims (Duplicate Claims)," dated January 29, 2010, to which was attached the "Debtors' Third Omnibus Objection to Claims (Duplicate Claims)," dated January 29, 2010 [Docket No. 6875] (the "Third Omni Motion"),

f.  "Notice of Hearing on Debtors' Third Omnibus Objection to Claims (Duplicate Claims)," dated January 29, 2010, a sample of which is attached hereto as <u>Exhibit C</u> (the "Third Omni Notice"),

g.  "Notice of Hearing on Debtors' Fourth Omnibus Objection to Claims (Amended and Superseded Claims)," dated January 29, 2010, to which was attached the "Debtors' Fourth Omnibus Objection to Claims (Amended and Superseded Claims)," dated January 29, 2010 [Docket No. 6876] (the "Fourth Omni Motion"), and

h.  "Notice of Hearing on Debtors' Fourth Omnibus Objection to Claims (Amended and Superseded Claims)," dated January 29, 2010, a sample of which is attached hereto as <u>Exhibit D</u> (the "Fourth Omni Notice"),

by causing true and correct copies of the:

i.  First Omni Motion, Second Omni Motion, Third Omni Motion and Forth Omni Motion to be enclosed securely in separate postage-prepaid envelopes and delivered by overnight mail to those parties listed on the annexed <u>Exhibit E</u>, on January 29, 2010,

ii.  First Omni Motion, Second Omni Motion, Third Omni Motion and Forth Omni Motion to be delivered by electronic mail to those parties listed on the annexed <u>Exhibit F</u>, on January 29, 2010,

iii.  First Omni Notice, personalized to include the name and address of the creditor and identification of the claim that is the subject of the omnibus claim objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first-class mail to those parties listed on the annexed <u>Exhibit G</u>, on January 30, 2010,

iv.  Second Omni Notice, personalized to include the name and address of the creditor and identification of the claim that is the subject of the omnibus claim objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first-class mail to those parties listed on the annexed <u>Exhibit H</u>, on January 30, 2010,

v.  Third Omni Notice, personalized to include the name and address of the creditor and identification of the claim that is the subject of the omnibus claim objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first-class mail to those parties listed on the annexed <u>Exhibit I</u>, on January 30, 2010, and

vi.  Fourth Omni Notice, personalized to include the name and address of the creditor and identification of the claim that is the subject of the omnibus claim objection, to be enclosed securely in separate postage-prepaid envelopes and delivered via first-class mail to those parties listed on the annexed <u>Exhibit J</u>, on January 30, 2010.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Herb Baer

Sworn to before me this
1st day of February, 2010

Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175879
QUALIFIED IN NASS COUNTY
COMMISSION EXPIRES

Exhibit "A"

```
--------------------------------------------------------------------x
                                       :
In re                                  :    Chapter 11 Case No.
                                       :
LEHMAN BROTHERS HOLDINGS INC., et al., :    08-13555 (JMP)
                                       :
                      Debtors.         :    (Jointly Administered)
                                       :
--------------------------------------------------------------------x
```

MAIL ID *** 0016281991 *** LBH OM1 01-29-2010 (MERGE2.TXNUM2) 4000052094

ZITO, ROBERT L.
4600 N SUNCASTLE CT.
APPLETON, WI  54913

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' FIRST OMNIBUS OBJECTION TO CLAIMS (DUPLICATE CLAIMS)

**Creditor Name and Address**
TO: ZITO, ROBERT L.
4600 N SUNCASTLE CT.
APPLETON, WI  54913

**Basis For Objection:**   Duplicate Claim

| | Claim Number | Date Filed | Debtor | Claim Amount |
|---|---|---|---|---|
| **Claim to be Disallowed and Expunged** | 5444 | 07/16/2009 | No Case | $10,088.81 |
| **Surviving Claim** | 479 | 11/03/2008 | No Case | $10,088.81 |

PLEASE TAKE NOTICE that, on January 29, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their First Omnibus Objection to Claims (Duplicate Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that it is a duplicate of your claim(s) filed against the same Debtors, for the same dollar amount, and on account of the same obligations as the claim(s) listed above under SURVIVING CLAIM(S).  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on March 1, 2010 (the "Response Deadline").

---

[1]      A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on March 17, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: January 29, 2010
      New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**Exhibit "B"**

------------------------------------------------------------------x
                                                    :
In re                                               :       **Chapter 11 Case No.**
                                                    :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*        :       **08-13555 (JMP)**
                                                    :
                        **Debtors.**                :       **(Jointly Administered)**
                                                    :
------------------------------------------------------------------x

MAIL ID *** 0016281152 *** LBH OM2 01-29-2010 (MERGE2.TXNUM2) 4000003738

ZICCARELLI, JOHN J.
26 HUFF TERRACE
MONTVALE, NJ  07645

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' SECOND OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

|  | **Creditor Name and Address** | **Basis For Objection:** | Amended Claim | | | |
|---|---|---|---|---|---|---|
| **TO:** | ZICCARELLI, JOHN J. | | **Claim Number** | **Date Filed** | **Debtor** | **Claim Amount** |
| | 26 HUFF TERRACE | **Claim to be Disallowed** | 3739 | 04/10/2009 | 08-13555 | $25,559.63 |
| | MONTVALE, NJ  07645 | **and Expunged** | | | | |
| | | **Surviving Claim** | 17876 | 09/18/2009 | No Case | $27,832.00 |

PLEASE TAKE NOTICE that, on January 29, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Second Omnibus Objection to Claims (Amended and Superseded Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that said claim(s) were amended and superseded by the subsequently-filed claim(s) listed above under SURVIVING CLAIM(S). **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on March 1, 2010 (the "Response Deadline").

---

[1]     A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on March 17, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  January 29, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**Exhibit "C"**

------------------------------------------------------------------x
                                          :
In re                                     :      **Chapter 11 Case No.**
                                          :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, :   **08-13555 (JMP)**
                                          :
              **Debtors.**                :      **(Jointly Administered)**
                                          :
------------------------------------------------------------------x

MAIL ID *** 0016282206 *** LBH OM3 01-29-2010 (MERGE2.TXNUM2) 4000053610

ZOLLINGER, CLAYNE S.
936 EAST 350 NORTH
DECLO, ID  83323

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' THIRD OMNIBUS OBJECTION TO CLAIMS (DUPLICATE CLAIMS)

| | | | | |
|---|---|---|---|---|
| **Creditor Name and Address** | **Basis For Objection:** Duplicate Claim | | | |
| **TO:** ZOLLINGER, CLAYNE S. | | **Claim Number** | **Date Filed** | **Debtor** | **Claim Amount** |
| 936 EAST 350 NORTH | **Claim to be Disallowed** 6879 | | 07/31/2009 | No Case | $10,000.00 |
| DECLO, ID  83323 | **and Expunged** | | | | |
| | **Surviving Claim** | 110 | 10/07/2008 | 08-13555 | $10,000.00 |

PLEASE TAKE NOTICE that, on January 29, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their First Omnibus Objection to Claims (Duplicate Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that it is a duplicate of your claim(s) filed against the same Debtors, for the same dollar amount, and on account of the same obligations as the claim(s) listed above under SURVIVING CLAIM(S).  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on March 1, 2010 (the "Response Deadline").

--------------------------------------------

[1]        A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on March 17, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: January 29, 2010
      New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**Exhibit "D"**

------------------------------------------------------------x
                                :

In re                          :       **Chapter 11 Case No.**

                                :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*   :      **08-13555 (JMP)**

                                :

                **Debtors.**       :       **(Jointly Administered)**

                                :

------------------------------------------------------------x

MAIL ID *** 0016282304 *** LBH OM4 01-29-2010 (MERGE2.TXNUM2) 4000000767

     WU, KACHI
     5871 ROYAL ANN DR
     SAN JOSE, CA 95129

**THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' FOURTH
OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)**

| | Creditor Name and Address | Basis For Objection: | Amended Claim | | | |
|---|---|---|---|---|---|---|
| | | | **Claim Number** | **Date Filed** | **Debtor** | **Claim Amount** |
| **TO:** | WU, KACHI | **Claim to be Disallowed** | 741 | 11/14/2008 | 08-13555 | Secured - $30,000.00 |
| | 5871 ROYAL ANN DR | **and Expunged** | | | | |
| | SAN JOSE, CA 95129 | | | | | |
| | | **Surviving Claim** | 5553 | 07/17/2009 | No Case | Unsecured - $61,050.00 |

      PLEASE TAKE NOTICE that, on January 29, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Fourth Omnibus Objection to Claims (Amended and Superseded Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

      The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that said claim(s) were amended and superseded by the subsequently-filed claim(s) listed above under SURVIVING CLAIM(S). **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

      If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on March 1, 2010 (the "Response Deadline").

---

[1]     A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on March 17, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  January 29, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**Exhibit "E"**

OFFICE OF THE US TRUSTEE
ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG
BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS
33 WHITEHALL STREET, 21ST FLOOR
 NEW YORK, NY 10004

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
ATTN: THE HONORABLE JAMES M. PECK
ONE BOWLING GREEN, COURTROOM 601
NEW YORK, NY 10004

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**Exhibit "F"**

aaaronson@dilworthlaw.com
aalfonso@kayescholer.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adarwin@nixonpeabody.com
adg@adorno.com
Adiamond@DiamondMcCarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
agolianopoulos@mayerbrown.com
ahammer@freebornpeters.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
alex.torres@infospace.com
amarder@msek.com
AMcMullen@BoultCummings.com
amenard@tishmanspeyer.com
Andrew.Brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
apo@stevenslee.com
aquale@sidley.com
araboy@cov.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashmead@sewkis.com
asnow@ssbb.com
atrehan@mayerbrown.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
avi.gesser@dpw.com

awasserman@lockelord.com
azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bdk@schlamstone.com
bguiney@pbwt.com
bhinerfeld@sbtklaw.com
bill.freeman@pillsburylaw.com
bmanne@tuckerlaw.com
BMiller@mofo.com
boneill@kramerlevin.com
bpershkow@profunds.com
Brian.Corey@greentreecreditsolutions.com
bromano@willkie.com
broy@rltlawfirm.com
bspector@jsslaw.com
btrust@mayerbrown.com
btupi@tuckerlaw.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
bzabarauskas@crowell.com
cahn@clm.com
canelas@pursuitpartners.com
carlin@thshlaw.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cbrotstein@bm.net
cgoldstein@stcwlaw.com
chammerman@paulweiss.com
charles@filardi-law.com
charles_malloy@aporter.com
chipford@parkerpoe.com
chris.donoho@lovells.com
clynch@reedsmith.com
cmontgomery@salans.com
CMTB_LC11@chuomitsui.jp
cohenr@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
crmomjian@attorneygeneral.gov

crogers@orrick.com
cs@stevenslee.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
ctatelbaum@adorno.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
david.bennett@tklaw.com
david.crichlow@pillsburylaw.com
david.heller@lw.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dckaufman@hhlaw.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deborah.saltzman@dlapiper.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
deryck.palmer@cwt.com
dfelder@orrick.com
dflanigan@polsinelli.com
dfriedman@kasowitz.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
dirk.roberts@ots.treas.gov
dkleiner@velaw.com
dkozusko@willkie.com
dladdin@agg.com
dlemay@chadbourne.com
dlipke@vedderprice.com

dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
douglas.bacon@lw.com
dove.michelle@dorsey.com
DPiazza@HodgsonRuss.com
dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshemano@pwkllp.com
dtatge@ebglaw.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
ecohen@russell.com
efile@willaw.com
efleck@milbank.com
efriedman@friedumspring.com
egeekie@schiffhardin.com
eglas@mccarter.com
ehollander@whitecase.com
ehret-vanhorn@mbaum.com
ekbergc@lanepowell.com
eli.mattioli@klgates.com
elizabeth.harris@klgates.com
ellen.halstead@cwt.com
eobrien@sbchlaw.com
eric.johnson@hro.com
eschaffer@reedsmith.com
eschwartz@contrariancapital.com
esmith@dl.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
fdellamore@jaspanllp.com
feldsteinh@sullcrom.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
fishere@butzel.com

francois.janson@hklaw.com
frank.white@agg.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gbray@milbank.com
GGraber@HodgsonRuss.com
giaimo.christopher@arentfox.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@mwe.com
gspilsbury@jsslaw.com
guzzi@whitecase.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
heim.steve@dorsey.com
heiser@chapman.com
hirsch.robert@arentfox.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
hweg@pwkllp.com
ian.levy@kobrekim.com
icatto@kirkland.com
igoldstein@dl.com
ilevee@lowenstein.com
info2@normandyhill.com
ira.herman@tklaw.com
isgreene@hhlaw.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jacobsonn@sec.gov
jafeltman@wlrk.com
james.mcclammy@dpw.com
jamestecce@quinnemanuel.com
jar@outtengolden.com
jason.jurgens@cwt.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
Jbecker@wilmingtontrust.com
jbeemer@entwistle-law.com

jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
Jdrucker@coleschotz.com
jdyas@halperinlaw.net
jeff.wittig@coair.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jeremy.eiden@state.mn.us
jessica.fink@cwt.com
jfalgowski@reedsmith.com
jfinerty@pfeiferlaw.com
jflaxer@golenbock.com
jfox@joefoxlaw.com
jfreeberg@wfw.com
jg5786@att.com
jgarrity@shearman.com
jgenovese@gjb-law.com
jguy@orrick.com
jhellman@zeislaw.com
jherzog@gklaw.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jhuh@ffwplaw.com
jim@atkinslawfirm.com
jjureller@klestadt.com
jkehoe@sbtklaw.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlipson@crockerkuno.com
jliu@dl.com
jlovi@steptoe.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmazermarino@msek.com
jmcginley@wilmingtontrust.com
jmelko@gardere.com
jmerva@fult.com

| | |
|---|---|
| jmr@msf-law.com | kovskyd@pepperlaw.com |
| john.monaghan@hklaw.com | kpiper@steptoe.com |
| john.rapisardi@cwt.com | kressk@pepperlaw.com |
| joli@crlpc.com | KReynolds@mklawnyc.com |
| jorbach@hahnhessen.com | kristin.going@dbr.com |
| Joseph.Cordaro@usdoj.gov | krosen@lowenstein.com |
| joseph.scordato@dkib.com | krubin@ozcap.com |
| joshua.dorchak@bingham.com | kurt.mayr@bgllp.com |
| jowen769@yahoo.com | lacyr@sullcrom.com |
| JPintarelli@mofo.com | Landon@StreusandLandon.com |
| jpintarelli@mofo.com | lawallf@pepperlaw.com |
| jporter@entwistle-law.com | lberkoff@moritthock.com |
| jprol@lowenstein.com | Lee.Stremba@troutmansanders.com |
| jrabinowitz@rltlawfirm.com | lgranfield@cgsh.com |
| jrsmith@hunton.com | lhandelsman@stroock.com |
| jschwartz@hahnhessen.com | linda.boyle@twtelecom.com |
| jsheerin@mcguirewoods.com | lisa.kraidin@allenovery.com |
| jshickich@riddellwilliams.com | LJKotler@duanemorris.com |
| jsmairo@pbnlaw.com | lmarinuzzi@mofo.com |
| jtimko@allenmatkins.com | Lmay@coleschotz.com |
| jtougas@mayerbrown.com | lmcgowen@orrick.com |
| judy.morse@crowedunlevy.com | lml@ppgms.com |
| jwallack@goulstonstorrs.com | lnashelsky@mofo.com |
| jwang@sipc.org | loizides@loizides.com |
| jweiss@gibsondunn.com | lromansic@steptoe.com |
| jwest@velaw.com | lscarcella@farrellfritz.com |
| jwh@njlawfirm.com | lschweitzer@cgsh.com |
| jwhitman@entwistle-law.com | lthompson@whitecase.com |
| k4.nomura@aozorabank.co.jp | lubell@hugheshubbard.com |
| karen.wagner@dpw.com | lwhidden@salans.com |
| karol.denniston@dlapiper.com | lwong@pfeiferlaw.com |
| KDWBankruptcyDepartment@kelleydrye.com | mabrams@willkie.com |
| keckhardt@hunton.com | MAOFILING@CGSH.COM |
| keith.simon@lw.com | Marc.Chait@standardchartered.com |
| Ken.Coleman@allenovery.com | margolin@hugheshubbard.com |
| ken.higman@hp.com | Marianne.Mortimer@friedfrank.com |
| kgwynne@reedsmith.com | mark.deveno@bingham.com |
| kiplok@hugheshubbard.com | mark.ellenberg@cwt.com |
| kkelly@ebglaw.com | mark.houle@pillsburylaw.com |
| Klippman@munsch.com | mark.sherrill@sutherland.com |
| klyman@irell.com | martin.davis@ots.treas.gov |
| kmayer@mccarter.com | Marvin.Clements@ag.tn.gov |
| kobak@hugheshubbard.com | matthew.klepper@dlapiper.com |
| korr@orrick.com | matthew.morris@lovells.com |
| KOstad@mofo.com | mbenner@tishmanspeyer.com |

Email Addresses – 1/30/2010                                                    Page 5

mberman@nixonpeabody.com
mbienenstock@dl.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcordone@stradley.com
mcto@debevoise.com
mdorval@stradley.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mgordon@briggs.com
mgreger@allenmatkins.com
mhopkins@cov.com
michael.kim@kobrekim.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjacobs@pryorcashman.com
mjedelman@vedderprice.com
MJR1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
MLandman@lcbf.com
mmendez@hunton.com
mmickey@mayerbrown.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mmurphy@co.sanmateo.ca.us
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mpfeifer@pfeiferlaw.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
MSchleich@fraserstryker.com
mshiner@tuckerlaw.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
Nasreen.Bulos@dubaiic.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
newyork@sec.gov

nfurman@scottwoodcapital.com
Nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
omeca.nedd@lovells.com
paronzon@milbank.com
patrick.potter@pillsburylaw.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
pnichols@whitecase.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrostle@jenner.com
pwirt@ftportfolios.com
pwright@dl.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
ramona.neal@hp.com
ranjit.mather@bnymellon.com
rbeacher@daypitney.com
rbernard@bakerlaw.com
rbyman@jenner.com
rchoi@kayescholer.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
RHS@mccallaraymer.com
richard.lear@hklaw.com

richard.levy@lw.com
ritkin@steptoe.com
RJones@BoultCummings.com
RLevin@cravath.com
rmatzat@hahnhessen.com
rmunsch@munsch.com
rnetzer@willkie.com
rnies@wolffsamson.com
rnorton@hunton.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
Robert.yalen@usdoj.gov
robertdakis@quinnemanuel.com
Robin.Keller@Lovells.com
ronald.silverman@bingham.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com
RTrust@cravath.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sagolden@hhlaw.com
Sally.Henry@skadden.com
sandyscafaria@eaton.com
Sara.Tapinekis@cliffordchance.com
sbernstein@hunton.com
scargill@lowenstein.com
schannej@pepperlaw.com
schapman@willkie.com
Schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com

sgordon@cahill.com
sgubner@ebg-law.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
sheehan@txschoollaw.com
shgross5@yahoo.com
shumaker@pursuitpartners.com
shumaker@pursuitpartners.com
sidorsky@butzel.com
slerner@ssd.com
SLoden@DiamondMcCarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
SRee@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
steele@lowenstein.com
stephanie.wickouski@dbr.com
steve.ginther@dor.mo.gov
steven.perlstein@kobrekim.com
steven.wilamowsky@bingham.com
Streusand@StreusandLandon.com
suomi_murano@chuomitsui.jp
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tduffy@andersonkill.com
TGoren@mofo.com
thomas.califano@dlapiper.com
Thomas_Noguerola@calpers.ca.gov
thomaskent@paulhastings.com
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com

tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tslome@msek.com
ttracy@crockerkuno.com
twatanabe@mofo.com
twheeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
Villa@StreusandLandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
wanda.goodloe@cbre.com
WBallaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
woconnor@crowell.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp

**Exhibit "G"**

| Claim Name | Address Information |
| --- | --- |
| ADAMS, LOWELL W.& PATRICIA A. (ADAMS LIVING TRUST) | 5130 W. RUNNING BROOK RD   Account No. 7631 COLUMBIA MD 21044 |
| ALDERLIESTEN, N.L. & J.M. ALDERLIESTEN-VAN DEN HOE | LAURIERSTRAAT 72 DORDRECHT 3319 HN THE NETHERLANDS |
| ALLAN H APPLESTEIN DCA GRANTOR | TRUST DTD 4/11/78 PORTO VITA BELLA VISTA SOUTH 19925 NE 39TH PL SPH ROOF AVENTURA FL 33180 |
| ARBEIOSMANNAFELAG, HAVNAR | TINGHUSVEGUR 5 POSTBOKS 305 TORSHAVN FO-110 FAROE ISLANDS |
| BAELLA-BUIREN, JUANITA | AVENUNE DE L'ABBAYE D'AYWIERS 25 WATERLOO 1410 BELGIUM |
| BANK OF OKLAHOMA, N.A. | FBO: JOSEPH W. CRAFT III GRAT FBO CAROLINE B FIDDES UA 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: JOSEPH W. CRAFT III GRAT FBO JOSEPH W. CRAFT IV US 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: JOSEPH W. CRAFT III GRAT FBO RYAN E. CRAFT UA 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY OK 73102 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BAQUERO, TARA E. | 70 MONTCLAIR AVE MONTCLAIR NJ 07042 |
| BEHEERMAATSCHAPPIJ W.J. GERRITSEN BV | ATT. MR. W.J. GERRITSEN PIETERSBERGSEWEG 50 OOSTERBEEK 6862 BW THE NETHERLANDS |
| BEXAR COUNTY | DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO, SUITE 300 SAN ANTONIO TX 78205 |
| BITTNER, ALICE C. | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR   Account No. PYN5 PITTSBURGH PA 15219 |
| BLYZNAK,ULANA | 138 SECOND AVENUE   Account No. 3555 NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| BODES-FISCHER, HEIDI | SCHWANALLEE 30 MARBURG D-35037 GERMANY |
| BOILS ANO, ENRIQUE | MARIA JOSE BOILS ANO PLATZ RAVALET 3 BAJO GUADASSUAR 46610 SPAIN |
| BOLTZ, ALICE J. REVOCABLE TRUST | THOMAS COCKERILL TTEE U/A DTD 11/29/93 235 S. MERIDIAN ST.    Account No. 3161 WINCHESTER IN 47394 |
| BRACEWELL & GIULIANI LLP | SOUTH TOWER PENNZOIL PLACE 711 LOUISIANA, SUITE 2900    Account No. 9817 HOUSTON TX 77002278 |
| BRODERICK, MARCIA ANN | 1614 7TH AVENUE SCOTTSBLUFF NE 69361 |
| BROWN, LEO R. | 133 W. 400 N. RUPERT ID 83350 |
| BRUNS, ROEBO, DR. | DRESDENER STR. 6 OLDENBURG D-26129 GERMANY |
| CAMPBELL, ROBERT H. | 8604 NE 10TH STREET    Account No. 0969 MEDINA WA 98039-3915 |
| CHAU HOI YAN | FLAT 1, FLOOR 14, BLOCK C, WILSHIRE 200 TIN HAU TEMPLE ROAD HONG KONG |
| CHAVEZ, GERARDO ARMANDO VIDRIO | PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS    Account No. 3522 ZAPOPAN JALISCO 45118 MEXICO |
| CHENG KOH ENG, SUNNY | FLAT D 30/F BLOCK 8, MAYWOOD COUNT KINGSWOOD VILLAS TINSHUIWAI, N.T. HONG KONG |
| CHESAPEAKE ENTERPRISES, INC. | ATTN:  MR. SCOTT W REED 1215 19TH STREET NW-3RD FLOOR WASHINGTON DC 20036 |
| CHEUNG CHE CHIU | FLAT 3, 13/F WING HEI HOUSE, PO HEI COURT 255 PO ON ROAD SHAMSHUIPO KOWLOON HONG KONG |
| CHEUNG KAM MEE CAMY | FLAT A, 19/F, BLK 7, CARMEL HEIGHTS HONG KONG GARDEN PHASE II, 100 CASTLE PEAK ROAD, TSING LUNG TAU NEW TERRITORIES HONG KONG |
| CHEUNG KWAN FUK | 3 LAU SIN ST 16/F, FLAT B, PARKVIEW MANSION TIN HAU HONG KONG |
| CHEUNG MEI WAH | 4/F, BLK A-6 HONOUR BLDG. 78C TOKWAWAN ROAD KOWLOON HONG KONG |
| CHEUNG MEI WAH | 4/F, BLK A-6 HONOUR BLDG. 78C TOKWAWAN ROAD KOWLOON HONG KONG |
| CHIN LAI MAN | FLAT D, 8/F SCENERY MANSION, 108-110 WATERLOO ROAD KOWLOON HONG KONG |
| CHOI SHIU HONG & LAI WAI YIN | FLAT 11H, BLOCK 14 LAGUNA CITY KOWLOON HONG KONG |
| CITY OF MEMPHIS (TN) | ELIZABETH WELLER LINEBARGER GOOGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| CLOWNEY, JOHELEN | HUNTER ASSOCIATES, INC C/O C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR    Account No. PXT 3 PITTSBURGH PA 15219 |
| COHEN, ARIE | 14525 SW MILLIKAN WAY, ECM # 79499    Account No. P358 BEAVERTON OR 97005-2343 |
| COOGAN, STEPHEN J. | 266 LYNCROFT RD    Account No. 5730 NEW ROCHELLE NY 10804 |
| COOGAN, STEPHEN J. | 266 LYNCROFT RD    Account No. 5730 NEW ROCHELLE NY 10804-4121 |
| COSTA FATELA, CARLOS | R. JOAO CHAGAS, 65-2 DTO ALGES 1495-075 PORTUGAL |
| DALL'ANGELO, ROBERTO | LARGO DOMENICO JACOBINI, 12 ROME 00165 ITALY |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DALY, WALTER J. TRUST | 4654 KIMMERIDGE LANE    Account No. 9468 INDIANAPOLIS IN 46254-5452 |
| DANIELS, THEODORE & FRANCINE | 11152 BOCA WOODS LANDE BOCA RATON FL 33428 |
| DAVIS, DANIEL N., IRA | 2811 E. SHOCKLEY RD    Account No. 2633 MUNCIE IN 47302-8611 |
| DE MURO, JOAN | 116 MYSTIC DRIVE OSSINING NY 10562 |
| DEODAT, VIVEKANAND | 94-15 113TH STREET    Account No. 1959 3582 RICHMOND HILL NY 11419 |
| DESOUZA, DONNA | 4400 BRITLEY LANE    Account No. 52517PK59 HARRISBURG NC 28075 |
| DESOUZA, DONNA | 4400 BRITLEY LANE    Account No. 52517PA35 HARRISBURG NC 28075 |
| DESOUZA, DONNA | 4400 BRITLEY LANE    Account No. 5252M0DB0 HARRISBURG NC 28075 |
| DESOUZA, DONNA | 4400 BRITLEY LANE    Account No. 52517PSC6 HARRISBURG NC 28075 |
| DESOUZA, DONNA | 4400 BRITLEY LANE    Account No. 5252M0FE2 HARRISBURG NC 28075 |
| DESOUZA, DONNA M | 4400 BRITLEY LANE    Account No. 0F25 HARRISBURG NC 28075 |
| DILIEGGHIO, ROLANDO & ELIZABETH | 3630 N. INDIANHEAD RD. HERNANDO FL 34442 |
| ELLIS, RICHARD C. | 1440 RIDGE WAY DRIVE    Account No. 8741 ACWORTH GA 30102 |
| EMERSON, RANDOLPH H. | 2400 MICHELLE DR    Account No. 2576 MENA AR 71953 |
| FISHER, ALEX | 25 LAUREL AVE    Account No. 6325 LIVINGSTON NJ 07039 |

