**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | : | Case No. 08-13555 (JMP) |
| Debtors. | : | (Jointly Administered) |

-----------------------------------------------------------------x

## CERTIFICATE OF SERVICE

Michael M. Krauss of the City of Minneapolis, County of Hennepin, State of Minnesota, states under penalty of perjury that on February 17, 2010, he served the following documents by First Class U.S. Mail on the parties listed on the attached service list:

1. Santa Fe Entities' Notice of Motion to Treat Their Claims as Timely Filed;

2. Santa Fe Entities' Motion to Treat Their Claims as Timely Filed and Memorandum of Points and Authorities in Support Thereof;

3. Affidavit of James Leatherberry in Support of Santa Fe Partners, LLC's Motion for an Order Pursuant to Federal Rule of Bankruptcy Procedure 9006(B)(1) to Treat its Claims as Timely Filed;

4. Affidavit of Stephen M. Mertz in Support of Santa Fe Partners, LLC's Motion for an Order Pursuant to Federal Rule of Bankruptcy Procedure 9006(B)(1) to Treat its Claims as Timely Filed; and

5. Proposed Order.

The following have been served via facsimile:

US Securities and Exchange Commission
Mark Schonfeld, Regional Director
Fax: 212-336-1322

US Securities and Exchange Commission
Neal Jacobson
Fax: 212-336-1348

US Securities and Exchange Commission
Alistair Bamback
Fax: 212-336-1348

US Securities and Exchange Commission
Alexander F. Cohen
Fax: 202-772-9200

Parties who requested electronic service in these cases by Notice of Electronic Filing received service via ECF with the Bankruptcy Court in the Southern District of New York.

| | |
|---|---|
| February 17, 2010 | /s/ Michael M. Krauss |
| | Michael M. Krauss (MK-9699) |
| | Abby E. Wilkinson |
| | Michael F. Doty |
| | Christopher J. Harayda |
| | Faegre & Benson LLP |
| | 2200 Wells Fargo Center |
| | 90 South Seventh Street |
| | Minneapolis, MN  55402-3901 |
| | Telephone: (612) 766-7000 |
| | Facsimile: (612) 766-1600 |

| | | |
|---|---|---|
| UNITED STATES BANKRUPTCY COURT<br>SOUTHERN DISTRICT OF NEW YORK<br>ATTN: THE HONORABLE JAMES M. PECK<br>ONE BOWLING GREEN, COURTROOM 601<br>NEW YORK, NY  10004 | WEIL GOTSHAL & MANGES LLP<br>ATTN: RICHARD P. KRASNOW, LORI R. FIFE<br>SHAI Y. WAISMAN, JACQUELINE MARCUS<br>(COUNSEL TO THE DEBTORS)<br>767 FIFTH AVENUE<br>NEW YORK, NY  10153 | OFFICE OF THE US TRUSTEE<br>ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG<br>BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS<br>33 WHITEHALL STREET, 21ST FLOOR<br>NEW YORK, NY  10004 |
| HUGHES HUBBARD & REED LLP<br>ATTN: SARAH CAVE, JAMES W. GIDDENS,<br>JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY  10004-1482 | MILBANK, TWEED, HADLEY & MCCLOY LLP<br>DENNIS DUNNE, WILBUR FOSTER, JR<br>DENNIS O'DONNELL, ESQ., EVAN FLECK, ESQ.<br>1 CHASE MANHATTAN PLAZA<br>NEW YORK, NY  10005 | MILBANK, TWEED, HADLEY & MCCLOY, LLP<br>ATTN: PAUL ARONZO & GREGORY BRAY<br>601 SOUTH FIGUEROA STREET, 30TH FL<br>LOS ANGELES, CA  90017 |
| ASSISTANT UNITED STATES ATTORNEY, SDNY<br>ATTN: ROBERT YALEN, ESQ.<br>86 CHAMBERS STREET, 3RD FLOOR<br>NEW YORK, NY  10007 | COMMODITY FUTURES TRADING COMMISSION<br>TERRY S ARBIT<br>THREE LAFAYETTE CENTRE<br>1155 21ST ST, NW<br>WASHINGTON, DC  20581 | COMMODITY FUTURES TRADING COMMISSION<br>ROBERT B WASSERMAN<br>THREE LAFAYETTE CENTRE<br>1155 21ST ST, NW<br>WASHINGTON, DC  20581 |
| INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES BRANCH<br>ATTN: DISTRICT DIRECTOR<br>290 BROADWAY<br>NEW YORK, NY  10007 | SECURITIES AND EXCHANGE COMMISSION<br>ATTN: BONNIE L. GAUCH<br>DIVISION OF MARKET REGULATION<br>450 5TH STREET, NW<br>WASHINGTON, DC  20549-1001 | SECURITIES INVESTOR PROTECTION CORPORATION<br>805 15TH STREET, N.W.<br>SUITE 800<br>WASHINGTON, DC  20005-2215 |
| CLEARY GOTTLIEB LLP<br>JAMES BROMLEY<br>ONE LIBERTY PLAZA<br>NEW YORK, NY  10006 | CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>LISA SCHWEITZER/LINDSEE GRANFIELD<br>ONE LIBERTY PLAZA<br>NEW YORK, NY  10006 | ADORNO & YOSS LLP<br>ATTN: CHARLES M. TATELBAUM, ESQ.<br>GMAC-IM AND RESIDENTIAL FUNDING COMPANY LLC)<br>350 E. LAS OLAS BLVD, SUITE 1700<br>FORT LAUDERDALE, FL  33301 |
| ADORNO & YOSS LLP<br>ATTN: STEVEN D. GINSBURG, ESQ.<br>GMAC-IM AND RESIDENTIAL FUNDING COMPANY LLC)<br>2525 PONCE DE LAON BLVD., SUITE 400<br>MIAMI, FL  33134 | AKIN GUMP STRAUSS HAUER & FELD LLP<br>1 BRYANT PARK<br>ONE BRYANT PARK<br>NEW YORK, NY  100366715 | ALLEN & OVERY LLP<br>ATTN: LISA KRAIDIN<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020 |
| ALLEN & OVERY LLP<br>ATTN: KEN COLEMAN<br>AND BANK OF TAIWAN)<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020 | ALLEN & OVERY LLP<br>ATTN: DANIEL GUYDER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020 | ALLEN MATKINS LECK GAMBLE & MALLORY LLP<br>ATTN: MICHAEL S. GREGER AND JAMES A. TIMKO<br>SUN GUARD, ET AL., INF SRVS, WALL ST CONCEPTS)<br>1900 MAIN STREET, 5TH FLOOR<br>IRVINE, CA  92614-7321 |
| ANDREWS KURTH LLP<br>ATTN: ROBIN RUSSELL, ESQ.<br>600 TRAVIS, STE. 4200<br>HOUSTON, TX  77019 | AOZORA BANK, LTD.<br>ATTN: SUSAN MINEHAN, SENIOR COUNSEL<br>1-3-1 KUDAN MINAMI<br>CHIYODA-KU<br>TOKYO,  102-8660<br>JAPAN | AOZORA BANK, LTD.<br>ATTN: KOJI NOMURA, JOINT GENERAL MANAGER<br>FINANCIAL INSTITUTIONS DIVISION<br>1-3-1 KUDAN MINAMI<br>CHIYODA-KU<br>TOKYO,  102-8660<br>JAPAN |
| ARENT FOX LLP<br>ATTN: ROBERT M HIRSCH AND GEORGE P ANGELICH<br>1675 BROADWAY<br>NEW YORK, NY  10019 | ARENT FOX LLP<br>ATTN: CHRISTOPHER J. GIAIMO, ESQ.<br>1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC  20036 | ARMSTRONG TEASDALE LLP<br>ATTN: STEVEN COUSINS & SUSAN EHLERS<br>ONE METROPOLITAN SQUARE, SUITE 2600<br>SAINT LOUIS, MO  63102-2720 |
| ARNALL GOLDEN GREGORY LLP<br>ATTN: DARRYL S. LADDIN AND FRANK N. WHITE<br>171 17TH STREET NW, SUITE 2100<br>ATLANTA, GA  30363-1031 | ARNOLD & PORTER LLP<br>ATTN: CHARLES A. MALLOY<br>555 12TH ST., NW<br>WASHINGTON, DC  20004 | AT&T SERVICES INC.<br>LAW GROUP COUNSEL<br>ATTN: JAMES W. GRUDUS<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ  07921 |

| | | |
|---|---|---|
| ATTORNEY GENERAL OF THE STATE OF NEW YORK<br>ATTN: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL<br>120 BROADWAY, 24TH FLOOR<br>NEW YORK, NY 10271 | BAKER & HOSTETLER LLP<br>ATTN: RICHARD J. BERNARD<br>45 ROCKEFELLER PLAZA<br>NEW YORK, NY 10111 | BAKER & HOSTETLER LLP<br>ATTN: DONALD A. WORKMAN<br>WASHINGTON SQUARE, SUITE 1100<br>1050 CONNECTICUT AVENUE, NW<br>WASHINGTON, DC 20036-5304 |
| BANKRUPTCY CREDITORS' SERVICE, INC.<br>ATTN: PETER A. CHAPMAN<br>572 FERNWOOD LANE<br>FAIRLESS HILLS, PA 19030 | BARTLETT HACKETT FEINBERG P.C.<br>ATTN: FRANK F. MCGINN (MASS. BBO# 564729)<br>155 FEDERAL STREET, 9TH FLOOR<br>BOSTON, MA 02110 | BERGER & MONTAGUE, P.C.<br>ATTN: MERRILL DAVIDOFF, LAWRENCE LEDERER, ROBIN<br>SWITZENBAUM AND DAVID ANZISKA<br>(COUNSEL TO STATE OF NJ, DEPARTMENT OF TREASURY)<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 |
| BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO<br>4280 PROFESSIONAL CENTER DR STE 350<br>222 LAKEVIEW AVENUE, ESPERANTE BLDG., SUITE 900<br>PALM BCH GDNS, FL 334104280 | BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP<br>ATTN: DAVID R. STICKNEY, ESQ.<br>GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13)<br>12481 HIGH BLUFF DRIVE, SUITE 300<br>SAN DIEGO, CA 92130 | BIEGING SHAPIRO & BURNS LLP<br>ATTN: DUNCAN E. BARBER AND STEVEN T. MULLIGAN<br>4582 SOUTH ULSTER STREET PARKWAY<br>SUITE 1650<br>DENVER, CO 80237 |
| BIEGING SHAPIRO & BURRUS LLP<br>ATTN: DUNCAN E. BARBER, JULIE M. WILLIAMSON AND<br>STEVEN T. MULLIGAN<br>(COUNSEL TO IRONBRIDGE ASPEN, MOUNTAIN AND HOMES)<br>4582 SOUTH ULSTER STREET PARKWAY, SUITE 1650 | BINGHAM MCCUTCHEN LLP<br>ATTN: JEFFREY S. SABIN, RONALD J. SILVERMAN AND<br>STEVEN WILAMOWSKY<br>(COUNSEL TO HARBINGER, HARBERT &UBS FIN SER ET AL)<br>399 PARK AVENUE<br>NEW YORK, NY 10022-4689 | BINGHAM MCCUTCHEN LLP<br>ATTN: P. SABIN WILLETT<br>INTL, UBS FIN SRVS OF PR, DEUSTCHE BANK, HALBIS)<br>ONE FEDERAL PLAZA<br>BOSTON, MA 02110-1726 |
| BINGHAM MCCUTCHEN LLP<br>ATTN: JEFFREY S.SABIN, ROBERT M. DOMBROFF AND<br>STEVEN WILAMOWSKY<br>399 PARK AVENUE<br>NEW YORK, NY 10022-4689 | BINGHAM MCCUTCHEN LLP<br>ATTN: MARK W. DEVENO<br>ONE STATE STREET<br>HARTFORD, CT 06103 | BINGHAM MCCUTCHEN LLP<br>ATTN: JEFFREY S. SABIN, RONALD J. SILVERMAN AND<br>JOSHUA DORCHAK<br>(COUNSEL TO CURRENEX, STATE ST BANK & UBS SEC'S)<br>399 PARK AVENUE<br>NEW YORK, NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP<br>ATTN: JEFFREY SABIN, RONALD SILVERMAN, STEVEN<br>WILAMOWSKY AND CAROL WEINER LEVY<br>(COUNSEL TO HALBIS DISTRESSED OPP MASTER FUND LTD)<br>399 PARK AVENUE<br>NEW YORK, NY 10022-4689 | BINGHAM MCCUTCHEN LLP<br>ATTN: JEFFREY S. SABIN AND JOSHUA DORCHAK<br>399 PARK AVENUE<br>NEW YORK, NY 10022 | BINGHAM MCCUTCHEN LLP<br>ATTN: RAJIV MADAN AND ANGIE OWEN POSSESSION)<br>2020 K STREET NW<br>WASHINGTON, DC 20006-1806 |
| BLANK ROME LLP<br>ATTN: ANDREW ECKSTEIN, ESQ.<br>THE CHRYSLER BUILDING, 405 LEXINGTON AVE<br>NEW YORK, NY 10174 | BOULT, CUMMINGS, CONNERS & BERRY, PLC<br>ATTN: AUSTIN L. MCMULLEN, ROGER G. JONES<br>1600 DIVISION STREET, SUITE 700<br>P.O. BOX 340025<br>NASHVILLE, TN 37203 | BRACEWELL & GIULIANI LLP<br>ATTN: KURT A. MAYR<br>FRENCH ADMINISTRATOR OF BANQUE LEHMAN BROTHERS SA)<br>225 ASYLUM STREET, SUITE 2600<br>HARTFORD, CT 06103 |
| BRICE, VANDER LINDEN & WERNICK, P.C.<br>ATTN: HILARY B. BONIAL<br>PO BOX 829009<br>DALLAS, TX 75382-9009 | BRIGGS & MORGAN, P.A.<br>ATTN: MICHAEL D. GORDON<br>2200 IDS CENTER<br>80 SOUTH EIGHTH STREET<br>MINNEAPOLIS, MN 55402 | BROOKFIELD PROPERTIES ONE WFC CO. LLC<br>ATTN: MONICA LAWLESS<br>THREE WORLD FINANCIAL CENTER<br>200 VESEY STREET<br>NEW YORK, NY 10281-1021 |
| BROWN & CONNERY, LLP<br>ATTN: DONALD K. LUDMAN, ESQ.<br>6 NORTH BROAD STREET, SUITE 100<br>WOODBURY, NJ 08096 | BROWN & CONNERY, LLP<br>ATTN: DONALD K. LUDMAN, ESQ.<br>6 NORTH BROAD STREET, SUITE 100<br>WOODBURY, NJ 08096 | BUCHALTER NEMER, A PROFESSIONAL CORPORATION<br>4 EMBARCADERO CTR FL 22<br>SAN FRANCISCO, CA 941115998 |
| BUCHANAN INGERSOLL & ROONEY PC<br>ATTN: CHRISTOPHER P. SCHUELLER, ESQ.<br>620 EIGHTH AVENUE, 23RD FLOOR<br>NEW YORK, NY 10018 | BUCHANAN INGERSOLL & ROONEY PC<br>ATTN: TIMOTHY P. PALMER, ESQ.<br>ONE OXFORD CENTRE<br>301 GRANT STREET, 20TH FLOOR<br>PITTSBURGH, PA 15219-1410 | BUTZEL LONG, A PROFESSIONAL CORPORATION<br>ATTN: ERIC B. FISHER AND ROBERT SIDORSKY<br>380 MADISON AVENUE, 22ND FLOOR<br>NEW YORK, NY 10017 |