| Claim Name | Address Information |
|---|---|
| FLORENCE T. MURPHY 1975 TRUST U/A FOR | OLIVER A. MURPHY JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR Account No. 2006 NEW YORK NY 10036 |
| FOROYA FISKIMANNAFELAG | POSTBOKS 58 TORSHAVN FO-110 FAROE ISLANDS |
| FRAZAO, ROBERTO | 8 MACKENZIE GLEN GREENWICH CT 06830 |
| GESCONSULT S.A SGIIC | ATTN: CHAIRMAN OF SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11, 6TH FLOOR MADRID 28006 SPAIN |
| GESCONSULT S.A SGIIC | JULIA S. KREHER, ESQ HODGSON RUSS LLP THE GUARANTY BLDG 140 PEARL STREET SUITE 100 BUFFALO NY 14203 |
| GURKASCH, TIFFANY | BRANDENBURGER STR. 40 LUDWIGSBURG 71640 GERMANY |
| GUSTLOFF, INGRID | GANDERSHEIMER STR. 1 BREMEN D-28215 GERMANY |
| HABERECKER, RAINER | WOTANSTRASSE 2 GERMERING D-82110 GERMANY |
| HABERECKER, RAINER | WOTANSTRASSE 2 GERMERING D-82110 GERMANY |
| HABERECKER, RAINER | WOTANSTRASSE 2 GERMERING D-82110 GERMANY |
| HANCOCK, STEPHEN | 36 NEWTON ROAD    Account No. 0650 CAMBRIDGE, CAMBS CB2 8AL UNITED KINGDOM |
| HANCOCK, STEPHEN | 36 NEWTON ROAD CAMBS    Account No. 0650 CAMBRIDGE CB2 8AL UNITED KINGDOM |
| HANCOCK, STEPHEN | 36 NEWTON ROAD CAMBS    Account No. 0650 CAMBRIDGE CB2 8AL UNITED KINGDOM |
| HARPER, MADELEINE | 416 ROEBUCK ROAD CARNESVILLE GA 30521 |
| HARTMANN, MARTINA | FRIEDRICHSTR. 1 ETTLINGEN 76275 GERMANY |
| HAS BEHEER B.V. | RUTGER VAN HERPENSTRAAT 8 BOEKEL 5427 AE NETHERLANDS |
| HASHIDA, AKIKO | 713 POINCIANA DR GULF BREEZE FL 32561 |
| HENNESSEY, DONNA C. & GIBBS, MARGARET R. CO-TTEES | FBO DONNA HENNESSEY REV TR DTD 8/29/89 HUNTER ASSOCIATES, INC. C/O C. TABOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR    Account No. PVMO PITTSBURGH PA 15219 |
| HOLLEY, STACIE DAWN | 2770 MONTOYA DRIVE CORONA CA 92882 |
| HORIZON SERVICES CORP. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| HUNTGEBURTH, CHRISTA MARIA | SIEBENGEBIRGSALLEE 76 KOLN D-50939 GERMANY |
| HUSALANSGRUNNURIN | POSTBOKS 215 TORSHAVN FO-110 FAROE ISLANDS |
| IBEX INTERIORS LTD | 3RD FLOOR, CHANCERY EXCHANGE 10 FURNIVAL STREET    Account No. X 526 LONDON EC4A 1AB UNITED KINGDOM |
| ILEFINE PARTY LTD | PO BOX 527 ROUND CORNER SYDNEY N.S.W. 2158 AUSTRALIA |
| INSPIRING ENTERPRISES LIMITED | 3F No.57 SEC 2 NANKAN RD LUJHU SHIANG TAO YUAN COUNTY 338 TAIWAN |
| INVERTRES FERRO GESTION, S.L. | PLAZA DE COMPOSTELA, 30 2 VIGO 36201 SPAIN |
| INVERTRES FERRO GESTION, S.L. | SALVADOR FERNANDEZ-ALVARINO FERRO ISLA TORALLA, 25 VIGO 36331 SPAIN |
| INVESTERINGSSELSKABET AF 11.12.1990 APS | KONGEVEJEN 495C HOLTE 2840 DENMARK |
| INVESTERINGSSELSKABET AF 11.12.1990 APS | KONGEVEJEN 495C HOLTE 2840 DENMARK |
| JOHNSON, ERIC P. | 379 HURLBUTT STREET WILTON CT 06897 |
| JOTWANI, TARUN | 48 WYNNSTAY GARDENS LONDON W8 6UT UNITED KINGDOM |
| JUNGINGER, MARIANNE | MICHAEL JUNGINGER ZIEGELRAIN 8 PFULLENDORF 88630 GERMANY |
| JUNGINGER, MARIANNE | WEILERWEG 13 WANGEN 73117 GERMANY |
| KASSECKERT, LIESELOTTE | UHLANDSTR. 35 KAUFERING D-86916 GERMANY |
| KATHREIN & CO PRIVATE BANK VIENNA | WIPPLINGERSTRASSE 25 WIEN A-1016 AUSTRIA |
| KAVANAUGH, ROBERT J. | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR    Account No. PYN5 PITTSBURGH PA 15219 |
| KEY EQUIPMENT FINANCE INC | ATTN: JONATHAN BRAUN 1000 S. MCCASLIN BLVD. SUPERIOR CO 80027 |
| KIND, MARIELUISE | GAISBERGSTRASSE 44T SALZBURG A-5020 AUSTRIA |
| KING, JACOB N. & AMANDA M. JT WROS | 6038 MONITOR PL    Account No. 6325 WEST NEW YORK NJ 07093 |
| KLINGER, JEFFREY M. | 304 MELROSE AVE. MILL VALLEY CA 94941 |
| KURKJIAN, CHRISTOPHER W | PO BOX 332    Account No. SMITH BARNEY STEPHENTOWN NY 12168 |
| LAM MIN MIN | FLAT A. 21/F., BLOCK 2, DRAGON VIEW 83 CHUNG HAU ST. HOMANTIN KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| LASALLE,FLORENCE M. | 3171 N  BRACKENFERN POINT BEVERLY HILLS FL 34465 |
| LASSAK, HANS-PETER | ALTER FRANKFURTER WEG 81 MUHLHEIM D-63165 GERMANY |
| LASSL, JUTTA | GELLMERSBACHERSTR 5 NECKARSULM D-74172 GERMANY |
| LASSL, JUTTA | GELLMERSBACHERSTR 5 NECKARSULM D-74172 GERMANY |
| LAU SO LAN | FLAT C, 15/F, HOI AN TERRACE 23 HOI AN STREET SHAUKIWAN HONG KONG |
| LEE HUNG KIU CATHERINE | FLAT D, 9/F, HAN KUNG MANSION TAIKOO SHING HONG KONG |
| LEE KIN MAN, MATTHEW | FLAT A 12/F 3 MAN WAN ROAD HOMANTIN KOWLOON HONG KONG |
| LEE KIN MAN, MATTHEW | FLAT A 12/F 3 MAN WAN ROAD HOMANTIN KOWLOON HONG KONG |
| LEE, CONNIE | 31-37 77TH STREET JACKSON HEIGHTS NY 11370 |
| LEE, CONNIE | 31-37 77TH STREET JACKSON HEIGHTS NY 11370 |
| LEE, CONNIE | 31-37 77TH STREET JACKSON HEIGHTS NY 11370 |
| LEE, MAN YANG | 8629 14TH AVE # 1 BROOKLYN NY 11228-3413 |
| LEE, MAN YANG | 8629 14TH AVENUE 1FL BROOKLYN NY 11228 |
| LEH INVEST APS | STJAER BAKKER 41 GALTEN 8464 DENMARK |
| LEON VALORES SICAV S.A. | JULIA S. KREHER, ESQ HODGSON RUSS LLP THE GUARANTY BLDG 140 PEARL STREET SUITE 100 BUFFALO NY 14203 |
| LEON VALORES SICAV S.A. | PLAZA DEL MARQUES DE SALMANCA 11, 6TH FLOOR ATTN: CHAIRMAN OF SECRETARY OF THE BOARD MADRID 28006 SPAIN |
| LEVIN, MARVIN AND STEFANI | C/O DEBORAH R. GROSS, ESQ. LAW OFFICES BERNARD M. GROSS, P.C. SUITE 450, 100 PENN SQUARE EAST PHILADELPHIA PA 19107 |
| LIMBACH, LINDA | 210 HWY H   Account No. PD57 EUGENE MO 65032 |
| LIN DAR-TZONG | 7F NO 79 LANE 280 SEC 6 MINQUAN EAST ROAD NEIHU DISTRICT TAIPEI CITY 114 TAIWAN |
| LISTRUP, JOHAN | TINGSHUSGATAN 5 SOLVESBORG 29434 SWEDEN |
| LO FARO FRANCESCO MASSIMILIANO | VIA DEL BOSCO N. 137 CATANIA 95100 ITALY |
| LORAIN VISTA LTD. | EAST BAY STREET PO BOX N-757 NASSAU BAHAMAS |
| LORENZINI, MARCOS & CELINA | ALAMEDA ITV 1420 AP. 51 SAO PAULO SP 01421-001 BRAZIL |
| MADDEN LAW FIRM, THE | 370 17TH STREET, SUITE 3500 DENVER CO 80202 |
| MAK WING CHIT & HUI FUNG PING | FLAT A, 33/F., BLOCK 8, OSCAR BY THE SEA, TKO NT HONG KONG |
| MARCOS, PILAR LUEJE | C/ZURBARAN, 9 ESC. DCHA. 6C MADRID 28010 SPAIN |
| MARCOS, PILAR LUEJE | C/ZURBARAN, 9 ESC. DCHA. 6C MADRID 28010 SPAIN |
| MATTESON, ROBERT W & H LOUISE TRUST | 1939 FAITH AVE   Account No. 4888 HAINES CITY FL 33844 |
| MELCHING, HANS-GEORG | AM MEELFELD 10 CALBERLAH D-38547 GERMANY |
| MERSCORP, INC. | 1818 LIBRARY STREET, SUITE 300   Account No. 1222 RESTON VA 20190 |
| METVINER, PERRY | 16 AUTENRIETH ROAD SCARSDALE NY 10583 |
| MILSTEIN, ORI | 43 TCHERNIHOVSKY STREET TEL-AVIV 63428 ISRAEL |
| MOSS, MEREDITH | 30 R.C. KELLEY ST. CAMBRIDGE MA 02138 |
| MTR CORPORATION LIMITED | HEADQUARTERS BUILDING, TELFORD PLAZA ATTN: MS. GILLIAN MELLER, LEGAL MANAGER – GENERAL) KOWLOON BAY KOWLOON   Account No. 9308 HONG KONG CHINA |
| MTR CORPORATION LIMITED | HEADQUARTERS BUILDING, TELFORD PLAZA ATTN: MS. GILLIAN MELLER, LEGAL MANAGER – GENERAL) KOWLOON BAY KOWLOON   Account No. 9308 HONG KONG CHINA |
| MURATA MITSUAKI | UNIT D, 12/F, CDW BUILDING 388 CASTLE PEAK RD TSUEN WAN NT HONG KONG |
| MURATA RYOKO & MURATA MITSUAKI | UNIT D, 12/F, CDW BUILDING 388 CASTLE PEAK RD TSUEN WAN, N.T. HONG KONG |
| MURATA RYOKO & MURATA MITSUAKI | UNIT D, 12/F, CDW BUILDING 388 CASTLE PEAK RD TSUEN WAN, N.T. HONG KONG |
| NANCARROW,PAUL | THE CHANTRY 50 BAKER STREET POTTERS BAR, HERTS EN6 2EB UNITED KINGDOM |
| NANCE, STEVIEANN | 49 PRINCE ST, APT 15 NEW YORK NY 10012 |
| NEUKIRCH, ELISABETH | NEUSSER LANDSTR 103 KOLN D 50769 GERMANY |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWIZERLAND |
| NIEMAN,ROGER R. | 300 EAST 40TH ST NEW YORK NY 10016 |
| NIENBORG, WOLFGANG | DRACHENFELSSTRASSE 5 MANHEIM 68163 GERMANY |

| Claim Name | Address Information |
|---|---|
| NISHI-NIPPON CITY BANK, LTD., THE | HERRRICK, FEINSTEIN LLP ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK NY 10016 |
| NISHI-NIPPON CITY BANK, LTD., THE | HERRRICK, FEINSTEIN LLP ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK NY 10016 |
| NOVY, DANIEL A | 10178 ABOTTSHIRE VILLAGE PLACE   Account No. FFG1 POWELL OH 43065 |
| O'CONNOR, MATTHEW PATRICK | 1604 LEXINGTON AVENUE, APT 1   Account No. 6507 NEW YORK NY 10029 |
| ORTLOFF, ANITA | WIUDSCHEIDSTRASSE 30 LEIPZIG 04277 GERMANY |
| PAGANO, CARMINE J. | 143 BRYANT AVENUE STATEN ISLAND NY 10306 |
| PALLONE, MAURA | 2 SMITHFIELD LANE   Account No. 1533 FLORHAM PARK NJ 07932 |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERSON, STANLEY A | 1644 12TH FAIRWAY   Account No. 6523 WELLINGTON FL 33414-5934 |
| PETTET, SHELLEY RAE SCH | 13126 W 59TH PL   Account No. 4128 ARVADA CO 80004 |
| PETTET,SHELLEY RAE SCHAAL | 13126 W 59TH PL   Account No. 4128 ARVADA CO 80004 |
| PIRKTL HOLIDAY GESMBH & CO KG | NR. 141 MIEMING 6414 AUSTRIA |
| PLASTIC SURGICAL ASSO PSPDTD 9-5-92 | ATTN: E. DOUGLAS NEWTON MD HUNTER ASSOCIATES, INC. C/O TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR   Account No. PXT 3 PITTSBURGH PA 15219 |
| POCZA, ROD | 115 LAKE TAHOE GREEN SE CALGARY AB T2J 4X6 CANADA |
| PORT TOWNSEND # 6, F+AM | PO BOX 204 PORT TOWNSEND WA 98368-0204 |
| PROJECTS GROUP PLC, THE | TPG ACADEMY WINDSOR HOUSE LODGE PLACE SUTTON SM1 4AU UNITED KINGDOM |
| PUGLIA, DANIELLE | 89 FORRESTAL AVENUE   Account No. 3555 STATEN ISLAND NY 10312 |
| QUAGLIATA, ROBERT | 48 VERMONT AVENUE   Account No. 3272 CONGERS NY 10920 |
| RAINER, EDWARD | 36, BRANCOTE ROAD OXTON WIRRAL MERSEYSIDE CH43 6TJ UNITED KINGDOM |
| RAMS, MARIA | BURGRSTR. 9 NETTETAL 41334 GERMANY |
| RAMS, MARIA | PETER NIETING AM EILAND 30A GELDERN 47608 GERMANY |
| RAYMOND,RICK | 1209 EAST 55TH STREET   Account No. 5785 BROOKLYN NY 11234 |
| RBC BALANCED GROWTH FUND | RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC GLOBAL CORPORATE BOND FUND | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC MANAGED PAYOUT SOLITION-ENHANCED PLUS FUND | RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RIJHSINGHANI, AMIT | 27 CHERRY STREET   Account No. 6325 JERSEY CITY NJ 07305 |
| RIJHSINGHANI, AMIT | 27 CHERRY STREET   Account No. 6325 JERSEY CITY NJ 07305 |
| RINN, WERNER & HANNI | AMSELWEG 14 HEUCHELHEIM 35452 GERMANY |
| RODRIGUES COSTA SONSA, PAULO FERNANDO | RUA ENGO ADELINO AMADO DA COSTA, N 404 PAREDE 2775-366 PORTUGAL |
| ROETHER, MICHAEL | VAN PALM STR. 78 SCHWAEBISCH HALL 74523 GERMANY |
| ROGATYUK, SERGEY | 131-133 PEEL STREET KEW VIC 3101 AUSTRALIA |
| ROUBINI GLOBAL ECONOMICS LLC | 131 VARICK STREET SUITE 1005 NEW YORK NY 10013 |
| RUBINSTEIN, MAX | 16 PINE ROAD   Account No. 3897 SUFFERN NY 10901 |
| RUTFIELD, E. RICHARD | 55 SHAW FARM RD CANTON MA 02021 |
| SAGARDIA, NALLELI | 94-11 60TH AVENUE APT 2A   Account No. 5050 ELMHURST NY 11373 |
| SALAMONE, JOANNE M. | 352 MINEOLA BLVD   Account No. 2017 MINEOLA NY 11501 |
| SALAMONE,JOANNE M. | 352 MINEOLA BLVD   Account No. 2017 MINEOLA NY 11501 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | DAN MCALLISTER 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SANCHEZ, IGNACIO RAMOS AND IBANEZ, MARIA ANGELES P | CL OLTA, 37 5-19 VALENCIA 46006 SPAIN |
| SANTOS, PAULO MARTINS | RUA PEREIRA REIS, 216 PORTO 4200-446 PORTUGAL |
| SCHROPP, HANS-DIETER & HANNELORE SCHROPP | KAERNTNER STR. 4 HECHINGEN 72379 GERMANY |
| SEBBAG, GABRIEL | GAN HAIR 111 HADASA 6 TEL AVIV ISRAEL |

| Claim Name | Address Information |
|---|---|
| SHAIN, ALFRED TRUSTEE | ALFRED & SELMA SHAIN EGST TRUST 17132 STRAWBERRY DR.   Account No. 524908CFS ENCINO CA 91436 |
| SHEA, TIN CHEUNG | FLAT D, 13/F, BLOCK 6, GRAND PACIFIC VIEW, SIU LAM, TUEN MUN HONG KONG |
| SHIE HUE SIANG | RM 1775 TOWER 13 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR RD REPULASE BAY HONG KONG |
| SIEMENS CAPITAL COMPANY LLC | ATTN: JONATHAN FALK, ESQ. 170 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| SIEMENS CAPITAL COMPANY LLC | ATTN: JONATHAN FALK, ESQ. 170 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| SLF PPIC I LLC SERIES 61G | MCMANUS, COLLEEN E. MUCH SJHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| SPEAR, NANCY | HUNTER ASSOCIATES INC. C/O C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR   Account No. PVU 2 PITTSBURGH PA 15219 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| T.E.Q. HOLDINGS LTD. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| TALDAN INVESTMENTS INC | CITCO BLDG WICKHAMS CAY # 662   Account No. 7524 & 7525 ROADTOWN, TORTOLA BRITISH VIRGIN ISLAND |
| TEUNISSEN, W.C.P. & M.J.S. TEUNISSEN-VAN WIJK | OERDONK 24 BEUNINGEN GLD 6641 LJ THE NETHERLANDS |
| VAN EERDENBURG, J.G.F.A | LARIKSHOUT 5 BARENDRECHT 2994 GE THE NETHERLANDS |
| VANOPBERGH, MONIQUE | ZEEMAREENLAAN 3B. 103 MIDDELEKERKE B-8430 BELGIUM |
| VENEGAS, ROSA E. | 30-76 36TH STREET - APT 2FF   Account No. 4685 ASTORIA NY 11103-4729 |
| VENEGAS, ROSA E. | 30-76 36TH STREET - APT 2FF ASTORIA NY 11103-4729 |
| VENEGAS, ROSA E. | 30-76 36TH STREET APT - 2FF ASTORIA NY 11103-4729 |
| VERNA, EDWARD D. & MARLENE | JT TEN 9 MAGEE AVE   Account No. 0722, 6566 LAVALLETTE NJ 08735 |
| VIATOR, JEANNE H. | 6311 HILLCREST WAY   Account No. 8UB4 DOUGLASVILLE GA 30135 |
| WANG, TRACY | FLAT 4C, BLOCK 2, CITY GARDEN NORTH POINT   Account No. 021(3) HONG KONG CHINA |
| WANG, TRACY | FLAT 4C, BLOCK 2, CITY GARDEN NORTH POINT   Account No. 021(3) HONG KONG HONG KONG |
| WEHRLI, RUDOLF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WEHRLI, RUDOLF | BINZENHOFSTRASSE 23 AARAU 5000 SWITZERLAND |
| WILLIAMS, JOHN C. | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR   Account No. PD57 PITTSBURGH PA 15219 |
| WILSON, DAVID | 1223 KILLEARN AVE SW CALGARY AB T2V 2N5 CANADA |
| WIRT, HAROLD DR. | HINDENBURGSTR. 74 HAMBURG 22297 GERMANY |
| WOGKSCH, HEIDEMARIE & BERND-DIETER | MARTIN-LUTHER-STR. 19 ROTENBURG 36199 GERMANY |
| WONG LEE CHOI CHU, IRENE | FLAT 01, 19/F BLOCK 1, VILLA LOTTO 18 BROADWOOD ROAD, HAPPY VALLEY HONG KONG |
| WONG WAI MUN JUDY | FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| WONG WAI MUN JUDY | FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| WOO CHUN FAN, JOSEPHINE | 1902, 19/F, BLK SOUTH BAPTIST UNIVERSITY RESIDENCE NO.5 UNIVERSITY ROAD KOWLOON TONG KOWLOON HONG KONG |
| WOODINGS, JUDITH GAIL | 13 GORDON ROAD, KINGSTON UPON THAMES SURREY KT2 6BS UNITED KINGDOM |
| WRIGHT, FINLAY & ZAK, LLP | 4665 MACARTHUR COURT, SUITE 280   Account No. 4579 NEWPORT BEACH CA 92660 |
| WRIGHT, FINLAY & ZAK, LLP | 4665 MACARTHUR COURT, SUITE 280   Account No. 4579 NEWPORT BEACH CA 92660 |
| XU YUE | 6/F(A) ASJOE MANSION 2 HO MAN TIN ROAD KOWLOON HONG KONG |
| YAU, MARGARITA | FLAT G 8/F BLK 2 UNION PLAZA 9 WOMUK ROAD FANCING N.T. HONG KONG |
| YEE SUK FUN, HELENA | 3A BLK B MOUNTAIN COURT NO.5 HO MAN TIN HILL RD. KOWLOON HONG KONG |
| YUNG HONG TAI | 7 BURMEL STREET ROBERTSON QLD 4109 AUSTRALIA |
| ZAYAS, JULIO CARRERA & IBANEZ, CARMEN SAUCA | C/ GERARDO CORDON 51. PISO 10 E MADRID 28017 SPAIN |
| ZEELAND INTERNATIONAL LIMITED | 10-1 BAMBOO ROAD 2ND HSINCHU 30079 TAIWAN |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ZIMMERMAN, BARBARA IRA | 2575 MCKENZIE DR.   Account No. 8722 LOVELAND CO 80538 |
| ZIMMERMAN, HENRY H., IRA | 2575 MCKENZIE DR.   Account No. 6865 LOVELAND CO 80538 |
| ZINSER, HARRY | 9 WILBRAHAM PLACE FLAT 15 LONDON SW1X-9AE UNITED KINGDOM |
| ZITO, ROBERT L. | 4600 N SUNCASTLE CT.   Account No. 08-13555 CASE # APPLETON WI 54913 |

Total Creditor Count 242

# Exhibit "H"

| Claim Name | Address Information |
|---|---|
| ABC INTERNATIONAL BANK PLC | ARAB BANKING CORPORATION HOUSE 1 -5 MOORGATE    Account No. SHLB LONDON EC2R 6AB GREAT BRITAIN |
| AETNA | JOHANNA ANDERSON AETNA. - U23S 1425 UNION MEETING ROAD    Account No. 0697759 280 BA BLUE BELL PA 19422 |
| AGFIRST FARM CREDIT BANK | RUSTY MICKLER, GENERAL COUNSEL P.O. BOX 1499 COLUMBIA SC 29202 |
| AGFIRST FARM CREDIT BANK | RUSTY MICKLER, GENERAL COUNSEL P.O. BOX 1499 COLUMBIA SC 29202 |
| AGRIBANK, FCB | WILLIAM J. PREBIL, ASSOC. GENERAL CNSL. 375 JACKSON STREET SAINT PAUL MN 55101 |
| AGRIBANK, FCB | WILLIAM J. PREBIL, ASSOC. GENERAL CNSL. 375 JACKSON STREET SAINT PAUL MN 55101 |
| ALIGN COMMUNICATIONS, INC. | 55 BROAD STREET - 6TH FLOOR NEW YORK NY 10004 |
| ALL NIPPON AIRWAYS CO., LTD. | 1-5-2 HIGASHI-SHIMBASHI MINATO-KU TOKYO  102-7133 JAPAN |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESE | ATTN: DR. ANTON MOISES LEGAL SUPPORT SPARKASSENPLATZ 2 4040 LINZ AUSTRIA |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESE | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF AMERICAS NEW YORK NY 10036 |
| ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST | ROBERT MENDELSON,MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| ALLINA HEALTH SYSTEM TRUST | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE    Account No. 4041 NEW YORK NY 10178 |
| ALPHA BANK A.E. | 40 STADIOU STR. ATTN: PANTELIS SGARDLIS, FINANCIAL MARKETS - GROUP PLANNING DIVISION ATHENS GR-10252 GREECE |
| ALPHA BANK A.E. | 40 STADIOU STR. ATTN: PANTELIS SGARDLIS, FINANCIAL MARKETS - GROUP PLANNING DIVISION ATHENS GR-10252 GREECE |
| ALPHA BANK LONDON UNITED | 66 CANNON STREET LONDON EC4N 6EP UNITED KINGDOM |
| ALPHA BOND PLUS | C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOLSSON OR MR. JEAN-FRANCOIS POULNALS CREDIT AGRICOLE ASSET MANAGEMENT 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AMERICAN FRIENDS OF LONDON BUSINESS | SCHOOL FROST, RICHARD REGENTS PARK LONDON NW1 4SA UNITED KINGDOM |
| AMERICAN TRADING AND PRODUCTION CORP. | C/O ANDREW J. CURRIE, ESQ. VENABLE LLP 750 E. PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| AMERICAN TRADING AND PRODUCTION CORP. | C/O ANDREW J. CURRIE, ESQ. VENABLE LLP 750 E. PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| ARLIGNTON PARTNERS LP | ATTN: MARK B. WILSON, CHIEF FINANCIAL OFFICER THE PARK COMPANIES 124 ONE MADISON PLAZA, SUITE 1500 MADISON MS 39110 |
| ATOUT EUROLAND | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON AND JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ATOUT FRANCE | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON AND JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | ALPHA OFFSHORE FUND TWO, LTD. ATTN: JASON ROTTINGER 5000 PLAZA ON THE LAKE BLVD., SUITE 250 AUSTIN TX 78746 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | ALPHA OFFSHORE FUND TWO, LTD. ATTN: JASON ROTTINGER 5000 PLAZA ON THE LAKE BLVD., SUITE 250 AUSTIN TX 78746 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | SQUIRE, SANDERS & DEMPSEY L.L.P. C/O ANDREW SIMON AND STEPHEN LERNER 221 E. FOURTH ST., SUITE 2900 CINCINNATI OH 45202 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | SQUIRE, SANDERS & DEMPSEY, L.L.P. C/O ANDREW SIMON AND STEPHEN LERNER 221 E. FOURTH ST., SUITE 2900 CINCINNATI OH 45202 |
| AUTO BODY CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD    Account No. 4842 SOUTHFIELD MI 48034 |
| AVIVA ASSICURAZIONI S.P.A. | C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA ITALIA S.P.A. | C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA LIFE S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |

| Claim Name | Address Information |
|---|---|
| AVIVA S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA VITA S.P.A. | C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| BANCO DE LA REPUBLICA, COLOMBIA | BANCO DE LA REPUBLICA, COLOMBIA ATTN: GERARDO HERNANDEZ CORREA, EXECUTIVE GOVERNOR CRA 7A #14-18 BOGOTA COLOMBIA |
| BANCO DE LA REPUBLICA, COLOMBIA | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C CHAN CHI MING, YIM KA WING 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C HO TAI WAI DAVID, FUNG SIU HA EMMY, 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN:  CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | ON BEHALF OF A/C TIMAX HOLDINGS LTD. 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF KAOHSIUNG OFFSHORE BANKING BRANCH | ATTN JC S.J CHEN 6F 168 PO AI 2ND ROAD KAOHSIUNG TAIWAN |
| BANK OF VALLETTA P.L.C. | DR. MICHAEL BORG COSTANZI CHIEF OFFICER, LEGAL AND COMPLIANCE LEGAL OFFICE, 1/5 ST GEORGE'S SQUARE VALLETTA VLT 1190 MALTA, EUROPE |
| BANQUE SAUDI FRANSI | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| BASS, BRADLEY | 110 E. DELAWARE PLACE # 702 CHICAGO IL 60611 |
| BASS, BRADLEY | 110 E. DELAWARE PLACE # 702 CHICAGO IL 60611 |
| BAWAG P.S.K. BANK FUR ARBEIT, ET AL. | C/O LOWENSTEIN SANDLER PC, ATTN: ROBERT G. MINION, ESQ. & RICHARD BERNSTEIN, ESQ 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| BAZYLEVSKY, BO | 11 CEDAR LANE    Account No. 9748 PURCHASE NY 10577 |
| BEAFORD INVESTMENTS LIMITED | ANGELA WATSON,JP MORGAN TRUST CO. (BAHAMAS) LIMITED BAHAMAS FINANCIAL CENTER, 2ND FLOOR, SHIRLEY & STREETS P.O BOX N-4899    Account No. 5334 NASSAU BAHAMAS |
| BELK IV, SAMUEL E. | WARREN J. MARTIN, ESQ. PORZIO BROMBERG & NEWMAN, P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| BERGHOLD, JAN | TENNENLOHER STRASSE 38    Account No. 1239 ERLANGEN 91058 GERMANY |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: KRAUS PARTNER INVESTMENT SOLUTIONS AG ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BNP PARIBAS | ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: JAMES GOODBALL AND RICHARD SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS FIN'AMS | C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| BNP PARIBAS WEALTH MANAGEMENT | ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE 049319 SINGAPORE |
| BODE, MICHAEL | AN DER WIPPERAU 7    Account No. SX5E UELZEN D-29525 GERMANY |
| BRE BANK SA | BARBARA KREGLEWSKA UL SENATORSKA 18 PO BOX 728 WARSZAWA 00-950 POLAND |
| BRE BANK SA | MATTHEW P MORRIS LOVELLS LLP 590 MADISON AVE NEW YORK NY 10022 |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: SUNRISE PARTNERS LIMITED PARTNERSHIP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CANADIAN IMPERIAL BANK OF COMMERCE C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CANADIAN IMPERIAL BANK OF COMMERCE C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CANADIAN IMPERIAL BANK OF COMMERCE C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CANADIAN IMPERIAL BANK OF COMMERCE C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CANADIAN IMPERIAL BANK OF COMMERCE C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CAAM ARBITRAGE VA 2 | MR CHRISTIAN BOISSON OR MR JEAN-FRANCOIS POULNAIS CAAM ARBITRAGE VAR 2 C/O CREDIT AGRICOLE ASSET MANAGEMENT CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM ARBITRAGE VA 2 | MR CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS C/O CREDIT AGRICOLE ASSET MANAGEMENT CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | CADWALADER, WICKERSHAM & TAFT LLP C/O JP MORAGN CHASE, ABA# 021000021 A/C# 967-707218 345 PARK AVENUE, 10TH FLOOR NEW YORK NY 10154 |
| CAHILL, STEPHEN V. | PO BOX 1272   Account No. LBHI FELTON CA 95018 |
| CAPTIAL SECURITIES CORP. | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CAPULA GLOBAL RELATIVE VALUEMASTER FUND LIMITED | C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA ATTN: ARLENE R. ALVES NEW YORK NY 10004-1485 UNITED KINGDOM |
| CARILLION LTD C/O HSBC BANK (CAYMAN) | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CARILLION LTD C/O HSBC BANK (CAYMAN) LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CATHAY UNITED BANK | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CAUTERUCCI, EDUARDO R., PERILLI, ADRIANA M. & CAUT | DAVID C. CAMERINI, ESQ. FOX HORAN & CAMERINI LLP 825 THIRD AVENUE, 12TH FLOOR Account No. LTC6 NEW YORK NY 10022 |
| CENTRAL PUGET SOUND REGIONAL TRANSIT | AUTHORITY, THE (SOUND TRANSIT) C/O CROCKER KUNO PLLC, ATTN JOANNE K. LIPSON, 720 OLIVE WAY, SUITE 1000 SEATTLE WA 98101 |
| CENTRAL PUGET SOUND REGIONAL TRANSIT | AUTHORITY, THE (SOUND TRANSIT) C/O CROCKER KUNO PLLC, ATTN JOANNE K. LIPSON, 720 OLIVE WAY, SUITE 1000 SEATTLE WA 98101 |
| CESKA SPORITELNA, A.S. | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CESKA SPORITELNA, A.S. | LEGAL SERVICES & COMPLIANCE ATTN: STEFAN ELEK OLBRACHTOVA 1926/62 140 00 PRAHA 4 CZECH REPUBLIC |
| CHADHA, PRIYA K. | 9 WOODBROOK DR.   Account No. 2617 EDISON NJ 08820 |
| CHAIKIN, JOLIE | 245 E 63RD STREET, APT # 604   Account No. 0338 NEW YORK NY 10065 |
| CHAN, MICHAEL | 94-512 MEHAME PL   Account No. 7199 WAIPAHU HI 96797-5813 |
| CHANG HWA COMMERCIAL BANK, LTD. OFFSHORE BANKING B | 5F, 57,SEC.2 CHUNG SHAN N. ROAD TAIPEI TAIWAN, R.O.C. |
| CHANG HWA COMMERCIAL BANK, LTD. OFFSHORE BANKING B | 5F, 57,SEC.2 CHUNG SHAN N. ROAD TAIPEI TAIWAN, R.O.C. |
| CHELSEA FRAMES | 197 9TH AVENUE NEW YORK NY 10011 |
| CHOUDHURI, PUSHKAR GHOSH | 1416 MARINE AVE MANHATTAN BEACH CA 90266 |
| CHUANG, CARLEEN | 6766 FLEET STREET   Account No. 6944 FOREST HILLS NY 11375 |
| CITY OF ALBANY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CLEARY GOTTLIEB STEEN AND HAMILTON LLP | ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEMMINCK, KOEN | 2 ROGIER VAN DER WEYDENLAAN   Account No. 4643 SINT-DENYS-WESTREM B-9051 BELGIUM |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | ATTN: MANAGING DIRECTOR WITH A MANDATORY COPY OF NOTICES UNDER SEC 5 COMMONFUND OPERATIONS 15 OLD DANBURY ROAD, P.O. BOX 812   Account No. 4563 WILTON CT 06897-0812 |
| CONOCOPHILLIPS (U.K.) LIMITED | RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD BLVD., ML-3178 HOUSTON |