| | | |
|---|---|---|
| CADWALADER, WICKERSHAM & TAFT LLP<br>ATTN: DERYCK PALMER, ESQ, JOHN RAPISARDI, ESQ, GEORGE DAVIS, ESQ, AND GARY TICOLL, ESQ.<br>ONE WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | CADWALADER, WICKERSHAM & TAFT LLP<br>ATTN: HOWARD HAWKINS, JR., AND ELLEN HALSTEAD<br>ONE WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | CADWALADER, WICKERSHAM & TAFT LLP<br>ATTN: ISRAEL DAHAN<br>ONE WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP<br>700 6TH ST NW<br>WASHINGTON, DC 200013704 | CADWALADER, WICKERSHAM & TAFT LLP<br>ATTN: HOWARD HAWKINS, HANH HUYNH, ELLEN HALSTEAD.<br>ONE WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | CADWALADER, WICKERSHAM & TAFT LLP<br>ATTN: HOWARD HAWKINS, JR. AND ELLEN M. HALSTEAD<br>L.P. AND LEHMAN BROTHERS CDO OPPORTUNITY FUND LP)<br>ONE WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP<br>ATTN: HOWARD R. HAWKINS, JR., ESQ.<br>LCDO, AIRLIE LCDO, PEBBLE CREEK AND WHITE MARLIN)<br>ONE WOLRD FINANCIAL CENTER<br>NEW YORK, NY 10281 | CADWALDER, WICKERSHAM & TAFT, LLP<br>ATTN: HOWARD R. HAWKINS, JASON JURGENS & ELLEN M. HALSTEAD, ESQ.<br>(COUNSEL TO WESTLB AG, NEW YORK BRANCH)<br>ONE WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | CAHILL GORDON & REINDEL LLP<br>ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON<br>EIGHTY PINE STREET<br>NEW YORK, NY 10005 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM<br>ATTN: THOMAS NOGUEROLA, SR. STAFF COUNSEL<br>PO BOX 942707<br>SACRAMENTO, CA 94229-2707 | CARTER, LEDYARD & MILBURN LLP<br>ATTN: AARON R. CAHN<br>2 WALL STREET<br>NEW YORK, NY 10005 | CB RICHARD ELLIS, INC<br>ATTN: WANDA N. GOODLOE, ESQ.<br>200 PARK AVENUE, 17TH FLOOR<br>NEW YORK, NY 10166 |
| CHADBOURNE & PARKE LLP<br>ATTN: HOWARD SEIFE, DAVID M. LEMAY, & ANDREW ROSENBLATT<br>(COUNSEL TO GLG PARTNERS LP)<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10012 | CHAPMAN AND CUTLER LLP<br>ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANLIN H. TOP, & JAMES HEISER<br>111 WEST MONROE STREET<br>CHICAGO, IL 60603 | CHAPMAN AND CUTLER LLP<br>ATTN: JAMES HEISER<br>111 WEST MONROE STREET<br>CHICAGO, IL 60603 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>ATTN: LINDSEE P. GRANFIELD AND LISA M. SCHWEITZER<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 | CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>ATTN: THOMAS J. MALONEY, ESQ.<br>AND D.E. SHAW OCULUS PORTFOLIOS, LLC)<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 | CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>ATTN: JAMES L. BROMLEY AND SEAN A. O'NEILL<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>ATTN: CARMINE D. BOCCUZI JR., ESQ.<br>EUROPEAN PERFORMANCE FUND LIMITED)<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 | CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>ATTN: JEFFREY A. ROSENTHAL<br>AND EVERGREEN, ET AL.)<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 | CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>ATTN: CARMINE D. BOCCUZZI AND THOMAS J. MOLONEY<br>J. ARON & COMPANY)<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 |
| CLIFFORD CHANCE US LLP<br>ATTN: JENNIFER C. DE MARCO<br>31 WEST 52ND STREET<br>NEW YORK, NY 10019 | CLIFFORD CHANCE US LLP<br>ATTN: ANDREW BROZMAN AND SARA M. TAPINEKIS<br>31 WEST 52ND STREET<br>NEW YORK, NY 10019-6131 | CLIFFORD CHANCE US LLP<br>ATTN: ADNREW BROZMAN AND JENNIFER PREMISLER<br>LOCAL, DEXIA DEUTSCHLAND AND DEXIA BELGIQUE)<br>31 WEST 52ND STREET<br>NEW YORK, NY 10019-6131 |
| COHN LIFLAND PEARLMAN HERRMANN & KNOPF LLP<br>ATTN: PETER PEARLMAN AND JEFFREY HERRMANN<br>TREASURY, DIVISION OF INVESTMENT)<br>PARK 80 PLAZA WEST-ONE<br>SADDLE BROOK, NJ 07663 | COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.<br>ATTN: LAURENCE MAY, ESQ. AND JOHN H. DRUCKER, ESQ.<br>900 THIRD AVENUE, 16TH FLOOR<br>NEW YORK, NY 10022 | CONNOLLY ROSANIA & LOFSTEDT, P.C.<br>ATTN: JOLI A. LOFSTEDT, ESQ.<br>950 SPRUCE STREET, SUITE 1C<br>LOUISVILLE, CO 80027 |
| CONTINENTAL AIRLINES, INC.<br>ATTN: JEFF WITTIG<br>1600 SMITH<br>DEPT. HQS6G<br>HOUSTON, TX 77019 | CONTRARIAN CAPITAL MANAGEMENT, LLC<br>ATTN: ETHAN SCHWARTZ<br>411 WEST PUTNAM AVENUE<br>SUITE 425<br>GREENWICH, CT 06830 | COUNTY OF SAN MATEO<br>ATTN: MICHAEL P. MURPHY, COUNTY COUNSEL<br>MONTEREY)<br>400 COUNTY CENTER<br>REDWOOD CITY, CA 94063-1662 |

COVINGTON & BURLING LLP
COUNSEL FOR WILMINGTON TRUST COMPANY
ATTN M HOPKINS, D COFFINO, A RABOY
THE NEW YORK TIMES BUILDING
NEW YORK, NY  10018

CRAVATH, SWAINE & MOORE LLP
ATTN: RICHARD LEVIN, ESQ & ROBERT H. TRUST, ESQ.
WORLDWIDE PLAZA
825 EIGHTH AVENUE
NEW YORK, NY  10019

CROCKER KUNO PLLC
ATTN: JOANNE K. LIPSON AND J. TODD TRACY
TRANSIT AUTHORITY)
720 OLIVE WAY, SUITE 1000
SEATTLE, WA  98101

CROWE & DUNLEVY, P.C.
ATTN: JUDY HAMILTON MORSE
20 NORTH BROADWAY, SUITE 1880
OKLAHOMA CITY, OK  73102

CROWELL & MORING LLP
ATTN: WILLIAM M. O'CONNOR AND BRUCE J. ZABARAUSKAS
SERVICES COMPANY)
590 MADISON AVENUE
NEW YORK, NY  10022

CUMMINGS & LOCKWOOD LLC
ATTN: JOHN F. CARBERRY, ESQ.
SIX LANDMARK SQUARE
STAMFORD, CT  06901

DAVIS POLK & WARDWELL
ATTN: KAREN E. WAGNER, ABRAHAM GESSER, JAMES I. MCCLAMMY
450 LEXINGTON AVENUE
NEW YORK, NY  10017

DAVIS POLK & WARDWELL
ATTN: KAREN E. WAGNER AND JAMES I. MCCLAMMY
CORP., AND BANQUE PRIVEE SAINT DOMINIQUE)
450 LEXINGTON AVENUE
NEW YORK, NY  10017

DAY PITNEY LLP
ATTN: RONALD S. BEACHER, ESQ.
7 TIMES SQUARE
NEW YORK, NY  10036-7311

DEBEVOISE & PLIMPTON LLP
ATTN: MY CHI TO
ROCKEFELLER CTR MGMT, ROCKEF GRP DEV, ROCKEF CTR)
919 NORTH AVENUE
NEW YORK, NY  10022

DECHERT LLP
ATTN: GLEN E. SIEGEL AND IVA UROIC
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

DEILY, MOONEY & GLASTETTER, LLP
ATTN: MARTIN A. MOONEY, ESQ.
8 THURLOW STREET
ALBANY, NY  12203

DEWEY & LEBOEUF LLP
ATTN: MARTIN J BIENENSTOCK, JUDY G.Z. LIU AND
TIMOTHY Q. KARCHER
1301 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

DEWEY & LEBOEUF LLP
ATTN: ELIZABETH PAGE SMITH & P. BRUCE WRIGHT
1301 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