| Claim Name | Address Information |
|---|---|
| CONOCOPHILLIPS (U.K.) LIMITED | TX 77079 |
| CONOCOPHILLIPS COMPANY | C/O RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD ML-3178 HOUSTON TX 77079 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: TARGA RESOURCE PARTNERS LP ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: TARGA RESOURCE PARTNERS LP ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: TARGA RESOURCES, INC. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: TARGA RESOURCES, INC. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONVEX MASTER FUND LTD | ALFARO ABOGADOS ATTN: SOLEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH STREET, 20TH FLOOR NEW YORK NY 10155 |
| CONVEX MASTER FUND LTD | ALFARO ABOGADOS ATTN: SOLEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH STREET, 20TH FLOOR NEW YORK NY 10155 |
| COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP | ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| CORUS BANK, N.A. | ATTN: RICK KORETZ 3959 N LINCOLN AVE CHICAGO IL 60613 |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | DOWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GERNERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | DEWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | DEWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | DEWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CRUIKSHANK, DOUGLAS A. | 376 NEW ROCHELLE RD BRONXVILLE NY 10708 |
| CUNNINGHAM, MAUREEN | WBNA CUSTODIAN TRAD IRA 3617 FOX CHASE ROAD    Account No. 3499 TRENT WOODS NC 28562-7719 |
| DALE, ROBERT DANIEL W | 315 SHERBROOK HOUSE 24 MONCK STREET    Account No. 8523 WESTMINSTER SW1P 2AJ UNITED KINGDOM |
| DAVID & ENID GARBER REVOCABLE TRUST | U/A 5/7/02 DAVID GARBER 22705 SPARROWDELL DRIVE    Account No. 6911 CALABASAS CA 91302 |
| DEL MAR MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| DEL MAR MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| DEL MAR MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| DELLARUSSO, RICHARD J. | 8 SUNSET ROAD    Account No. 2538 DARIEN CT 06820 |
| DELOITTE & TOUCHE FINANCIAL ADVISORY | SERVICES LIMITED 30/F, BUNDER CENTER 222 YAN AN ROAD EAST    Account No. LE82 SHANGHAI PRC 200002 CHINA |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DEUTSCHE LUFTHANSA AG ATTN: MICHAEL SUTTON, PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CARMIGNAC GESTION ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDON |
| DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAFT) | MR. MICHAEL MULLER GEORGSPLATZ 8    Account No. 0011 HANNOVER 30159 GERMANY |
| DEUTSCHE PFANDBRIEFBANK AG | DR. GOTTFRIED VON AULOCK LEGAL DEPARTMENT VON-DER-TANN-STRASSE 2 MUNICH 80539 GERMANY |
| DEUTSCHE PFANDBRIEFBANK AG | WILMER CUTLER PICKERING HALE AND DORR LLP ATTN: KATHRYN A. BENNETT ATTORNEY FOR DEPFA DEUTSCHE PFANDBRIEFBANK AG 399 PARK AVENUE NEW YORK NY 10022 |
| DIXON, CHRISTOPHER | PO BOX 50043    Account No. B206 INDIANAPOLIS IN 46250 |
| DIXON, VINCENT C. & PATRICIA A. | PO BOX 50043    Account No. Y209 INDIANAPOLIS IN 46250 |
| DNB NOR MARKETS, INC. | MARCUS WENDEHOG VICE PRESIDENT & ASSISTANT COUNSEL 200 PARK AVENUE NEW YORK NY 10166 |
| DNB NOR MARKETS, INC. | MITCHELL A. LOWENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10009 |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER ATTN: STEPHANIE COOK 100 THIRD STREET    Account No. R0426412 CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER ATTN: STEPHANIE COOK 100 THIRD STREET    Account No. R0426430 CASTLE ROCK CO 80104 |
| DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD., TH | ATTN: STEVEN LUTTRELL, C/O DRAKE MANAGEMENT LLC 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD., TH | STEVEN LUTTRELL 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| DRAKE LOW VOLATILITY MASTER FUND, LTD., THE | ATTN: STEVEN LUTTRELL, C/O DRAKE MANAGEMENT LLC 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| DRAKE LOW VOLATILITY MASTER FUND, LTD., THE | ATTN: STEVEN LUTTRELL, C/O DRAKE MANAGEMENT LLC 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| DRAKE OFFSHORE MASTER FUND, LTD., THE | ATTN: STEVEN LUTTRELL, C/O DRAKE MANAGEMENT LLC 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| DRAKE TOTAL RETURN FUND | ATTN: STEVEN LUTTRELL 660 MADISON AVE., 16TH FLOOR NEW YORK NY 10065 |
| DRAKE TOTAL RETURN FUND | ATTN: STEVEN LUTTRELL 660 MADISON AVE., 16TH FLOOR NEW YORK NY 10065 |
| DUDA, MICHAEL | 380  92ND ST. APT. D9 BROOKLYN NY 11209 |
| DUENAS-BRCKVOVICH, PETER | 2 CADOGAN GARDENS FLAT 9    Account No. 9273 LONDON SE2 2RS UNITED KINGDOM |
| DUKE ENERGY OHIO, INC. | KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET SUITE 3000 CHARLOTTE NC 28202 |
| DUKE ENERGY OHIO, INC. | KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET SUITE 3000 CHARLOTTE NC 28202 |
| DUKE ENERGY OHIO, INC. | KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET SUITE 3000 CHARLOTTE NC 28202 |
| DYNAMIC CREDIT OPPORTUNITIES FUND II | DYNAMIC CREDIT PARTNERS, LLC JAMES FINKEL 1500 BROADWAY, 11TH FLOOR NEW YORK NY 10036 |
| DYNAMIC CREDIT OPPORTUNITIES FUND II, LTD. | DYNAMIC CREDIT PARTNERS, LLC JAMES FINKEL 1500 BROADWAY, 11TH FLOOR NEW YORK NY 10036 |
| EATON VANCE CDO IX, LTD. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CDO IX, LTD. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CORP. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CORP. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE FLOATING-RATE INCOME TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE FLOATING-RATE INCOME TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE LIMITED DURATION INCOME FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| EATON VANCE LIMITED DURATION INCOME FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SENIOR INCOME TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SENIOR INCOME TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EFG EUROBANK ERGASIAS SA | K&L GATES LLP 599 LEXINGTON AVENUE ATTN:  JEFFREY N. RICH NEW YORK NY 10022 |
| ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG (EGL) | ATTN: LEGAL DEPT EGL AG LERZENSTRASSE 10 DIETIKON CH-8953 SWITZERLAND |
| ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG (EGL) | ATTN: LEGAL DEPT EGL AG LERZENSTRASSE 10 DIETIKON CH-8953 SWITZERLAND |
| ELKAR FUND | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ELKAR FUND | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: JEAN-FRANCOIS POULNAIS CREDIT AGRICILE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: RAJAT BOSE/ GUY RINAT 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL  L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: RAJAT BOSE/ GUY RINAT 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ENBRIDGE GAS SERVICES INC. | 3000, 425 - 1ST STREET S.W. ATTN: GLEN TANNAS, GENERAL MANAGER, RISK   Account No. 4999 CALGARY, AB T2P 3L8 |
| ENBRIDGE GAS SERVICES INC. | 3000, 425 - 1ST STREET S.W. ATTN: GLEN TANNAS, GENERAL MANAGER, RISK   Account No. 4480 CALGARY, AB T2P 3L8 |
| ENCANA OIL & GAS PARTNERSHIP | ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4S5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | C/O PEPPER HAMILTON LLP ATTN FRANCIS J LAWALL, ESQ. 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA OIL & GAS PARTNERSHIP | DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4S5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | FRANCIS J. LAWALL, ESQ. PEPPER HAMILTON, LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENDLAR LEE, LAURIE | 35 BITTERSWEET LANE WESTON MA 02493 |
| EQUITABLE ENERGY, LLC | (ATTN: GENERAL COUNSEL) 225 NORTH SHORE DR. PITTSBURGH PA 15212 |
| EQUITABLE ENERGY, LLC | (ATTN: GENERAL COUNSEL) 225 NORTH SHORE DR. PITTSBURGH PA 15212 |
| ESSENT ENERGY TRADING B.V. | C/O 12-14 RUE DES GLACIS DE RIVE GENEVA 1207 SWITZERLAND |
| ESSENT ENERGY TRADING B.V. | C/O 12-14 RUE DES GLACIS DE RIVE GENEVA 1207 SWITZERLAND |
| ESSENT TRADING INTERNATIONAL SA | 12-14 RUE DES GLACIS DE RIVE GENEVE 1207 SWITZERLAND |
| EUROHYPO | ATTN: LEGAL DEPT. HELFMANN-PARK 5   Account No. 9276 ESCHBORN 65760 GERMANY |
| EXCO OPERATING COMPANY, LP | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| EXCO OPERATING COMPANY, LP | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | ATTN: LEGAL COUNSEL 95 WELLINGTON STREET, WEST, SUITE 800 TORONTO ON M5J 2N7 CANADA |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | ATTN: LEGAL COUNSEL 95 WELLINGTON STREET, WEST, SUITE 800 TORONTO ON M5J 2N7 CANADA |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: JEFFREY R. GLEIT & DANIEL A. FLIMAN 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| FAIRFAX FINANCIAL HOLDINGS LIMITED | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: JEFREY R. GLEIT & DANIEL A. FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| FAIRFIELD NORTH TEXAS ASSOCIATES, L.P. | A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR. A LAW CORPORATION 621 ACACIA AVENUE    Account No. 2240 CORONA DEL MAR CA 92625 |
| FALENCHUCK, ANDRIY | 150 E 77TH ST APT 11C    Account No. 4959 NEW YORK NY 10075 |
| FALENCHUK, OKSANA | 150 E77TH STREET APT 11C    Account No. 2182 NEW YORK NY 10075 |
| FAMILY FINANCIAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD    Account No. 1820 SOUTHFIELD MI 48034 |
| FAMILY FINANCIAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD    Account No. 1820 SOUTHFIELD MI 48034 |
| FAMILY FINANCIAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD    Account No. 1820 SOUTHFIELD MI 48034 |
| FEDERAL HOME LOAN BANK OF DALLAS | TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201-2784 |
| FEDERAL HOME LOAN BANK OF DALLAS | TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201-2784 |
| FEDERAL HOME LOAN BANK OF DALLAS | TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201-2784 |
| FH EMERGING MARKETS DEBT FUND LP | ATTN: ANDY WONG 550 MAMARONECK AVENUE SUITE 407 HARRISON NY 10528 |
| FH EMERGING MARKETS DEBT FUND LP | ATTN: ANDY WONG 550 MAMARONECK AVENUE SUITE 407 HARRISON NY 10528-1614 |
| FILLER, RONALD H. | 100 WARREN STREET APT # 1503    Account No. 4188 JERSEY CITY NJ 07302 |
| FINN, NICHOLAS B. | 55 INDIAN HILL ROAD    Account No. 6325 BEDFORD NY 10506 |
| FLAHERTY & CRUMRINE/CLAYMORE TOTAL RETURN FUND INC | ATTN: BRADFORD STONE 301 E. COLORADO BLVD - SUITE 720    Account No. 4908 PASADENA CA 91101 |
| FLOATING RATE PORTFO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FLOATING RATE PORTFO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FONG, MONIQUE M., ALEX RINEHART, JO ANNE | BUZZO, MARIA DESOUSA AND LINDA DEMIZIO C/O MARK C. RIFKIN, ESQUIRE 270 MADISON AVENUE NEW YORK NY 10016 |
| FOOTHILLS PIPE LINES LTD. | MR. ALAN MONTAIN, MGR COUNTERPARTY RISK 9TH FLOOR, 450 - 1ST STREET S.W. Account No. 3485 CALGARY AB T2P 5H1 CANADA |
| FORK, CORINNA | AN DER WIPPERAU 7    Account No. SX5E UELZEN D-29525 GERMANY |
| FOUNDATION FOR EDEN PRAIRIE SCHOOLS | 8100 SCHOOL ROAD EDEN PRAIRIE MN 55347 |
| FREEMAN, SHERYL | 300 EAST 75TH STREET APT 18P    Account No. 6311 NEW YORK NY 10021 |
| FUJI FIRE AND MARINE INSURANCE CO., LTD. | 1-8-11 MINAMI SENBA CHO-KU OSAKA 542-8567 JAPAN |
| G. ALLEN ANDREAS & CO. LP | P.O. BOX 3584    Account No. 4052 MANKATO MN 56002-3584 |
| GALLAND, KLINE | C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| GALLERY QMS MASTER FUND LTD. | C/O HORTON POINT CAPITAL MANAGEMENT LLC 1180 AVENUE OF THE AMERICAS, 20TH FLOOR    Account No. LBSF NEW YORK NY 10036 |
| GALLERY QMS MASTER FUND, LTD. | K&L GATES LLP ATTN:   JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| GANIM, ROBERT M. | 29 WESTCHESTER AVENUE JERICHO NY 11753 |
| GANIM, ROBERT M. | 29 WESTCHESTER AVENUE JERICHO NY 11753 |
| GARCIA-PUENTE RUIZ, MARIA CASILDA | CL JOSE ORTEGA Y GASSET 34    Account No. XS0282978666 MADRID 28006 ESPAÑA |
| GIBSON,DUNN & CRUTCHER LLP | ONE RAFFLES QUAY #37 - 01 NORTH TOWER    Account No. 0298 048583 SINGAPORE |
| GLOBAL MACRO PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| GLOBAL MACRO PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: BOULBTEE (HELSINKI) AB C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: BOULTBEE (HELSINKI) AB C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: BOULTBEE (HELSINKI) AB C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS LENDING PARTNERS LLC | HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: BOULTBEE (HELSINKI)AB C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DEUTSCHE LUFTHANSA AG C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DEUTSCHE LUFTHANSA AG C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDSTEIN, JAY S. | 720 BURCHELL AVE. HIGHLAND PARK IL 60035 |
| GOURD, WILLIAM C | 480 OLD POST ROAD BEDFORD NY 10506 |
| GRANDEMENGE, PHILLIPPE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320    Account No. E0032.01 GREAT FALLS MT 59401 |
| GRANDEMENGE, PHILLIPPE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320    Account No. E0032.02 GREAT FALLS MT 59401 |
| GRD 5 | C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75025 FRANCE |
| GREENBRIER YUGEN KAISHA | C/O O'MELVENY & MYERS LLP TWO EMBARCADERO, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO CA 94111 |
| GRIMEH, MOHAMMED | 3 STONEHEDGE CIRCLE BEDFORD NY 10506 |
| GUILLEN-MORIN, JEANETTE | 566 WEST 159TH STREET    Account No. 4452 NEW YORK NY 10032 |
| GUILLEN-MORIN, JEANETTE | 566 WEST 159TH STREET    Account No. 3561 NEW YORK NY 10032 |
| GUREVICH, YURIY, ANATOLIY, AND YEFIM TEN COM | YURIY GUREVICH 4 A LYNDALE PARK    Account No. 989-4 WESTPORT CT 06880 |
| HAEUSSLER, ANN P. | 214 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| HAMILTON ANAHEIM ASSOCIATES, L.P. | A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR. A LAW CORPORATION 621 ACACIA AVENUE    Account No. 2240 CORONA DEL MAR CA 92625 |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARTZ, STEVEN E.M.,IRA | 1801 MICANOPY AVE. MIAMI FL 33133 |
| HAYMAN CAPITAL MASTER FUND, L.P. | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HAYMAN CAPITAL MASTER FUND, L.P. | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HEMELIK, DR. MARC | BONNER TALWEG 145 BONN 53129 GERMANY |
| HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT OPPORTUNITIES CDO, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT OPPORTUNITIES CDO, L.P. | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES FUND | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUND | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUND | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES FUND | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX |

| Claim Name | Address Information |
|---|---|
| L.P. | 75219 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS, L.P. | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HOKKAIDO INTERNATIONAL AIRLINES CO., LTD | NISHI 2-CHOME 9 KITA 1-JO CHUO-KU   Account No. 9419 SAPPORO, HOKKAIDO 060-0001 JAPAN |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | HOUSTON COUNTY HEALTH CARE AUTHORITY C/O SOUTHEAST ALABAMA REGIONAL MEDICAL CENTER ATTN: R. DEREK MILLER 1108 ROSS CLARK CIRCLE DOTHAN AL 36303 |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | JOHN BURTON C/O PRESLEY BURTON AND COLLIER, LLC PROTECTIVE CENTER 2801 HIGHWAY 280 SOUTH, STE 700 BIRMINGHAM AL 35223-2483 |
| HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUS | (OPPORTUNISTIC), AS SUB-TRUST OF MARSHALL WACE TOPS TRUST C/O PO BOX 1109, 68 WEST BAY ROAD KY1 1102 CAYMAN ISLANDS |
| HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUS | MARSHALL WACE LLP ATTN: DUNCAN FORD THE ADELPHI BUILDING 1-11 JOHN ADAM STREET LONDON WC2N 6HT ENGLAND |
| HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUS | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUS | (FUNDAMENTAL), AS SUB-TRUST OF MARSHALL WACE TOPS TRUST C/O PO BOX 1109, 68 WEST BAY ROAD KY1 1102 CAYMAN ISLANDS |
| HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUS | MARSHALL WACE LLP ATTN: DUNCAN FORD THE ADELPHI BUILDING 1-11 JOHN ADAM STREET LONDON WC2N 6HT ENGLAND |
| HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUS | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVE NEW YORK NY 10019 |
| HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUS | (OPPORTUNISTIC), AS SUB-TRUST OF MARSHALL WACE TOPS TRUST, (FORMERLY SUB-TRUST C (OPPORTUNISTIC - HEDGED)) C/O PO BOX 1109, 68 WEST BAY ROAD KY1 1102 CAYMAN ISLANDS |
| HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUS | MARSHALL WACE LLP ATTN: DUNCAN FORD THE ADELPHI BUILDING 1-11 JOHN ADAM STREET LONDON WC2N 6HT ENGLAND |
| HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUS | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUS | (OPPORTUNISTIC - EUREKA (EURO) FUND), AS SUB-TRUST OF MARSHALL WACE TOPS TRUST C/O PO BOX 1109, 68 WEST BAY ROAD KY1 1102 CAYMAN ISLANDS |
| HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUS | MARSHAL WACE LLP ATTN: DUNCAN FORD THE ADELPHI BUILDING 1-11 JOHN ADAM STREET LONDON WC2N 6HT ENGLAND |
| HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUS | SHELLEY C. CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME X FUND) C/O WONGPARTNERSHIP LLP ATTN MR CHUA SUI TONG ONE GEORGE STREET #20-01   Account No. 3543 SINGAPORE 049145 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME XL FUND C/O WONGPARTNERSHIP LLP ATTN MR CHUA SUI TONG ONE GEORGE STREET #20-01   Account No. 3543 SINGAPORE 049145 SINGAPORE |
| HYPO REAL ESTATE BANK AKTIENGESELLSCHAFT | C/O DR. GOTTFRIED VON AULOCK VON-DER-TANN-STRABE 2 MUNICH 80539 GERMANY |
| IBERDROLA RENEWABLES ENERGIES USA, LTD. | AS ASSIGNEE OF IBERDROLA RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH ATTN: CREDIT MANAGER   Account No. 4079 PORTLAND OR 97209 |
| IBERDROLA RENEWABLES ENERGIES USA, LTD. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH   Account No. 6325 PORTLAND OR 97209 |
| IBERDROLA RENEWABLES ENERGIES, USA LTD. | AS ASSIGNEE OF IBERDROLA RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH ATTN: CREDIT MANAGER   Account No. 6325 PORTLAND OR 97209 |
| IBERDROLA RENEWABLES USA, LTD. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH   Account No. 4079 PORTLAND OR 97209 |
| IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |

| Claim Name | Address Information |
|---|---|
| IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| INDOPHARMA OBLIMONDE | C/O CREDIT ARGICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS CREDIT AGRICOLE ASSET MANAGEMENT 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOSUEZ GLOBAL VAR | C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INTERNATIONAL INCOME PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| INTERNATIONAL INCOME PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| IYO BANK, LTD., THE | FUNDS OPERATION AND SECURITIES DIVISION 1, MINAMI-HORIBATA-CHO MATSUYAMA 790-8514 JAPAN |
| J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD. | ANGELA WATSON - BAHAMAS FINANCIAL CENTER 2ND FLOOR, SHIRLEY & CHARLOTTE STREETS P.O. BOX N-4899   Account No. 5334 NASSAU BAHAMAS |
| JAMES MINTZ GROUP, INC. | 32 AVENUE OF THE AMERICAS 21ST FL   Account No. 1582 NEW YORK NY 10013 |
| JANULIS, THEODORE P. | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| JAPAN HOUSING FINANCE AGENCY | MARKET OPERATIONS DEPARTMENT 1-4-10, KORAKU, BUNKYO-KU TOKYO 112-8570 JAPAN |
| JOANNA YU-CHUAN MAO FAMILY TRUST, THE | 6342 WISTERIA WAY   Account No. 8182 SAN JOSE CA 95129 |
| JOANNA YU-CHUAN MAO FAMILY TRUST, THE | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JOHN DEERE PENSION TRUST | C/O DODGSON RUSS LLP ATTN: DEBORAH J. PIAZZA, ESQ. 60 EAST 42ND STREET, 37TH FLOOR NEW YORK NY 10165-0150 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SHIN KONG LIFE INSURANCE COMPANY LIMITED 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA NEW YORK NY 10004 |
| JUICE ENERGY, INC. | D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON DC 20036 |
| JUICE ENERGY, INC. | D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON DC 20036 |
| JUICE ENERGY, INC. | JUICE ENERGY, INC. C/O DEIRDRE LORD 130 WEST 86TH STREET APT. 14B NEW YORK NY 10024 |
| JUICE ENERGY, INC. | JUICE ENERGY, INC. C/O DEIRDRE LORD 130 WEST 86TH STREET APT. 14B NEW YORK NY 10024 |
| KAGOME CO., LTD. | FINANCE DEPARTMENT NIHONBASHI-HAMACHO F TOWER 3-2-21 NIHONBASHI HAMACHO CHUO-KU TOKYO 103-8461 JAPAN |
| KAPLUN, ALEXANDER | 525 EAST 82 ST #2C   Account No. 6325 NEW YORK NY 10028 |
| KAWASAKI HEAVY INDUSTRIES, LTD. | ATTENTION: MR. T. KANEKO, MANAGER FINANCE DEPARTMENT 4-1, HAMAMATSU-CHO 2 CHOME,   Account No. 6325 MINATO-KU, TOKYO 105-6116 JAPAN |
| KDF HERMOSA, L.P., A CALIFORNIA LIMITED PARTNERSHI | C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE   Account No. 2240 CORONA DEL MAR CA 92625 |
| KELLOGG COMPANY | C/O DAVID T. COHEN, ESQ. WARNER STEVENS LLP 301 COMMERCE ST, #1700 FORT WORTH TX 76102 |
| KELLOGG COMPANY | C/O DAVID T. COHEN, ESQ. WARNER STEVENS LLP 301 COMMERCE ST, #1700 FORT WORTH TX 76102 |
| KELUSA MASTER FUND, LTD. | ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| KIAMA MUNICIPAL COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| KING'S TOWN BANK | CHUNG-PING LIU JONES DAY 6F, 2 TUN HWA S. ROAD, SEC. 2 TAIPEI 106 TAIWAN, R.O.C. |
| KING'S TOWN BANK | TOBIAS KELLER, ESQ. JONES DAY 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| KOREAN AIRLINES CO., LTD. | RISK MANAGEMENT, FINANCE, KOREAN AIR 1370, GONGHANG-DONG, GANGSEO-GU   Account No. 7969 SEOUL 157-712 KOREA |
| KRAFT FOODS FINANCE EUROPE AG | JOSEPH A. SULLIVAN THREE LAKES DRIVE NF584 NORTHFIELD IL 60093 |

| Claim Name | Address Information |
|---|---|
| KRENZ, GERD | ANWALTSSOZIETAT HAGE & SCHOTT-ZETERBERG RESIDENZTR. 106    Account No. ES 50 BERLIN 13409 GERMANY |
| KRIEGER, KAREN M | 19 MARSHALL COURT GREAT NECK NY 11021-4538 |
| KRIEGER, KAREN M. | 19 MARSHALL COURT GREAT NECK NY 11021 |
| KRIEGER, KAREN M. | 19 MARSHALL COURT GREAT NECK NY 11021 |
| KURTZ,JEFFREY | 470 PROSPECT AVENUE APARTMENT 3A    Account No. 6352 BROOKLYN NY 11215 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110    Account No. 2008 LOS ANGELES CA 90051-0110 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110    Account No. 2005 LOS ANGELES CA 90051-0110 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM ACTIONS | 23-25 AVENUE FRANKLIN D ROOSEVELT    Account No. 3579 PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM ALTERNA | 23-25 AVENUE FRANKLIN D ROOSEVELT    Account No. 0044 PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT    Account No. 0047 PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT    Account No. 0051 PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT    Account No. 0050 PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT    Account No. 0049 PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT    Account No. 0048 PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - TONI ACTIONS | 23-25 AVENUE FRANKLIN D ROOSEVELT    Account No. 0045 PARIS 75008 |
| LAHMER, KERSTIN | KURENGRUND 17 DOBURG D-96450 GERMANY |
| LAHMER, KERSTIN (MRS) | KURENGRUND 17 COBURG D-96450 GERMANY |
| LANDMAN, FREDERICK A | 146 CLAPBOARD RIDGE ROAD    Account No. 5958 GREENWICH CT 06831 |
| LATVIJAS BANKA | BILL SCHWARTZ SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., STE. 301 Account No. 5087 DURHAM NC 27701 |
| LATVIJAS BANKA | BILL SCHWARTZ SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., STE. 301 Account No. 5087 DURHAM NC 27701 |
| LAWRENCE, BLAIR | 230 E 27TH ST, APT G    Account No. 5931 NEW YORK NY 10016 |
| LAWSON SOFTWARE, INC | ATTN: BRUCE MCPHEETERS 380 ST. PETER STREET SAINT PAUL MN 55102-1302 |
| LCL ACTIONS FRANCE | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON AND JEAN--FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. | C/O MORGAN LEWIS & BOCKIUS LLP ATTN HOWARD S BELTZER, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. | C/O MORGAN LEWIS & BOCKIUS LLP ATTN: THOMAS V. D'AMBROSIO 101 PARK AVENUE Account No. 3106 NEW YORK NY 10178 |
| LIBERTY SQUARE APARTMENTS, LTD. | PO BOX 220 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LIBERTY SQUARE APARTMENTS, LTD. | PO BOX 220 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LIBERTY SQUARE APARTMENTS, LTD. | PO BOX 220 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | C/O CABOSANCRISTOBAL BLVD. MARINA S/N LOCAL 1 COLONIA CENTRO CABO SAN LUCAS ATTN: ALBERT ARTHUR MAES BAJA CALIFORNIA SUR 23450 MEXICO |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | MR. ALBERT MAES AND MR. STEPHAN RAHIER LOGAN HOTELS & RESORTS DEVELOPMENT COMPANY LTD 5TH FLOOR, 86 JERMYN STREET LONDON SW1Y BAW UK |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | MR. KEN ROSEN, MISS MARIANNA UDEM LOWENSTEIN SANDLER PC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | MR. STEPHAN RAHIER TWAALFKAMEREN 97 B-9000 GENT BM BELGIUM |
| LOHMULLER, GERT | TULPENSTR. 1 GAUFELDEN 71126 GERMANY |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: STATE BANK OF LONG ISLAND 810 SEVENTH AVENUE, 33RD FLOOR ATTN: |

| Claim Name | Address Information |
|---|---|
| LONGACRE OPPORTUNITY FUND, L.P. | VLADIMIR JELISAVCIC NEW YORK NY 100193 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: STATE BANK OF LONG ISLAND 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 100193 |
| LORENZO, RUBEN | 875 G ST UNIT 501    Account No. 5097 SAN DIEGO CA 921016462 |
| LOTA, JOHANN | POSTREITWEG 148    Account No. L172 ESSEN 45145 GERMANY |
| LOUIS DREYFUS ENERGY SERVICES L.P. | C/O LOUIS DREYFUS ES GP LLC (ATTN: LAW DEPT.) 20 WESTPORT ROAD WILTON CT 06897-0843 |
| LOUIS DREYFUS ENERGY SERVICES L.P. | C/O LOUIS DREYFUS ES GP LLC (ATTN: LAW DEPT.) 20 WESTPORT ROAD WILTON CT 06897-0843 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 BATON ROUGE LA 70896 |
| LUKOW, STEPHEN & YOSHIKAWA, YUMIKO | 350 WEST 43RD 7D    Account No. 2343 NEW YORK NY 10036 |
| MACRON FILMPRODUKTION GMBH & CO. PROJEKT 1 KG | TOELZER STRASSE 15 GRUENWALD 82031 GERMANY |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTENTION MARK W. WARREN, ESQ. ONE M&T PLAZA, 12TH FLOOR BUFFALO NY 14203 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTENTION MARK W. WARREN, ESQ. ONE M&T PLAZA, 12TH FLOOR BUFFALO NY 14203 |
| MARCIA FELDT BATES SEP IRA | PO BOX 455 MONTGOMERY TX 77356 |
| MAZZATTA, MARK & MCHUGH-MAZZATTA, MICHELLE | LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE SUITE 3040 Account No. 0120 NEW YORK NY 10022 |
| MAZZATTA, MARK & MCHUGH-MAZZATTA, MICHELLE | LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE SUITE 3040 Account No. 0120 NEW YORK NY 10022 |
| MCDONNELL LOAN OPPORTUNITY LTD. | ATTN: GENERAL COUNSEL C/O MCDONNELL INVESTMENT MANAGEMENT, LLC 1515 W 22 ST OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD. | C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD. | C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD. | C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD. | C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD. | WINSTON & STRAWN LLP ATTENTION: JAI S. KHANNA 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| MCDONNELL LOAN OPPORTUNITY LTD. | WINSTON & STRAWN LLP ATTENTION: JAI S. KHANNA 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| MCDONNELL LOAN OPPORTUNITY LTD. | WINSTON & STRAWN LLP ATTENTION: JAI S. KHANNA 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| MCDONNELL LOAN OPPORTUNITY LTD. | WINSTON & STRAWN LLP ATTENTION: JAI S. KHANNA 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| MCDONNELL LOAN OPPORTUNITY LTD. | WINSTON & STRAWN LLP ATTN: JAI S. KHANNA 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| MCGAHA, SHIRLEY F. | NFS/FMTC ROLLOVER IRA FBO 2920 KINGS WALK AVE.    Account No. B206 MARIETTA GA 30062 |
| MERIDIAN BANK, N.A. | F/K/A COMMUNITY BANK OF ARIZONA, N.A. DORSEY & WHITNEY LLP ATTN: STEVEN HEIM 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK, ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| MICHIGAN SCHOOLS & GOVERNMENT | CREDIT UNION HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD    Account No. 0258 SOUTHFIELD MI 48034 |
| MICROSOFT GLOBAL FINANCE | 70 SIR ROGERSON'S QUAY DUBLIN 2 IRELAND |
| MIDAMERICAN ENERGY COMPANY | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700    Account No. 6325 PORTLAND OR 97232 |
| MIDAMERICAN ENERGY COMPANY | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700    Account No. 4079 PORTLAND OR 97232 |

| Claim Name | Address Information |
|---|---|
| MIDFIRST BANK | ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY OK 73118 |
| MIDFIRST BANK | ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY OK 73118 |
| MINNESOTA STATE BOARD OF INVESTMENT | 445 MINNESOTA STREET SUITE 900    Account No. 2767 SAINT PAUL MN 55101-2127 |
| MIRAE ASSET SECURITIES CO., LTD. | KELLEY DRYE & WARREN LLP ATTN BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE Account No. JHE1 NEW YORK NY 10178 |
| MIRAE ASSET SECURITIES CO., LTD. | MIRAE ASSET SECURITIES CO., LTD. 45-1, YOIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-994 KOREA |
| MITSUBISHI UFJ TRUST AND BANKING CORP. | ATTN: DERIVATIVES DOCUMENTATION ADMINISTRATION GLOBAL MARKETS BUS. UNIT 4-5 MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORP. | ATTN: DERIVATIVES DOCUMENTATION ADMINISTRATION GLOBAL MARKETS BUS. UNIT 4-5 MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUI SUMITOMO INSURANCE CO.,LTD. | ART SECTION, FINANCIAL SOLUTIONS DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| MITSUI SUMITOMO INSURANCE CO.,LTD. | ART SECTION, FINANCIAL SOLUTIONS DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| MOREE PLAINS SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| MP BANK HF | JOHANN TOMAS SIGUROSSON SKIPHOLTI 50D 2 H 105 REYKJAVIK ICELAND |
| MP BANK HF | MATTHEW P MORRIS LOVELLS, LLP 590 MADISON AVE NEW YORK NY 10022 |
| MULTI ASSET PLATFORM MASTER FUND SPC ON BEHALF OF | MODERATE & PLUS PORTFOLIOS CHIEF OPERATING OFFICER, FRONTIER CAP. MGMT LLP 8F, BERKELEY SQ. HOUSE, BERKELEY SQ. MAYFAIR, LONDON W1J 6DB UNITED KINGDOM |
| NARIO, LUIS | VIA REGGIO EMILIA 32 ROMA RM 00198 ITALY |
| NARRABRI SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| NATIONAL BANK OF CANADA | ATTN:  BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST, 9 IEME ETAGE MONTREAL QB H3B 4L2 CANADA |
| NATIONAL BANK OF CANADA | ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST, 9 ITEM ETAGE MONTREAL H3B 4L2 CANADA |
| NATIONAL BANK OF CANADA | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| NATIONAL BANK OF CANADA | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| NATIONWIDE LIFE INSURANCE COMPANY | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05-34 COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05-34 COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05-34 COLUMBUS OH 43215 |
| NATIONWIDE RETIREMENT PLAN | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05034 COLUMBUS OH 43215 |
| NEWTON RE LIMITED | C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON PO BOX 1109 HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| NEWTON RE LIMITED | C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON PO BOX 1109 HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| NEWTON RE LIMITED | CADWALADER WICKERSHAM & TAFT LLP ATTN: HOWARD HAWKINS , ESQ. ONE WORLD FINANCIAL CENTER WASHINGTON DC 20004 |
| NEWTON RE LIMITED | CADWALADER WICKERSHAM & TAFT LLP ATTN: HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NIGGE, KARL-MICHAEL | FINKENWEG 1    Account No. 6592 BRUCHSAL D-76646 GERMANY |
| NIZAR EL HACHEM A/O YOUSSEF HACHEM | AL BOURJ ABYAD BLDG, 10TH FLOOR FACING VOICE OF LEBANON RADIO STN. SASSINE SQ. Account No. 3522 ACHRAFIEH LEBANON |
| NORTHERN RACING PLC | 275 HAYAKITA-GENBU ABIRA-CHO YUFUTSU-GUN HOKKAIDO 059-1432 JAPAN |
| NORTHWOODS-CATHEDRAL CITY, L.P., A CALIFORNIA LIMI | C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE    Account No. 2240 CORONA DEL MAR CA 92625 |