DEWEY & LEBOEUF LLP
ATTN: MARTIN J. BIENENSTOCK & IRENA M. GOLDSTEIN
& WILLIAM C. HEUER
1301 AVENUE OF THE AMERICAS
NEW YORK, NY  10019-6092

DEWEY & LEBOEUF LLP
ATTN: MARTIN BIENENSTOCK AND IRENA M. GOLDSTEIN
1301 AVENUE OF THE AMERICAS
NEW YORK, NY  10019-6092

DIAMOND MCCARTHY LLP
ATTN: ALLAN D. DIAMOND AND STEPHEN T. LODEN
MARINE INSURANCE COMPANY, LTD.)
909 FANNIN, SUITE 1500
HOUSTON, TX  77010

DILWORTH PAXSON LLP
ATTN: ANNE M. AARONSON AND CATHERINE G. PAPPAS
TEAM, TEMPLE PHYS, TEMPLE U HOSP, TEMPLE U HEALTH)
1500 MARKET STREET, 3500E
PHILADELPHIA, PA  19102-2101

DLA PIPER LLP (US)
ATTN: TIMOTHY W. BRINK AND MATTHEW T. KLEPPER
203 NORTH LASALLE STREET, SUITE 1900
CHICAGO, IL  60601

DLA PIPER LLP (US)
ATTN: THOMAS R. CALIFANO
LIVING TRUST, OSTERREICHISCHE AND ETIHAD AIRWAYS)
1251 AVENUE OF THE AMERICAS
NEW YORK, NY  10020-1104

DLA PIPER LLP (US)
ATTN: KAROL DENNISTON AND DEBORAH J. SALTZMAN
LIVING TRUST, OSTERREICHISCHE AND ETIHAD AIRWAYS)
550 SOUTH HOPE STREET, SUITE 2300
LOS ANGELES, CA  90071

DLA PIPER LLP (US)
ATTN: WILLIAM GOLDMAN & JOHN MCNICHOLAS ESQS.
1251 AVENUE OF THE AMERICAS
NEW YORK, NY  10020-1104

DORSEY & WHITNEY LLP
ATTN: ERIC LOPEZ SCHNABEL
250 PARK AVENUE
NEW YORK, NY  10177

DORSEY & WHITNEY LLP
ATTN: STEVEN J. HEIM AND MICHELLE KREIDLER DOVE
50 SOUTH SIXTH STREET
MINNEAPOLIS, MN  55402

DRESDNER BANK A.G.
ATTN: JOSEPH SCORDATO, ESQ
1301 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

DRINKER BIDDLE & REATH LLP
ATTN: ROBERT K. MALONE AND DOUGLAS J. MCGILL
500 CAMPUS DRIVE
FLORHAM PARK, NJ  07932-1047

DRINKER BIDDLE & REATH LLP
ATTN: STEPHANIE WICKOUSKI, ESQ
140 BROADWAY, 39TH FL
NEW YORK, NY  10005-1116

DRINKER BIDDLE & REATH LLP
ATTN: KRISTIN K. GOING, ESQ.
1500 K ST, NW - SUITE 1100
WASHINGTON, DC  20005-1209

DUANE MORRIS LLP
ATTN: LAWRENCE J. KOTLER, ESQUIRE
NATIONAL AGRICULTURAL COOPERATIVE FEDERATION)
1540 BROADWAY
NEW YORK, NY  10036-4086

DUFFY & ATKINS LLP
ATTN: TODD E. DUFFY AND JAMES E. ATKINS
AND COAST ELECTRIC POWER ASSOCIATION)
SEVEN PENN PLAZA, SUITE 420
NEW YORK, NY  10001

| | | |
|---|---|---|
| EATON CORPORATION<br>ATTN: GLOBAL TRADE CREDIT DEPARTMENT<br>EATON CENTER<br>1111 SUPERIOR AVENUE<br>CLEVELAND, OH  44114-2584 | EMMET, MARVIN & MARTIN, LLP<br>ATTN: EDWARD P. ZUJKOWSKI, ESQ.<br>GROUP LIMITED)<br>120 BROADWAY<br>NEW YORK, NY  10271 | ENTWISTLE & CAPPUCCI LLP<br>ATTN: ANDREW J. ENTWISTLE<br>THE NY STATE COMMON RETIREMENT FUND)<br>280 PARK AVENUE, 26TH FLOOR WEST<br>NEW YORK, NY  10017 |
| EPSTEIN BECKER & GREEN, P.C.<br>ATTN: KENNETH J. KELLEY, ESQ.<br>250 PARK AVENUE<br>NEW YORK, NY  10177-1211 | EPSTEIN BECKER & GREEN, P.C.<br>ATTN: DAVID B. TATGE, ESQ.<br>1227 25TH STREET, N.W.<br>SUITE 700<br>WASHINGTON, DC  20037 | EZRA BRUTZKUS GUBNER LLP<br>ATTN: STEVEN T. GUBNER, ESQ AND COREY R. WEBER,ESQ<br>21650 OXNARD STREET, SUITE 500<br>WOODLAND HILLS, CA  91367 |
| FARRELL FRITZ, P.C.<br>ATTN: LOUIS A. SCARCELLA<br>1320 REXCORP PLAZA<br>UNIONDALE, NY  11556-1320 | FEDERAL RESERVE BANK OF NEW YORK<br>ATTN: SHARI LEVENTHAL<br>ASSISTANT GENERAL COUNSEL AND SENIOR VICE PRES<br>33 LIBERTY STREET<br>NEW YORK, NY  10045-0001 | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUSSI LLP<br>ATTN: STEVEN FELDERSTEIN, PAUL PASCUZZI & JOAN HUH<br>SYSTEM)<br>400 CAPITOL MALL, SUITE 1450<br>SACRAMENTO, CA  95814 |
| FILARDI LAW OFFICES LLC<br>ATTN: CHARLES J. FILARDI JR.<br>65 TRUMBULL STREET<br>NEW HAVEN, CT  06510 | FIRST TRUST PORTFOLIOS L.P.<br>ATTN: PAMELA COCALAS WIRT, ASST GENERAL COUNSEL<br>ADVISORS LP AND BONDWAVE LLC)<br>120 E. LIBERTY DRIVE, SUITE 400<br>WHEATON, IL  60187-5455 | FOLEY & LARDNER LLP<br>ATTN: DOUGLAS S. HEFFER<br>90 PARK AVENUE<br>NEW YORK, NY  10016 |
| FOLEY & LARDNER LLP<br>ATTN: JOANNE LEE<br>321 N. CLARK STREET<br>SUITE 2800<br>CHICAGO, IL  60654 | FRASER STRYKER PC LLO<br>ATTN: MICHAEL L. SCHLEICH, ESQ.<br>500 ENERGY PLAZA<br>409 17TH STREET<br>OMAHA, NE  68102 | FREDERIC DORWART, LAWYERS<br>ATTN: SAMUEL S. ORY AND JAMES A. HIGGINS<br>124 EAST FOURTH STREET<br>TULSA, OK  74103 |
| FREEBORN & PETERS LLP<br>ATTN: AARON L. HAMMER & DEVON J. EGGERT<br>311 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL  60606-6677 | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP<br>ATTN: PETER L. SIMMONS, BRIAN D. PFEIFFER, ESQ.<br>AND MITCHELL EPNER, ESQ.<br>(COUNSEL TO FEDERAL HOME LOAN BANK OF ATLANTA)<br>ONE NEW YORK PLAZA | FRIEDMAN DUMAS & SPRINGWATER LLP<br>ATTN: ELLEN A. FRIEDMAN, ESQ.<br>150 SPEAR STREET, SUITE 1600<br>SAN FRANCISCO, CA  94105 |
| FULBRIGHT & JAWORSKI L.L.P.<br>ATTN: DAVID A. ROSENZWEIG<br>666 FIFTH AVENUE<br>NEW YORK, NY  10103 | FULTON BANK<br>ATTN: JOHN R. MERVA, ESQ.<br>ASSOCIATE COUNSEL & VP<br>ONE PENN CENTER PO BOX 4887<br>LANCASTER, PA  17604 | GARDERE WYNNE SEWELL LLP<br>ATTN: JOHN P. MELKO<br>1000 LOUISIANA, SUITE 3400<br>HOUSTON, TX  77002-5011 |
| GENOVESE, JOBLOVE & BATTISTA, P.A.<br>ATTN: ROBERT F. ELGIDELY<br>JIN LIU, YIN YING LEUNG, LAI MEI CHAN, SING HEUNG)<br>BANK OF AMERICA TOWER, 100 S.E. 2ND ST, STE 4400<br>MIAMI, FL  33131 | GIBBONS P.C.<br>ATTN: DAVID N. CRAPO, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK, NJ  07102-5310 | GIBSON DUNN & CRUTCHER LLP<br>ATTN: MICHAEL ROSENTHAL & JANET WEISS<br>200 PARK AVENUE<br>NEW YORK, NY  10166-0193 |
| GILMARTIN, POSTER & SHAFTO LLP<br>ATTN: ANDREAS SEUFFERT, ESQ.<br>APOTHEKERKAMMER NORDRHEIN)<br>845 THIRD AVENUE<br>NEW YORK, NY  10022 | GODFREY & KAHN, S.C.<br>ATTN: TIMOTHY F. NIXON AND JENNIFER B. HERZOG<br>ILSLEY TRUST COMPANY, N.A.)<br>780 NORTH WATER STREET<br>MILWAUKEE, WI  53202 | GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP<br>ATTN: JONATHAN L. FLAXER, ESQ.<br>437 MADISON AVENUE<br>NEW YORK, NY  10022 |
| GOULSTON & STORRS, P.C.<br>ATTN: JAMES WALLACK, DOUGLAS ROSNER AND GREG KADEN<br>400 ATLANTIC AVENUE<br>BOSTON, MA  02110-3333 | GREEN TREE SERVICING LLC<br>ATTN: BRIAN COREY, GENERAL COUNSEL<br>345 ST. PETER STREET<br>SAINT PAUL, MN  55102-1639 | GREENBERG TRAURIG, LLP<br>ATTN: MARIA DICONZA, ESQ.<br>BEHALF OF NOMURA HOLDINGS, INC.)<br>200 PARK AVENUE<br>NEW YORK, NY  10166 |