| Claim Name | Address Information |
|---|---|
| NOVA GAS TRANSMISSION LTD. | MR. ALAN MONTAIN, MGR, COUNTER PARTY RISK 9TH FLOOR, 450 – 1ST STREET S.W. Account No. 3485 CALGARY AB T2P 5H1 CANADA |
| NOVA GAS TRANSMISSION LTD. | MR. ALAN MONTAIN, MGR, COUNTER PARTY RISK 9TH FLOOR, 450 – 1ST STREET S.W. Account No. 3485 CALGARY AB T2P 5H1 CANADA |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD | ATTN: VICTORIA MATTEDITCH EMERGING MARKET CURRENCY FUND C/O BANCO SANTANDER, 45 EAST 53RD STREET NEW YORK NY |
| NWI EXPLORER GLOBAL MASTER FUND LTD | ATTN: VICTORIA MATTEDITCH EXPLORER FUND C/O BANCO SANTANDER, 45 EAST 53RD STREET NEW YORK NY |
| NY STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NY STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NYKREDIT BANK A/S | PIESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 Account No. 8020 COPENHAGEN DK-2100 DENMARK |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OLD LANE LPA/C OLD LANE FINANCIAL PRD LP | ATTN:JONATHAN BARTON OLD LANE FINANCIAL PRODUCTS, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OMX TIMBER FINANCE INVESTMENTS II, LLC | C/O SUSAN WAGNER-FLEMMING 263 SHUMAN BLVD. NAPERVILLE IL 60563 |
| ORRICK, HERRINGTON & SUTCLIFFE | 43RD FLOOR, GLOUCESTER TOWER, THE LANDMARK 15 QUEEN'S ROAD CENTRAL    Account No. 4051, 4053, 4052 HONG KONG |
| OSCART INTERNATIONAL LIMITED | C/O O'MELVENY & MYERS LLP TWO EMBARCADERO CENTER, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO CA 94111 |
| OVAL CIBLE ABSOLU (FRENCH COLLECTIVE INVESTMENT SC | OFI ASSET MANAGEMENT (OFI AM) 1, RUE VERNIER (ATTN: LEGAL DEPARTMENT) Account No. 1510 PARIS 75017 FRANCE |
| OVAL CIBLE ABSOLU, ET AL. | OFI ASSET MANAGEMENT (OFI AM) 1 RUE VERNIER    Account No. 1510 PARIS 75017 FRANCE |
| PETERS, DR. MARKUS | 46 PARKER DRIVE MORRIS PLAINS NJ 07950 |
| PETERS, DR. MARKUS | DR. MARKUS PETERS GRAF-LUCKNER-STR. 35 KIEL 24159 GERMANY |
| PETRUCELLI, MICHAEL J. | 7 NEARWATER LANE RIVERSIDE CT 06878 |
| PHILIP MORRIS FINANCE S.A. | AVENUE DE RHODANIE 50 LAUSANNE 1007 SWITZERLAND |
| PHILIP MORRIS FINANCE S.A. | AVENUE DE RHODANIE 50 LAUSANNE 1007 SWITZERLAND |
| PITTWATER COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| POPULAR SECURITIES, INC. | ATTN: JEFFREY N. RICH, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PRIMUS CLO I LTD | C/O WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-2002 CAYMAN ISLANDS |
| PRIMUS CLO I LTD | PRIMUS ASSET MGMT 360 MADISON AVE 23RD FL NEW YORK NY 10017 |
| PRIMUS CLO I, LTD. | C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PRIMUS CLO I, LTD. | PRIMUS ASSET MGMT. 360 MADISON AVE 23RD FL NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| PULSAR RE, LTD | ATTN: JEFFREY GETTLEMEN KIRKLAND & ELLIS, LLP 300 N. LASALLE CHICAGO IL 60654 |
| PULSAR RE, LTD | CUMBERLAND HOUSE, 7TH FLOOR ONE VICTORIA STREET HAMILTON HM 11 BERMUDA |
| PUNTO TRAS RAPID S.L. | ATTN: EDUARDO VIZCAYA PASEO DE LA CASTELLANA, 1.    Account No. 4643 MADRID 28046 SPAIN |
| RATHGEBER, LISA | 96 STEWART AVENUE    Account No. 8837 GARDEN CITY NY 11530 |
| REGUEIRO, ALANO F. | 9 STATION ROAD ESSEX    Account No. 6720 LOUGHTON IG10 4NZ UNITED KINGDOM |
| RESONA BANK LIMITED | MIDOSUJI LEGAL PROFESSION CORPORATION F20 KASUMIGASEKI BLDG. 3-2-5 KASUMIGASEKI, CHIYODA-KU TOKYO 100-6020 JAPAN |
| RESONA BANK, LIMITED | MIDOSUJI LEGAL PROFESSION CORPORATION F26 KASUMIGASEKI BLDG. 3-2-5 KASUMIGASEKI, CHIYODA-KU TOKYO 100-6026 JAPAN |
| RIKSGALDEN | ATTN. LEGAL DEPARTMENT (JONAS OPPERUD) SE 10374 STOCKHOLM SWEDEN |
| RIKSGALDEN | ATTN. LEGAL DEPARTMENT (JONAS OPPERUD) SE 10374 STOCKHOLM SWEDEN |
| RIZZO, CHARLES K. | 26 NEVADA DRIVE HAZLET NJ 07730 |
| ROFOUGARAN, AHMADREZA (REZA) | 33 VISTA LUCI    Account No. 7588 NEWPORT COAST CA 92657 |
| ROTHENBERG, EVAN L | 14 FOREST DRIVE SANDS POINT NY 11050 |
| ROTTNEST LIMITED | RIVKA SCHMUSKOVITS DE SCHUSTER, SILVIO E. SCHUSTER, NICOLAS SCHUSTER FLAVIA M SCHUSTER LOS OLIVOS 47 BOULOGNE PCIA.    Account No. 1084 BUENOS AIRES ARGENTINA |
| ROZZO, FRANCIS A. AND ELIZABETH R. | 226 NORTH SWINTON AVE.    Account No. 5501 DELRAY BEACH FL 33444 |
| SACHER FUNDING LTD. | C/O LOWENSTEIN SANDLER PC ATTN: ROBERT G. MINION, ESQ. AND RICHARD BERNSTEIN, ESQ. 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER, SRP-MIC 10,005 EAST OSBORN ROAD    Account No. 1619 SCOTTSDALE AZ 85256 |
| SAN REMO APARTMENTS, L.P. | ATTN: ROBERTO C. RUIZ 3777 EAST BROADWAY BOULEVARD, SUITE 200 TUCSON AZ 85716 |
| SARK MASTER FUND LIMITED | C/O BOUSSARD & GAVAUDAN ASSET MGMT, LP ATTN EMMANUEL GAVAUDAN CALDER HOUSE, 1 DOVER STREET LONDON W1S 4LA UNITED KINGDOM |
| SAXMAN, MICHAEL B. | 2 DIAMOND DRIVE    Account No. 4014 PLAINVIEW NY 11803 |
| SAXO BANK A/S | ATTN: HEAD OF LEGAL PHILIP HEYMANS ALLE 15 HELLERUP 2900 DENMARK |
| SCHLAGHECKE, MARTIN | OTT-LILIENTHALSTR. 36    Account No. 6540 BOBLINGEN 71034 GERMANY |
| SCOR REINSURANCE COMPANY | ATTN: MAXINE VERNE, GENERAL COUNSEL 199 WATER STREET, 21ST FLOOR NEW YORK NY 10038 |
| SCOR REINSURANCE COMPANY | SCOR REINSURANCE COMPANY ATTN: N, LYNN HIESTAND & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| SECURITY NATIONAL LIFE INS. CO. | ATTN: STEPHEN M. SILL PO BOX 57220 SALT LAKE CITY UT 84157-0220 |
| SEIKAGAKU CORPORATION | ATTENTION:  ACCOUNTING DEPT. MARUNOUCHI CENTER BUILDING 6-1 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-0005 JAPAN |
| SENIOR DEBT PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SENIOR DEBT PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SEQUOYAH HILLS/OAK KNOLL NEIGHBORHOOD ASSOCIATION | ATTN: DONALD J. MITCHELL 4415 ST. ANDREWS RD. OAKLAND CA 94605 |
| SEQUOYAH HILLS/OAK KNOLL NEIGHBORHOOD ASSOCIATION | ATTN: DONALD J. MITCHELL 4415 ST. ANDREWS RD. OAKLAND CA 94605 |
| SHAH, HARSH | FLAT 2 3 PEMBRIDGE PLACE LONDON W2 4XB UNITED KINGDOM |
| SHIRE OF AUGUSTA-MARGARET RIVER COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| SHK ASIA DYNAMIC HOLDINGS LTD. | C/O SHK FUND MANAGEMENT LIMITED UNITS 902-905, BANK OF AMERICA TOWER 12 HARCOURT ROAD HONG KONG |
| SHOKO CHUKIN BANK, LTD., THE (FORMERLY THE SHOKO C | 10-172-CHOME YAESU CHUO-KU TOKYO 104-0028 JAPAN |
| SHOKO CHUKIN BANK, LTD., THE (FORMERLY THE SHOKO C | 10-172-CHOME YAESU CHUO-KU TOKYO 104-0028 JAPAN |
| SHOTTON, PAUL NIGEL | 124 LUKES WOOD ROAD    Account No. 5549 NEW CANAAN CT 06840 |

| Claim Name | Address Information |
|------------|---------------------|
| SHOTTON, PAUL NIGEL | 124 LUKES WOOD ROAD    Account No. 5549 NEW CANAAN CT 06840 |
| SIEGEL, NEIL | 266 GERMONDS RD    Account No. 7189 WEST NYACK NY 10994 |
| SIEGEL, NORMAN | 550 N. KINGSBURY # R08 CHICAGO IL 60654 |
| SIEGEL, NORMAN | 550 N. KINGSBURY # R08 CHICAGO IL 60654 |
| SOVEREIGN BANK | 75 STATE STREET, MA1-SST-04-01 ATTN: BERTIN C. EMMONS, SENIOR COUNSEL BOSTON MA 02109 |
| SOVEREIGN BANK | 75 STATE STREET, MA1-SST-04-01 ATTN: BERTIN C. EMMONS, SENIOR COUNSEL BOSTON MA 02109 |
| SPCP GROUP, L.L.C. | DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | RONALD S. BEACHER, ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | RONALD S. BEACHER, ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ARCHE MASTER FUND, L.P. ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ARCHE MASTER FUND, L.P. ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: BRIGADIER CAPITAL MASTER FUND LTD. ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: BRIGADIER CAPITAL MASTER FUND LTD. ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: EXPORT DEVELOPMENT CANADA (EDC) ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER CAPITAL OFFSHORE FUND, LTD TWO GREENWICH PLAZA, ATTN: BRIAN A. JARMAIN GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER CAPITAL OFFSHORE FUND, LTD TWO GREENWICH PLAZA, ATTN: BRIAN A. JARMAIN GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: POPULAR HIGH-GRADE FIXED INCOME FUND, INC. ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: POPULAR HIGH-GRADE FIXED INCOME FUND, INC. ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| STATE BANK OF INDIA | TLT LLP, ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| STATE OF MAINE | BUREAU OF REVENUE SERVICES COMPLIANCE DIVISION PO BOX 9101    Account No. 6325 AUGUSTA ME 04333-9101 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: KEVIN L. COURTNEY, ESQ. 1776 HERITAGE DRIVE A5N QUINCY MA 02171 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022 |
| STEFFEN,TIMOTHY F. | 5040 ADDISON CIR STE 400    Account No. 9275 ADDISON TX 750016049 |
| STEIN, JAY | SHORSTEIN & SHORSTEIN, P.A. 8265 BAYBERRY ROAD    Account No. 4511 JACKSONVILLE FL 32256 |
| STEPHENSON, REBECCA | 10272 MOUNTAIN MAPLE DR    Account No. 8466 HIGHLANDS RANCH CO 80129 |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| STICHTING PENSIOENFONDS CAMPINA | HOUTTUINLAAN 4 3447 GM WOERDEN THE NETHERLANDS |
| STICHTING PENSIOENFONDS CAMPINA | KEVIN BROADWATER PACIFIC INVESMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 02660 |
| SUNNY BANK, LTD. | CLYDE & CO US LLP ATTN: CHRISTOPHER CARLSEN, ESQ. 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| SWEDBANK AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| SWEDBANK AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| TAKAMIYA CO., LTD. | 1-1, MAEDA KIGYO DANCHI, YAHATA HIGASHI-KU KITAKYUSHU-CITY FUKUOKA 805-8539 JAPAN |
| TED MOUDIS ASSOCIATES, INC. | 79 MADISON AVENUE 10TH FLOOR NEW YORK NY 10016 |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: RAVI PATEL 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENTERFIELD SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 12548 AUSTIN TX 78711-2548 |
| TFL PENSION FUND | 55 BROADWAY LONDON SW1H 0BD UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP. ENERGY EQUITY FUND MASTER II, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP. ENERGY EQUITY FUND MASTER II, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |

| Claim Name | Address Information |
|---|---|
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY EQUITY FUND, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY EQUITY FUND, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY FUND, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY FUND, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: PICKENS, T. BOONE 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: PICKENS, T. BOONE 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: SANNO POINT MASTER FUND LTD. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: SANNO POINT MASTER FUND LTD. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| TIMPE, JOCHEN | EGERER STR. 22   Account No. 6540 STUTTGART 70567 GERMANY |
| TOSCANI, EDOARDO | EDOARDO, TOSCANI C/O CHARLES RUSSELL LLP ATTN: SOPHIE WHITEHEAD (REF: SLW/NSH) 5 FLEET PLACE LONDON EC4M 7RD UNITED KINGDOM |
| TOSCANI, EDOARDO | VIALE DON MINZONI 38 BRESSO-MILAN 20091 ITALY |
| TRAVERSA, ROBERT | 85 RIVER STREET   Account No. 8334 SLEEPY HOLLOW NY 10591 |
| TUAS POWER LIMITED | 111 SOMERSET ROAD # 13-06 238164 SINGAPORE |
| TUAS POWER LTD | 111 SOMERSET ROAD #13-06 238164 SINGAPORE |
| TUCSON ELECTRIC POWER COMPANY | TODD C. HIXON, CORPORATE COUNSEL & DIRECTOR OF LEGAL SERVICES UE201 PO BOX 711 TUCSON AZ 85701 |
| TUCSON ELECTRIC POWER COMPANY | TODD C. HIXON, CORPORATE COUNSEL & DIRECTOR OF LEGAL SERVICES UE201 PO BOX 711 TUCSON AZ 85701 |
| TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TYCO INTERNATIONAL INC | GARY KARLIN 9 ROSZEL ROAD   Account No. 1141 TX ID PRINCETON NJ 08540 |
| TYCO INTERNATIONAL INC | ROBERT MENDELSON MORGAN, LEWIS & BOCKIUS, LLP 101 PARK AVENUE NEW YORK NY 10178 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEAPORT GROUP LLC, THE 8500 NROMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEAPORT GROUP LLC, THE 8500 NROMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VINCI S.A. | ATTN: PATRICK RICHARD, GENERAL COUNSEL 1, COURS FERDINAND DE LESSEPS RUEIL-MALMAISON 92851 FRANCE |
| VITOL S.A. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VR GLOBAL PARTNERS, L.P. | ATTN: PETER CLATEMAN C/O VR CAPITAL GROUP 77/1 SADOVNICHESKAYA NAB.   Account No. LBIE MOSCOW 115035 RUSSIA |
| WALCHA SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WAVE MASTER FUND, LP | C/O THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON SC 29401 |
| WAVE MASTER FUND, LP | C/O THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON SC 29401 |
| WEBER, SEBASTIAN | FRIEDENSTRASSE 19E GERMERING D-82110 GERMANY |
| WEDBUSH MORGAN SECURITIES INC. | ATTN:  CHARLES LACHAUSSEE, CORPORATE COUNSEL 1000 WILSHIRE BOULEVARD LOS ANGELES CA 90017 |
| WEDBUSH MORGAN SECURITIES INC. | ATTN:  CHARLES LACHAUSSEE, CORPORATE COUNSEL 1000 WILSHIRE BOULEVARD LOS ANGELES CA 90017 |
| WELLINGTON SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE |

| Claim Name | Address Information |
|---|---|
| WELLINGTON SHIRE COUNCIL | SYDNEY NSW 2000 AUSTRALIA |
| WELLPOINT, INC. | 120 MONUMENT CIRCLE ATTENTION:  R. DAVID KRETSCHMER INDIANAPOLIS IN 46204 |
| WELLPOINT, INC. | 120 MONUMENT CIRCLE ATTENTION:  R. DAVID KRETSCHMER INDIANAPOLIS IN 46204 |
| WESTERNBANK PUERTO RICO | STUART G. STEIN, ESQ. HOGAN & HARTSON L.L.P. 555 THIRTEENTH STREET, N.W. WASHINGTON DC 20004 |
| WESTERNBANK PUERTO RICO | STUART G. STEIN, ESQ. HOGAN & HARTSON L.L.P. 555 THIRTEENTH STREET, N.W. WASHINGTON DC 20004 |
| WESTON, ROGER L., REV TRUST | ROGER L. WESTON TTEE 1 NORTH WACKER DRIVE, SUITE 4075   Account No. 2030 CHICAGO IL 60606 |
| WESTPAC BANKING CORPORATION | 575 FIFTH AVE. 39TH FL ATTN: CHIEF OPERATING OFFICER NEW YORK NY 10017-2422 |
| WESTPAC BANKING CORPORATION | 575 FIFTH AVENUE 39TH FL ATTN: CHIEF OPERATING OFFICER NEW YORK NY 10017-2422 |
| WESTPAC BANKING CORPORATION | BERRY, CHARLES G. ARNOLD & PORTER LLP 399 PARK AVE. 34TH FL. NEW YORK NY 10022 |
| WESTPAC BANKING CORPORATION | BERRY, CHARLES G. ARNOLD & PORTER LLP 399 PARK AVE. 34TH FL. NEW YORK NY 10022 |
| WESTPAC BANKING CORPORATION | CHARLES G. BERRY ARNOLD & PORTER 399 PARK AVE. 34TH FL. NEW YORK NY 10022 |
| WESTPAC BANKING CORPORATION | CHARLES G. BERRY ARNOLD & PORTER 399 PARK AVE. 34TH FL. NEW YORK NY 10022 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | C/O WHITE MOUNTAINS FINANCIAL SERVICES LLC ATTN: CHRISTINE REPASY, ESQ. 628 HEBRON AVENUE GLASTONBURY CT 06033 |
| WILLOW RE LTD | C/O HSBC BANK (CAYMAN) LIMITED ATTN: DENA THOMPSON PO BOX 1109 HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| WILLOW RE LTD | C/O HSBC BANK (CAYMAN) LIMITED ATTN: DENA THOMPSON PO BOX 1109 HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| WILLOW RE LTD | CADWALADER WICKERSHAM & TAFT LLP ATTN: MALCOLM WATTMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WILLOW RE LTD | CADWALADER WICKERSHAM & TAFT LLP ATTN: MALCOLM WATTMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WILSON, THOMAS G. | 219 BEACH 99TH STREET   Account No. 4564 ROCKAWAY PARK NY 11694 |
| YASS VALLEY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| YOSHIDA, KATSUMI | 275 HAYAKITA-GENBU ABIRA-CHO YUFUTSU-GUN HOKKAIDO 059-1432 JAPAN |
| ZAPF, OTTO | OTTO ZAPF C/O NIETZER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY |
| ZAPF, OTTO | VON-WITZLEBEN-STRABE 34   Account No. 6450 HEILBRONN 74072 GERMANY |
| ZICCARELLI, BARBARA A. | 26 HUFF TERRACE   Account No. 8167 MONTVALE NJ 07645 |
| ZICCARELLI, JOHN J. | 26 HUFF TERRACE   Account No. 2039 MONTVALE NJ 07645 |

**Total Creditor Count 585**

**Exhibit "I"**

| Claim Name | Address Information |
|---|---|
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | ATTN: ANTHONY PETRELLA 330 W 42ND STREET    Account No. 5012 NEW YORK NY 10036 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET    Account No. 5012 NEW YORK NY 10036 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET    Account No. 5012 NEW YORK NY 10036 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET    Account No. 5012 NEW YORK NY 10036 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | ATTN: ANTHONY PETRELLA, DIRECTOR OF COLLECTIONS 330 W 42ND STREET    Account No. 5012 NEW YORK NY 10036 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | HANAN B KOLKO, ESQ MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY SUITE 501 NEW YORK NY 10018 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | HANAN B. KOLKO, EDSQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | HANAN B. KOLKO, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | HANAN B. KOLKO, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |
| 505 CLO I LTD. | C/O THE CIT GROUP/COMMERCIAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| 505 CLO I LTD. | FRIEDN, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| ABBASI, FAYAD | 141 E 56TH ST APT 2G NEW YORK NY 10022 |
| ABBASI, FAYAD | 141 E 56TH ST APT 2G    Account No. 2230 NEW YORK NY 10022 |
| ABU-SHUMAYS, AHMAD | PO BOX 203    Account No. 6325 MOUNTAIN RANCH CA 95246-0203 |
| ACE AMERICAN INSURANCE COMPANY | C/O MARGERY N. REED, ESQ DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE AMERICAN INSURANCE COMPANY | C/O MARGERY N. REED, ESQ DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE AMERICAN INSURANCE COMPANY | C/O MARGERY N. REED, ESQ DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE AMERICAN INSURANCE COMPANY | C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE AMERICAN INSURANCE COMPANY | C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE AMERICAN INSURANCE COMPANY | ELEANOR BETZ C/O ACE USA 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | ELEANOR BETZ C/O ACE USA 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | ELEANOR BETZ C/O ACE USA 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | ELEANOR BETZ C/O ACE USA 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | ELEANOR BETZ C/O ACE USA 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACEVEDO, GILBERT | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| ACL SERVICES LTD. | ATTN LEGAL DEPARTMENT 1550 ALBERNI STREET VANCOUVER BC V6G 1A5 CANADA |
| ADM CAPITALA/C ADM GLADIUS FUND LIMITED | ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, CENTRAL, HONG KONG |
| ADM GALLEUS FUND LIMITEDC/O ASIA DEBT MGMT HONG KO | ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, CENTRAL, HONG KONG CHINA |
| ADR CHARITABLE FOUNDATION AND TRUST | 400 ATLANTIC AVE    Account No. PSC6 BOSTON MA 02110 |
| ADR CHARITABLE FOUNDATION AND TRUST | 400 ATLANTIC AVE    Account No. PR60 BOSTON MA 02110 |
| ADULTS & CHILDREN WITH LEARNING & DEVELOPMENT DISA | 807 SOUTH OYSTER BAY ROAD BETHPAGE NY 11714 |
| ADVANCED MICRO DEVICES INC | ATTN: CHRIS JACOBS, ASSISTANT GENERAL COUNSEL 7171 SOUTHWEST PARKWAY. B100.3 AUSTIN TX 78735 |

| Claim Name | Address Information |
|---|---|
| ADVANCED MICRO DEVICES INC | TAD FREESE LATHAM & WATKINS 140 SCOTT DRIVE MENLO PARK CA 94025 |
| AEO MANAGEMENT CO. | ATTN: NEIL BULMAN 77 HOT METAL STREET   Account No. 6220 PITTSBURGH PA 15203-2382 |
| AEO MANAGEMENT CO. | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: CHARLES M. MILLER 1633 BROADWAY NEW YORK NY 10019 |
| AGIS, FRANCISCO | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| ALLIANZ GLOBAL INVESTORS LUXEMBURG, S.A. | ACTING ON BEHALF OF THE INVESTMENT DRESDNER PRIVATE PORTFOLIO INCOME A 6A ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| ALPER, STEVEN D. | 24 NATHAN DRIVE   Account No. 5531 TOWACO NJ 07082 |
| ALSABAH, HIND A.A. | P.O. BOX 38399 D.A. SALEM |
| AME CAPITAL GROUP, LLC | 45 BROADWAY, 25TH FLOOR NEW YORK NY 10006 |
| ARG FUNDING CORP. SERIES 2005-1 A | ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MI 63105 |
| ARG FUNDING CORP. SERIES 2005-1 A | MARK V. BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARG FUNDING CORP. SERIES 2005-2 A | ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MI 63105 |
| ARG FUNDING CORP. SERIES 2005-2 A | MARK V. BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARG FUNDING CORP. SERIES 2005-2A | ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MI 63105 |
| ARG FUNDING CORP. SERIES 2005-2A | ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MI 63105 |
| ARG FUNDING CORP. SERIES 2005-2A | MARK V, BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARG FUNDING CORP. SERIES 2005-2A | MARK V. BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARIANO, NEIL A. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| ARICA, HUGO G | 1 POLICE PLAZA NEW YORK NY 10038 |
| ARICA, HUGO G | 1 POLICE PLAZA NEW YORK NY 10038 |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| ARNO, ALEXANDER | 71 5TH STREET WOOD RIDGE NJ 07075 |
| ARRIETA, ANGEL L. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| ASESORIA Y DESARROLLOS, INC. | ALEJANDRO SILVA PMB 118 PO BOX 6007   Account No. 0170 CAROLINA PR 00984 |
| AUDI AG | C/O VOLKSWAGEN AG ATTN: ALBRECHT MOHLE, GROUP TREASURY, HEAD OF GLOBAL MARKETS & GROUP FUNDING LETTERBOX 011/1842/1 WOLFSBURG 38436 GERMANY |
| AUDI AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | ATTN: ALEX FOGARTY 100 QUEEN STREET   Account No. 7522 MELBOURNE VIC 3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | ATTN: ALEX FOGARTY 100 QUEEN STREET   Account No. 7522 MELBOURNE, VIC 3000 AUSTRAILIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | AUSTRALIA AND NEW ZEALAND BANKING GORUP LIMITED ATTEN: ROBERT GRILLO 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AVIVA COURTAGE | C/O PHILIPPE SORRET 70, AVENUE DE L'EUROPE   Account No. 4339 BOIS-COLOMBES 92270 FRANCE |
| AVIVA COURTAGE | C/O PHILIPPE SORRET 70, AVENUE DE L'EUROPE   Account No. 4339 BOIS-COLOMBES 92270 FRANCE |
| AZAR, MAKRAM T | ONE BELGRAVE MEWS WEST LONDON SW1X 8HT UNITED KINGDOM |
| AZAR, MAKRAM T | ONE BELGRAVE MEWS WEST LONDON, GT LON SW1X 8HT UNITED KINGDOM |
| BAKER, REBECCA JEAN | 2 ASHLAND CIRCLE   Account No. 2517, 2519 FREDERICKSBURG VA 22406 |
| BALLESTE, JUAN R. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| BALSEIRO, LOURDES | 815 13TH STREET   Account No. 6325 UNION CITY NJ 07087 |
| BANCHETTI, RICCARDO | FORO BUONAPARTE 24 MILANO 20121 ITALY |

| Claim Name | Address Information |
|---|---|
| BANCO COLPATRIA CAYMAN INC | INTERNATIONAL REPRESENTATIVE OFFICE C/O EDGARDO OÝORO, GENERAL MANAGER 801 BRICKELL AVENUE SUITE # 2360 MIAMI FL 33131 |
| BANK OF AMERICA, N.A. | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, E TOWER 951 E. BRYD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, N.A. | SUCCESSOR BY MERGER TO LASALLE BANK, N.A. ATTN: VANESSA DANNER 135 S. LASALLE ST., SUITE 1716 REF: SASCO SERIES 2004-9XS NIM CHICAGO IL 60603 |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD | 1251 AVENUE OF THE AMERICAS MONIQUE MORREALE, ESQ NEW YORK NY 10020-1101 |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD | ATTN: MONIQUE MORREALE, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1101 |
| BAUGH, ROBERT | 1368 EAST 4400 N    Account No. MO CB1 BUHL ID 83316 |
| BAUMANN, CHRISTOPHER | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| BAYRISCHE BEAMTEN LEBENSVERSICHERUNG A.G. | ATTN: MR. STEFAN FORSTER, LEGAL DEPARTMENT THOMAS-DEHLER-STRASSE 25    Account No. 2103, 4003, 2203 MUNICH 81737 GERMANY |
| BAZYLEVSKY, BO | 11 CEDAR LANE    Account No. 9748 PURCHASE NY 10577 |
| BAZYLEVSKY, BO | 11 CEDAR LANE    Account No. 9748 PURCHASE NY 10577 |
| BCP VOYAGER MASTER FUND SPC, LTD | FOR AND ON BEHALF OF THE EVENT ARBITRAGE SEGREGATED PORTFOLIO C/O BROADSTREET CAPITAL PARTNERS, LP 712 FIFTH AVENUE    Account No. 1727 NEW YORK NY 10019 |
| BECKER, DONALD P., M.D. | 10833 LECONTE AVENUE 74-134 CHS LOS ANGELES CA 90096-6901 |
| BEESON, LISA | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BEMO EUROPE | C/O BERNARD HUGO BANQUE-BEMO, EUROPE 49, AVENUE D'LENA PARIS 75116 FRANCE |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BENIWAL, NEENA | 966 6TH AVENUE APARTMENT 4F NEW YORK NY 10018 |
| BENSON, BETH A. | 4 MAGNOLIA COURT SPRING LAKE NJ 07762 |
| BERSHTEIN, JULIA | 374 RAHWAY RD    Account No. 3464 EDISON NJ 08820 |
| BERSHTEIN, JULIA | 374 RAHWAY RD    Account No. 3464 EDISON NJ 08820 |
| BHALLA, RITAM | 224 WEST 18TH STREET APT. 5C NEW YORK NY 10011 |
| BHATIA, SIDHARTH | 1001-88 ISABELLA STREET TORONTO ON M4Y 1N5 CANADA |
| BIEBER, SANDER M. AND LINDA E. ROSENZWEIG | 3217 FARMINGTON DRIVE CHEVY CHASE MD 20815 |
| BIZER, DAVID | 362 BIRCH LANE    Account No. 1640 IRVINGTON NY 10533 |
| BLACKROCK FINANCIAL MANAGEMENT (UK) LIMITED, AS IN | BLACKROCK EUROPEAN TMT STRATEGIES FUND, SUB FUND OF BALCKROCK STRATEGIC FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK FINANCIAL MANAGEMENT (UK) LIMITED, AS IN | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, ESQ. & ANDREW M. THAU, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLAIR, NATASHA | 745 SEVENTH AVENUE THIRD FLOOR NEW YORK NY 10019 |
| BLOCK, MICHAEL P. & DENICE R. | 10810 BOBCAT TERRACE    Account No. 3076 LITTLETON CO 80124 |