| | | |
|---|---|---|
| GREER, HERZ & ADAMS, LLP<br>ATTN: FREDERICK BLACK AND TARA B. ANNWEILER<br>ONE MOODY PLAZA, 18TH FLOOR<br>GALVESTON, TX  77550 | GSEF AL NAWRAS (CAYMAN) LIMITED<br>C/O NASREEN BULOS, LEGAL COUNSEL GLOBAL EQUITIES<br>DUBAI INTERNATIONAL CAPITAL LLC<br>DIFC BUILDING 2, 4TH FLOOR<br>SHEIKH ZAYED ROAD, PO BOX 72888<br>DUBAI,<br>UNITED ARAB EMIRATES | HAHN & HESSEN LLP<br>ATTN: JEFFREY L. SCHWARTZ AND JOSEPH ORBACH<br>488 MADISON AVENUE<br>15TH FLOOR<br>NEW YORK, NY  10022 |
| HAHN & HESSEN LLP<br>ATTN: ROSANNE THOMAS MATZAT, ESQ.<br>AND POWEREX CORP.)<br>488 MADISON AVE<br>NEW YORK, NY  10022 | HALPERIN BATTAGLIA RAICHT, LLP<br>ATTN: WALTER BENZIJA AND JULIE D DYAS<br>555 MADISON AVENUE, 9TH FLOOR<br>NEW YORK, NY  10022 | HERRICK, FEINSTEIN LLP<br>ATTN: ANDREW C. GOLD<br>CAPITAL VENTURES)<br>2 PARK AVENUE<br>NEW YORK, NY  10016 |
| HERRICK, FEINSTEIN LLP<br>ATTN: STEPHEN B. SELBST<br>2 PARK AVENUE<br>NEW YORK, NY  10016 | HEWLETT-PACKARD COMPANY<br>ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL<br>11311 CHINDEN BLVD<br>MAILSTOP 314<br>GARDEN CITY, ID  83714-0021 | HEWLETT-PACKARD COMPANY<br>ATTN: MR. KEN HIGMAN, SR.<br>DEFAULT&RECOVERY ANALYST<br>2125 E. KATELLA AVE<br>SUITE 400<br>ANAHEIM, CA  92806 |
| HODGSON RUSS LLP<br>ATTN: GARRY M. GRABER AND DEBORAH J. PIAZZA<br>60 E. 42ND STREET, 37TH FLOOR<br>NEW YORK, NY  10165 | HODGSON RUSS LLP<br>ATTN: DEBORAH J. PIAZZA<br>60 E. 42ND STREET, 37TH FLOOR<br>NEW YORK, NY  10165 | HOGAN & HARTSON LLP<br>ATTN: IRA GREENE, SCOTT GOLDEN AND DENA KAUFMAN<br>875 THIRD AVENUE<br>NEW YORK, NY  10022 |
| HOLLAND & KNIGHT LLP<br>ATTN: BARBRA PARLIN, ARTHUR ROSENBERG AND<br>FRANCOIS JANSON<br>195 BROADWAY, 24TH FLOOR<br>NEW YORK, NY  10007-3189 | HOLLAND & KNIGHT LLP<br>RICHARD E. LEAR, ESQ.<br>2099 PENNSYLVANIA AVE, NW, SUITE 100<br>WASHINGTON, DC  20006 | HOLLAND & KNIGHT LLP<br>ATTN: FRANCOIS JANSON AND ARTHUR ROSENBERG<br>QUEBEC)<br>195 BROADWAY<br>NEW YORK, NY  10007-3189 |
| HOLLAND & KNIGHT LLP<br>ATTN: JOHN J. MONAGHAN, ESQ.<br>HSBC REALTY CREDIT, CARLTON WILLARD AND SBA COMM.)<br>10 ST. JAMES AVENUE<br>BOSTON, MA  02116 | HOLLAND & KNIGHT LLP<br>ATTN: BARBRA R. PARLIN, ESQ.<br>195 BROADWAY, 24TH FLOOR<br>NEW YORK, NY  10007 | HOLME ROBERTS & OWEN LLP<br>ATTN: ERIC E. JOHNSON, ESQ.<br>1700 LINCOLN STREET, SUITE 4100<br>DENVER, CO  80203 |
| HUNTON & WILLIAMS LLP<br>ATTN: MICHELLE A. MENDEZ<br>CROSS AND BLUE SHIELD OF ILLINOIS)<br>1445 ROSS AVENUE, SUITE 3700<br>DALLAS, TX  75202 | HUNTON & WILLIAMS LLP<br>ATTN: RICHARD P. NORTON<br>200 PARK AVENUE<br>NEW YORK, NY  10166 | HUNTON & WILLIAMS LLP<br>ATTN: SCOTT H. BERNSTEIN<br>VIDA, DEPSA, NORTEHISPANA, REASEGUROS, SEGUROS)<br>200 PARK AVENUE, 53RD FLOOR<br>NEW YORK, NY  10166 |
| HUNTON & WILLIAMS LLP<br>ATTN: KEVIN M. ECKHARDT<br>VIDA, DEPSA, NORTEHISPANA, REASEGUROS, SEGUROS)<br>1111 BRICKELL AVENUE, SUITE 2500<br>MIAMI, FL  33131 | INFOSPACE, INC.<br>ATTN: ALEJANDRO C. TORRES, ESQ.<br>GENERAL COUNSEL<br>601 108TH AVENUE, NE<br>BELLEVUE, WA  98004 | INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI, LLP<br>ATTN: CORY L. WEISS, ESQ.<br>250 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY  10177 |
| INTERNAL REVENUE SERUICE<br>OFFICE OF CHIEF COUNSEL<br>ATTN: TOBY R. ROSENBERG<br>33 MAIDEN LANE, 14TH FLOOR<br>NEW YORK, NY  10038 | INTERSIL CORPORATION<br>ATTN: DOUGLAS BALOG, ESQ.<br>ASSOCIATE GENERAL COUNSEL<br>1650 ROBERT A. CONLON BLVD., NE<br>M/S 62A309<br>PALM BEACH, FL  32905 | INVESCO AIM MANAGEMENT GROUP, INC.<br>ATTN: TERESA A. OXFORD, ESQ.<br>11 GREENWAY PLAZA, SUITE 100<br>HOUSTON, TX  77046-1173 |
| IRELL & MANELLA LLP<br>ATTN: ALAN J. FRIEDMAN AND KERRI LYMAN<br>840 NEWPORT CENTER DRIVE, SUITE 400<br>NEWPORT BEACH, CA  92660 | IVEY, BARNUM, AND O'MARA, LLC<br>ATTN: MELISSA ZELEN NEIER, ESQ.<br>170 MASON STREET<br>GREENWICH, CT  06830 | JASPAN SCHLESINGER LLP<br>ATTN: FRANK C. DELL'AMORE, ESQ.<br>300 GARDEN CITY PLAZA<br>GARDEN CITY, NY  11530 |

| | | |
|---|---|---|
| JAY HURST, ASSISTANT ATTORNEY GENERAL<br>(COUNSEL TO THE COMPTROLLER OF PUBLIC ACCOUNTS OF<br>THE STATE OF TEXAS)<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX  78711-2548 | JENNER & BLOCK LLP<br>ATTN: PATRICK J. TROSTLE<br>919 THIRD AVENUE, 37TH FLOOR<br>NEW YORK, NY  10022-3908 | JENNER & BLOCK LLP<br>ATTN: DANIEL R. MURRAY AND ROBERT L. BYMAN<br>353 N. CLARK ST.<br>CHICAGO, IL  60654-3456 |
| JENNINGS, STROUSS & SALMON, P.L.C.<br>ATTN: GEORGE C. SPILSBURY AND BRIAN N. SPECTOR<br>THE COLLIER CENTER, 11TH FLOOR<br>201 EAST WASHINGTON STREET<br>PHOENIX, AZ  85004-2385 | JOSEPH L. FOX, ESQ.<br>(COUNSEL TO HUMBERTO G. MERCHLAND LOPEZ)<br>60 EAST 42ND STREET, SUITE 2231<br>NEW YORK, NY  10165 | JOSEPH N. CORDARO<br>ASSISTANT UNITED STATES ATTORNEY<br>SOUTHERN DISTRICT OF NEW YORK<br>86 CHAMBERS STREET, 3RD FLOOR<br>NEW YORK, NY  10007 |
| K&L GATES LLP<br>ATTN: ELI R. MATTIOLI, ELIZABETH M. HARRIS<br>599 LEXINGTON AVENUE<br>NEW YORK, NY  10022 | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP<br>ATTN: DAVID FRIEDMAN, DAVID ROSNER, ANDREW GLENN<br>1633 BROADWAY<br>NEW YORK, NY  10019 | KATSKY KORINS LLP<br>ATTN: STEVEN H. NEWMAN, ESQ.<br>TPA OWNER LLC)<br>605 THIRD AVENUE, 16TH FLOOR<br>NEW YORK, NY  10158 |
| KAYE SCHOLER LLP<br>ATTN: MADLYN GLEICH PRIMOFF, SCOTT D TALMADGE AND<br>RICHARD CHOI<br>425 PARK AVENUE<br>NEW YORK, NY  10022 | KAYE SCHOLER LLP<br>ATTN: ANA M. ALFONSO<br>425 PARK AVENUE<br>NEW YORK, NY  10022 | KAYE SCHOLER LLP<br>ATTN: MADLYN GLEICH PRIMOFF AND RICHARD CHOI<br>GALLIARD CAP, BANCO POPULAR, POPULAR GESTION)<br>425 PARK AVENUE<br>NEW YORK, NY  10022 |
| KELLEY DRYE & WARREN LLP<br>ATTN: JAMES S. CARR, ESQ.,<br>BEN BLAUSTEIN, ESQ., JORDAN BERGMAN, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY  10178 | KELLEY DRYE & WARREN LLP<br>ATTN: MARK W. PAGE, ESQ.<br>IGI RESOURCES)<br>333 WEST WACKER DRIVE, 26TH FLOOR<br>CHICAGO, IL  60606 | KELLEY DRYE & WARREN LLP<br>ATTN: HOWARD S. STEEL, ESQ.<br>TATA CONSULTANCY SERVICES LTD)<br>101 PARK AVENUE<br>NEW YORK, NY  10178-0002 |
| KELLEY DRYE & WARREN LLP<br>ATTN: BENJAMIN BLAUSTEIN, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY  10178 | KIRKLAND & ELLIS LLP<br>ATTN: ISKENDER H. CATTO, ESQ.<br>CITIGROUP CENTER<br>153 EAST 53RD STREET<br>NEW YORK, NY  10022-4611 | KLEIN SOLOMON LLP<br>ATTN: JAY B. SOLOMON<br>275 MADISON AVENUE, 11TH FLOOR<br>NEW YORK, NY  10016 |
| KLESTADT & WINTERS, LLP<br>ATTN: JOHN E. JURELLER, JR.<br>292 MADISON AVENUE, 17TH FLOOR<br>NEW YORK, NY  10017 | KOBRE & KIM LLC<br>ATTN:MICHAEL S KIM, ROBERT W HENOCH, ANDREW C<br>LOURIE, STEVEN W PERLSTEIN AND IAN N LEVY<br>800 THIRD AVENUE<br>NEW YORK, NY  10022 | KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>ATTN: THOMAS MOERS MAYER, P. BRADLEY O'NEILL AND<br>AMY CATON<br>(COUNSEL TO THE BANK OF NY MELLON TRUST CO., NA)<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>ATTN: THOMAS MOERS MAYER, DANIEL M. EGGERMAN<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036 | LANDMAN CORSI BALLAINE & FORD, P.C.<br>ATTN: MARK LANDMAN, WILLIAM BALLAINE & SOPHIA REE<br>CONSERVATORSHIP)<br>120 BROADWAY, 27TH FLOOR<br>NEW YORK, NY  10271-0079 | LANE POWELL PC<br>ATTN: CHARLES R. EKBERG<br>1420 FIFTH AVENUE<br>SUITE 4100<br>SEATTLE, WA  98101-2338 |
| LATHAM & WATKINS LLP<br>ATTN: KEITH A. SIMON<br>885 THIRD AVENUE<br>NEW YORK, NY  10022 | LATHAM & WATKINS LLP<br>ATTN: DAVID S. HELLER & J. DOUGLAS BACON<br>SEARS TOWER, SUITE 5800<br>233 SOUTH WACKER DRIVE<br>CHICAGO, IL  60606 | LATHAM & WATKINS LLP<br>ATTN:  PETER M. GILHULY<br>355 SOUTH GRAND AVENUE<br>LOS ANGELES, CA  90071-1560 |
| LATHAM & WATKINS LLP<br>ATTN:  PETER M. GILHULY<br>355 SOUTH GRAND AVENUE<br>LOS ANGELES, CA  90071-1560 | LATHAM & WATKINS LLP<br>ATTN: RICHARD A. LEVY<br>SEARS TOWER, SUITE 5800<br>233 SOUTH WACKER DRIVE<br>CHICAGO, IL  60606 | LAW OFFICES OF GABRIEL DEL VIRGINIA<br>ATTN: GABRIEL DEL VIRGINIA, ESQ.<br>641 LEXINGTON AVENUE, 21ST FLOOR<br>NEW YORK, NY  10022 |