| Claim Name | Address Information |
|---|---|
| BLOCK, MICHAEL P. AND DENICE R. | 10810 BOBCAT TERRACE   Account No. 3076 LITTLETON CO 80124 |
| BOGOSIAN, HARRY TTEE FOR HARRY BOGOSIAN TRUST | 5285 CHARING CROSS ROAD   Account No. 1708 WESTMINSTER CA 92683 |
| BOGOSIAN, HARRY TTEE FOR HARRY BOGOSIAN TRUST | 5285 CHARING CROSS ROAD WESTMINSTER CA 92683 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVENUE KANSAS CITY KS 66101 |
| BOMGARDNER, GARY | 60 WOLF TRAIL   Account No. CLAIM # 6094 PRIEST RIVER ID 83856 |
| BOMZE, HOWARD | 325 BERRY STREET APT. 526 SAN FRANCISCO CA 94158 |
| BOUEF LIMITED | GINEA BELUSSI PO BOX 025323 CCS 287   Account No. 11813 MIAMI FL 33102-5323 |
| BP GAS MARKETING LIMITED | FIONA CROSS BP LEGAL 20 CANADA SQUARE CANARY WHARF LONDON E14 5NJ UK |
| BP GAS MARKETING LIMITED | KELLEY DRYE & WARREN LLP ATTN: JAMES S CARR/BENJAMIN BLAUSTEIN, ESQ 101 PARK AVENUE NEW YORK NY 10178 |
| BRAIN RESEARCH TRUST, THE | 15 SOUTHAMPTON PLACE   Account No. 1542 LONDON WC1A 2AJ UK |
| BREWSTER, MICHAEL | 269 WEST LAKE BLVD   Account No. 5056 MAHOPAC NY 10541 |
| BRICENO VARGAS, ANTONIO & DE LA R DE BRICENO, PATR | CALLE 38 18 BX9 Y 11 FRACC, CAMPESTRE MERIDA   Account No. 3522 YUCATAN 97120 MEXICO |
| BRICKMAN GROUP HOLDINGS, INC | ATTN: TONY SKARUPA 18227-D FLOWER HILL WAY GAITHERSBURG MD 20879 |
| BROWN, RICHARD A., EXECUTOR, ESTATE OF | NATHAN BROWN 221 OLD EAGLE SCHOOL ROAD STRAFFORD PA 19087 |
| BRUCKMAN, JAMES E. | S5W31452 HIDDEN HOLLOW   Account No. 4837 DELAFIELD WI 53018 |
| BRYANT, ANITA | LAW OFFICE OF NEIL MOLDOVAN ONE OLD COUNTRY ROAD CARLE PLACE NY 11514 |
| BUNDESVERBAND DEUTSCHER BANKEN E.V. | ATTN: MR. JAN NOLTE BURGSTRASSE 28 BERLIN 10178 GERMANY |
| BURKE, JAMES K. | 43 ELMWOOD AVENUE   Account No. 8500 RYE NY 10580 |
| BURLAGE, DENIS J. | 6 SHORE VIEW PLACE   Account No. 9530 HUNTINGTON NY 11743-1438 |
| BURLESON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| BURTON, MIKE | 22 REGENTS PARK ROAD   Account No. 7828 LONDON NW1 7TX UNITED KINGDOM |
| BURTON, MIKE | 22 REGENTS PARK ROAD   Account No. 7828 LONDON, GT LON NW1 7TX UNITED KINGDOM |
| BUSH, MARY M | 4822 LIME TREE LANE   Account No. 1606 VENICE FL 34293 |
| CAHILL ENTERPRISES INC. | MORGAN TRUST COMPANY OF THE BAHAMAS LIMITED CAHRLOTTE & SHIRLEY STREETS NASSAU BAHAMAS |
| CAIAZZA, OSCAR | 157- 16 101 STREET HOWARD BEACH NY 11414 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY, T | CAMMY C. DUPONT, PRINCIPAL COUNTY COUNSEL OFFICE OF COUNTY COUNSEL – COUNTY OF LOS ANGELES 500 WEST TEMPLE STREET LOS ANGELES CA 90012 |
| CALKINS, WALTER | 2099 E LAKE CREEK DRIVE   Account No. FFC 0 MERIDIAN ID 83642 |
| CAMILLI-BERNAT, MARY | JESSICA GROSSARTH PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| CAPITAL AUTOMOTIVE L.P. | ATTN : DAVID S. KAY SENIOR VICE PRESIDENT AND CFO 8270 GREENSBORO, SUITE 950 MCLEAN VA 22102 |
| CAPITAL AUTOMOTIVE L.P. | CAPITAL AUTOMOTIVE L.P. C/O BLANK ROME LLP ATTN: ANDREW B. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CARILLO, DAVID JESUS ALPIZAR | MARISSA NAVARRETTE SIERRA CALLE 3 # 380X8Y8B COL. GONZALO GUERRERO MERIDA |

| Claim Name | Address Information |
|---|---|
| CARILLO, DAVID JESUS ALPIZAR | Account No. 3522 YUCATAN 97118 MEXICO |
| CARTWRIGHT, SALLY | 59 WINDMERE ROAD MUSWELL HILL LONDON N102RD UNITED KINGDOM |
| CHABOT, MARC | FLAT 6 12 VICARAGE GATE LONDON W8 4AG UNITED KINGDOM |
| CHIDAMBARAM, SETHURAMAN | 6414 RAVENS CREST DRIVE   Account No. 1245/0813555 PLAINSBORO NJ 08536 |
| CHIDAMBARAM, SETHURAMAN | 6414 RAVENS CREST DRIVE   Account No. 1245/08-13555 PLAINSBORO NJ 08536 |
| CHIRIACO, KRISTEN L. | 63 EMILY ROAD   Account No. 1143 FAR HILLS NJ 07931 |
| CHIRIACO, KRISTEN L. | SACK & SACK ATTN:  JONATHAN SACK, ESQ. 110 EAST 59TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| CHOY, MAY B. | 6021 SOUTHPARK MORTON GROVE IL 60653 |
| CHRISTENSEN, DOUGLAS H. | 12 SALEM LANE   Account No. 4533 LITTLE SILVER NJ 07739 |
| CITY OF BURLESON | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF COPPELL | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| CITY OF COPPELL | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| CITY OF EL SEGUNDO | RALPH E LANPHERE 350 MAIN STREET   Account No. 0296 UBOC EL SEGUNDO CA 90245 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | AUDIT DIVISION 345 ADAMS STREET, 5TH FLOOR BROOKLYN NY 11201 |
| CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG | C/O KAHN SWICK & FOTI, LLC 12 EAST 41ST ST 12TH FLOOR NEW YORK NY 10017 |
| CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG | C/O KAHN SWICK & FOTI, LLC 12 EAST 41ST ST 12TH FLOOR NEW YORK NY 10017 |
| CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG | C/O KAHN SWICK & FOTI, LLC 12 EAST 41ST ST 12TH FLOOR NEW YORK NY 10017 |
| CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG | C/O KAHN SWICK & FOTI, LLC 12 EAST 41ST ST, 12TH FLOOR NEW YORK NY 10017 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP. 575 MADISON AVENUE NEW YORK NY 10022 |
| COLEMAN, JOSEPH P. | 160 WEST 86TH STREET APT. 15B NEW YORK NY 10024 |
| COLEMAN, MARCO | 105 MONARCH CT   Account No. 3555 SAINT AUGUSTINE FL 32095 |
| COLUCCI, EDWARD | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| COMMUNITY TRUST BANCORP INC. | ATTN: JEAN R. HALE CHAIRMAN, PRESIDENT AND CEO 346 NORTH MAYO TRAIL PIKEVILLE KY 41501 |
| COMMUNITY TRUST BANCORP INC. | C.R. CHIP BOWLES, JR. COUNSEL FOR COMMUNITY TRUST BANCORP INC. GREENBAUM DOLL & MCDONALD PLLC 3500 NATIONAL CITY TOWER 101 SOUTH FIFTH STREET LOUISVILLE KY 40202 |
| COPPELL ISD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| COUNTY OF SAN MATEO | DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVE. – 23 FLOOR NEW YORK NY 10022 |
| COUNTY OF SAN MATEO | MICHAEL MURPHY COUNTY COUNSEL 400 COUNTY CENTER REDWOOD CITY CA 94063 |
| COVILL, LAURENCE | 4 WILLOW VALE KENT CHISLEHURST BR7 5DF UNITED KINGDOM |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01   Account No. 7870 048942 SINGAPORE |
| CREDITO PRIVATO COMMERCIALE SA | CREITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, | ASSET-BACKED NOTES, SERIES 2007-SEA2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 22 A NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, ASSET-BA | 2007-SEA2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, ASSET-BA | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 22 B NEW YORK NY 10022 |
| CYMI BOND LP | ATTN: JASON P MAHONEY 6450 SAND LAKE ROAD SUITE 200    Account No. W317 DAYTON OH 45414 |
| DALE, ROBERT | 315 SHERBROOKE HOUSE 24 MONCK STREET WESTMINSTER    Account No. 2958, 0147 LONDON SW1P 2AJ UK |
| DALY, BRENDAN | 1076 PILGRIM PASS    Account No. 5980 VICTOR NY 14564-9729 |
| DAVIS, MERLE | 443 MUIRFIELD DR    Account No. 8248 HIGHLAND HEIGHTS OH 44143 |
| DE ALBA BARNOLA, GABRIELA & JOSE LUIS | ALCOCER DE ALBA AND OTHERS AV.DEL VALLE # 38 COL.DEL VALLE    Account No. YN58 QUERETARO, QRO 76190 MEXICO |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: POSCO INVESTMENT CO., LTD. C/O DEUTSCHE BANK AG, HONG KONG BRANCH 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENRAL ATTN: HENG CHEAM, CHRISTOPHER WONG HONG KONG HONG KONG |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK | AKTIENGESELLSCHAFT TERESA VICARI – DEPT MFIISP-SA ROSENSTRASE 2    Account No. 7800 HAMBURG 20095 GERMANY |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK | AKTIENGESELLSCHAFT TERESA VICARI – DEPT MFIISP-SA ROSENSTRASE 2    Account No. 7800 HAMBURG 20095 GERMANY |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK | AKTIENGESELLSCHAFT TERESA VICARI – DEPT MFIISP-SA ROSENSTRASE 2    Account No. 7800 HAMBURG 20095 GERMANY |
| DEUTSCHE POST AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70    Account No. 2235 BONN D 53175 GERMANY |
| DEUTSCHE POST AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POST AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEVELOPERS RESEARCH, INC. | C/O VINCENT M. COSCINO, ESQ. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, 1900 MAIN STREET, FIFTH FL. IRVINE CA 92614-7321 |
| DEVELOPERS RESEARCH, INC. | C/O VINCENT M. COSCINO, ESQ. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, 1900 MAIN STREET, FIFTH FL. IRVINE CA 92614-7321 |
| DI RUSSO, GEORGE E. | 1244 SE 22ND OCALA FL 34471 |
| DI RUSSO, GEORGE E. | 1244 SE 22ND OCALA FL 34471 |
| DI RUSSO, GEORGE E. | 1244 SE 22ND AVENUE OCALA FL 34471 |
| DICHIARA, VIRGINIA | PO BOX 1238 148 LINDBERGH BLVD    Account No. 9027 BLOOMFIELD NJ 07003 |
| DOMARECKI, DANIEL | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS ST. – 3RD FLOOR NEW YORK NY 10007 |
| DOMINICCI, SHAUN | ONE POLICE PLAZA NEW YORK NY 10038 |
| DONNELLY,MARY P. | 16 DAHILL ROAD    Account No. 8495 OLD BETHPAGE NY 11804 |

| Claim Name | Address Information |
|---|---|
| DORSEY & WHITNEY LLP | ATTN: ERIC SCHABEL 1105 NORTH MARKET STREET, SUITE 1600   Account No. 7606 WILMINGTON DE 19801 |
| DORSEY & WHITNEY LLP | DORSEY & WHITNEY LLP ATTN: TODD PEARSON, ESQ. 50 S. 6TH ST. STE 1500 MINNEAPOLIS MN 55402 |
| DOUGALL, WILLIAM | 1503 WARM SPRINGS AVE.   Account No. OCBI BOISE ID 83712 |
| DOUGLAS, MELODY | 215 EAST DEAN STREET   Account No. 4216 FREEPORT NY 11520 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 5030014 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DYBECK, DONALD | 50 NANTUCKET   Account No. 9115 PORT TOWNSEND WA 98368 |
| DYBECK, DONALD C | 50 NANTUCKET   Account No. 9116 PORT TOWNSEND WA 98368 |
| EDWARDS, INTEMANN | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| ENAM SECURITIES | 109-112 DALAMAL TOWER 1ST FLOOR A WING   Account No. LB03 NARIMAN POINT, MUMBAI 40021 INDIA |
| ENAM SECURITIES | ENAM SECURITIES 109-112 DALAMAL TOWER 1ST FLOOR A WING NARIMAN POINT MUMBAI 40021 INDIA |
| ERICKSON, ELIZABETH | JACK SMITH 436 SIR HOWARD CIRCLE   Account No. CUSIP 52517 PSL 6000 KOHLER WI 53044 |
| ESTAPHAN, CHRISTOPHER S. | FARADAY HOUSE FLAT 11 30 BLANDFORD ST LONDON, GT LON W1U 4BY UNITED KINGDOM |
| EUGENIA III INVESTMENT HOLDINGS LIMITED | C/O EAGLE ADVISORS INC. ATTN: HYEON LEE THREE WORLD FINANCIAL CENTER 200 VESEY STREET 25TH FLOOR NEW YORK NY 10281-1097 |
| EUGENIA III INVESTMENT HOLDINGS LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| FELICIANO, FRANCES L | 365 WEST 25TH STREET APT. 12J   Account No. 5287 NEW YORK NY 10001 |
| FERGUSON, CYNTHIA | 70-43 72ND ST   Account No. 6439 GLENDALE NY 11385 |
| FERRERO SPA | F/K/A P. FERRERO & C. SPA ATTN: DINO CORGNATI PIAZZALE FERRERO, 1 ALBA 12051 ITALY |
| FERRERO SPA | FELICE D'ACQUISTO LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO SPA | SCOTT GORDON/ CINDY CHEN KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| FERRERO TRADING LUX SA | ATTN: TREASURY DEPT 6E ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| FERRERO TRADING LUX SA | ATTN: TREASURY DEPT 6E ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| FERRERO TRADING LUX SA | FELICE D'ACQUISTO LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO TRADING LUX SA | FELICE D'AQUISTO LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO TRADING LUX SA | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON & CINDY Y. CHEN 601 LEXINGTON AVE. NEW YORK NY 10022 |
| FERRERO TRADING LUX SA | SCOTT GORDON/ CINDY CHEN KIRKLAND & ELLIS LLP 601 LEXINGTON AVE NEW YORK NY 10022 |
| FINANCIAL INVESTMENTS ASSOCIATES LP | 44 COCOANUT ROW SUITE T1-T2 PALM BEACH FL 33480 |
| FINDER, EDMUND L. | 1725 YORK AVE APT 30C NEW YORK NY 10128 |
| FINKELSTEIN, MARTIN & FRAZIER, SUSAN | 838 RIVER BEND WAY   Account No. 4991 GLENWOOD SPRINGS CO 81601 |
| FINN, NICHOLAS B. | 55 INDIAN HILL ROAD   Account No. 6325 BEDFORD NY 10506 |
| FIRISEN, STEFANI | 27 HOWELL ST PINE BUSH NY 12566 |
| FLOAM, JUDITH E. | 4817 KESWICK RD.   Account No. 8BF6 BALTIMORE MD 21210 |
| FOELLA, MICHAEL A. | ONE POLICE PLAZA NEW YORK NY 10038 |
| FONDAZIONE CASSA DI RISPARMIO DI IMOLA | ATTN: EBERHARD ROHM & BILL HEUER DUANE MORRIS LLP 1540 BROADWAY NEW YORK NY 10036 |
| FONG, MONIQUE M., ALEX RINEHART, JO ANNE | BUZZO, MARIA DESOUSA AND LINDA DEMIZIO C/O MARK C. RIFKIN, ESQUIRE 270 MADISON AVENUE NEW YORK NY 10016 |
| FORD MOTOR COMPANY DEFINED BENEFIT | ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN MI |

| Claim Name | Address Information |
| --- | --- |
| MASTER TRUST | 48126-2701 |
| FORD VEBA UAW BENEFITS TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS Account No. 6615 NEW YORK NY 10105 |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| FORTUNATO, JOHN F | 127 SPRUCE LN    Account No. 0BK2 PAOLI PA 19301 |
| FOSTER, SCOTT | CROSSWAYS LASCOMBE LANE PUTTENHAM SURREY GU3 1BA UNITED KINGDOM |
| FOX, STEPHEN | 19 BINDEN ROAD LONDON W12 9RJ UNITED KINGDOM |
| FOX, STEPHEN | 19 BINDEN ROAD    Account No. 9001850 LONDON W12 9RJ UNITED KINGDOM |
| FOX, STEPHEN | STEPHEN FOX 19 BINDEN ROAD LONDON W129RJ UNITED KINGDOM |
| FRANCIS, ANNETTE | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| FRANDZEL ROBINS BLOOM & CSATO, L. C. | 17F 6500 WILSHIRE BOULEVARD LOS ANGELES, 90048-4920, USA LA CA 90048-4920 |
| FREDDIE MAC FOUNDATION | ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40    Account No. 0FD4 MC LEAN VA 22102 |
| FREDDIE MAC FOUNDATION | ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40    Account No. P5Y3 MC LEAN VA 22102 |
| FREDDIE MAC FOUNDATON | ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40    Account No. PSC6 MC LEAN VA 22102 |
| FRITTS, DONALD | 7885 LANDOWNE DR    Account No. 0655 ATLANTA GA 30350 |
| FUNG, KENNETH | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| GAILES, JASON B. | 2821 BUCHANAN STREET #2 SAN FRANCISCO CA 94123 |
| GANDHI, SUNIL KUMAR | 103 JERSEY ROAD HOUNSLOW TW5 0TW UNITED KINGDOM |
| GARLAND BUSINESS | 14 QUAI DU SEUGET GENEVA SWITZERLAND |
| GAYO, DIANA E. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| GEMINIS SECURITIES LIMITED – A/C CLIENTS | ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG SAR CHINA |
| GEMINIS SECURITIES LIMITED – A/C CLIENTS | ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG SAR CHINA |
| GEMINIS SECURITIES LIMITED – A/C CLIENTS | ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG SAR CHINA |
| GEMINIS SECURITIES LIMITED – A/C CLIENTS | ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG SAR CHINA |
| GERALD B. CRAMER REV. TRUST | C/O GOM CAPITAL 707 WESTCHESTER AVE, STE 405    Account No. 5023 WHITE PLAINS NY 10604 |
| GERMOSEN, WILSON | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| GIACOMINO, STEFANO | FLAT E 28 REDCLIFFE GARDENS LONDON SW10 9HA UNITED KINGDOM |
| GINSBERG, IRA | PO BOX 1894    Account No. 8974 EAST HAMPTON NY 11937 |
| GINSBERG, IRA | PO BOX 1894    Account No. 8974 EAST HAMPTON NY 11937 |
| GIUDICE, ANTONELLO | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET – 3RD FLOOR NEW YORK NY 10007 |
| GLOBERSON, DANIEL | 51 RELIHAN RD    Account No. 0054 DARIEN CT 068205241 |
| GLORIA S. ARMSTRONG TRUST U/AD/6/17/96 | GLORIA S. & DALE M. ARMSTRONG TRUSTEES HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR    Account No. PA 35 PITTSBURGH PA 15219 |
| GOSCHIN, ANNA SOPHIE | WALTHER-VON-CRONBERG-PLATZ 9 FRANKFURT AM MAIN 60594 GERMANY |
| GOSCHIN, VINCENT BENEDIKT | WALTHER-VON-CRONBERG-PLATZ 9 60594 FRANKFURT AM MAIN GERMANY |
| GROOT, A.M.A. | ROSS VAN LENNEPLAAN 23 SITTARD 6132 AM THE NETHERLANDS |
| GROOT, A.M.A. | ROSS VAN LENNEPLAAN 23 SITTARD 6132 AM THE NETHERLANDS |
| GUILLEMETTE, CALLIES | 43, RUE DE LA FERME 92 NEUILLY-SUR-SEINE F92200 FRANCE |

| Claim Name | Address Information |
|---|---|
| GYUIRE, RITA | 2076 STONEBRIDGE CROSSING    Account No. 8215 STOW OH 44224 |
| HABERSAAT, DONALD | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| HANLEY, TIMOTHY P. | ONE POLICE PLAZA NEW YORK NY 10038 |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HASH, STEVEN | 745 SEVENTH AVE NEW YORK NY 10019 |
| HAUSMAN, JACOB & ELLEN | 2145 DUXBURY CIRCLE LOS ANGELES CA 90034 |
| HERON, KIM J. | 2A WOODSTOCK ROAD WALTHAMSTOW LONDON E17 4BJ UK |
| HERON, KIM J. | 2A WOODSTOCK ROAD WALTHAMSTOW LONDON E17 4BJ UNITED KINGDOM |
| HERON, KIM J. | 2A WOODSTOCK ROAD WALTHAMSTOW LONDON, GT LON E17 4BJ UNITED KINGDOM |
| HIGO BANK, LTD., THE | 10-2, KYOBASHI 2-CHOME CHUO-KU TOKYO 104-0031 JAPAN |
| HINDS, WENDELL A. | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| HKPCU | 2/F., HUA CHIAO COMMERICAL CENTRE, 678 NATHAN ROAD, MONGKOK KOWLOON HONG KONG HONG KONG |
| HKPCU | 2/F., HUA CHIAO COMMERICAL CENTRE, 678 NATHAN ROAD, MONGKOK KOWNLOON HONG KONG HONG KONG |
| HO NG YIM MEI | FLAT F 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| HO NG YIM MEI | FLAT F 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| HO NG YIM MEI | FLAT F 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| HOCHEFELD INDEPENDENT RESEARCH GROUP | 245 PARK AVENUE 24TH FLOOR NEW YORK NY 10167 |
| HOETTE, JOSEF | WAGNERSTR. 9 WARBURG 34414 GERMANY |
| HONG KONG BIBLE SOCIETY | ROOM 902, ORIENTAL CENTRE, 67 CHATHAM ROAD SOUTH TSIMISHATSUI, KOWLOON HONG KONG |
| HORNE, CATHY | 971 FAIRMONT PARK DRIVE DACULA GA 30019 |
| HOROWITZ, MURRAY DR. | 49 SMALLWOOD LANE    Account No. 9153, 9154 ENGLISHTOWN NJ 07726 |
| HOUONJI TEMPLE | ATTN: MR. SEIICHI ENYA, MANAGER OF FINANCIAL DEPARTMENT RELIGIOUS JUDICIAL PERSON, NICHIREN-SHU, HO-ON JI 3-3 KOMAGATA-CHO, SHOWA-KU NAGOYA CITY, AICHI PREF. 466-0832 JAPAN |
| HYMAN, BEBE | C/O NATIONAL SECURITIES 2424 NORTH FEDERAL HWY STE 350 BOCA RATON FL 33431 |
| HYMAN, SIMEON | 7 POPLAR RD    Account No. 3444 DEMAREST NJ 07627 |
| HYNOTE, ROBERT A. | 4459 REDWOOD ROAD NAPA CA 94558 |
| IF SKADEFORSAKRING AB (PUBL) | CORPORATE LEGAL DEPARTMENT ATTN: LENA EKEDAHL SJODIN BARKS VAG 15, SOLNA STOCKHOLM SE-106 80 SWEDEN |
| IF SKADEFORSAKRING AB (PUBL) | STEVEN EICHEL, ESQ. CROWELL & MORING LLP 590 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| ILB INVESTITIONSBANK DES LANDES BRANDENBURG | DER VORSTAND KLAUS-DIETER LICHT JACQUELINE TAG STEINSTRABE 104-106 POTSDAM 14480 GERMANY |
| INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC | C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |
| JAKOBSZE, ROBERT A | 11 BRIARCLIFF LANE    Account No. 2899 GLEN COVE NY 11542 |
| JAS HOLDING CORPORATION | 275 MADISON AVE. 36TH FLOOR NEW YORK NY 10016 |
| JAS HOLDING CORPORATION | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| JENKINS, COURTNEY | 224 PROSPECT STREET APARTMENT 3B    Account No. 4142 WESTFIELD NJ 07090 |
| JIMENEZ, MIGUEL A. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| JOHNSON COUNTY | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| JONES, ROBERT J. | PO BOX 49242 ST. PETERSBURG FL 33743 |
| JOYCE, RITA M. IRA | 15625 COTHELSTONE LANE    Account No. 0729 CHAGRIN FALLS OH 44022 |
| JOYCE, RITA M. IRA | 15625 COTHELSTONE LANE    Account No. 0730 CHAGRIN FALLS OH 44022 |
| JOYCE, RITA M. IRA | 15625 COTHELSTONE LANE    Account No. 0731 CHAGRIN FALLS OH 44022 |
| JS CRESVALE CAPITAL LIMITED | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN HONG KONG |
| JS CRESVALE CAPITAL LIMITED | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN HONG KONG |
| JS CRESVALE CAPITAL LIMITED | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN HONG KONG |
| JS CRESVALE CAPITAL LIMITED | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN HONG KONG |
| JS CRESVALE CAPITAL LIMITED | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN HONG KONG |
| JS CRESVALE CAPITAL LIMITED | UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| JUDITH N. DAVIS REVOCABLE TRUST | 160 EAST 72ND STREET NEW YORK NY 10021 |
| JUSTE, CARY | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| KAMEN, MICHAEL | 181 EAST 65TH STREET - APT. 24B    Account No. 1615 NEW YORK NY 10065 |
| KAPLUN, ALEXANDER | 525 E 82 ST APT. 2C    Account No. 6325 NEW YORK NY 10028 |
| KEEGAN, GERALD T. | 315 SHADE TREE LN    Account No. 08-13555 PORT ANGELES WA 98362 |
| KEENER, SHIRLEY G. | 16 CLYDE CIRCLE    Account No. 4948 LUMBERTON NC 28358 |
| KEENER, SHIRLEY G. | 16 CLYDE CIRCLE    Account No. 4948 LUMBERTON NC 28358 |
| KELLER INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| KELLNER, DOV & DORIT | POB 271    Account No. LBHI KFAR VRADIM 25147 ISRAEL |
| KELLY, SEAN | 1002 MILL VALLEY DRIVE    Account No. 7705 SUGAR LAND TX 77478 |
| KHAN, MOHAMMED G. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| KINKI OSAKA BANK, LIMITED, THE | 4-27 SHIROMI 1-CHOME CHUO-KU OSAKA 540-8560 JAPAN |
| KINKI OSAKA BANK, LIMITED, THE | MICHAEL O'NEAL WARNER NORCROSS & JUDD LLP 111 LYON STREET, NW, STE. 900 GRAND RAPIDS MI 49503 |
| KLINE GALLAND | C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| KOZIOROWSKI, KURT AND URSULA | HELENENSTRASSE 45 D-45475 MUELHEIM A.D. RUHR GERMANY |
| KREINES, BARBARA E., IRA FBO | 71 89TH STREET    Account No. CUSIP 525194209 BROOKLYN NY 11209 |
| KRIVINSKY, JOHN | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110    Account No. 2005 LOS ANGELES CA 90051-0110 |
| LA FE COMPANIA DE SEGUROS, S.A. | ELDUAYEN, 32-36202 VIGO (PONTEVEDRA)    Account No. 0027 SPAIN |
| LA FE COMPANIA DE SEGUROS, S.A. | ELDUAYEN, 32-36202 VIGO (PONTEVEDRA)    Account No. 0027 SPAIN |
| LANTZ, ROBERT & CAROL | 8911 MIDNIGHT PASS RD UNIT 215    Account No. 5252013206 SARASOTA FL 34242 |
| LATEINER, LLOYD | 184 BYRAM ROAD    Account No. 5417 GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| LAZARUS, DAVID | 25 ETON ROAD SCARSDALE NY 10583 |
| LEBOEUF LAMB GREENE & MACRAE LLP 2003 PARTNERS PLA | 125 WEST 55TH STREET   Account No. PD57 NEW YORK NY 10019 |
| LEFEBVRE, PAUL M. | 96499 DULEY CK. RD   Account No. 3216325 BROOKINGS OR 97415 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE PA | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE PA | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA & CINDY Y. CHEN 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LENIHAN III, ROBERT J. | 39 HUNTSWORTH MEWS LONDON NW1 6DB UNITED KINGDOM |
| LESTER, HOWARD & PATRICIA | 7 VIA LOS INCAS PALM BEACH FL 33480 |
| LEXISNEXIS/ACCURINT | LEXIS NEXIS 6501 PARK OF COMMERCE BLVD   Account No. 7517 BOCA RATON FL 33487 |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P10235 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOVELESS, NORMAN | 7 BIRNAM WOOD   Account No. P2V2 BETHEL CT 06801 |
| LOWITT, IAN | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LUNSTEAD, MARK OWEN | P.O. BOX 2277 NEW YORK NY 10021 |
| LUNSTEAD, MARK OWEN | PO BOX 2277 NEW YORK NY 10021 |
| LYONS, NICK | 342 W. 84TH ST.   Account No. 8724 NEW YORK NY 10024 |
| MADDEN, KAREN A. | 301 E 21ST ST APT 11C NEW YORK NY 10010 |
| MAG MUTUAL INSURANCE COMPANY | EIGHT PIEDMONT CENTER SUITE 600 3535 PIEDMONT RD   Account No. 8PL8 ATLANTA GA 30305 |
| MAGOULA, ANNA | 7520 RIDGE BLVD APT. 1C   Account No. 8466 BROOKLYN NY 11209 |
| MAGSTAT CONSULTING SRL | VIA MONTE GRAPPA, 3   Account No. 8254 BOLOGNA 40121 ITALY |
| MAHER, MICHAEL R. | 7918 11TH AVE   Account No. 8656 BROOKLYN NY 11228 |
| MAHLER, JAY MILTON | PO BOX 1169   Account No. 2499 CHICAGO IL 60690 |
| MAHLER, JAY MILTON | PO BOX 1169 CHICAGO IL 60690 |
| MAHLER, JAY M. | PO BOX 1169 CHICAGO IL 60690-1169 |
| MAHMOOD, MUHAMMAD B. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| MARGRAF, PETER | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| MARIN, HECTOR | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| MARINES, LUIS | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| MARK KAUFMAN TRUST | 47 7TH AVENUE   Account No. PJ05739 WL BROOKLYN NY 11217 |
| MARTE, LUIS | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| MARTIN, PAUL | BUCHENWEG 14 ANZING 85646 GERMANY |
| MARTINEZ, SIRA HERRERA | CL EDUARD TOLRA 8 BA EL MASNOU BARCELONA 08320 ESPANA |
| MASTROGIACOMO, ROSARIO | 2417 23RD AVE   Account No. 2022 ASTORIA NY 11105 |
| MATTHEW BLOUIN REVOCABLE TRUST | EVEREST WEALTH MANAGEMENT 4901 W. 136 STREET ATTN: JOHN P. SEITZER   Account No. 1048 LEAWOOD KS 66224 |
| MC ASSET RECOVERY, LLC | C/O JEFF P. PROSTOK 777 MAIN STREET, SUITTE 1290 FORT WORTH TX 76102 |
| MCGURRAN, JOHN | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| MCKINNEY, RICHARD | 44 WEST 77TH STREET APT 8E NEW YORK NY 10024 |
| MELIGENI, JOHN | 8480 COVINGTON RIDGE RD   Account No. 3030 WAKE FOREST NC 27587 |
| MERA, RAUL H. | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK |

| Claim Name | Address Information |
|---|---|
| MERA, RAUL H. | NY 10007 |
| MERCHANTIL COMMERCEBANK, N.A. | 3105 NW 107TH AVE. 6TH FLOOR MIAMI FL 33172-2136 |
| MERCHANTIL COMMERCEBANK, N.A. | 3105 NW 107TH AVE. 6TH FLOOR MIAMI FL 33172-2136 |
| MESSINA, LEONARD | 51 WEST ZORANNE DRIVE FARMINGDALE NY 11735 |
| METEOR ASSET MANAGEMENT LIMITED | ATTN: SIMON BOTTOMLEY 55 KING WILLIAM STREET LONDON EC4R 9AD UNITED KINGDOM |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLAC PL STE 10-200 DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLAC PL STE 10-200 DETROIT MI 48202 |
| MIKHAIL, REDA | 319 ABINGDON AVENUE    Account No. 5155 STATEN ISLAND NY 10308 |
| MIKHAIL, REDA | 319 ABINGDON AVENUE    Account No. 5155 STATEN ISLAND NY 10308 |
| MIKHAIL, REDA | 319 ABINGDON AVENUE    Account No. 5155 STATEN ISLAND NY 10308 |
| MILACK, JOANNA | 41 BRIXTON ROAD NORTH MERRICK NY 11566 |
| MINASIAN, KAREN A. | 11 TERRACE CIRCLE #3E    Account No. 8392 GREAT NECK NY 11021 |
| MIRANDA, PHILIP | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION PO BOX 22808    Account No. 203364079 JACKSON MS 39225-2808 |
| MOEHRING, JOAN | 160 WEST 71ST STREET 6F NEW YORK NY 10023 |
| MOLLER, MARTIN | WEIMARSTRASSE 15 DREIEICH 63303 GERMANY |
| MONTEGOMERY, CHRISTOPHER J. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MOORE, SEAN | 27 HIGHMOOT DRIVE    Account No. 0612 VERMONT SOUTH VIC 3133 AUSTRALIA |
| MOORE, WALTER T. | 715 EAST BROW RD LOOKOUT MOUNTAIN TN 37350 |
| MORIN, PAUL P. | POST OFFICE BOX 040093    Account No. 0511 BROOKLYN NY 11204-0093 |
| MOSCATELLI LEONARD A | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10038 |
| MUNICIPAL FINANCES RESOURCE GROUP, INC. | ALEJANDRO SILVA PMB 118 PO BOX 6007    Account No. 0177 CAROLINA PR 00984 |
| MURPHY, FRANCIS E. | 130 EAST END AVENUE APT. 16D NEW YORK NY 10028 |
| MURRAY, GUY J | 78 RIDGEWOOD AVENUE    Account No. 2812 GLEN RIDGE NJ 07028 |
| MURRAY, GUY J | 78 RIDGEWOOD AVENUE    Account No. 2812 GLEN RIDGE NJ 07028 |
| NATHAN, PAUL H. TRUSTEE | CARLY MAX NATHAN U/A 9/30/96 1981 N BROADWAY, STE 320    Account No. 4904 WALNUT CREEK CA 94596 |
| NATHAN, PAUL H. TRUSTEE | MAXIMILLIAN EMIL MANCINI U/A 9/30/06 1981 N BROADWAY, STE 320    Account No. 8369 WALNUT CREEK CA 94596 |
| NEW SILK ROUTE PE ASIA FUND LP | C/O NEW SILK ROUTE PARTNERS, LTD ATTN: RISHI GUPTA 540 MADISON AVENUE, 38TH FLOOR NEW YORK NY 10022 |
| NEW SILK ROUTE PE ASIA FUND LP | KIRKLAND & ELLIS LLP ATTN: EDWARD T. SWAN, P.C. CC: KAREN G. SODKE 300 NORTH LASALLE CHICAGO IL 60654 |
| NEWSOM, CHRISTOPHER | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| NEXEN MARKETING | ATTN: GENERAL COUNSEL 1700, 801-7 AVE SW CALGARY AB T2P 3P7 CA |
| NEXEN MARKETING SINGAPORE PTE LTD. | 250 NORTH BRIDGE ROAD #15-03 RAFFLES CITY TOWER 179101 SINGAPORE |
| NEXEN MARKETING SINGAPORE PTE LTD. | NEXEN MARKETING ATTN: GENERAL COUNSEL 1700, 801-7 AVE SW CALGARY AB T2P 3P7 CANADA |
| NIAMKE, ROBERT | 32 FAIRWAY DRIVE WEST ORANGE NJ 07052 |
| NOLAN JR, THOMAS P. | 76 POINT LOOKOUT MILFORD CT 06460-7326 |
| NORTHAMPTON COUNTY COUNCIL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS Account No. 0429 NEW YORK NY 10105 |
| NSR BETA PE MAURITIUS, LLC | ATTN: JAVED ABOOBAKAR C/O CITCO (MAURITIUS) LIMITED MEDINE MEWS BUILDING, 9TH FLOOR LA CHAUSEE STREET PORT LOUIS MAURITIUS |
| NSR BETA PE MAURITIUS, LLC | KIRKLAND & ELLIS LLP ATTN: EDWARD T. SWAN, P.C. 300 NORTH LASALLE CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| NSR BETA PE MAURITIUS, LLC | NEW SILK ROUTE PE ASIA FUND, L.P. C/O NEW SILK ROUTE PARTNERS, LTD. ATTN: RISHI GUPTA 540 MADISON AVENUE, 39TH FL. NEW YORK NY 10022 |
| O'MEARA, CHRISTOPHER | 1271 AVENUE OF THE AMERICAS 40TH FLOOR NEW YORK NY 10020 |
| O'REILLY, DAVID | 263 BARNCROFT ROAD STAMFORD CT 06902 |
| OFFICE OF THRIFT SUPERVISION | ATTN: DIRK S. ROBERTS 1700 G STREET, N.W.    Account No. 3643 WASHINGTON DC 20552 |
| OFFICE OF TREASURY AND FISCAL SERVICES OF THE STAT | OFFICE OF TREASURY AND FISCAL SERVICES ATTN: TEVE CAFFARELLI 200 PIEDMONT AVENUE SUITE 1204 WEST TOWER    Account No. PA35 ATLANTA GA 30334 |
| OFS FUNDING, LLC | ATTN: KATHI J. INORIO 2850 WEST GOLF ROAD, 5TH FLOOR ROLLING MEADOWS IL 60008 |
| OH, MIRIAM Y. | 76 GLEN DRIVE NEW CANAAN CT 06840 |
| OLAVARRIA, LORAINE | 62 MAPLE AVENUE    Account No. 2487 FARMINGDALE NY 11735 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN: BANKRUPTCY UNIT P.O. BOX 1438    Account No. BK0800430 SANTA ANA CA 92703 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | CHRIS W. STREET P.O. BOX 1438 SANTA ANA CA 92703 |
| OWENS, KEVIN W. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIFE & ANNUITY COMPANY | 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PALMERI,MARIA | 188 BATHGATE STREET    Account No. 2430 STATEN ISLAND NY 10312 |
| PARMAR, AMRITPAL SINGH | 190 NESTLES AVENUE HAYES MIDDLESEX UB3 4QG UNITED KINGDOM |
| PATTON JOSEPH | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PELAYO, CARLOS | 301 UNDERCLIFF AVENUE    Account No. 1462 EDGEWATER NJ 07020 |
| PELAYO, CARLOS | 301 UNDERCLIFF AVENUE    Account No. 1462 EDGEWATER NJ 07020 |
| PEOPLE'S UNITED BANK | PULLMAN & COMLEY, LLC ELIZABETH J. AUSTIN 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| PERALTA, PABLO N. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| PEREZ, DANTE | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PETTIT-BREINGAN, LARA A | 7A LOCUST LANE    Account No. 3555 HUNTINGTON NY 11743 |
| PEVZNER, EVGENIA | 35-51 85TH STREET APT 3H    Account No. 5950 JACKSON HEIGHTS NY 11372 |
| PHILLIP, VANDA | 2950-52 WEST 35TH STREET, # 101 BROOKLYN NY 11224 |
| PIEROTTI, SANDRA H. & J. VINCENT, JR. | 1257 DRUID KNOLL DR NE    Account No. 5864 ATLANTA GA 30319-4109 |
| PIONEER CHOICE HOLDINGS LIMITED | ATTN: WILLIAM WEI CHENG FU C/O 200 CANTONMENT ROAD # 15-00 SOUTHPOINT Account No. 1407 089763 SINGAPORE |
| PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DRIVE SHELTON CT 06484-5151 |
| PLATEK, RICHARD | 333 GRAND CENTRAL AVENUE AMITYVILLE NY 11701 |
| PLATEK, RICHARD C. | 333 GRAND CENTRAL AVENUE AMITYVILLE NY 11701 |
| PROSKAUER ROSE LLP | JEFFREY W. LEVITAN, ESQ. 1585 BROADWAY    Account No. 4863 NEW YORK NY 10036-8299 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: NICK BRUMM 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | KIRKLAND & ELLIS LLP ATTN: MARIA GINZBERG 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| R3 CAPITAL PARTNERS MASTER, L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR ATTN: ROSS ROSENFELT NEW YORK NY 10055 |
| R3 CAPITAL PARTNERS MASTER, L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR ATTN: ROSS ROSENFELT NEW YORK NY 10055 |
| R3 CAPITAL PARTNERS MASTER, L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR ATTN: ROSS ROSENFELT NEW YORK NY 10055 |
| RAAYONIT LTD | POB 2066 PETACH-TIKVA ISRAEL |

| Claim Name | Address Information |
|---|---|
| RBC BALANCED FUND | RBC ASSET MAMAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121. 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC BOND FUND | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC CANADIAN SHORT TERM INCOME FUND | RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC MONTHLY INCOME FUND | RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX: 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC PRIVATE CORPORATE BOND POOL | RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| RBC PRIVATE SHORT TERM INCOME POOL | RBC ASSET MANAGEMENT INC. ROYALTRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| REVERBY, LAWRENCE, AS SUCESSOR TRUSTEE, | MILTON REVERBY REVOCABLE TRUST 6345 BURR ROAD, BOX 368    Account No. B206 TRUMANSBURG NY 14886 |
| ROBERTS, LESLIE/ LUI KWONG | FLAT F. 50TH FLOOR TOWER 5 SEAVIEW CRESCENT    Account No. 8644 BND TUNG CHUNG HONG KONG |
| ROGER L. WESTON REV TRUST | ROGER L. WESTON TTEE 1 NORTH WACKER DRIVE, SUITE 4075    Account No. 9752 CHICAGO IL 60606 |
| ROGER L. WESTON REV TRUST | ROGER L. WESTON TTEE 1 NORTH WACKER DRIVE, SUITE 4075    Account No. 9752 CHICAGO IL 60606 |
| ROGER L. WESTON REV TRUST | ROGER L. WESTON TTEE 1 NORTH WACKER DRIVE, SUITE 4075    Account No. 9752-ACCOUNT # CHICAGO IL 60606 |
| RUBY, HOWARD F. ET AL | C/O JOHN E JOINER WILLIAMS AND CONNOLLY LLP 725 12TH STREET NW WASHINGTON DC 20005 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | DAN MCALLISTER ATTN: BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SCHMITT, HELGE-CHRISTIAN | JENNISGASSE 5    Account No. 99378 DONAUWORTH 86609 GERMANY |
| SHANAHAN, JAMES M., JR. | 660 BIRKDALE DRIVE    Account No. 2565 FAYETTEVILLE GA 30215 |
| SHEIKH, JAMIEL H. | 32-55 32ND STREET    Account No. 9684 ASTORIA NY 11106 |
| SHLIONSKY, GREGORY | C/O JOHN GARDNER K&L GATES LLP 214 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| SILVA, ALEJANDRO | PMB 118 PO BOX 6007    Account No. 0180 CAROLINA PR 00984 |
| SIX TWENTY TWO INVESTMENTS, INC | 12 SABINE ROAD SYOSSET NY 11791 |
| SKYPOWER CORP. | ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SLAPE, NICHOLAS | FIELD END HARPS OAK LANE MERSTHAM SURREY RH1 3AN UNITED KINGDOM |
| SLATER, ROBERT | 2028 SUN VALLEY CIRCLE    Account No. MOCBI TWIN FALLS ID 83301 |
| SMELAVA, VALIANTSINA | 25 MOSEL LOOP STATEN ISLAND NY 10304 |
| SMITH, JAMES P. | 50 CAMBRIDGE DR SHORT HILLS NJ 07078 |
| SMITH, JAMES P. | 50 CAMBRIDGE DR    Account No. 0460 SHORT HILLS NJ 07078 |
| SMURFIT KAPPA ACQUISITIONS | F/K/A JSG ACQUISITIONS F/KA MDCP ACQUISTIONS I ATTN: BRENDAN GLYNN BEECH HILL CLONSKEAGH DUBLIN 4 IRELAND |
| SMURFIT KAPPA ACQUISITIONS | JSG ACQUISITIONS (F/K/A MDCP ACQUISITIONS I) ATTN: BRENDAN GLYNN BEECH HILL CLONSKEAGH DUBLIN 4 IRELAND |
| SMURFIT KAPPA ACQUISITIONS | KIRKLAND & ELLIS LLP ATTN: CINDY Y. CHEN ATTN: SCOTT J. GORDON 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| SMURFIT KAPPA ACQUISITIONS | KIRKLAND & ELLIS LLP ATTN: CINDY Y. CHEN ATTN: SCOTT J. GORDON 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| SOFFER, JACQUELYN | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| SOFFER, JACQUELYN | JACQUELYN SOFFER ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| SOFFER, JACQUELYN | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. |

| Claim Name | Address Information |
|---|---|
| SOFFER, JACQUELYN | STEIN 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JACQUELYN | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JACQUELYN | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| SOGLUIZZO, MICHAEL | 1 POLICE PLAZA NEW YORK NY 10038 |
| SPARDA-BANK HESSEN EG | OSLOER STRASSE 2    Account No. 2304 FRANKFURT AM MAIN 60327 GERMANY |
| SPARDA-BANK HESSEN EG | SNP SCHLAWIEN  NAAB PARTNERSCHAFT ATTN: MR. NORBERT PAHL DARMSTAEDTER LANDSTRASSE 184 FRANKFURT AM MAIN 60598 GERMANY |
| STACY FLIER | AUTHORIZED SIGNATORY ON BEHALF OF ENLIGHTENMENT PARTNERS CTC CONSULTING, LLC 4380 SW MACADAM, SUITE 490 PORTLAND OR 97239 |
| STACY FLIER | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STATE OF LOUISIANA, DEPARTMENT OF TREASURY | TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| STATE OF MAINE | BUREAU OF REVENUE SERVICES COMPLIANCE DIVISION PO BOX 9101    Account No. 6325 AUGUSTA ME 04333-9101 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY | ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE STREET BANK & TRUST AS TRUSTEES FOR THE | TEXTON MASTER TRUST 40 WESTMINSTER STREET    Account No. PH61 PROVIDENCE RI 02903 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: KEVIN L. COURTNEY, ESQ. 1776 HERITAGE DRIVE A5N QUINCY MA 02171 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022 |
| STEFANI, JOHN | 10 MEADOWBROOK LANE    Account No. 9115 WESTPORT CT 06880 |
| STEFANI, JOHN V | 10 MEADOWBROOK LANE    Account No. 9115 WESTPORT CT 06880 |
| STEFANI, JOHN V | 10 MEADOWBROOK LANE    Account No. 9115 WESTPORT CT 06880 |
| STEFANICK, FRANK J. | 54 RAVEN GLASS LN.    Account No. OBF3, ODQ7 OKATIE SC 29909 |
| STEIGER, HEIDI L. | C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE – 17TH FLOOR    Account No. 4400 NEW YORK NY 10017 |
| STEIGER, HEIDI L. | STEIGER, HEIDI L. 94 PINE HILL ROAD TUXEDO PARK NY 10987 |
| STEPHENSON, REBECCA L | 10272 MOUNTAIN MAPLE DRIVE    Account No. 8466 HIGHLANDS RANCH CO 80129 |
| STICHTING PENSIOENFONDS DSM NEDERLAND | HET OVERLOON 1    Account No. 6540 TE 6411 THE NETHERLANDS |
| STICHTING PENSIOENFONDS SABIC | EURO PETROCHEMICALS HET OVERLOON 1    Account No. 6540 TE 6411 THE NETHERLANDS |
| SULLIVAN, JAMES J. | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP ONE NORTH LEXINGTON AVENUE 11TH FLOOR WHITE PLAINS NY 10601 |
| SULLIVAN, MARK L. | 21 OVERHILL AVENUE    Account No. 6325 RYE NY 10580 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-1 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-1 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7B) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GROUP 7C) NEW YORK NY 10022 |
| SWABSIN, CYNTHIA R. | 56 FOREST AVE VERONA NJ 07044 |
| SWANSON, DAVID N. | FLAT 1 27 CHEYNE WALK LONDON SW35HH UNITED KINGDOM |
| SWIECH, LAURIE A. | 13A LEVA DRIVE    Account No. 2608 MORRISTOWN NJ 07960-6385 |
| TABENSHLAK, NELLI | 3337 SEAWANE DR    Account No. 6151 MERRICK NY 11566 |
| TABET, SAMIR | 8 MORLEY COURT NORTH HILLS NY 11507 |
| TAVARES SQUARE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
| --- | --- |
| TAVARES SQUARE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAVARES SQUARE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 9B) NEW YORK NY 10022 |
| TAVARES SQUARE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 9B) NEW YORK NY 10022 |
| TCW ABSOLUTE RETURN CREDIT FUND LP | ATTN: MELISSA WEILER C/O TRUST COMPANY OF THE WEST 11100 SANTA MONICA BOULEVARD, SUITE 2000    Account No. 4161 LOS ANGELES CA 90025 |
| TENAGLIA, ALFREDO | 14 WINDWOOD DRIVE    Account No. 2391 NESCONSET NY 11767 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207    Account No. 20-3364079 NASHVILLE TN 37202-0207 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 12548 AUSTIN TX 78711-2548 |
| THE MORNINGSIDE MINISTRIES FOUNDATION, INC. | ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO TX 78201 |
| THE MORNINGSIDE MINISTRIES FOUNDATION, INC. | ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO TX 78201 |
| THE MORNINGSIDE MINISTRIES FOUNDATION, INC. | ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO TX 78201 |
| THE MORNINGSIDE MINISTRIES FOUNDATION, INC. | ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO TX 78201 |
| TILROE, JASON | 2 UPLANDS CLOSE LONDON SW14 7AS GREAT BRITAIN |
| TIME INC. - ADMIN SERVICES | 3822 PAYSPHERE SERVICES    Account No. 005307002 CHICAGO IL 60674 |
| TLP TRADING LLC | ATTN: MICHAEL HUGHES 225 EAST DEERPATH ROAD, SUITE 210 LAKE FOREST IL 60045 |
| TLP TRADING LLC | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON & CINDY Y. CHEN 601 LEXINGTON AVE NEW YORK NY 10022 |
| TREPETIN, ALEXANDER | 535 - 35TH AVENUE SAN FRANCISCO CA 94121 |
| TUAS POWER LTD | 111 SOMERSET ROAD #13-06 238164 SINGAPORE |
| TUXEDO RESERVE OWNER LLC | GREENBERG, TRAURIG, LLP ATTN: MARIA J. DICONZA 200 PARK AVENUE NEW YORK NY 10016 |
| TUXEDO RESERVE OWNER LLC | KATSKY KORINIS LLP ATTN: MARK WALFISH, ESQ 605 THIRD AVENUE NEW YORK NY 10158 |
| UCO BANK, SINGAPORE | SINGAPORE MAIN BRANCH 3 RAFFLES PLACE    Account No. 9045, 1019, 7682 048617 SINGAPORE |
| ULLMAN, NEAL H | 1 OWENO PLACE    Account No. 6785 MAHWAH NJ 07430 |
| UNFALLKASSE HESSEN | ATTN: STEFFEN THIEL LEONARDO-DA-VINCI-ALLEE 20 FRANKFURT 60486 GERMANY |
| UNFALLKASSE HESSEN | LUIS LLUBERAS-OLIVER MOORE & VAN ALLEN PLLC 100. TYRON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| VEREKER, WILLIAM | 28 SHEFFIELD TERRACE LONDON W8 7NA UK |
| VIATHON CAPITAL MASTER FUND, L.P. | DOUGLAS HIRSCH, ESQ. SADIS & GOLDBERG, LLP 551 5TH AVE 21ST FL NEW YORK NY 10176 |
| VOCI, JOESPH A. | 68 PRESTON STREET UNIT 5B    Account No. OA21 WAKEFIELD MA 01880 |
| WESSEL, ERIKA | 404 E. 79TH STREET APT 30E    Account No. 3009 NEW YORK NY 10075 |
| WESTERN ASSET US LIMITED DURATION, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1487 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WILKINSON O'GRADY & CO., INC | C/O SHAWN R FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| WINTER, CHARLES M. | N8W30658 BROKEN BOW TRAIL    Account No. SECURITY  52517P4C2 WAUKESHA WI 53188 |
| WINTER, CHARLES M. | N8W30658 BROKEN BOW TRAIL    Account No. 52517P4C2 WAUKESHA WI 53188 |
| WINTER, CHARLES M. | N8W30658 BROKEN BOW TRAIL    Account No. 52517P4C2 WAUKESHA WI 53188 |
| WINTER, CHARLES M. | N8W30658 BROKEN BOW TRAIL WAUKESHA WI 53188 |
| WOLF, SIMONE | SCHWARZWALDSTR. 135 PFORZHEIM D-75173 GERMANY |

| Claim Name | Address Information |
|------------|---------------------|
| WONG, PHILIP | PAID DETAIL UNIT ATN NADINE POPE 51 CHAMBERS ST 3RD FLOOR NEW YORK NY 10007 |
| WOO, JACK | 2 JANET COURT MORGANVILLE NJ 07751 |
| WOO, JACK | 2 JANET COURT MORGANVILLE NJ 07751 |
| WOO, JACK | 2 JANET COURT MORGANVILLE NJ 07751 |
| WOO,JACK | 2 JANET COURT MORGANVILLE NJ 07751 |
| YAKUBOV NATHAN | ONE POLICE PLAZA NEW YORK NY 10038 |
| YANNI, MICHAEL | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| YEE, HUBERT | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ZHANG, WEI | 1 2ND STREET APT. 2302 JERSEY CITY NJ 07302 |
| ZOLLINGER, CLAYNE S. | 936 EAST 350 NORTH   Account No. MOCB1 DECLO ID 83323 |

**Total Creditor Count 576**

**Exhibit "J"**

| Claim Name | Address Information |
|---|---|
| ABN AMRO BANK N.V. | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ABN AMRO BANK N.V. | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ADVANCED GRAPHIC PRINTING, INC. | BRYAN MARSAL LEHMAN BROTHERS SPECIAL FINANCING INC. C/O ALVAREZ & MARSAL NORTH AMERICA, LLC ATTN: JOEL PORETSKY, ESQ & MARTIN WINTER 600 LEXINGTON AVENUE NEW YORK NY 10022 |
| ADVANCED GRAPHIC PRINTING, INC. | C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE. N.W. SUITE 110 WASHINGTON DC 20036 |
| ADVANCED GRAPHIC PRINTING, INC. | THE OFFICE OF THE UNITED STATES TRUSTEE ATTN: BRIAN MATSUMOTO, ESQ. 33 WHITEHALL STREET-21ST STREET NEW YORK NY 10004 |
| ADVANCED GRAPHIC PRINTING, INC. | WEIL, GOTSHAL & MANGES LLP COUNSEL TO LEHMAN BROTHERS SPECIAL FINANCING INC., DEBTOR AND DEBTOR IN POSSESSION ATTN: SHAI WEISMAN 767 SEVENTH AVENUE NEW YORK NY 10153 |
| AG FINANCIAL PRODUCTS INC | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS | ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| AKHRASS, JAMEEL | 4 ALBERT COURT PRINCE CONSORT RD LONDON SW7 2BH UNITED KINGDOM |
| ALBERS, DONALD P. IRA | C/O VANGUARD INC. 9707 LAYMINSTER LANE VIENNA VA 22182 |
| ALIMONTI, CRISTINA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4    Account No. 7050 BERGAMO 24121 ITALY |
| ALIMONTI, ELSA & CRISTINA & COLZANI, ELVIRA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4    Account No. 7050 BERGAMO 24121 ITALY |
| AMERICAN INVESTORS LIFE INSURANCE CO. | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| ANVERSE LIMITED | 2ND FLOOR, PEACOCK MANSIONS 3 CASTLE ROAD MID-LEVEL HONG KONG |
| ARAMBULA, JOSE MANUEL | DE ANDA, CONSUELO ARAMBULA, ROCIO PASEO DE LOS PARQUES 3362 COLINAS DE SAN JAVIER GUADALAJARA, JAL. 44660 MEXICO, C.P. |
| ARES VIII CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIII CLO LTD. | ATTN: MARK BROUDE STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR NEW YORK NY 10022 |
| ARES VIII CLO LTD. | LATHAM & WATKINS LLP ATTN: MARK BROUDE 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ARES VIII CLO LTD. | LATHAM & WATKINS LLP ATTN: MARK BROUDE 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ARES VIR CLO LTD. | MARK BROUDE LATHAM & WATKINS LLP 855 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES VIR CLO LTD. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES VIR CLO LTD. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIR CLO LTD. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARIZONA PUBLIC SERVICE COMPANY | ATTN: TIM BOLDEN, ESQ. 400 NORTH FIFTH STREET MAIL STATION 9860 PHOENIX AZ 85004 |
| ARIZONA PUBLIC SERVICE COMPANY | ATTN: TIM BOLDEN, ESQ. 400 NORTH FIFTH STREET MAIL STATION 9860 PHOENIX AZ 85004 |
| ARNOLD, KATHLEEN & COTTEN, TIMOTHY A., | CREDITORS 9543 NORTH SIDE DRIVE    Account No. 4260 OWINGS MD 20736 |
| ASISTENCIA CLINICA UNIVERSITARIA DE | NAVARRA, SA. SEGUROS Y REASEGUROS AVENIDA PIO XII, 5731008 PAMPLONA    Account No. 5358 NAVARRA SPAIN |
| AUER, HENRY E. | 42 ACADEMY ST #4 NEW HAVEN CT 06511-6972 |
| BANCO DE ORO UNIBANK, INC. | BDO CORPORATE CENTER ATTN: MA. ANA ELENA R. REYES, LUISITO S. SALAZAR 7899 MAKATI AVENUE MAKATI CITY 0726 PHILIPPINES |

| Claim Name | Address Information |
| --- | --- |
| BANK OF INDIA CARE OF TLT LLP | ONE REDCLIFF STREET REF: RT01 BRISTOL BS1 6TP UNITED KINGDOM |
| BANK OF NOVA SCOTIA, THE | BRADLEY TATE, LL.B 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA, THE | BRADLEY TATE, LL.B 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA, THE | NATHAN F. COCO MCDERMOTT WILL &  EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| BANK OF NOVA SCOTIA, THE | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| BANK SARASIN & CO LTD | C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 8027 ZURICH SWITZERLAND |
| BELVEDERE, MR RAFFAELE | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO    Account No. 6696 NOLA (NAPLES) 80035 ITALY |
| BENNARDO, LOUIS J. &  OLGA E. | 663 HILL ROAD    Account No. 133216325 TOMS RIVER NJ 08753-5526 |
| BERCZELLER, PETER H., MD, CGM IRA CUSTODIAN | LE MAS DE LA FAYE 24600 ST. PARDOUS DE DRONE    Account No. 315-6C708-13-683 FRANCE |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT | LORISTRASSE 8    Account No. 125F 80335 MUNICH GERMANY |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT | SARAH B. CARTER PICKREL SCHAEFFER & EBELING 2700 KETTERING TOWER DAYTON OH 45423 |
| BIANCO, GIOVANNI & OGGERO, VALERIA | STUDIO CAFFI MAONCELLI & ASSOCIATI VIA VERDI, 4    Account No. 9510 BERGAMO 24121 ITALY |
| BIANCO, GIOVANNI & OGGERO, VALERIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4    Account No. 3350 BERGAMO 24121 ITALY |
| BIERFREIND, ADRIENNE | 6728 EAST LISERON    Account No. 3555 BOYNTON BEACH FL 33437-6483 |
| BIERFREIND, NORMAN | 6728 EAST LISERON    Account No. 3555 BOYNTON BEACH FL 33437-6483 |
| BISDOM VAN 'S-HERTOGENBOSCH | PARADE 11 'S-HERTOGENBOSCH 5211 KL THE NETHERLANDS |
| BLACK RIVER EMERGING MARKETS CREDIT FUND LTD | ATTN: MARK RABOGLIATTI C/O BLACK RIVER ASSET MANAGEMENT, LLC 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER EMERGING MARKETS CREDIT FUND LTD | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST. MINNEAPOLIS MN 55402 |
| BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. | TRANSFEROR: BLACK RIVER EMCO MASTER FUND LTD C/O BLACK RIVER ASSET MANAGEMENT LLC 12700 WHITEWATER DRIVE ATTN: MARK RABOGLIATTI MINNETONKA MN 55343 |
| BLACK RIVER FIRV OPPORTUNITY MASTER FUND LTD. | ATTN: MARK RABOGLIATTI C/O BLACK RIVER ASSET MANAGEMENT, LLC 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER FIRV OPPORTUNITY MASTER FUND LTD. | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOTH 7TH ST. MINNEAPOLIS MN 55402 |
| BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD | ATTN: MARK RABOGLIATTI C/O BLACK RIVER ASSET MANAGEMENT, LLC 12700 WHITEWATER DRIVE MINNETONKA MN 55434 |
| BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST. MINNEAPOLIS MN 55402 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY F | C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY F | C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| BLAND SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLAYNEY SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLOCH, STEPHEN R. | 16051 COLLINS AVE, # 2404    Account No. 4988 MIAMI BEACH FL 33160 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: KRAUS PARTNER INVESTMENT SOLUTIONS AG ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BNP PARIBAS ARBITRAGE, ATTN: FRANCOIS | 8 RUE DE SOFIA PARIS 75018 FRANCE |