| | | |
|---|---|---|
| LAW OFFICES OF NEIL MOLDOVAN, P.C.<br>ATTN: ELLEN ZWEIG<br>ONE OLD COUNTRY ROAD, SUITE 270<br>CARLE PLACE, NY  11514 | LAW OFFICES OF ROBERT E. LUNA, PC<br>ATTN: ANDREA SHEEHAN, ESQ.<br>4411 N. CENTRAL EXPRESSWAY<br>DALLAS, TX  75205 | LEHMAN BROTHERS BANKHAUS<br>AKTIENGESELLSCHAFT<br>VERTRETEN DURCH IHREN VORSTAND<br>(MICHAEL BONACKER,HANS-MARTIN BURY, HELMUT OLIVIER<br>DR. PATRICK SCHMITZ-MORKRAMER, CHRISTIAN SPIELER)<br>RATHENAUPLATZ 1 |
| LEVI LUBARSKY & FEIGENBAUM LLP<br>ATTN: WALTER E. SWEARINGEN<br>1185 AVENUE OF THE AMERICAS, 17TH FLOOR<br>NEW YORK, NY  10036 | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP<br>250 HUDSON ST<br>780 THIRD AVENUE, 48TH FLOOR<br>NEW YORK, NY  100131413 | LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX  75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>ATTN: ELIZABETH WELLER<br>2323 BRYAN STREET<br>SUITE 1600<br>DALLAS, TX  75201 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>ATTN: DIANE W. SANDERS<br>1949 SOUTH I.H. 35<br>PO BOX 17428<br>AUSTIN, TX  78760 | LOCKE LORD BISSELL & LIDDELL LLP<br>3 WORLD FINANCIAL CTR FL 20<br>NEW YORK, NY  102812199 |
| LOCKE LORD BISSELL & LIDDELL LLP<br>ATTN: PHILIP EISENBERG<br>3400 JPMORGAN CHASE TOWER<br>600 TRAVIS TOWER<br>HOUSTON, TX  77002-3095 | LOEB & LOEB LLP<br>ATTN: WALTER H. CURCHACK, VADIM J. RUBINSTEIN AND<br>DANIEL B. BESIKOF<br>(COUNSEL TO THOMAS COOK AG)<br>345 PARK AVENUE<br>NEW YORK, NY  10154 | LOIZIDES, P.A.<br>ATTN: CHRISTOPHER D. LOIZIDES, ESQ.<br>1225 KING STREET, SUITE 800<br>WILMINGTON, DE  19801 |
| LOVELLS LLP<br>ATTN: ROBIN E. KELLER AND OMECCA N. NEDD<br>DE CREDITO OFICIAL)<br>590 MADISON AVE<br>NEW YORK, NY  10022 | LOVELLS LLP<br>ATTN: CHRISTOPHER R. DONOHO, III<br>GROUP SECURITIES, LLC)<br>590 MADISON AVENUE<br>NEW YORK, NY  10022 | LOVELLS LLP<br>ATTN: ROBIN E. KELLER, ESQ.<br>INSTITUTO CREDITO OFICIAL)<br>590 MADISON AVENUE<br>NEW YORK, NY  10022 |
| LOVELLS LLP<br>ATTN: MICHAEL P. MORRIS, ESQ.<br>590 MADISON AVENUE<br>NEW YORK, NY  10022 | LOWENSTEIN SANDLER PC<br>ATTN: IRA M. LEVEE<br>1251 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY  10020 | LOWENSTEIN SANDLER PC<br>ATTN: IRA M. LEVEE<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ  07068 |
| LOWENSTEIN SANDLER PC<br>ATTN:KENNETH ROSEN, VINCENT D'AGOSTINO<br>65 LIVINGSTON AVE.<br>ROSELAND, NJ  07068 | LOWENSTEIN SANDLER PC<br>ATTN: MICHAEL S. ETKIN AND S. JASON TEELE<br>GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 3)<br>1251 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY  10020 | LOWENSTEIN SANDLER PC<br>ATTN: MICHAEL S. ETKIN AND S. JASON TEELE<br>POWER, LP)<br>1251 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY  10022 |
| LOWENSTEIN SANDLER PC<br>ATTN: MICHAEL S. ETKIN AND S. JASON TEELE<br>POWER, LP)<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ  07068 | LOWENSTEIN SANDLER PC<br>ATTN: MICHAEL S. ETKIN, ESQ.<br>RELIANT ENERGY POWER SUPPLY, LLC)<br>1251 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY  10020 | LOWENSTEIN SANDLER PC<br>ATTN: MICHAEL S. ETKIN AND S. JASON TEELE<br>AND TRADING)<br>1251 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY  10020 |
| LOWENSTEIN SANDLER PC<br>ATTN: MICHAEL S. ATKIN AND S. JASON TEELE<br>AND TRADING)<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ  07068 | LOWENSTEIN SANDLER PC<br>ATTN: MICHAEL S. ETKIN AND TIMOTHY R. WHEELER<br>1251 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY  10020 | LOWENSTEIN SANDLER PC<br>ATTN:  JEFFREY PROL, ESQ.<br>INSURANCE CO., TAIPEI FUBON COMMERCIAL BANK CO.)<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ  07068 |
| LOWENSTEIN SANDLER PC<br>ATTN: MICHAEL ETKIN, SCOTT CARGILL, SEAN QUIGLEY<br>LIBERTYVIEW CREDIT OPPORTUNITIES FUND, ET AL)<br>1251 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY  10022 | LOWENSTEIN SANDLER PC<br>ATTN: MICHAEL ETKIN, SCOTT CARGILL, SEAN QUIGLEY<br>LIBERTYVIEW CREDIT OPPORTUNITIES FUND, ET AL)<br>65 LIVINGSTON STREET<br>ROSELAND, NJ  07068 | LOWENSTEIN SNADLER PC<br>ATTN: MICHAEL S. ETKIN AND S. JASON LEE<br>GOVT COMM, EDINGURGH COUNCIL & OPER. ENG. LCL 13)<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ  07068 |

| | | |
|---|---|---|
| MANUFACTURERS AND TRADER TRUST COMPANY<br>ATTN: MARK W. WARREN, ESQ.<br>ONE M&T PLAZA, 12TH FLOOR<br>BUFFALO, NY 14203 | MARGOLIS EDELSTEIN<br>ATTN: JAMES E. HUGGETT, ESQ.<br>750 SHIPYARD DRIVE, SUITE 102<br>WILMINGTON, DE 19801 | MAYER BROWN LLP<br>ATTN: FREDERICK D. HYMAN, ESQ., AMIT TREHAN, ESQ.<br>1675 BROADWAY<br>NEW YORK, NY 10019 |
| MAYER BROWN LLP<br>ATTN: BRIAN TRUST, JEFFREY TOUGAS AND AMIT TREHAN<br>1675 BROADWAY<br>NEW YORK, NY 10019 | MAYER BROWN LLP<br>ATTN: BRIAN TRUST, FREDERICK D. HYMAN JEFFREY G. TOUGAS, AMIT K. TRHAN<br>1675 BROADWAY<br>NEW YORK, NY 10019 | MAYER BROWN LLP<br>ATTN: ANTONIA GOLIANOPOULOS, ESQ.<br>1675 BROADWAY<br>NEW YORK, NY 10019 |
| MAYER BROWN LLP<br>ATTN: THOMAS S KIRIAKOS AND MELISSA A MICKEY<br>71 S. WACKER DRIVE<br>CHICAGO, IL 60606 | MAYER BROWN LLP<br>ATTN: FREDERICK D. HYMAN, JEFFREY G. TOUGAS<br>AMIT K. TREHAN<br>(COUNSEL TO NATIONAL BANK OF CANADA ET AL.)<br>1675 BROADWAY<br>NEW YORK, NY 10019 | MAYER BROWN LLP<br>ATTN: STEVEN WOLOWITZ AND BRIAN TRUST<br>1675 BROADWAY<br>NEW YORK, NY 10019 |
| MAYNARD COOPER & GALE, PC<br>ATTN: JAYNA PARTAIN LAMAR<br>1901 SIXTH AVENUE NORTH<br>2400 REGIONS/HARBERT PLAZA<br>BIRMINGHAM, AL 35203 | MCBREEN & KOPKO<br>ATTN: KENNETH A. REYNOLDS, ESQ.<br>500 NORTH BROADWAY, SUITE 129<br>JERICHO, NY 11753 | MCCALLA RAYMER, LLC<br>ATTN: RICHARD H. SIEGEL<br>1544 OLD ALABAMA ROAD<br>ROSWELL, GA 30076-2102 |
| MCCARTER & ENGLISH, LLP<br>ATTN: EDUARDO J. GLAS, ESQ.<br>FOUR GATEWAY CENTER<br>100 MULBERRY STREET<br>NEWARK, NJ 07102-4096 | MCCARTER & ENGLISH, LLP<br>ATTN: KATHERINE L. MAYER, ESQ.<br>RENAISSANCE CENTRE<br>405 NORTH KING STREET<br>WILMINGTON, DE 19801 | MCCARTER & ENGLISH, LLP<br>ATTN: WILLIAM F. TAYLOR, ESQ<br>405 NORTH KING STREET<br>RENAISSANCE CENTER, 8TH FLOOR<br>WILMINGTON, DE 19801 |
| MCDERMOTT WILL & EMERY LLP<br>ATTN: NATHAN F. COCO<br>227 WEST MONROE STREET, SUITE 4400<br>CHICAGO, IL 60606-5096 | MCDERMOTT WILL & EMERY LLP<br>ATTN: GARY O. RAVERT<br>340 MADISON AVENUE<br>NEW YORK, NY 10173-1922 | MCGUIREWOODS LLP<br>ATTN: PATRICK L. HAYDEN AND SHAWN R. FOX<br>1345 AVENUE OF THE AMERICAS, 7TH FLOOR<br>NEW YORK, NY 10105 |
| MCGUIREWOODS LLP<br>ATTN: DION W. HAYES<br>ONE JAMES CENTER<br>901 EAST CARY STREET<br>RICHMOND, VA 23219 | MCGUIREWOODS LLP<br>ATTN: JOHN H. MADDOCK III AND JOSEPH S. SHEERIN<br>ONE JAMES CENTER<br>901 EAST CARY STREET<br>RICHMOND, VA 23219 | MEISTER SEELIG & FEIN LLP<br>ATTN: JAMES M. RINGER AND KEVIN FRITZ<br>2 GRAND CENTRAL TOWER, 19TH FLOOR<br>140 EAST 45TH STREET<br>NEW YORK, NY 10017 |
| MEYER SUOZZI ENGLISH & KLEIN<br>ATTN: THOMAS R. SLOME, ESQ.<br>900 STEWART AVENUE, SUITE 300 PO BOX 9194<br>GARDEN CITY, NY 11530 | MEYER, SUOZZI, ENGLISH & KLEIN, P.C.<br>ATTN: ALAN E. MARDER AND JIL MAZER-MARINO SUNGUARD, ET AL., INF. SRVS, WALL ST CONCEPTS)<br>990 STEWART AVENUE, SUITE 300<br>GARDEN CITY, NY 11530 | MICHAEL A. COX, ATTORNEY GENERAL<br>ATTN: JUANDISHA HARRIS, ASSISTANT ATTORNEY GENERAL<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 |
| MICHAEL C. FREGE<br>IN SEINER EIGENSCHAFT ALS INSOLVENZVERWALTER UBER DAS VERMOGEN DER LEHMAN BROTHERS BANKHAUS AKTIENGESELLSCHAFT<br>BARCKHAUSSTR. 12-16<br>60325 FRANKFURT AM MAIN | MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT<br>ATTN: STEVEN A. GINTHER<br>P.O. BOX 475<br>JEFFERSON CITY, MO 65105-0475 | MOORE & VAN ALLEN PLLC<br>ATTN: DAVID B. WHEELER, ESQ.<br>40 CALHOUN STREET, SUITE 300<br>POST OFFICE BOX 22828<br>CHARLESTON, SC 29413-2828 |
| MORGAN, LEWIS & BOCKLIUS LLP<br>ATTN: NEIL E. HERMAN, ESQ.<br>101 PARK AVENUE<br>NEW YORK, NY 10178-0600 | MORI HAMADA & MATSUMOTO<br>ATTN: KEN MIURA, ESQ.<br>MARUNOUCHI KITAGUCHI BUILDING<br>1-6-5 MARUNOUCHI, CHIYODA-KU<br>TOKYO 100-8222,<br>JAPAN | MORITT HOCK HAMROFF & HOROWITZ LLP<br>ATTN: LESLIE A. BERKOFF<br>400 GARDEN CITY<br>GARDEN CITY, NY 11530 |