| Claim Name | Address Information |
|---|---|
| ARTIGALA | 8 RUE DE SOFIA PARIS 75018 FRANCE |
| BNP PARIBAS EQUITIES FRANCE, ATTN: DENIS CARVOUNAS | 8 RUE DE SOFIA PARIS 75018 FRANCE |
| BNP PARIBAS GESTION CB-CDS, ATTN: BERNARD GAUME AN | C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS 75009 FRANCE |
| BNP PARIBAS WEALTH MANAGEMENT | ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE 04319 SINGAPORE |
| BORSI, ANTONELLA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4    Account No. 3350 BERGAMO 24121 ITALY |
| BORSI, ROBERTO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4    Account No. 4109 BERGAMO 24121 ITALY |
| BOURNE, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRADY, JOHN T. & LINDA M. HAUGHTON | 2120 WILLOW BROOK DRIVE    Account No. 8BQ2, HHMQ HUNTINGDON VALLEY PA 19006 |
| BRETHREN VILLAGE | 3001 LITITZ PIKE LANCASTER PA 17606 |
| BRETHREN VILLAGE | RHOADS & SINON LLP KATHRYN D. SALLIE, ESQ. ONE S. MARKET SQ. 12TH FL. PO BOX 1146 HARRISBURG PA 17108-1146 |
| BRICK, BILL | 5864 VERSAILLES AVENUE    Account No. 03975 FRISCO TX 75034 |
| BRIGHT, PAUL G. | 1125 RIVER FORKS ROAD SANFORD NC 27330 |
| BRIGHT, PAUL G. | 1125 RIVER FORKS ROAD SANFORD NC 27330 |
| BROWN BROTHERS HARRIMAN & COMPANY (CAYMAN( LTD. | SOLELY IN ITS CAPACITY AS TTEE OF THE STELLAR PERFORMER GLOVAL SERIES ATTN EDWARD J DEVIN, MANAGING DIRECTOR C/O 140 BROADWAY, 4TH FL NEW YORK NY 10005 |
| BURKHARDT, PATRICIA | 13232 QUARTERHORSE DRIVE GRASS VALLEY CA 95949 |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG L 1528 LUXUMBOURG |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG L 1528 LUXUMBOURG |
| CA INC. | ONE CA PLAZA ATTENTION:  ROBERT AUSTEN    Account No. 42569 ISLANDIA NY 11792 |
| CABONNE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CAIRO, ANNA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4    Account No. 7050 BERGAMO 24121 ITALY |
| CALIFORNIA WINERY WORKERS' PENSION PLAN TRUST FUND | ATTN: RAPHAEL SHANNON, ESQ. MCCARTHY, JOHNSON & MILLER LC 595 MARKET STREET, SUITE 2200 SAN FRANCISCO CA 94105 |
| CAMMARATA, MR. CARLO | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290    Account No. 4100 NOLA (NAPLES) 80035 ITALY |
| CAMMARATA, MR. CARLO | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR RAFFAELE ROMANO    Account No. 4100 NOLA (NAPLES) 80035 ITALY |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT SA ATTN: LEGAL DEPARTMENT 91-93, BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASTELO BRANCO, MARIA GRACA C L P N M | TV ABARRACAMENTO PENICHE, 17 LISBOA 1200-001 PORTUGAL |
| CASTLE MARKET | ATTN: RORY WILLIAMS, COMPANY SECRETARY CASTLE MARKET HOLDINGS LTD CONNAUGHT HOUSE 1 BURLINGTON ROAD    Account No. L773392 & 2313835 DUBLIN 4 IRELAND |
| CEFAL LIMITED | RUA GAIVOTA, 150 - 3 0 AND SAO PAULO - SP 04522-030 BRAZIL |
| CEFAL LIMITED | RUA GAIVOTA, 150 - 3 0 AND SAO PAULO - SP 04522-030 BRAZIL |
| CENTRAL TABLELANDS WATER | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |

| Claim Name | Address Information |
| --- | --- |
| CETRON, BRAD E. | 300 EAST 75TH ST APT 32-O   Account No. 3727 NEW YORK NY 10021 |
| CHAN CHOI WAN | 3 RUE CHARLES GOUNOD MONTMAGNY 95-360 FRANCE |
| CHAN CHOI WAN | 3 RUE CHARLES GOUNOD MONTMAGNY 95-360 FRANCE |
| CHAN KIN MEE | UNIT 3906-8 AIA TOWER 183 ELECTRIC RD   Account No. XS0339237678 NORTH POINT HONG KONG |
| CHAN KING YING CECILIA | FLAT B 19/F GLORY HEIGHT 52 LYTTELTON ROAD   Account No. XS0301336417 HONG KONG |
| CHAN NGAN FAI | 207 TONG SHEUNG CHUEN LAM CHUEN   Account No. XS0285460845 TAI PO HONG KONG |
| CHAN SO | FLAT B4 9/F KINGSLAND VILLA 19 MAN FUK ROAD   Account No. XS0339237678 HOMANTIN KLN HONG KONG |
| CHAN WA PONG | FLAT E 24/F BLOCK 19 SOUTH HORIZONS AP LEI CHAU   Account No. XS0339763996 HONG KONG |
| CHEN YING | 20A YITIANGE ZHONGHAIY AYUAN NO.22 BEIWA XILI, HAIDIAN DISTRICT, BEIJING Account No. XS0326865911 100089 |
| CHENG SUET NA KITTY | RM 813 8/F LAI PING HOUSE LAI ON ESTATE SHAM SHUI PO KLN   Account No. XS0350116330 HONG KONG |
| CHEUNG YUEN YI JOSEPHINE | FLAT A 19/F BLOCK 2 HARMONY GARDEN 28 LUEN YAN STREET   Account No. XS0349154582 TSUEN WAN HONG KONG |
| CHEUNG, YUET CHUEN | RM 3120 TSUI HON HSE TSUI PING SOUT EST   Account No. XS0339763996 KWUN TONG HONG KONG |
| CHIAPPETTA, NICOLA | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: RAFFAELE ROMANO   Account No. 5445 NOLA, NAPLES 80035 ITALY |
| CHIN WAI | FLAT 6C TAK WAI MANSION 18-20 MAN FUK ROAD   Account No. XS0352986813 HOMANTIN HONG KONG |
| CHING, CHANG KWOK | FLAT K 25/F TOWER 8 BAUHINIA GDN   Account No. XS0281953207 TSEUNG KWAN O KLN HONG KONG |
| CHING, SUNG KIT | FLAT E 7/F BLK 3 PARC OASIS YAU YAT CHUEN KLN   Account No. XS0339763996 HONG KONG |
| CHU CHE LOP AND SIU WAI WAN VIVIEN | 134 TIN HAU TEMPLE RD 12/F BLOCK B SKYSCRAPER BLDG   Account No. XS0339237678 NORTH POINT HONG KONG |
| CHUNG DOMINIC & SZE NGAN FUNG | FLAT 2 12/F HUNG HING COURT 110 BAKER STREET KUNG HOM BAY CTR HUNG HOM KLN Account No. XS0350116330 HONG KONG |
| CITADEL EQUITY FUND LTD. | 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITIC KA WAH BANK LTD | ATTN: FLORENCE CHEUNG / KENIX CHU 18/F, SOMERSET HOUSE, TAIKOO PLACE 979 KING'S ROAD, QUARRY BAY   Account No. XS0277181243 HONG KONG CHINA |
| CITY OF GERALDTON-GREENOUGH COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF MELVILLE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY VIEW PLAZA, S.E. | C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE. N.W. SUITE 1100 WASHINGTON DC 20036 |
| CITY VIEW PLAZA, S.E. | LEHMAN BROTHERS SPECIAL FINANCING INC. C/O ALVAREZ & MARSAL NORTH AMERICA, LLC ATTN: BRYAN MARSAL, JOEL PORETSKY, ESQ & MARTIN WINTER 600 LEXINGTON AVENUE NEW YORK NY 10022 |
| CITY VIEW PLAZA, S.E. | THE OFFICE OF THE UNITED STATES TRUSTEE ATTN: BRIAN MATSUMOTO, ESQ. 33 WHITEHALL STREET-21ST FLOOR NEW YORK NY 10004 |
| CITY VIEW PLAZA, S.E. | WEIL, GOTSHAL & MANGES LLP COUNSEL TO LEHMAN BROTHERS SPECIAL FINANCING INC., DEBTOR AND DEBTOR IN POSSESSION ATTN: SHAI WEISMAN 767 SEVENTH AVENUE NEW YORK NY 10153 |
| COFFS HARBOUR CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| COLORADO DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT 1375 SHERMAN STREET, ROOM 504 DENVER CO 80261 |
| COMED CO. | ATTN BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE   Account No. |

| Claim Name | Address Information |
| --- | --- |
| COMED CO. | 09270-87090 OAK BROOK IL 60523 |
| COMPAGNIE D'INVESTISSEMENTS DE PARIS S.A.S | C/O BNP PARIBAS, ATTN: MARIE-FRANCOISE WALBAUM 3 RUE D'ANTIN PARIS CEDEX 02 75078 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXE | 222 DELAWARE AVE WILMINGTON DE 19801 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXE | 222 DELAWARE AVE WILMINGTON DE 19801 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXE | DOMINIC MAURILLO, CHIEF OPERATING OFFICER 787 SEVENTH AVE NEW YORK NY 10019 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXE | DOMINIC MAURILLO, CHIEF OPERATING OFFICER 787 SEVENTH AVE NEW YORK NY 10019 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXE | JOHN O'BRIEN MORGAN, LEWIS & BOCKIUS, LLP 1701 MARKET STREET PHILADELPHIA PA 19103 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXE | JOHN O'BRIEN MORGAN, LEWIS & BOCKIUS, LLP 1701 MARKET STREET PHILADELPHIA PA 19103 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CORSO, GREGORY | 2711 EXETER PLACE SANTA BARBARA CA 93105 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR, TAX COLLECTIONS DIVISION COUNTY GOVERNMENT CTR, 6TH FLEAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| CREATIVE NETWORK SYSTEMS INC. | 295 MADISON AVE (ATTN: ROBERT C. ANDRON)    Account No. 7753 NEW YORK NY 10017 |
| CREATIVE NETWORK SYSTEMS INC. | 295 MADISON AVE (ATTN: ROBERT C. ANDRON)    Account No. 8684 NEW YORK NY 10017 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 1 NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| DAIWA SECURITIES SMBC CO. LTD. | ATTN: HAYATO KINO, PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRANTOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAIWA SECURITIES SMBC CO. LTD. | ATTN: HAYATO KINO, PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRANTOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAIWA SECURITIES SMBC CO. LTD. | ATTN: HAYATO KINO, PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRANTOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DATA INC | 72 SUMMIT AVENUE MONTVALE NJ 07645 |
| DE LUCA, CLEMENTE & RUFFINONI, GRAZIELLA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4    Account No. 7050 BERGAMO 24121 ITALY |
| DE MURO, JOAN | 116 MYSTIC DRIVE OSSINING NY 10562 |
| DENILIQUIN COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| DEUTSCHE BANK TRUST AMERICAS, AS INDENTURE TRUSTEE | ATTN: ANDREW SILVERSTEIN, ESQ.; LAURIE BINDER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| DEUTSCHE BANK TRUST AMERICAS, AS INDENTURE TRUSTEE | ROBERT F. FRIER DEUTSCHE BANK TRUST COMPANY AMERICAS 25 DEFOREST AVENUE MS 01-0105 SUMMIT NJ 07901 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF HARBOURVIEW CDO III C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT - HARBOURVIEW CDO III 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 Account No. 6338 FEDERAL REPUBLIC OF GERMANY GERMANY |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# EMEA 103 |

| Claim Name | Address Information |
|---|---|
| SERIES 2006 | NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 105 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3A REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 106 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3B REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-3B REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED SERIES 2006-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| DIAMOND FINANCE PUBLIC LIMITED SERIES 2006-2 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# EMEA 103 NEW YORK NY 10022 |
| DIETRICH, SHEILA ANN | HOHEMARKSTR 134 OBERURSEL 61440 FEDERAL REPUBLIC OF GERMANY |
| DIXON KAMJAN, LOUIE/VONNIE MUNNING, KWONG | FLAT/RM 3F 26A GRAMPIAN ROAD KOWLOON CITY    Account No. XS0335743125 HONG KONG |
| DRAWBRIDGE GLOBAL MACRO MASTER COMMODITIES LTD | C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| DRESDNER BANK (SWITZERLAND) LTD. | ATTN: IRA A REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DUGAN, CATHERINE F. | 54 FIELDSTONE ROAD    Account No. 1499 BEDMINSTER NJ 07921 |
| DURHAM, ROBERT E. | 1057 FARMINGTON LANE    Account No. 7374 ATLANTA GA 30319 |
| DUSSELDORFER HYPOTHEKENBANK AG | ATTN: JOERG LINDA & NATHALIE WAGEMANNS BERLINER ALLEE 43 DUSSELDORF D-40212 GERMANY |
| DUSSELDORFER HYPOTHEKENBANK AG | KING & SPALDING LLP ATTN: SEBASTIAN KAUFMANN, ESQ. & GEORGE B. SOUTH III, ESQ. 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ECKART & HILDEGARD SCHMIDT TRUST, THE U/A/D 11/26/ | 55 - 151ST PLACE N.E.    Account No. SMITH BARNEY CITIGROUP ***-*4404 BELLEVUE WA 98007-5019 |
| ECKART & HILDEGARD SCHMIDT TRUST, THE U/A/D 11/26/ | 55 - 151ST PLACE N.E.    Account No. SMITH BARNEY CITIGROUP ***-*4404 BELLEVUE WA 98007-5019 |
| EIKMANS, K.M.W. | LINDENSTRAAT 44 BEUNINGEN 6641 KH HOLLAND |
| EISENSTEIN MALANCHUK LLP | 1048 POTOMAC STREET NW WASHINGTON DC 20007 |
| EMIRATES NATIONAL OIL COMPANY (SINGAPORE) PRIVATE | 3 TEMASEK AVENUE #24-02 CENTENNIAL TOWER ATTENTION: MID OFFICE TOWER 03910 SINGAPORE |
| EUROSAIL UK 2007 5NP PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL UK 2007 5NP PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL UK 2007 5NP PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET |

| Claim Name | Address Information |
|---|---|
| EUROSAIL UK 2007 5NP PLC | PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 5NP PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| FASOLINI, MARICA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4    Account No. 7050 BERGAMO 24121 ITALY |
| FEDERAL HOME LOAN BANK OF NEW YORK | ATTN: PATRICK A. MORGAN, CHIEF FINANCIAL OFFICER 101 PARK AVENUE, 5TH FLOOR NEW YORK NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF NEW YORK | ATTN: PATRICK A. MORGAN, CHIEF FINANCIAL OFFICER 101 PARK AVENUE, 5TH FLOOR NEW YORK NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF NEW YORK | JEFF FRIEDMAN KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF NEW YORK | JEFF J. FRIEDMAN KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | ATTN: GENERAL COUNSEL 3900 WASHINGTON AVENUE, N.W. WASHINGTON DC 20016-2899 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | FANNY MAE ATTN: PETER MCGONIGLE, ESQ 1835 MARKET STREET, SUITE 2300 PHILADELPHIA PA 19103 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | LATHAM & WATKINS LLP ATTN: ALAN KRAUS, ESQ. ONE NEWARK CENTER, 16TH FLOOR NEWARK NJ 07102 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | LATHAM & WATKINS LLP ATTN: DOUGLAS BACON, ESQ. 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| FERANDO YARZA Y CIA S C | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FERNANDEZ, JEFFREY | 145 WYOMING AVENUE    Account No. 3319 MAPLEWOOD NJ 07040 |
| FHC MASTER FUND, LTD. | C/O K&L GATES LLP ATTN: RICHARD S. MILLER, ESQ. 599 LEXINGTON AVE. NEW YORK NY 10022 |
| FHC MASTER FUND, LTD. | C/O K&L GATES LLP ATTN: RICHARD S. MILLER, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FIGUS, MARCO C. | VIA DI S VALENTINO 11 RM ROME 197 ITALY |
| FONDAZIONE MONTE DEI PASCHI DI SIENA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: FMPS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| FONDAZIONE MONTE DEI PASCHI DI SIENA | VIA BANCHI DI SOTTO, 34 ATTN: DOTT. MARCO PARLANGELI, CEO; DOTT. ATTILIO DI CUNTO, COO SIENA 53100 ITALY |
| FRANCHI, ANTONIETTA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4    Account No. 9209 BERGAMO 24121 ITALY |
| FREDA, VALENTINA & WALTER & PONZIO, SILVIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4    Account No. 3350 BERGAMO 24121 ITALY |
| FREDA, WALTER & PONZIO, SILVIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4    Account No. 3350 BERGAMO 24121 ITALY |
| FRONTINI, LORENZO | 47 GILSTON ROAD LONDON SW10 9SJ UNITED KINGDOM |
| FROSI, MS. DONATA | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN. MR. RAFFAELE ROMANO    Account No. 4643 NOLA (NAPLES) 80035 ITALY |
| FROSI, MS. DONATA | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO    Account No. 4643 NOLA (NAPLES) 80035 ITALY |
| FULLERTON DRIVE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| FULLERTON DRIVE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 4A) NEW YORK NY 10022 |
| GALMES GINARD, D. ANTONIO JESUS | RONDA DEL PORT, 22 3 E MANACOR ISLAS BALEARES 07500 SPAIN |
| GARTLIR, LOIS | CGM IRA CUSTODIAN 136 E 36TH STREET, APT 11F    Account No. 52519Y209 NEW YORK NY 10016-3527 |
| GESCONSULT S.A. SGIIC | ATTN CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID 28006 SPAIN |
| GESCONSULT S.A. SGIIC | HODGSON RUSS LLP ATTN JULIA S. KREHER, ESQ. THE GUARANTY BUILDING 140 PEARL STREET SUITE 100 BUFFALO NY 14203 |
| GIANTS STADIUM LLC | ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST |

| Claim Name | Address Information |
|---|---|
| GIANTS STADIUM LLC | RUTHERFORD NJ 07073 |
| GIANTS STADIUM LLC | ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GILGANDRA COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GIULIANO, ALESSANDRO | STUDIO CAFFI MARONCELLI & ASSOIATI VIA VERDI, 4   Account No. 9841 BERGAMO 24121 ITALY |
| GIULIANO, ALESSANDRO | STUDIO CAFFI MARONCELLI & ASSOIATI VIA VERDI, 4   Account No. 3350 BERGAMO 24121 ITALY |
| GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH | ATTN: JIN–U JANG, BRANCH MANAGER 21ST FLOOR, HONGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1 GA CHONG RO–GU SEOUL 110–786 KOREA |
| GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDSBERG CORP. | ENRIQUE RICARDO BOCARDI ZONAMERICA BUSINESS & TECHNOLOGY PARK ED B3 – OF. 102 Account No. 5618 MONTEVIDEO 91600 URUGUAY |
| GOLUB, CAROLYN | 35 EAST 75TH STREET, APT 8B   Account No. 3255 NEW YORK NY 10021 |
| GOMEZ HOLDINGS, INC. | PO BOX 194242 SAN JUAN PR 00919-4242 |
| GREGORY, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GROSS, S. RICHARD (CGM IRA COUSTODIAN) | 24 NORTH DELAWARE AVENUE LIBERTY NY 12754-1339 |
| HAAKE, MANFRED | 45468 MUELHEIM A.D. DOHNE 17   Account No. H121 RUHR GERMANY |
| HACHIJUNI BANK, LTD., THE | 178-8, OKADA NAGANO-CITY NAGANO 380-8682 JAPAN |
| HAWAI 2 FUND, ATTN: BERNARD GAUME AND STEPHANIE IF | C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI 2 PEA FUND, ATTN: BERNARD GAUME AND STEPHANI | C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI FUND, ATTN: BERNARD GAUME AND STEPHANE IFRAH | C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI PEA FUND, ATTN: BERNARD GAUME AND STEPHANE I | C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS 75009 FRANCE |
| HEILERS, CHARLES R. | 1270 W COUNTY RD, 580 N   Account No. 2000 NORTH VERNON IN 47265 |
| HEILERS, SARA M. & CHARLES R. | HEILERS FAMILY TRUST 1270 W. COUNTY RD. 580 N.   Account No. 3000 NORTH VERNON IN 47265 |
| HERITAGE COMMUNITY OF KALAMAZOO | 2400 PORTAGE STREET KALAMAZOO MI 49001 |
| HIM CHANG SHIOW JAU | 12/F SILVERCORP INT'L TOWER 707-713 NATHAN ROAD   Account No. XS0301336417 MONGKOK KLN HONG KONG |
| HING, CHENG LEUNG | 5/F HARVEST COURT 214 ARGYLE STREET   Account No. XS0281969112 HO MAN TIN KLN HONG KONG |
| HO CHUNG | FLAT F 43/F BLK 1 DISCOVERY PARK 398 CASTLE PARK RD TSUEN WAN   Account No. XS0339763996 HONG KONG |
| HO YUN-YING | 2/F 38 KENNEDY RD CENTRAL MID-LEVEL   Account No. XS0326865911 HONG KONG |
| HOAG, SALLY J. | 3576 WEDGEWOOD DRIVE ROCHESTER HILLS MI 48306 |
| HOKUETSU BANK.LTD., THE | 2-2-14, OHTEDORI NAGAOKA CITY   Account No. NOTE JP584117C768 NIIGATA 940-8650 JAPAN |
| HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND | 1 TORONTO STREET, SUITE 1400 TORONTO ON M5C 3B2 CANADA |
| HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND | I TORONTO STREET, SUITE 1400 TORONTO ON M5C 3B2 CANADA |
| HSBC BANK PLC | ATTN: MARTIN HOLCOMBE / ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN: MARTIN HOLCOMBE / ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HSBC FRANCE | ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME X FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET # 20-01 ATTN: HEAD OF COMPLIANCE PRUDENTIAL TOWER SINGAPORE 049712 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME X FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET #20-01 ATTN: HEAD OF COMPLIANCE Account No. 3543 PRUDENTIAL TOWER SINGAPORE 049712 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME XL FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET # 20-01 ATTN: HEAD OF COMPLIANCE PRUDENTIAL TOWER SINGAPORE 049712 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME XL FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET # 20-01 ATTN: HEAD OF COMPLIANCE Account No. 3543 PRUDENTIAL TOWER SINGAPORE 049712 SINGAPORE |
| HSH NORDBANK AG | C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. ATTN: WILLIAM M. SILVERMAN, ESQ. & STEVEN B. SOLL, ESQ. 230 PARK AVENUE NEW YORK NY 10169 |
| HSH NORDBANK AG | C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. ATTN: WILLIAM M. SILVERMAN, ESQ. & STEVEN B. SOLL, ESQ. 230 PARK AVENUE NEW YORK NY 10169 |
| HUI SO KING | FLAT 9 27/F PO SHAN HOUSE PO PUI COURT KWUN TONG    Account No. XS0349154582 HONG KONG HONG KONG |
| HUNG YAN PO ERMINIA | ROOM 10A MAN HING COMMERCIAL BUILDING 79-83 QUEEN'S ROAD CENTRAL    Account No. XS0285460845 HONG KONG |
| HUNG, FOK WAI | BLK B 18/F KA NING MANSION 88 ABERDEEN MAIN ROAD    Account No. XS0339763996 HONG KONG |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | ACTING SOLELY IN RESPECT OF THE AUGUSTUS GLOBAL RATES SEGREGATED ACCT C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN : DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN 525 WEST MONROE STREET CHICAGO IL 60661 |
| INTER-AMERICAN DEVELOPMENT BANK | ATTN: CHIEF, CAPITAL MARKETS DIVISION 1300 NEW YORK AVENUE, N.W. WASHINGTON DC 20577 |
| INTER-AMERICAN DEVELOPMENT BANK | INTER-AMERICAN DEVELOPMENT BANK ATTN: HEAD OF OPERATION, TREASURY OPERATIONS 1300 NEW YORK AVENUE, N.W. WASHINGTON DC 20577 |
| IP PUI YIN AMY & FUNG CHING MAN TAMMY | ROOM 2404 TOWER 9 CENTURY METROPOLIS 168 HONG QIAO ROAD    Account No. XS0281953207 CHINA |
| KANG, LU SIU | BLOCK C 2/F 27 PERTH STREET    Account No. XS0339237678 HO MAN TIN KOWLOON HONG KONG |
| KAPLAN, ROSALIND P. | 190 EAST 72ND STREET APT 15D    Account No. 2155 NEW YORK NY 10021 |
| KASS, MILDRED S. | 173 SOUTH ORANGE AVE 3E SOUTH ORANGE NJ 07079 |
| KENNEY, ARTHUR J | 200 EAST END AVE APT 5-DE    Account No. 3555 NEW YORK NY 10128 |
| KENNEY, ARTHUR J | 200 EAST END AVE APT 5-DE    Account No. 3555 NEW YORK NY 10128 |
| KESTENBAUM, EVELYN | CGM IRA CUSTODIAN 25 NEPTUNE BLVD., APT. 8C    Account No. 52520X208 LONG BEACH NY 11561-4655 |
| KESTENBAUM, PAUL | CGM IRA CUSTODIAN 25 NEPTUNE BLVD., APT. 8C    Account No. 52520X208 LONG BEACH NY 11561-4655 |
| KESTENBAUM, PAUL | CGM IRA CUSTODIAN 25 NEPTUNE BLVD., APT. 8C    Account No. 52519Y209 LONG BEACH NY 11561-4655 |
| KEUNG, WU CHI | 4/F NO. 21 HA HEUNG ROAD TO KWA WAN    Account No. XS0297488883 HONG KONG |
| KGI ASIA LTD. | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| KINO STAR LIMITED | NO 62 SHEUNG CHEUNG WAI PING SHAN    Account No. XS0331880640 YUEN LONG NT HONG |

| Claim Name | Address Information |
| --- | --- |
| KINO STAR LIMITED | KONG |
| KLOPSIS, NICHOLAS | 18 STUYVESANT ROAD    Account No. 4452 OAKDALE NY 11769 |
| KLOPSIS, NICHOLAS | 18 STUYVESANT ROAD    Account No. 0336 OAKDALE NY 11769 |
| KOHN, HELMUT | RUDOLF-HEINTSCHEL-STRASSE 26 GUNTROMSDORF 2353 AUSTRIA |
| KU SZE CHAI / CHAN SAP MUI | FLAT 20 33/F PO CHUNG HOUSE PO MING COURT TSEUNG KWAN O, NT    Account No. XS0350116330 HONG KONG |
| KUNTZ, WILLIAM III | PO BOX 1801 NANTUCKET ISLAND MA 02554-4801 |
| KUNTZ, WILLIAM III | PO BOX 1801 NANTUCKET ISLAND MA 02554-4801 |
| KWAN SHIN HING BEATRICE | FLAT B 13/F CRYSTAL COURT 6 MAN WAN ROAD    Account No. XS0349154582 HONG KONG |
| KWOK, YUEN SUM & MA, MICHAEL LEUNG WU | 7C MARINE VIEW DISCOVERY BAY LANTAU ISLAND NT HONG KONG |
| KYOEI FIRE AND MARINE INSURANCE CO., LTD., THE | C/O DIAMOND MCCARTHY, LLP STEPHEN T LODEN 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KYOEI FIRE AND MARINE INSURANCE CO., LTD., THE | C/O DIAMOND MCCARTHY, LLP STEPHEN T. LODEN 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| LAM WAI SHEUNG GRACE | FLAT A 6/F EMERALD GARDENS 14-36 KOTEWALL ROAD    Account No. XS0301336417 HONG KONG |
| LAM YIN LING | G/F 163 KAU PUI LUNG ROAD TOKWAWAN    Account No. XS0297488883 HONG KONG |
| LAM, YIU KAM | FLAT 211 KWAN MING HSE YUK MING COURT TSEUNG KWAN O    Account No. XS0301130711 HONG KONG |
| LAMONT, JOSHUA | 359 W 52ND ST #2 NEW YORK NY 10019 |
| LANDESAPOTHEKERKAMMERHESSEN | VERSORGUNGSWERK AM LEONHARDSBRUNN 5 FRANKFURT 60487 GERMANY |
| LANG, SOEREN | BEETHOVENSTR. 13A RASCHAU 08352 GERMANY |
| LAU CHUN HO SILVESTER | BLOCK B2, 141F, THE FORTUNE GARDENS 11 SEYMOUR ROAD, MID-LEVEL HONG KONG |
| LAW, ROBERT BALBIR | 47 BELNHEIM TERRAACE ST JOHNS WOOD    Account No. 0988 LONDON NW8 OEJ UK |
| LEE LEUNG HANG DAVID | 1/F BLK A 55 HA WO CHE VILLAGE    Account No. XS0335743125 SHATIN N.T. HONG KONG |
| LEE LEUNG HANG DAVID | 1/F BLK A 55 HA WO CHE VILLAGE    Account No. XS0335743125 SHATIN N.T. HONG KONG |
| LEE, EDMUND | 23-18 DORCHESTER RD FAIR LAWN NJ 07410 |
| LEETON SHIRE COUNCIL | 23-25 CHELMSFORD PLACE    Account No. G64450 LEETON, NSW 2705 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | C/- PPM - NEIL SINGLETON GPO BOX 5151 SYDNEY 2001 AUSTRALIA |
| LEI PUI | RM 2110 TIN MEI HSE TIN PING EST SHEUNG SHUI    Account No. XS0339237678 HONG KONG |
| LEOFOROS B.V. | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E 5AL ENGLAND |
| LEOFOROS B.V. | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEON VALORES SICAV S.A. | ATTN CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID 28006 SPAIN |
| LEON VALORES SICAV S.A. | HODGSON RUSS LLP ATTN JULIA S KREHER, ESQ. THE GUARANTY BUILDING 140 PEARL STREET STE 100 BUFFALO NY 14203 |
| LERSCH, ANKE | KAISERPLATZ 9 MUNICH 80803 GERMANY |
| LHUILIER, SEBASTIEN D. | 143 COLEHERNE COURT REDCLIFFE GARDENS LONDON SW5 0DY UNITED KINGDOM |
| LIBRA FUND, L.P. | C/O LIBRA ADVISORS, LLC C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| LIBRA OFFSHORE LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| LIEMANDT, SR., JOHN GREGORY | 1425 WEST 28TH STREET #417    Account No. 7266 MINNEAPOLIS MN 55408 |
| LIN PEI CHI | P.O. BOX 70653    Account No. XS0281953207 HONG KONG HONG KONG |
| LIN YU MIN | P.O. BOX 70653    Account No. XS0281953207 HONG KONG HONG KONG |
| LINGUA, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATA VIA VERDI, 4    Account No. 4109 BERGAMO 24121 ITALY |

| Claim Name | Address Information |
|---|---|
| LIPSKY, MICHAEL | 330 E. 72ND STREET, APT. # 5   Account No. 5251 NEW YORK NY 10021 |
| LITCHMAN, MARY IRA | 205 PENNSYLVANIA AVE   Account No. 8275 ISLAND PARK NY 11558 |
| LIU KIT SUN & YUEN KAM PING | NO. 30 4TH LANE, PO SHEUNG TSUEN SHEUNG SHUI   Account No. XS039763996 HONG KONG |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | C/O CABOSANCRISTOBAL – ATTN: ALBERT ARTHUR MAES BLVD. MARINA S/N LOCAL 1 COLONIA CENTRO CABO SAN LUCAS BAJA CALIFORNIA SUR 23450 MEXICO |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | MR. ALBERT MAES AND MR. STEPHAN RAHIER LOGAN HOTELS & RESORTS DEVELOPMENT COMPANY LTD 5TH FLOOR, 86 JERMYN STREET LONDON SW1Y 6AW UK |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | MR. KEN ROSEN, MISS MARIANNA UDEM LOWENSTEIN SANDLER PC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | MR. STEPHAN RAHIER TWAALFKAMEREN 97 B-9000 GENT BELGIUM |
| LOHR, ANDREAS | MAYBACHSTRASSE 28   Account No. JV62 74343 SACHSENHEIM GERMANY |
| LONDON LIFE INSURANCE COMPANY | ATTN: SCOTT SMITH, BOND INVESTMENTS 100 OSBORNE STREET, N WINNIPEG MB R3C 3A5 CANADA |
| LONDON LIFE INSURANCE COMPANY | ATTN: SCOTT SMITH, BOND INVESTMENTS 100 OSBORNE STREET, N WINNIPEG MB R3C 3A5 CANADA |
| LOVERA, ELSA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4   Account No. 4109 BERGAMO 24121 ITALY |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD. | C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK NY 10019 |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD. | C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK NY 10019 |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD. | C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK NY 10019 |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD. | C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FLOOR NEW YORK NY 10019 |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. | C/O LYDIAN ASSET MANAGEMENT L.P. ATTN: BRUCE GILLE 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. | WENDY COHEN KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| MAFFRE, PATRICE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MANTOVANI, AURELIANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4   Account No. 9841 BERGAMO 24121 ITALY |
| MANTOVANI, AURELIANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4   Account No. 3350 BERGAMO 24121 ITALY |
| MANTOVANI, AURELIANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4   Account No. 5972 BERGAMO 24121 ITALY |
| MANUEL, JORGE   SAO ROMAD JE SA PESSOA | LG DO LEAD N:12 7 B LISBOA 1000-188 PORTUGAL |
| MANZO, SUSAN | 393 HADLEIGH LANE NORTH BRUNSWICK NJ 08902 |
| MARTINO, MS. PAOLA | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN. MR. RAFFAELE ROMANO   Account No. 9510 NOLA (NAPLES) 80035 ITALY |
| MARTINO, MS. PAOLA | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN. MR. RAFFAELE ROMANO   Account No. 9510 NOLA (NAPLES) 80035 ITALY |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE |

| Claim Name | Address Information |
|---|---|
| MASSACHUSETTS MUTUAL LIFE INSURANCE | KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY O/B/O ITS IBM INDEX GUARANTEED SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY O/B/O ITS IBM INDEX GUARANTEED SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MAYER BROWN, LLP | ATTN: NICHOLAS C. LISTERMANN 230 SOUTH LASALLE STREET, 9TH FLOOR    Account No. 2646 CHICAGO IL 60604-1404 |
| MAYR, GERHARD MARTIN | PFEILGASSE 28/27 VIENNA, AUSTRIA 1080 EUROPE |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE    Account No. 5759 SAINT PAUL MN 55108 |
| MICHELLE INT'L TRANSPORT COLTD | UNIT 16-17 2/F M.P. IND'L CTR. 18 KA YIP ST.    Account No. XS0330205898 CHAI WAN HONG KONG |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLACE PL STE100-200 DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLACE PL STE100-200 DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICROSOFT CORPORATION | ATTN: BENJAMIN ORNDORFF ONE MICORSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | RIDDELL WILLIAMS P.S. ATTN: JOSEPH E. SHICKICH JR. & ERIN JOYCE LETEY 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| MIDLAND NATIONAL LIFE INSURANCE COMPANY | C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA CA 90401 |
| MING HON NIN | TOWER 9, 16/F, UNIT H LAGANA VERDE, VILLA VERDE HUNG HOM KOWLOON HONG KONG |
| MINORINI, VITALINO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4    Account No. 7050 BERGAMO 24121 ITALY |
| MINORINI, VITALINO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4    Account No. 9209 BERGAMO 24121 ITALY |
| MITSUBISHI UFJ SECURITIES CO LTD | MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ SECURITIES CO LTD | MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ SECURITIES CO LTD | MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUDA, ALEXANDER | 513 17TH ST APT 1L    Account No. 7018 BROOKLYN NY 11215 |
| MITSUDA, ALEXANDER | 513 17TH STREET # 1L    Account No. 5435 BROOKLYN NY 11215 |
| MONROE, LARRY | 1160 W. HILL COURT BARTOW FL 33830 |
| MORI, JAMES AND DIANE TTEE, FBO MORI | FAMILY LIVING TRUST, 12/31/96 403 WINDING OAKS CT    Account No. 831-36607 BALLWIN MO 63021 |
| MOUNTAIN BLUE INVESTMENTS PTY LTD ET AL | PO BOX 809 MOSSMAN    Account No. 7437 QUEENSLAND 4873 AUSTRALIA |
| MT. WILSON CLO II LTD | C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA CA 91101 |
| MT. WILSON CLO II LTD | C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA CA 91101 |
| NATIONWIDE LIFE INSURANCE COMPANY (INC) | ATTN: NATIONWIDE INVESTMENTS - DERIVATIVES ONE NATIONWIDE PLAZA COLOMBUS OH 43215 |
| NERVO, LOUISE | LB9, 500 SECOND AVENUE    Account No. 5195 NEW YORK NY 10016 |
| NERVO, LOUISE | LB9, 500 SECOND AVENUE    Account No. 5195 NEW YORK NY 10016 |
| NEUENHOFER, ANSGAR | 1337 IRONBARK STREET    Account No. 4643 SAN LUIS OBISPO CA 93401 |
| NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY | GABRIEL I. CHACON, DAG NJ ATTORNEY GENERAL'S OFFICE 25 MARKET ST PO BOX 106 TRENTON NJ 08625-0106 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ATTN: THOMAS PAOLICELLI, EXECUTIVE DIRECTOR 75 PARK PLACE NEW YORK NY 10007 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |

| Claim Name | Address Information |
|---|---|
| NEWLIN, NANCY S. | PO BOX 17138    Account No. 3555 FOUNTAIN HILLS AZ 85269 |
| NG KA PO | FLT B 55/F BLK 3 OCEAN POINTE    Account No. XS0339763996 SHENG TSENG HONG KONG |
| NGAN, AU YUET | 154 TAI HANG HAU VILLAGE CLEARWATER BAY KOWLOON HONG KONG |
| NIP HON TUNG ALBERT & TSANG LAI CHIU | FLAT B 22/F BLOCK 2 LIBERTE 833 LAI CHI KOK ROAD LAI CHI KOK KLN    Account No. XS028540845 HONG KONG |
| NORGES PELSDYRALSLAG | BOX 175 OSLO 0509 NORWAY |
| NORTH AMERICAN COMPANY FOR LIFE AND HEALTH INSURAN | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD, 5TH FLOOR SANTA MONICA CA 90401 |
| NORTH AMERICAN COMPANY OF LIFE & HEALTH | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| NU, WANG SHU | 5/F NO. 2-2 ALLEY 33 LANE 114 SEC 7 JHONG SHAN N RD    Account No. XS0349154582 TAI PEI III |
| OAK CREST VILLAGE, INC | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| OAK CREST VILLAGE, INC | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| OFI MANDATS ACTING AS INVESTMENT MGR. | ON BEHALF & FOR THE ACCT. OF ITS CLIENTS 1 RUE VENIER    Account No. 1509 PARIS 75017 FRANCE |
| OGGOLDER, CHRISTIAN | HASLINGERGASSE 57/6/22 WIEN 1160 AUSTRIA |
| OLIVEIRA SANTOS, DINIS MANUEL | RUA CARLOS OLIVEIRA EDIFICIO MOZART APT 36 LISBOA 1600 PORTUGAL |
| OLIVEIRA, LUISA MARIA FARIA LEAL | APARTADO 528 - MONTE ESTORIL ESTORIL 2765 PORTUGAL |
| ON, LO YUET / YIN, MA HING | FLT A 25/F BLK 3 SCENIC VIEW 63 FUNG SHING ST    Account No. XS0350116843 NGAU CHI WAN KLN HONG KONG |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: TANYA WILLACY PO BOX 7442    Account No. 2580 SAN FRANCISCO CA 94120 |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: TANYA WILLACY PO BOX 7442 SAN FRANCISCO CA 94120 |
| PACIFIC LIFE & ANNUITY COMPANY | PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC LIFE AND ANNUITY COMPANY | 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6397 |
| PAGEL, GERD AND SUSANNE | NEUE HERRENALBER STR. 41 DOBEL 75335 GERMANY |
| PALAMINA INVESTMENTS LTD | C/O KOSTENBAUM & ASSOCIATES (KBHB) PO BOX 3397 GENEVA 3 1211 SWITZERLAND |
| PALMER, ALEX | CGM IRA ROLLOVER CUSTODIAN 56 HAWKS SCHOOLHOUSE RD. BLOOMSBURY NJ 08804-2017 |
| PANG KAI YUEN PETER | FLAT 17G, TOWER A, HOLLYWOOD TERRACE 268 QUEEN'S ROAD CENTRAL    Account No. XS0326865911 HONG KONG |
| PAR INVESTMENT PARTNERS, L.P. | ATTN:SUZANNE MATULIS PAR INVESTMENT PARTNERS, L.P. C/O PAR CAPITAL MANAGEMENT ONE INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| PAUCIULO, GIUSEPPE | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO, NO. 290 ATTN. MR. RAFFAELE ROMANO    Account No. 4123 NOLA (NAPLES) 80035 ITALY |
| PAUCIULO, GIUSEPPE | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO, NO. 290 ATTN: RAFFAELE ROMANO    Account No. 4123 NOLA (NAPLES) 80035 ITALY |
| PERRY, ALLEGRA B. | 21 STANHOPE GARDENS, FLAT 10 SW7 5QX UK |
| PETERSON, RONALD K. | 16363 GRAYS WAY    Account No. 0BR7 BROOMFIELD CO 80023 |
| PETRACA FINANCE PUBLIC LIMITED COMPANY SERIES 2002 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PETRACA FINANCE PUBLIC LIMITED COMPANY SERIES 2002 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PFEFFER, INGRID | FRIEDRICH-RAUCH-GASSE 6 LAXENBURG 2361 AUSTRIA |
| PHZ SHORT/LONG TRADING LTD | C/O PHZ CAPITAL PARTNERS LP 53 STONEHEDGE RD LINCOLN MA 01773 |
| PHZ SHORT/LONG TRADING LTD | CHARLES A. MALLOY ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | ATTN: AMBROSE PAXSON 28 WEST 44TH STREET, 15TH FLOOR    Account No. 4295 NEW YORK NY 10036 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | DECHERT LLP ATTN: KEVIN SCANIAN 1095 AVE OF THE AMERICAS NEW YORK NY 10036 |
| PIROLLI, JOSEPH A. | 8616 ALICIA STREET    Account No. 3555 PHILADELPHIA PA 19115 |

| Claim Name | Address Information |
|---|---|
| PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED | PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED C/O PLAINFIELD ASSET MANAGEMENT LLC ATTN: GERALD A. LEE 55 RAILROAD AVENUE GREENWICH CT 06830 |
| POPULAR GESTION, S.G.I.I.C., S.A | ASHURST LLP ATTN: JUAN HORMAECHEA & VICTORIA NAVARRO ALCALA, 44 MADRID 28014 SPAIN |
| POPULAR GESTION, S.G.I.I.C., S.A | ATTN: CARMEN ORTIZ CASTANO AND GONZALO ALIAS DELGADO C/ LABASTIDA 11 MADRID 28034 SPAIN |
| POPULAR GESTION, S.G.I.I.C., S.A | ATTN: MADLYN GLEICH PRIMOFF, ESQ. & RICHARD CHOI, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| PORT MACQUARIE-HASTINGS COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PORT OF TACOMA | C/O K&L GATES LLP ATTN: MARC L BARRECA, ESQ 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104 |
| POSTERNACK, GARY J | 101 CENTRAL PARK WEST APT # 18-A    Account No. 5438 NEW YORK NY 10023 |
| PQ CORPORATION | C/O DEBEVOISE & PLIMPTON LLP ATTN: GEORGE E.B. MAGUIRE 919 THIRD AVENUE NEW YORK NY 10022 |
| PRINNER, MICHAEL | DENNWEG 9 VIENNA A-1190 AUSTRIA |
| PROSPECT HARBOR CREDIT PARTNERS, L.P. | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| PROSPECT HARBOR CREDIT PARTNERS, L.P. | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| PUTNAM INCOME STRATEGIES FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| QUARTZ FINANCE PLC – SERIES 2005-1A | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| QUARTZ FINANCE PLC – SERIES 2005-1A | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| QUARTZ FINANCE PLC – SERIES 2005-1A | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 151 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC – SERIES 2005-1A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 151 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC – SERIES 2005-2 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| QUARTZ FINANCE PLC – SERIES 2005-2 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| QUARTZ FINANCE PLC – SERIES 2005-2 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 153 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC – SERIES 2005-2 | REED SMITH LLP ATTN: MICHAEL J. REED, ESQ. EMEA 153 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RABINOWITZ, ALLAN C. | 911 PARK AVENUE 9B NEW YORK NY 10075 |
| RADATHI LIMITED | RUA MANOEL DA NOBREGA, 103 – APT 51 SAO PAULO – SP 04001-080 BRAZIL |
| RADOGNA MICHELE-RADOGNA FRANCO-RISSO CICIANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI    Account No. 3350 BERGAMO 4-24121 ITALY |
| RADOGNA MICHELE-RADOGNA FRANCO-RISSO CICIANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI    Account No. 4123 BERGAMO 4-24121 ITALY |
| RAMPINO, CAROL M. | 1949 KIMBALL STREET    Account No. 3286 BROOKLYN NY 11234 |
| REED, KIMBERLY C/O TERRY REED | LAW OFFICES OF HYMES AND COONTS P.O. BOX 310    Account No. 8036 BUCKHANNON WV 26201 |
| RESTRUCTURED ASSET CERTIFICATES | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| RESTRUCTURED ASSET CERTIFICATES | WITH ENHANCED RETURNS, SERIES 2004-I9-E TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RIPWAVE LIMITED | RUA URIMONDUBA, 155 – AP 51 SAO PAULO – SP 04530-080 BRAZIL |
| RIZZI, FRANCESCO | 1580 EAST 28TH STREET   Account No. 0137 BROOKLYN NY 11229 |
| ROAMM LIMITED | AV. JAMARIS, 64 – APT 155-A SAO PAULO – SP 04078-000 BRAZIL |
| ROAMM LIMITED | AV. JAMARIS, 64 – APT 155-A SAO PAULO – SP 04078-000 BRAZIL |
| ROBSON, ROBERT ALICK | PO BOX 503 SPIT JUNCTION NEW SOUTH WALES 2088 AUSTRALIA |
| ROGOVIN, FRANK | 10211 FALSTON CIRCLE OLD BRIDGE NJ 08857 |
| ROGOVIN, FRANK | 10211 FALSTON CIRCLE OLD BRIDGE NJ 08857 |
| RONDELLI, ANTONIO & ADERI, VIRGINIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4   Account No. 7050 BERGAMO 24121 ITALY |
| RONDELLI, ANTONIO, ADERI, VIRGINIA & RONDELLI, GIO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4   Account No. 7050 BERGAMO 24121 ITALY |
| ROQUE, MARIA DE FATIMA MOURA | AV. LAGO, BL1-565-30B EDF. CONSTANZA ESTORIL 2765-420 PORTUGAL |
| ROYAL ASIAN BANK | ATTN: JAMES MCSWIGGAN ROYAL BANK AMERICA 732 MONTGOMERY AVENUE NARBERTH PA 19072 |
| ROYAL BANK AMERICA | 732 MONGOMERY AVENUE ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA NARBERTH PA 19072 |
| ROYAL BANK AMERICA | ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH PA 19072 |
| ROYAL BANK AMERICA | ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH PA 19072 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| RUBY FINANCE PLC SERIES 2007-2 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| RUBY FINANCE PLC SERIES 2007-2 | RUBY FINANCE PLC SERIES 2007-2 REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RYER, CARLETON | 925 OAKS DRIVE FRANKLIN SQUARE NY 11010 |
| RYER, PATRICIA | 925 OAKS DRIVE FRANKLIN SQUARE NY 11010 |
| SANKATY CREDIT OPPORTUNITIES II, L.P. | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES II, LP | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES III LP | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES III, L.P. | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SAPHIR FINANCE LIMITED PUBLIC COMPANY SERIES 2007- | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE LIMITED PUBLIC COMPANY SERIES 2007- | FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO ATTN: ROBERT SARO PIAZZA DUOMO 15 PADOVA 35141 ITALY |
| SAPHIR FINANCE LIMITED PUBLIC COMPANY SERIES 2007- | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE EMEA 221 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 222 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 | SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 | SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-4 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| SAPHIR FINANCE PLC - SERIES 2007-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 222 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-7 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| SAPHIR FINANCE PLC - SERIES 2007-7 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| SAPHIR FINANCE PLC - SERIES 2007-7 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 224 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-7 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 224 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2007-2 | C/O BNY CORPORATE TRUSTEE SERVICES LTD ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2007-2 | ROBERTO SARO FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO PIAZZA DUOMO 15 PADOVA 35141 ITALY |
| SBI (MAURITIUS) LIMITED | TLT LLP, ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| SCHLUMPF, WILLIAM L. | 3418 - 70TH AVE. E.   Account No. B206 FIFE WA 98424 |
| SCHOCH, HANS AND JOSEFA | LANGWISLI 1 GIBSWIL 8498 SWITZERLAND |
| SCHOENAUER, DIETER | ROESSNER RECHTSANWALTE REDWITZSTR. 4 MUENCHEN D-81925 GERMANY |
| SCHOENAUER, DIETER | WESTSTR. 33 MONTABAUR D-56410 GERMANY |
| SCHOENAUER, HOLGER | KIRCHWEG 13 A WITTNAU D-79299 GERMANY |
| SCHOENAUER, HOLGER | ROSSNER RECHTSANWALTE REDWITZSTRASSE 4 MUNCHEN D-81925 GERMANY |
| SCHOEPFEL, KARL | SCHIESSSTAETTBERG 31 EICHSTAETT D-85072 GERMANY |
| SCHONFELD, BURKHARD | EICHHORNCHENWEG 19, DORTMUND 44267 GERMANY |
| SCHREIBER, JUTTA | FAHRHAUSSTRASSE 14 HAMBURG 22085 GERMANY |
| SEABROOK VILLAGE, INC. | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| SEABROOK VILLAGE, INC. | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| SHOHAM INVESTMENTS LTD | C/O A. GESUNDHEIT 23 HATAYASSIM ST JERUSALEM 92507 ISRAEL |
| SHURE, RICHARD M | 7301 TRAVERTINE DR. UNIT 303   Account No. 0973 BALTIMORE MD 21209 |
| SIK, HIN CHI | FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KLN   Account No. XS0281953207 HONG KONG |
| SIM, LAU YUK | FLAT A 8/F BLOCK 4 BEVERLEY HEIGHT 56 CLOUD VIEW ROAD NORTH POINT   Account No. XS0281953207 HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| SMITH, JAMES P. | 50 CAMBRIDGE DR    Account No. 0460 SHORT HILLS NJ 07078 |
| SORIN MASTER FUND, LTD. | 400 ATLANTIC STREET 12TH FLOOR STAMFORD CT 06901 |
| SORIN MASTER FUND, LTD. | 400 ATLANTIC STREET 12TH FLOOR STAMFORD CT 06901 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ARCHE MASTER FUND, L.P. ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: BRIAN JARMAIN 600 GREENWICH PLAZA GREENWICH CT 08630 |
| STANDARD BANK JERSEY LIMITED | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF: EAM/EJA LONDON EC3N 2AA |
| STARK, LILLIAN E. | 4780 COVE CIRCLE NORTH # 311    Account No. 150C MADEIRA BEACH FL 33708-2870 |
| STATE OF LOUISIANA, DEPARTMENT OF TREASURY | TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| STEIGMAN, BRENDA & WILLIAM F. | 2618 HUNTINGTON RD. `    Account No. 4065 CHARLOTTESVILLE VA 22901 |
| STICHTING PENSIOENFONDS VOOR DE | GRAFISCHE BEDRIJVEN ZWAANSVLIET 3    Account No. N985 1081 AP AMSTERDAM THE NETHERLANDS |
| STRATEGIC INVESTMENT TRIBES FUND SPC | C/O PHILLIPS NIZER LLP ATTENTION: PETER HARUTUNIAN 666 FIFTH AVENUE NEW YORK NY 10103 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MO | CERTIFICATES, SERIES 2004-6 THE BANK OF NEW YORK MELLON, AS TRUSTEE 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MO | CERTIFICATES, SERIES 2004-6 THE BANK OF NEW YORKMELLON, AS TRUSTEE 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MO | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 33) NEW YORK NY 10022 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MO | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 33) NEW YORK NY 10022 |
| STUNDNER, KURT | RANDSIEDLUNGSSTRASSE 26 TRAISKIRCHEN 2514 AUSTRIA |
| STURDIVANT, BARBARA M | 9161 GREAT BLUE HERON LANE    Account No. 7224 BLAINE WA 98230 |
| STURDIVANT, JOHN P. | 9161 GREAT BLUE HERON LANE    Account No. 0170 BLAINE WA 98230 |
| STURM, STEPHANIE & MATTHIAS | C/O ROTTER RECHTSANWAELTE LUISE-ULLRICH-STRASSE 2 GRUENWALD 82031 GERMANY |
| SUTHERLAND SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TACONIC CAPITAL PARTNERS I.5 LP | ATTN: CAROL LEET TACONIC CAPITAL PARTNERS 1.5 LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | ATTN: CAROL LEE TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | C/O TACONIC CAPTIAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK NY 10022 |
| TAM CHI POR | FLT 2G 3/F MERRY COURT 4-6 FESSENDEN RD    Account No. XS0281953207 KLN TONG KLN HONG KONG |
| TAM LI KAM WAH AGNES & TAM WAI HO ALBERT | FLAT 10B HAPPY COURT 15-17 MAN FUK ROAD HO MAN TIN    Account No. XS0349154582 HONG KONG |
| TAN YEW MOY ALIAS TAN YOKE QUEN & | TEE LIAN YEE C/O TEE LIAN PIN ORCHID PARK 93 YISHUN ST    Account No. XS0326865911 81 # 05-12 768451 SINGAPORE |
| TANG YUET TUNG | FLAT B, 1/F, TOWER 2, CRONIN GARDEN 2 PO ON ROAD SHAM SHUI PO, KLN HONG KONG |
| TASHLIK, THEODORE WM | IRA CUSTODIAN 9 OVERLOOK CIR    Account No. 3353 MANHASSET NY 11030-3933 |
| TAUB, HENRY TRUSTEE | FBO HENRY TAUB REVOCABLE TRUST C/O AVIARY CAPITAL ENTERPRISES INC. 300 FRANK W. BURR BLVD., 7TH FL    Account No. 6090 TEANECK NJ 07666 |
| THAKKAR, PIKU | 10 BLUEJAY STREET    Account No. 3516 CHESTNUT RIDGE NY 10977 |
| THAKKAR, PIKU | 10 BLUEJAY STREET    Account No. 3516 CHESTNUT RIDGE NY 10977 |
| THOMPSON, BERIT A | 2106 E HUCKLEBERRY LANE    Account No. 9680 SPOKANE WA 99224 |

| Claim Name | Address Information |
|---|---|
| TO WAI SANG | FLAT A 9/F BLK 1 BEACON HEIGHTS LUNG PING ROAD    Account No. XS0335743125 KOWLOON HONG KONG |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | MR. SHINICHIRO ABE/BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE, PRUDENTIAL TOWER 11TH FL, 2-3-10, NAGATA-CHO, CHIYODA-KU TOKYO 100-0014 JAPAN |
| TOLLEY, SHIRLEY W. | 188 SEDGWICK RD.    Account No. 8CF5 WEST HARTFORD CT 06107 |
| TONG KIT YEE CATHERINE | 14/F FLAT B 11-17 FORT ST    Account No. XS0339237678 NORTH POINT HONG KONG |
| TOWERS PERRIN | ATTN: GAIL HIESTARD 263 TRESSER BLVD ONE STAMFORD PLAZA, 6TH FLOOR STAMFORD CT 06901 |
| TRAXIS EMERGING MARKET OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| TRAXIS EMERGING MARKET OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| TRAXIS FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| TRAXIS FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| TSENG, ROBERTA | 13082 MINDANAIO WAY APT #4    Account No. CUSIP # 52520X208 MARINA DEL REY CA 90292 |
| UBS AG | ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | BINGHAM MCCUTCHEN LLP 399 PARK AVENUE ATTN: JOSHUA DORCHAK, ESQ. NEW YORK NY 10022 |
| UBS AG | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| URBAN, MARVIN | 7178 PROMENADE DRIVE APT. B 601 BOCA RATON FL 33433-6976 |
| VALELLI, CORRADO & CARMELA MASCHIO | D'ALESSANDRO & PARTENERS LAW FIRM ATTN RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290    Account No. 6592 NOLA (NAPLES) 80035 ITALY |
| VALELLI, CORRADO & CARMELA MASCHIO | D'ALESSANDRO & PARTENERS LAW FIRM ATTN RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290    Account No. 6592 NOLA (NAPLES) 80035 ITALY |
| VAN DEN BREEN, MARC | ROBERT RAMLOSTRAAT 25 DENDERMONDE 9200 BELGIUM |
| VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, A SU | VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600    Account No. 3391 VALLEY FORGE PA 19482 |
| VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, A SU | VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600    Account No. 3391 VALLEY FORGE PA 19482 |
| VENER, BARRY | 28 WEST 88TH STREET APT 2B    Account No. 1115 NEW YORK NY 10024 |
| VIATHON CAPITAL MASTER FUND, L.P. | DOUGLAS HIRSCH, ESQ. SADIS & GOLDBERG, LLP 551 5TH AVE 21ST FL NEW YORK NY 10176 |
| VIATHON CAPITAL MASTER FUND, L.P. | DOUGLAS HIRSCH, ESQ. SADIS & GOLDBERG, LLP 551 5TH AVE 21ST FL NEW YORK NY 10176 |
| VICIS CAPITAL LLC, AS INVESTMENT MANAGER OF CALEDO | LTD., AS TRUSTEE OF VICIS CAPITAL MASTER SERIES TRUST, ACTING IN RESPECT OF VICIS CAPITAL MASTER FUND ATTN: KEITH HUGHES 445 PARK AVE, 16TH FL NEW YORK NY 10022 |
| VICIS CAPITAL LLC, AS INVESTMENT MANAGER OF CALEDO | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP JAY GOFFMAN, ESQ & ANDREW THAU, ESQ 4 TIMES SQUARE NEW YORK NY 10036 |
| VINING-SPARKS IBG, LIMITED PARTNERSHIP | MARTIN F. SHEA, JR., EVP & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS TN 38120 |
| VINING-SPARKS IBG, LIMITED PARTNERSHIP | MARTIN F. SHEA, JR., EVP & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS TN 38120 |
| VIRAGH, ROBERT J. & KATHERINE A. | 4325 GULF OF MEXICO DRIVE UNIT 601 LONGBOAT KEY FL 34228 |
| VITOL SA | C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK NY 10022 |
| VITOL SA | C/O K&L GATES LLP, ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL SA | MANAGER COMMODITIES & SWAP GROUP VITOL SA BLVD DU PONT-D'ARVE 28 PO BOX 384 |

| Claim Name | Address Information |
|---|---|
| VITOL SA | GENEVA 4 1211 SWITZERLAND |
| VITOL SA | MANAGER COMMODITIES & SWAP GROUP VITOL SA BOULEVARD DU PONT-D'ARVE 28 PO BOX 384 GENEVA 4 1211 SWITZERLAND |
| VP BANK (LUXEMBOURG) S.A. | 26, AVENUE DE LA LIBERTE L-1930 LUXEMBOURG |
| WALT DISNEY COMPANY, THE | ATTN: ALEC M. LIPKIND 77 WEST 66TH ST 15TH FLOOR NEW YORK NY 10023 |
| WALT DISNEY COMPANY, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WAN OI LIN | BLOCK A6 4/F PAK ON BUILDING 105 AUSTIN ROAD TSIM SHA TSUI    Account No. XS0281953207 HONG KONG |
| WANIEK, MICHAEL | TOBISCHSTR. 10 TULLNERBACH A-3011 AUSTRIA |
| WARD, KEVIN A. | 130 BRINKER ROAD    Account No. 6757 BARRINGTON IL 60010 |
| WARREN, DONALD | 8754 VIA ANCHO RD    Account No. 7349 BOCA RATON FL 33433-2226 |
| WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY | C/O K&L GATES LLP 925 FOURTH AVENUE SUITE 2900 MARC L BARRECA, ESQ SEATTLE WA 98104 |
| WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY | C/O K&L GATES LLP ATTN: MARC L, BARRECA, ESQ. 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104 |
| WAVE MASTER FUND LP | THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON SC 29401 |
| WEBER-TROMBA, WALTER | RADRAINWEG 20 EGG B. ZURICH CH-8132 SWITZERLAND |
| WELLS FARGO BANK IRA C/F | BRINA KOHN 7095 HOLLYWOOD BLVD. # 635 HOLLYWOOD CA 90028 |
| WELLS FARGO BANK IRA C/F | DR. BARRY A. KOHN 7095 HOLLYWOOD BLVD. # 635 HOLLYWOOD CA 90028 |
| WELLS FARGO BANK IRA C/F | DR. BARRY A. KOHN 7095 HOLLYWOOD BLVD. #635 HOLLYWOOD CA 90028 |
| WEMBLEY NATIONAL STADIUM LTD | ATTN: MANAGING DIRECTOR WEMBLEY STADIUM WEMBLEY, LONDON HA9 0WS UNITED KINGDOM |
| WEMBLEY NATIONAL STADIUM LTD | MANAGING DIRECTOR WEMBLEY STADIUM WEMBLEY LONDON HA9 0WS UNITED KINGDOM |
| WEST STAR TRADING LIMITED | RUA CARDOSO DE ALMEIDA, 962 APT 71 SAO PAULO - SP 05013-001 BRAZIL |
| WILKINSON, MARIO ANDRES & PATRICIA | ANDRES, JTWROS CORREO ARGENTINO, SUCURSAL 26 CASILLA DE CORREO 160    Account No. 743-30783 1426 BUENOS AIRES ARGENTINA |
| WILLIAMS, JUDY D | 2514 EAST OAKLANE    Account No. 4993 LAYTON UT 84040 |
| WILSON, CRAIG, JAYNE ARROL AND JAMES ARROL | AS TRUSTEES OF THE RAMSAY RETIREMENT ANNUITY TRUST BADGERS WOOD RUE DE LA MARE CASTEL GUERNSEY GY5 7AS CHANNEL ISLANDS |
| WOLVERINE CONVERTIBLE ARBITRAGE FUND | TRADING LTD KEN NADEL 175 W. JACKSON BLVD, SUITE 200    Account No. 3007 CHICAGO IL 60604 |
| WONG NGAH FUNG JAMES | FLAT C 46/F BLK 3 BELLAGIO 33 CASTLE PEAK RD SHUM TSENG    Account No. XS0330207837 HONG KONG |
| WONG SING HOCK, MICHAEL | 2C, KINGS COURT 9 CONSORT RISE POKFULAM HONG KONG |
| WONG SIU KEE ASTON | 1/F BLK 3 HAYWOOD VILLA 12 LOK LAM ROAD SHATIN NT    Account No. XS0277181243 HONG KONG |
| WONG WAI LIM & LAU YEE DICK | FLAT E 6/F TSAN YUNG MANSION 70 WATERLOO ROAD    Account No. XS0281953207 HONG KONG |
| WONG YU HIN & WONG CHUN MAN | HOUSE 28, BOULEVARD DE CASCADE, THE BEVERLY HILLS 23 SAM MUN TSAI ROAD TAIPO HONG KONG |
| WONG YUN FAAT DICKSANG | FLAT A 8/F BLOCK 25 BAYVIEW TERRACE CASTLE PEAK ROAD TUEN MUN    Account No. XS0301130711 HONG KONG |
| WOOLLAHRA MUNICIPAL COUNCIL | GENERAL MANAGER 536 NEW SOUTH HEAD ROAD DOUBLE BAY NSW 2028 AUSTRALIA |
| WOORI CREDIT SUISSE ASSET MANAGEMENT CO. | MR. SANG WOO PARK 17TH FL. KT BUILDING, 28-2 YOIDO-DONG, YOUNGDEUNG PO-GU, Account No. 3864 SEOUL KOREA |
| WU, KACHI | 5871 ROYAL ANN DR    Account No. 6682 SAN JOSE CA 95129 |
| WU, KACHI | 5871 ROYAL ANN DR    Account No. 6682 SAN JOSE CA 95129 |
| WU, KACHI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WU, KACHI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YACHIYO BANK, LTD., THE | FINANCIAL MARKETS DIV. 9-2 SHINJUKU 5-CHOME SHINJUKU-KU TOKYO 160-8431 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| YAM SHEK SIU SAM ANGELINA & YAM CHO HAN | 28 HASLEWOOD COURT    Account No. XS0326865911 MERMAID WATERS QLD 4218 AUSTRALIA |
| YELLANI, ADRIAN | CHALET ARLETTE PARUDA 9 Y JAVIER DE VIANA PUNTA DEL ESTE MALDONADO URUGUAY |
| YIN, WONG SUK | NO. 2 PERTH STREET HOMANTIN    Account No. XS0330205898 KLN HONG KONG |
| ZEMENICK, CARL A. | 12 SEASHORE SRIVE PENSACOLA BEACH FL 32561 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZL LIMITED | PO BOX 309GT UGLAND HOUSE SOUTH CHURCH GEORGE TOWN    Account No. 92980 GRANDY CAYMAN CAYMAND ISLANDS |

**Total Creditor Count 600**