| | | |
|---|---|---|
| MORRISON & FOERSTER LLP<br>ATTN: JOHN A. PINTARELLI AND LORENZO MARINUZZI<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10104 | MORRISON & FOERSTER LLP<br>ATTN: LORENZO MARINUZZI, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10104 | MORRISON & FOERSTER LLP<br>ATTN: TSUGUMICHI WATANABE, ESQ.<br>SHIN-MARUNOUCHI BUILDING, 29TH FLOOR<br>5-1, MARUNOUCHI 1 -CHOME<br>CHIYODA-KU<br>TOKYO,  100-6529<br>JAPAN |
| MORRISON & FOERSTER LLP<br>ATTN: KAREN OSTAD, ESQ. AND TODD M. GOREN, ESQ.<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10104 | MORRISON & FOERSTER LLP<br>ATTN: JOHN A. PINTARELLI,ESQ<br>MILANO, POPOLARE, BANCA SAI, SYSTEMA AND NOVARA)<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10104 | MORRISON & FOERSTER LLP<br>ATTN: LARREN M. NASHELSKY<br>MITSUBISHI UGJ SEC CO., ING REAL ESTATE FINANCE)<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10104 |
| MORRISON & FOERSTER, LLP<br>ATTN: BRETT H. MILLER, ESQ<br>OF TAIWAN FIN INST, FONDO LATINO AND AB BANKAS)<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10104 | MORRISON COHEN LLP<br>ATTN: MICHAEL R. DAL LAGO, ESQ.<br>909 THIRD AVENUE<br>NEW YORK, NY  10022 | MUNSCH HARDT KOPF & HARR, P.C.<br>ATTN: RUSSELL L. MUNSCH<br>ONE AMERICAN CENTER<br>600 CONGRESS AVENUE, SUITE 2900<br>AUSTIN, TX  78701-3057 |
| MUNSCH HARDT KOPF & HARR, P.C.<br>ATTN: KEVIN M. LIPPMAN<br>3800 LINCOLN PLAZA<br>500 NORTH AKARD STREET<br>DALLAS, TX  75201-6659 | NATIONWIDE FUND ADVISORS<br>1000 CONTINENTAL DR STE 400<br>KING OF PRUSSIA, PA  194062850 | NEWEDGE USA, LLC<br>ATTN: SUSAN M. SCHULTZ, GROUP DEPUTY GENERAL<br>COUNSEL, NEWEDGE<br>550 WEST JACKSON BLVD, SUITE 500<br>CHICAGO, IL  60661 |
| NIXON PEABODY LLP<br>ATTN: DENNIS J. DREBSKY<br>437 MADISON AVENUE<br>NEW YORK, NY  10022 | NIXON PEABODY, LLP<br>ATTN: AMANDA DARWIN<br>100 SUMMER STREET<br>BOSTON, MA  02110 | NIXON PEABODY, LLP<br>ATTN: VICTOR G. MILIONE<br>437 MADISON AVENUE<br>NEW YORK, NY  10022 |
| NIXON PEABODY, LLP<br>ATTN: MARK N. BERMAN<br>100 SUMMER STREET<br>BOSTON, MA  02110 | NIXON PEABODY, LLP<br>ATTN: VICTOR G. MILIONE<br>100 SUMMER STREET<br>BOSTON, MA  02110 | NOMURA HOLDING AMERICA, INC<br>ATTN: PENNY TEHRANI<br>TWO WORLD FINANCIAL CENTER<br>BUILDING B, 22ND FLOOR<br>NEW YORK, NY  10281 |
| NORMANDY HILL CAPITAL LP<br>ATTN: MATTHEW A. CANTOR, ESQ.<br>150 EAST 52ND STREET, 10TH FLOOR<br>NEW YORK, NY  10022 | OCH-ZIFF<br>ATTN: KEN RUBIN<br>9 W 57TH STREET, 39TH FLOOR<br>NEW YORK, NY  10019 | OFFICE OF ATTORNEY GENERAL<br>ATTN: CHRISTOPHER R. MOMJIAN<br>DEPT OF REVENUE, BUREAU OF ACCOUNTS SETTLEMENT)<br>21 S. 12TH STREET, 3RD FLOOR<br>PHILADELPHIA, PA  19107-3603 |
| OFFICE OF CHARLENE M. INDELICATO<br>WESTCHESTER COUNTY ATTORNEY<br>ATTN: MELISSA-JEAN ROTINI, ESQ.<br>148 MARTINE AVENUE, 6TH FLOOR<br>WHITE PLAINS, NY  10601 | OFFICE OF THE MINNESOTA ATTORNEY GENERAL<br>ATTN: JEREMY D. EIDEN, ESQ.<br>445 MINNESOTA STREET, SUITE 900<br>SAINT PAUL, MN  55101-2127 | OFFICE OF THRIFT SUPERVISION<br>ATTN: DIRK S. ROBERTS<br>(DEPUTY CHIEF COUNSEL, LITIGATION)<br>1700 G STREET, N.W.<br>WASHINGTON, DC  20552 |
| OFFICE OF THRIFT SUPERVISION, NORTHEAST REGION<br>ATTN: MARTIN JEFFERSON DAVIS<br>(SENIOR TRIAL ATTORNEY)<br>HARBORSIDE FINANCIAL CENTER PLAZA FIVE<br>JERSEY CITY, NJ  07311 | OPPENHEIMERFUNDS, INC.<br>CHIEF COMPLIANCE OFFICER<br>6803 SOUTH TUCSON WAY<br>ENGLEWOOD, CO  80112-3924 | OPPENHEIMERFUNDS, INC.<br>2 WORLD FINANCIAL CENTER<br>225 LIBERTY STREET, 16TH FL<br>NEW YORK, NY  10281-1008 |
| ORRICK HERRINGTON & SUTCLIFFE LLP<br>ATTN: RANIERO D'AVERSA AND COURTNEY M. ROGERS<br>666 FIFTH AVENUE<br>NEW YORK, NY  10103-0001 | ORRICK HERRINGTON & SUTCLIFFE LLP<br>ATTN: RANIERO D'AVERSA, JR., COURTNEY M. ROGERS<br>666 FIFTH AVENUE<br>NEW YORK, NY  10103-0001 | ORRICK HERRINGTON & SUTCLIFFE LLP<br>ATTN: JONATHAN P. GUY, ESQ.<br>1152 15TH STREET, NW<br>WASHINGTON, DC  20005-1706 |

| | | |
|---|---|---|
| ORRICK, HARRINGTON & SUTCLIFFE LLP<br>ATTN: JONATHAN P. GUY, KATHLEEN A. ORR AND DEBRA L. FELDER<br>(COUNSEL TO CALIFORNIA IND. SYSTEMS OPERATOR CORP)<br>1152 15TH STREET, N.W.<br>WASHINGTON, DC  20005-1706 | ORRICK, HERRINGTON & SUTCLIFFE LLP<br>ATTN: ROGER FRANKEL, RICHARD H. WYRON, JONATHAN P.<br>GUY AND DEBRA L. FELDER<br>(COUNSEL TO RIZAL COMMERCIAL BANKING CORPORATION)<br>1152 15TH STREET, N.W.<br>WASHINGTON, DC  20005-1706 | ORRICK, HERRINGTON & SUTCLIFFE LLP<br>ATTN: LORRAINE S. MCGOWEN, RANIERO D'AVERSA, JR.<br>AND COURTNEY M. ROGERS<br>(COUNSEL TO RIZAL COMMERCIAL BANKING CORPORATION)<br>666 FIFTH AVENUE<br>NEW YORK, NY  10103-0001 |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.<br>ATTN: WILLIAM M. SILVERMAN AND PETER FELDMAN<br>230 PARK AVENUE<br>NEW YORK, NY  10169-0075 | OUTTEN & GOLDEN LLP<br>ATTN: JACK RAISNER AND RENE ROUPINIAN<br>3 PARK AVENUE, 29TH FLOOR<br>NEW YORK, NY  10016 | PARKER POE ADAMS & BERNSTEIN LLP<br>ATTN: KIAH T. FORD IV<br>THREE WACHOVIA CENTER<br>401 S. TRYON STREET, SUITE 3000<br>CHARLOTTE, NC  28202 |
| PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DAVID W. DYKHOUSE AND BRIAN P. GUINEY<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036-6710 | PAUL HASTINGS JANOFSKY & WALKER LLP<br>ATTN: HARVEY A. STRICKON (HS5210)<br>75 EAST 55TH STREET<br>NEW YORK, NY  10022-3205 | PAUL, HASTINGS, JANOFSKY & WALKER LLP<br>ATTN: THOMAS L. KENT AND LAWRENCE MITTMAN<br>75 EAST 55TH STREET<br>NEW YORK, NY  10022 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP<br>ATTN: STEPHEN J. SHIMSHAK, DOUGLAS R. DAVIS AND<br>CLAUDIA L. HAMMERMAN<br>(COUNSEL TO CITIGROUP, INC.)<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10019-6064 | PEITZMAN, WEG & KEMPINSKY LLP<br>ATTN: HOWARD J. WEG AND DEVID B. SHEMANO AND POWEREX CORP.)<br>10100 SANTA MONICA BLVD., SUITE 1450<br>LOS ANGELES, CA  90067 | PEPPER HAMILTON LLP<br>ATTN: KAY STANDRIDGE KRESS<br>DEBORAH KOVSKY-APAP<br>100 RENAISSANCE CENTER, SUITE 3600<br>DETROIT, MI  48243 |
| PEPPER HAMILTON LLP<br>ATTN: AUDREY D. WISOTSKY, ESQ.<br>301 CARNEGIE CENTER, SUITE 400<br>PRINCETON, NJ  08543-5276 | PEPPER HAMILTON LLP<br>ATTN: FRANCIS J. LAWALL, ESQ.<br>3000 TWO LOGAN SQUARE<br>EIGHTEENTH AND ARCH STREETS<br>PHILADELPHIA, PA  19103-2799 | PEPPER HAMILTON LLP<br>ATTN: EVELYN J. MELTZER AND JOHN H. SCHANNE II<br>HERCULES PLAZA, SUITE 5100<br>1313 MARKET STREET, P.O. BOX 1709<br>WILMINGTON, DE  19899-1709 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>ATTN: ELIZABETH BANDA<br>P.O. BOX 13430<br>ARLINGTON, TX  76094-0430 | PFEIFER & REYNOLDS, LLP<br>ATTN: MICHAEL R. PFEIFER, JAMES P. FINERTY AND<br>LIBBY WONG<br>(COUNSEL TO NBGI, INC.)<br>765 THE CITY DRIVE SOUTH, SUITE 380<br>ORANGE, CA  92868 | PHOENIX AMERICAN FINANCIAL SERVICES, INC.<br>ATTN: JOSEPH HORGAN<br>2401 KERNER BLVD<br>SAN RAFAEL, CA  94901 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP<br>ATTN: DAVID A. CRICHLOW, ESQ.<br>1540 BROADWAY<br>NEW YORK, NY  10036-4039 | PILLSBURY WINTHROP SHAW PITTMAN LLP<br>ATTN: WILLIAM B. FREEMAN AND MARK D. HOULE<br>725 SOUTH FIGUEROA STREET, SUITE 2800<br>LOS ANGELES, CA  90017-5443 | PILLSBURY WINTHROP SHAW PITTMAN LLP<br>ATTN: PATRICK J. POTTER<br>2300 N. STREET, NW<br>WASHINGTON, DC  20037 |
| PLATZER SWERGOLD KARLIN LEVINE GOLDBERG & JASLOW<br>ATTN: SYDNEY G. PLATZER<br>1065 AVENUE OF THE AMERICAS, 18TH FLOOR<br>NEW YORK, NY  10018 | POLSINELLI SHALTON FLANIGAN SUELTHAUS PC<br>ATTN: DANIEL J. FLANIGAN<br>700 W. 47TH STREET, SUITE 1000<br>KANSAS CITY, MO  64112 | POLSINELLI SHALTON FLANIGAN SUELTHAUS PC<br>ATTN: JAMES E BIRD<br>700 W. 47TH STREET, SUITE 1000<br>KANSAS CITY, MO  64112 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC<br>ATTN: CHRISTOPHER A WARD<br>222 DELAWARE AVENUE, SUITE 1101<br>WILMINGTON, DE  19801 | PORZIO, BROMBERG & NEWMAN, P.C.<br>ATTN: JOHN S. MAIRO AND TERI JANE FREEDMAN<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN, NJ  07962-1997 | POST & SCHELL, P.C.<br>ATTN: BRIAN W. BISIGNANI, ESQ.<br>17 NORTH 2ND STREET, 12TH FLOOR<br>HARRISBURG, PA  17101-1601 |
| POST, POLAK, GOODSELL, MACNEILL & STRAUCHLER, P.A.<br>ATTN: FREDERICK B. POLAK AND LAURA M. LOGIUDICE<br>575 MADISON AVENUE<br>NEW YORK, NY  10022 | PROFUNDS ADVISORS LLC<br>ATTN: BARRY PERSHKOW<br>7501 WISCONSIN AVENUE<br>SUITE 1000<br>BETHESDA, MD  20814 | PRYOR CASHMAN LLP<br>ATTN: ROBERT M. FLEISCHER & MARK R. JACOBS<br>410 PARK AVENUE<br>NEW YORK, NY  10022 |

| | | |
|---|---|---|
| PRYOR CASHMAN LLP<br>ATTN: ROBERT FLEISCHER, MARK JACOBS AND DAVID ROSE<br>410 PARK AVENUE<br>NEW YORK, NY  10022 | PURSUIT PARTNERS<br>ATTN: LISA ROBERTS<br>333 LUDLOW STREET, NORTH TOWER, 4TH FLOOR<br>STAMFORD, CT  06902 | QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP<br>ATTN: SUSHEEL KIRPALANI, JAMES C. TECCE AND<br>SCOTT C. SHELLEY, ROBERT DAKIS<br>51 MADISON AVE, 22ND FLOOR<br>NEW YORK, NY  10010 |
| RABINOWITZ LUBETKIN & TULLY, LLC<br>ATTN: JONATHAN I. RABINOWITZ AND BARRY J. ROY<br>293 EISENHOWER PARKWAY SUITE 100<br>LIVINGSTON, NJ  07039 | REED SMITH LLP<br>ATTN: J. ANDREW RAHL, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK, NY  10022 | REED SMITH LLP<br>ATTN: KURT F. GWYNNE, J. CORY FALGOWSKI<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE  19801 |
| REED SMITH LLP<br>ATTN: CHRIS LYNCH<br>599 LEXINGTON AVENUE, 30TH FLOOR<br>NEW YORK, NY  10022 | REED SMITH LLP<br>225 5TH AVE STE 1200<br>PITTSBURGH, PA  152222716 | REED SMITH LLP<br>ATTN: MICHAEL J. VENDITTO<br>599 LEXINGTON AVE.<br>NEW YORK, NY  10022 |
| REED SMITH LLP<br>ATTN: JOHN L. SCOTT, DAVID M. GRIMES AND RIZWAN A. QURESHI<br>(COUNSEL TO YARPA INVESTMENTI S.G.R. S.P.A.-RP3)<br>599 LEXINGTON AVENUE<br>NEW YORK, NY  10022 | RIDDELL WILLIAMS P.S.<br>ATTN: JOSPEH E. SHICKICH<br>1001 4TH AVENUE SUITE 4500<br>SEATTLE, WA  98154-1192 | RIEMER & BRAUNSTEIN LLP<br>ATTN: GUY MOSS, ALAN BRAUNSTEIN AND ALEXANDER RHEAUME<br>(COUNSEL TO SALEM FIVE CENTS SAVINGS BANK)<br>THREE CENTER PLAZA<br>BOSTON, MA  02108 |
| RUSSELL INVESTMENTS<br>ATTN: ELIOT COHEN<br>909 A STREET<br>TACOMA, WA  98402-5120 | RUSSELL R. JOHNSON III<br>(COUNSEL TO DUKE ENERGY OHIO, INC.)<br>2258 WHEATLANDS DRIVE<br>MANAKIN SABOT, VA  23103 | SAINT JOSEPH'S UNIVERSITY<br>OFFICE OF THE GENERAL COUNSEL<br>ATTN:  MARIANNE SCHIMELFENIQ, ESQ.<br>(COUNSEL TO SAINT JOSEPH'S UNIVERSITY)<br>5600 CITY AVENUE<br>PHILADELPHIA, PA  19131-1395 |
| SALANS<br>ATTN: CLAUDE D. MONTGOMERY & LEE P. WHIDDEN<br>PEKAO, GL TRADE, BNY, EZE CASTLE & LIQUIDPOINT)<br>620 FIFTH AVENUE<br>NEW YORK, NY  10020 | SATTERLEE STEPHENS BURKE & BURKE LLP<br>ATTN: CHRISTOPHER BELMONTE, PAMELA BOSSWICK<br>TIMOTHY T. BROCK, & ABIGAIL SNOW<br>(COUNSEL TO MOODY'S INVESTORS SERVICE & IBM)<br>230 PARK AVENUE<br>NEW YORK, NY  10169 | SAUL EWING LLP<br>ATTN: ADAM H. ISENBERG, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA, PA  19102 |
| SCHIFF HARDIN LLP<br>ATTN: EUGENE J. GEEKIE, JR.<br>AND NISOURCE FINANCE CORP.)<br>6600 SEARS TOWER<br>CHICAGO, IL  60606 | SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP<br>ATTN: JOHN A. KEHOE AND BENJAMIN J. HINERFELD<br>GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13)<br>280 KING OF PRUSSIA ROAD<br>WAYNE, PA  19087 | SCHLAM STONE & DOLAN LLP<br>ATTN: BENNETTE D. KRAMER<br>26 BROADWAY<br>NEW YORK, NY  10004 |
| SCHNADER HARRISON SEGAL & LEWIS LLP<br>ATTN: NICHALOS J. LEPORE, III, ESQ.<br>1600 MARKET STREET, SUITE 3600<br>PHILADELPHIA, PA  19103-7286 | SEWARD & KISSEL LLP<br>ATTN: RONALD L. COHEN, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY  10004 | SEWARD & KISSEL LLP<br>ATTN: JOHN R. ASHMEAD, ESQ.<br>INVESTCORP ET AL, DIAMOND NOTCH AND TANG CAPITAL)<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY  10004 |
| SHEARMAN & STERLING LLP<br>ATTN: FREDRIC SOSNICK, ESQ., JAMES L. GARRITY, ESQ<br>AND NED S. SCHODEK, ESQ.<br>(COUNSEL TO BANK OF AMERICA, N.A.)<br>599 LEXINGTON AVENUE<br>NEW YORK, NY  10022 | SHELL ENERGY NORTH AMERICA (US), L.P.<br>ATTN: ANN REYNAUD<br>909 FANNIN, PLAZA LEVEL 1<br>HOUSTON, TX  77010 | SHELL TRADING (US) COMPANY<br>ATTN: JENNIFER GORE<br>910 FANNIN, PLAZA LEVEL 1<br>HOUSTON, TX  77010 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>ATTN: CARREN SHULMAN & RUSSELL RIED ESQS<br>30 ROCKEFELLER PLAZA 24TH FLOOR<br>NEW YORK, NY  10112 | SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>ATTN: MALANI J. CADEMARTORI, ESQ.<br>30 ROCKEFELLER PLAZA, 24TH FLOOR<br>NEW YORK, NY  10112 | SHEPPARD MULLIN RICHTER & HAMPTON, LLP<br>ATTN: RUSSELL L. REID AND BLANKA K. WOLFE<br>30 ROCKEFELLER PLAZA, 24TH FLOOR<br>NEW YORK, NY  10112 |

| | | |
|---|---|---|
| SHIPMAN & GOODWIN LLP<br>ATTN: JULIE A. MANNING, ESQ.<br>FINANCIAL CONSULTANTS, TANGOE AND OPEN SOLUTIONS)<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103-1919 | SIDLEY AUSTIN LLP<br>ATTN: ANDREW C. QUALE, JR., ALAN M. UNGER<br>787 SEVENTH AVENUE<br>NEW YORK, NY 10019 | SILVERMANACAMPORA LLP<br>ATTN: RONALD J. FRIEDMAN<br>100 JERICHO QUADRANGLE, SUITE 300<br>JERICHO, NY 11753 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>ATTN: SALLY MCDONALD HENRY<br>MERCANTILE EX. AND BLACKROCK FINANCIAL MANAGEMENT)<br>FOUR TIMES SQUARE<br>NEW YORK, NY 10036 | SONNENSCHEIN NATH & ROSENTHAL LLP<br>ATTN: D. FARRINGTON YATES<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | SONNENSCHEIN NATH & ROSENTHAL LLP<br>ATTN: PATRICK C. MAXCY, ESQUIRE<br>8000 SEARS TOWER<br>233 WACKER DRIVE<br>CHICAGO, IL 60606 |
| SQUIRE, SANDERS & DEMPSEY L.L.P.<br>ATTN: STEPHEN D. LERNER<br>221 E. FOURTH STREET, SUITE 2900<br>CINCINNATI, OH 45202 | SQUIRE, SANDERS & DEMPSEY L.L.P.<br>30 ROCKEFELLER PLZ FL 22<br>NEW YORK, NY 101122299 | STAGG, TERENZI, CONFUSIONE & WABNIK, LLP<br>ATTN: RONALD TERENZI AND CARA GOLDSTEIN<br>401 FRANKLIN AVENUE<br>GARDEN CITY, NY 11530 |
| STAHL ZELLOE, P.C.<br>ATTN: RICHARD J. STAHL, ESQ.<br>11350 RANDOM HILLS ROAD, SUITE 700<br>FAIRFAX, VA 22030 | STANDARD CHARTERED BANK<br>ATTN: MARC CHAIT<br>1 MADISON AVENUE, 3RD FLOOR<br>NEW YORK, NY 10010 | STEIN & LUBIN LLP<br>ATTN: EUGENE CHANG<br>600 MONTGOMERY STREET, 14TH FLOOR<br>SAN FRANCISCO, CA 94111 |
| STEMPEL BENNETT CLAMAN & HOCHBERG, P.C.<br>ATTN: EDMOND P. O'BRIEN<br>675 THIRD AVENUE, 31ST FLOOR<br>NEW YORK, NY 10017 | STEPTOE & JOHNSON LLP<br>ATTN: JOHN H. LOVI AND LARA E. ROMANSIC<br>AND TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO.)<br>750 SEVENTH AVENUE<br>NEW YORK, NY 10019 | STEPTOE & JOHNSON LLP<br>ATTN: ROBBIN L. ITKIN AND KATHERINE C. PIPER<br>AND TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO.)<br>2121 AVENUE OF THE STARS, SUITE 2800<br>LOS ANGELES, CA 90067 |
| STEVEN J. BAUM, P.C.<br>ATTN: EHRET A. VANHORN<br>220 NORTHPOINTE PARKWAY, SUITE G<br>AMHERST, NY 14228 | STEVENS & LEE, P.C.<br>ATTN: CHESTER SALOMON AND CONSTANTINE POURAKIS<br>485 MADISON AVE, 20TH FLOOR<br>NEW YORK, NY 10022 | STEVENS & LEE, P.C.<br>ATTN: ALEC P. OSTROW AND CONSTANTINE D. POURAKIS<br>485 MADISON AVENUE, 20TH FLOOR<br>NEW YORK, NY 10022 |
| STRADLEY RONON STEVENS & YOUNG LLP<br>ATTN: PAUL PATTERSON, MICHAEL CORDONE, MARK DORVAL<br>DELAWARE MGMT HOLDINGS, TEMPLETON GLOBAL, FRANKLIN<br>LINCOLN NAT'L CORP AND LINCOLN VARIABLE INS.)<br>2600 ONE COMMERCE SQUARE | STRADLEY RONON STEVENS & YOUNG, LLP<br>ATTN: MICHAEL J. CORDONE, ESQ.<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA, PA 19103-7098 | STRADLEY RONON STEVENS & YOUNG, LLP<br>ATTN: PAUL A PATTERSON AND MICHAEL J. CORDONE<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA, PA 19103-7098 |
| STREUSAND & LANDON LLP<br>515 CONGRESS AVE STE 2525<br>AUSTIN, TX 787013508 | STREUSAND & LANDON LLP<br>515 CONGRESS AVE STE 2525<br>AUSTIN, TX 787013508 | STROOCK & STROOCK & LAVAN LLP<br>ATTN: LAWRENCE M. HANDELSMAN AND DENISE K. WILDES<br>180 MAIDEN LANE<br>NEW YORK, NY 10038 |
| STROOCK & STROOCK & LAVAN LLP<br>ATTN: HAROLD A. OLSEN<br>BASSO CAPITAL, MAGNETAR CAPTIAL AND MITSUI & CO.)<br>180 MAIDEN LANE<br>NEW YORK, NY 10038 | STROOCK & STROOK & LAVAN LLP<br>ATTN: MARK A. SPEISER & SHERRY J. MILLMAN<br>180 MAIDEN LANE<br>NEW YORK, NY 10038 | SULLIVAN & CROMWELL LLP<br>ATTN: ROBINSON B. LACE AND HYDEE R. FELDSTEIN<br>125 BROAD STREET<br>NEW YORK, NY 10004 |
| SUTHERLAND ASBILL & BRENNAN LLP<br>ATTN: PAUL B. TURNER<br>TWO HOUSTON CENTER<br>919 FANNIN, SUITE 2200<br>HOUSTON, TX 77010 | SUTHERLAND ASBILL & BRENNAN LLP<br>ATTN: MARK D. SHERRILL<br>PROFUNDS, AGFIRST, PHILIP MORRIS, VINING-SPARKS)<br>1275 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004 | TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT LLP<br>ATTN: ROY H. CARLIN<br>900 THIRD AVENUE, 13TH FLOOR<br>NEW YORK, NY 100224796 |

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O TN ATTORNEY GENERAL'S OFFICE,<br>BANKRUPTCY DIV.<br>PO BOX 20207<br>NASHVILLE, TN  37202-0207 | THE BANK OF NEW YORK MELLON<br>ATTN: RANJIT MATHER, ROBERT BAILEY<br>ONE WALL STREET, 11TH FLOOR<br>NEW YORK, NY  10286 | THE BANK OF TOKYO-MITSUBISHI UFJ, LTD.<br>ATTN: MONIQUE L. MORREALE<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10020-1104 |
| THE CHUO MITSUI TRUST AND BANKING CO., LTD<br>33-1, SHIBA 3-CHOME<br>MINATO-KU<br>TOKYO 105-8574,<br>JAPAN | THE SUMITOMO TRUST & BANKING CO., LTD<br>ATTN: MR. MASAYA YAMASHIRO, SENIOR<br>MANAGER<br>GRANTOKYO, SOUTH TOWER<br>1-9-2, MARUNOUCHI, CHIYODA-KU<br>TOKYO 100-6611,<br>JAPAN | THE WILSON LAW FIRM PC<br>ATTN: L. MATT WILSON, ESQ.<br>950 EAST PACES FERRY ROAD<br>SUITE 3250 ATLANTA PLAZA<br>ATLANTA, GA  30326 |
| THOMPSON & KNIGHT LLP<br>ATTN: IRA L. HERMAN & DEMETRA L. LIGGINS<br>919 THIRD AVENUE, 39TH FLOOR<br>NEW YORK, NY  10022-3915 | THOMPSON & KNIGHT LLP<br>ATTN: RHETT G. CAMPBELL<br>333 CLAY STREET, SUITE 3300<br>HOUSTON, TX  77002-4499 | THOMPSON & KNIGHT LLP<br>ATTN: RHETT G. CAMPBELL & MITCHELL E. AYER<br>333 CLAY STREET, SUITE 3300<br>HOUSTON, TX  77002 |
| THOMPSON & KNIGHT LLP<br>ATTN: DAVID M. BENNETT<br>1722 ROUTH STREET<br>SUITE 1500<br>DALLAS, TX  75201-2533 | THOMPSON COBURN LLP<br>ATTN: MARK V. BOSSI<br>RENTAL USA HO)<br>ONE US BANK PLAZA<br>SAINT LOUIS, MO  63101 | TISHMAN SPEYER PROPERTIES, LP<br>ATTN: MICHAEL BENNER, ANN MENARD,<br>BRADLEY TURK AND<br>NED BANNON, CORPORATE COUNSEL<br>45 ROCKEFELLER PLAZA<br>NEW YORK, NY  10111 |
| TOBIN & TOBIN<br>ATTN: JOHN P. CHRISTIAN, ESQ.<br>500 SANSOME STREET, 8TH FLOOR<br>SAN FRANCISCO, CA  94111-3214 | TRAVELERS<br>NATIONAL ACCOUNTS<br>ATTN: OLGA PRESS, ACCOUNT RESOLUTION<br>1 TOWER SQUARE - 5MN<br>HARTFORD, CT  06183-4044 | TROUTMAN SANDERS LLP<br>ATTN: HOLLACE T. COHEN & LEE STREMBA<br>NEW SOUTH FED SAV BANK, RWE, AND<br>ELECTRABEL)<br>405 LEXINGTON AVENUE<br>NEW YORK, NY  10174 |
| TROUTMAN SANDERS LLP<br>ATTN: LEE STREMBA, ESQ.<br>THE CHRYSLER BUILDING<br>405 LEXINGTON AVENUE<br>NEW YORK, NY  10174 | TUCKER ARENSBURG, P.C.<br>ATTN: BEVERLY WEISS MANNE, BRADLEY S. TUPI<br>AND<br>MICHAEL A. SHINER<br>(COUNSEL TO FEDERAL HOME LOAN BANK OF<br>PITTSBURGH)<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA  15222 | TW TELECOM INC.<br>ATTN: LINDA BOYLE<br>10475 PARK MEADOWS DRIVE, #400<br>LITTLETON, CO  80124 |
| VEDDER PRICE P.C.<br>ATTN: DOUGLAS J. LIPKE, ESQ.<br>222 N. LASALLE STREET<br>CHICAGO, IL  60601-1003 | VEDDER PRICE PC<br>ATTN: MICHAEL J. EDELMAN<br>1633 BROADWAY, 4TH FLOOR<br>NEW YORK, NY  10019 | VENABLE LLP<br>ATTN: EDWARD A. SMITH, ESQ.<br>1270 AVENUE OF THE AMERICAS, 25TH FLOOR<br>NEW YORK, NY  10020 |
| VINSON & ELKINS L.L.P.<br>ATTN: STEVEN M. ABRAMOWITZ<br>666 FIFTH AVENUE, 27TH FLOOR<br>NEW YORK, NY  10103 | VINSON & ELKINS L.L.P.<br>ATTN: JOHN E. WEST AND STEVEN M.<br>ABRAMOWITZ<br>1001 FANNIN STREET, SUITE 2500<br>HOUSTON, TX  77002-6760 | VINSON & ELKINS LLP<br>ATTN: DOV KLEINER, ESQ.<br>666 FIFTH AVENUE, 26TH FLOOR<br>NEW YORK, NY  10103 |
| VINSON & ELKINS RLLP<br>ATTN: JEFFREY E. ELDREDGE<br>CITY POINT, 33RD FLOOR<br>ONE ROPEMAKED STREET<br>LONDON EC2Y 9UE,<br>UK | WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: HAROLD S. NOVIKOFF,ESQ, RICHARD G.<br>MASON,ESQ<br>AND JOSHUA A. FELTMAN, ESQ<br>51 WEST 52ND STREET<br>NEW YORK, NY  10019-6150 | WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: AMY WOLF, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY  10019-6150 |
| WATSON, FARLEY & WILLIAMS (NEW YORK) LLP<br>ATTN: CHRISTOPHER BELISLE, JANE FREEBERG<br>SARMA<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036 | WHITE & CASE LLP<br>ATTN: PHILIP JOHN NICHOLS<br>1155 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036-2787 | WHITE & CASE LLP<br>ATTN: THOMAS E. MACWRIGHT JR. AND AILEEN<br>VENES<br>WACHOVIA FINANCIAL CENTER<br>SUITE 4900<br>200 SOUTH BISCAYNE BLVD<br>MIAMI, FL  33131 |

| | | |
|---|---|---|
| WHITE & CASE LLP<br>ATTN: EVAN C. HOLLANDER, ESQ.<br>OVERSEAS FUND, LTD.)<br>1155 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | WHITE & CASE LLP<br>ATTN: ABRAHAM L. ZYLBERBERG, DOUGLAS BAUMSTEIN AND<br>RICHARD GRAHAM<br>1155 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | WHITE & CASE LLP<br>ATTN: MICHAEL RUETZEL, ULF KREPPEL, KATARINA STAHL<br>BOCKENHEIMER LANDSTRASSE 20<br>60323 FRANKFURT AM MAIN, GERMANY |
| WHITE & CASE LLP<br>ATTN: THOMAS E. LAURIA<br>WACHOVIA FINANCIAL CENTER, SUITE 4900<br>200 SOUTH BISCAYNE BLVD<br>MIAMI, FL 33131 | WHITE & CASE LLP<br>ATTN: GERARD UZZI, J. CHRISTOPHER SHORE AND LISA<br>THOMPSON<br>(COUNSEL TO AD HOC GROUP OF LEHMAN CREDITORS)<br>1155 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-2787 | WIGGIN AND DANA LLP<br>ATTN: SHARYN B. ZUCH<br>185 ASYLUM STREET<br>HARTFORD, CT 06103-3402 |
| WILLKIE FARR & GALLAGHER LLP<br>ATTN: MARC ABRAMS, SHELLEY CHAPMAN<br>BENITO ROMANO<br>787 SEVENTH AVENUE<br>NEW YORK, NY 10019-6099 | WILLKIE FARR & GALLAGHER LLP<br>ATTN: SHELLEY C. CHAPMAN & MARC ABRAMS<br>787 SEVENTH AVENUE<br>NEW YORK, NY 10019-6099 | WILLKIE FARR & GALLAGHER LLP<br>ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ.<br>FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.)<br>787 SEVENTH AVENUE<br>NEW YORK, NY 10019-6099 |
| WILLKIE FARR & GALLAGHER LLP<br>ATTN: MARC ABRAMS, ESQ.<br>787 SEVENTH AVENUE<br>NEW YORK, NY 10019-6099 | WILMINGTON TRUST COMPANY<br>ATTN JAMES J MCGINLEY<br>520 MADISON AVE, 33RD FL<br>NEW YORK, NY 10022 | WILMINGTON TRUST FSB<br>50 S 6TH ST STE 1290<br>MINNEAPOLIS, MN 554021544 |
| WINSTON & STRAWN LLP<br>ATTN: CAREY D. SCHREIBER<br>200 PARK AVENUE<br>NEW YORK, NY 10166-4193 | WINSTON & STRAWN LLP<br>ATTN: DANIEL J. MCGUIRE, MYJA K. KJAER<br>35 WEST WACKER DRIVE<br>CHICAGO, IL 60601 | WINSTON & STRAWN LLP<br>ATTN: DAVID NEIER<br>PIPER JAFFRAY & CO.)<br>200 PARK AVENUE<br>NEW YORK, NY 10166-4193 |
| WOLFF & SAMSON PC<br>ATTN: DAVID N. RAVIN & ROBERT E. NIES<br>THE OFFICES AT CRYSTAL LAKE<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07052 | WOLLMUTH MAHER & DEUTSCH LLP<br>ATTN: JAMES N. LAWLOR, ESQ.<br>ONE GATEWAY CENTER, 9TH FLOOR<br>NEWARK, NJ 07102 | WOLLMUTH MAHER & DEUTSCH LLP<br>ATTN: JAMES N. LAWLOR, ESQ.<br>500 FIFTH AVENUE<br>NEW YORK, NY 10110 |
| YOUNG WILLIAMS P.A.<br>ATTN: ROBERT L. HOLLADAY, JR.<br>PO BOX 23059<br>210 E. CAPITOL STREET., SUITE 2000<br>JACKSON, MS 39201 | ZEISLER & ZEISLER, P.C.<br>ATTN: JEFFREY R. HELLMAN, ESQ.<br>558 CLINTON AVENUE<br>BRIDGEPORT, CT 06605 | ZUCKERMAN SPAEDER LLP<br>ATTN: THOMAS G MACAULEY & VIRGINIA WHITEHILL GULDI<br>TREASURY, DIVISION OF INVESTMENT)<br>919 MARKET STREET, SUITE 990<br>PO BOX 1028<br>WILMINGTON, DE 19899 |