UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
                                  :

In re                              :        Chapter 11
                                    :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,      :        Case No. 08-13555 (JMP)
                                    :

                 Debtors.           :        Jointly Administered
                                    :

---------------------------------------------------------------- X

**FIRST INTERIM FEE STATEMENT
OF PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS AND
DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES**

**SUMMARY SHEET PART I**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 |
| Period for which compensation and reimbursement sought: | October 1, 2008 through September 30, 2009 (the "Interim Period") |
| Amount of total fees incurred during this period: | $298,631.90 |
| Amount of expenses incurred during this period: | $   1,095.15 |
| Total Compensation and Expense Reimbursement requested: | $299,727.50 |
| Blended Hourly Rate during this period: | $493.85 |
| Compensation previously requested: | $0.00 |
| Compensation previously awarded: | $0.00 |
| Expenses previously requested: | $0.00 |
| Expenses previously awarded: | $0.00 |

This is a:      _X_ interim          ____ final Application.

The total time expended for fee application preparation is approximately 13.6 hours and the corresponding compensation requested is approximately $5,382.50. Additional fee application preparation services will be included in subsequent monthly and interim fee applications.

## PRIOR INTERIM APPLICATIONS FILED

This is the first interim fee application filed by PwC.  PwC has previously issued three monthly fee invoices to the Debtors for interim payment for this Interim Period.

| App No | App Date [Dkt No] | Filing Period | Fees Requested | Expenses Requested | CNO Date [Dkt No] | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|---|---|
| 1 | 12/23/2009 [xxx] | 10/01/2009 - 10/31/2009 | $150,278.80 | $0.00 | Pending | Pending | Pending |
| 2 | 12/23/2009 [xxx] | 02/01/2009 - 08/31/2009 | $112,945.10 | $0.00 | Pending | Pending | Pending |
| 3 | 12/23/2009 [xxx] | 09/01/2009- 09/30/2009 | $35,408.00 | $1,095.15 | Pending | Pending | Pending |
| Total | | | **$298,631.90** | **$1,095.15** | | | |

## SUMMARY OF PROFESSIONAL SERVICES

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 283.90 | $137,593.20 |
| State Tax Consulting Services - Lehman Brothers Bank | 143.80 | $67,828.20 |
| Federal Tax Consulting Services | 163.40 | $87,828.00 |
| **Subtotal - Tax Advisors** | **591.10** | **$293,249.40** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 13.60 | $5,382.50 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **13.60** | **$5,382.50** |
| **Total Hours and Compensation** | **604.70** | **$298,631.90** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services - Lehman Brothers Bank** | | | | |
| Jack Kramer | Partner | $626 | 21.20 | $13,271.20 |
| Gregory A Lee | Director | $445 | 31.40 | $13,973.00 |
| Jonathan Robin | Director | $445 | 91.20 | $40,584.00 |
| **Subtotal - State Tax Consulting Services - Lehman Brothers Bank** | | | **143.80** | **$67,828.20** |
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 62.70 | $39,250.20 |
| Philip M Zinn | Partner | $626 | 8.50 | $5,321.00 |
| Gregory A Lee | Senior Managing Director | $518 | 12.00 | $6,216.00 |
| John A Verde | Senior Managing Director | $518 | 41.80 | $21,652.40 |

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Ligia Lynn Machado | Senior Managing Director | $518 | 3.00 | $1,554.00 |
| Gregory A Lee | Director | $445 | 76.40 | $33,998.00 |
| John Triolo | Director | $445 | 4.00 | $1,780.00 |
| Jonathan Robin | Director | $445 | 40.60 | $18,067.00 |
| William Gorrod | Senior Associate | $284 | 33.90 | $9,627.60 |
| Tanyin Soeu | Administrative | $127 | 1.00 | $127.00 |
| **Subtotal - State Tax Consulting Services** | | | **283.90** | **$137,593.20** |
| **Federal Tax Consulting Services** | | | | |
| Mathew Barling | Partner | $895 | 3.00 | $2,685.00 |
| Richard Collier | Partner | $895 | 33.25 | $29,758.75 |
| Ingrid Gardner | Partner | $626 | 1.50 | $939.00 |
| John Triolo | Director | $445 | 112.40 | $50,018.00 |
| Iyndia Bey | Manager | $357 | 10.25 | $3,659.25 |
| Ken Chan | Associate | $256 | 3.00 | $768.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **163.40** | **$87,828.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 6.40 | $3,520.00 |
| Andrea Clark Smith | Manager (Bankruptcy) | $400 | 3.50 | $1,400.00 |
| Juan Antonio Rosa | Paraprofessional (Bankruptcy) | $125 | 3.70 | $462.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **13.60** | **$5,382.50** |
| | | | | |
| **Total Hours and Compensation** | | | **604.70** | **$298,631.90** |

## EXPENSE SUMMARY

PwC incurred the following expenditures during the Interim Period.

| Transaction Type | Total Expenditures |
|---|---|
| **Federal Tax Consulting Services** | |
| Airfare | $628.32 |
| Parking | $22.00 |
| Public/ground transportation | $444.83 |
| **Subtotal - Federal Tax Consulting Services** | **$1,095.15** |
| **Total Expenditures** | **$1,095.15** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- X
                                 :
In re                                :         Chapter 11
                                   :
LEHMAN BROTHERS HOLDINGS, INC, <u>et. al.,</u>     :         Case No. 08-13555 (JMP)
                                   :
              Debtors.               :         Jointly Administered
                                   :
------------------------------------------------------------------- X

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), and the Court's Order Establishing Procedures for Monthly Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees, entered on or about June 25, 2009 (the "Interim Compensation Order"), PricewaterhouseCoopers LLP ("PwC"), tax advisors to the Debtors and Debtors in Possession ("Debtors"), hereby submits its First Interim Fee Application for Compensation and for Reimbursement of Expenses for the Period from October 1, 2008 through September 30, 2009 (the "Application").

By this Application, PwC seeks an interim allowance of compensation in the amount of $298,631.90 and actual and necessary expenses in the amount of $1,095.15 for a total allowance of $299,727.05 (the "Fee Amount"), and payment of the unpaid amount of such fees and expenses, for the period October 1, 2008 through September 30, 2009 (the "Interim Period"). In support of this Application, PwC respectfully represents as follows:

<u>**JURISDICTION**</u>

1.       The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157 (b)(2).

2.       Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4

3.     The statutory predicates for the relief requested herein are sections 330 and 331 of

the Bankruptcy Code, the Bankruptcy Rules and the Local Guidelines.  Pursuant to the Local

Guidelines, a certification of compliance is attached hereto as **Exhibit A**.

## FACTUAL BACKGROUND

4.     On September 15, 2008 (the "Commencement Date"), each of the Debtors filed

with the Court a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. The

Debtors are authorized to continue to operate their businesses and manage their properties as

debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.     The retention of PwC, tax advisors to the Debtors, was approved effective by this

Court's "Order Granting the Debtors' Application Pursuant to Sections 327(a) and 328(a) of the

Bankruptcy Code to Retain and Employ PricewaterhouseCoopers LLP as Tax Advisors," entered

on July 16, 2009 (the "Retention Order", attached herein as **Exhibit B**). [Docket No. 4425]  The

Retention Order authorized PwC to be compensated pursuant to the Application and Engagement

Letters, including services on an hourly basis and to be reimbursed for actual and necessary out-

of-pocket expenses.

## BASIS FOR RELIEF

6.     The Interim Compensation Order authorizing certain professionals and members

of the Committee (the "Professional") to submit monthly applications for interim compensation

and reimbursement for expenses, pursuant to the procedures specified therein.  The Interim

Compensation Order provides, among other things, that a Professional may submit monthly fee

applications. If no objections are made, the Debtors are authorized to pay the Professional eighty

percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses.

7.    The Interim Compensation Order authorizing certain professionals and members of the Committee (the "Professional") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein.  The Interim Compensation Order provides, among other things, that a Professional may submit monthly fee applications. If no objections are made, the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses.

8.    PwC has submitted three monthly fee invoices corresponding with the Fee Amount for services rendered and expenditures incurred on behalf of the Debtors during the Application Period (collectively, the "Monthly Fee Statements").  Copies of these Monthly Fee Statements representing the services rendered and expenses incurred by PwC during the Interim Period have previously submitted to the Notice Parties pursuant to the Interim Compensation Order and electronic files have been sent to the Fee Committee.

> 8.1.    On December 23, 2009, PwC submitted its first monthly fee statement for services and expenditures incurred from October 1, 2009 through October 31, 2009, requesting $150,278.80 in fees and $0.00 in expenditures ("First Monthly Fee Application", attached hereto as **Exhibit C.1** and **Exhibit C.2**).[1]

> 8.2.    On December 23, 2009, PwC submitted its second monthly fee statement for services and expenditures incurred from February 1, 2009 through August 31, 2009, requesting $112,945.10 in fees and $0.00 in expenditures ("Second Monthly Fee Application", attached hereto as **Exhibit C.3**).

> 8.3.    On December 23, 2009, PwC submitted its third monthly fee statement for services and expenditures incurred from September 1, 2009 through September 30, 2009, requesting $35,408.00 in fees and $1,095.15 in expenditures ("Third Monthly Fee Application", attached hereto as **Exhibit C.4**).

9.    Furthermore, the Interim Compensation Order provides that professionals are to file and service upon fee parties an interim request approximately every 120 days (an "Interim Fee Application") for interim Court approval and allowance of the monthly fee applications

during the interim fee period covered by the Interim Fee Application.  This Application

represents PwC's interim fee request for interim approval and payment of the services rendered

during the Application Period.

10.    Furthermore, the Interim Compensation Order provides that professionals are to

file and service upon fee parties an interim request approximately every 120 days (an "<u>Interim</u>

<u>Fee Application</u>") for interim Court approval and allowance of the monthly fee applications

during the interim fee period covered by the Interim Fee Application.  This Application

represents PwC's interim fee request for interim approval and payment of the services rendered

during the Application Period.

11.    As stated above, PwC has previously distributed the Monthly Fee Statements for

compensation for professional services rendered and reimbursement of disbursements made in

these cases during the Application Period. These Monthly Fee Statements include details of the

services provided by PwC to the Debtors, including, in each instance, the identity of the

professionals involved in the provision of such services, the dates of service, the time expended,

and a brief description of the services sought.

### <u>TIME AND EXPENSE RECORDS</u>

12.    This Application is made by PwC in accordance with the Guidelines and has

attached the following exhibits:

- **<u>Exhibit A</u>** - Certification of Compliance

- **<u>Exhibit B</u>** - Retention Order dated July 16, 2009 authorizing the employment and retention of PricewaterhouseCoopers LLP as tax advisors to the Debtors;

- **<u>Exhibit C</u>** - Monthly Fee Statements of PricewaterhouseCoopers covering the October 1, 2008 through September 30, 2009.

---

[1] As requested by Jeffrey Ciongoli, PwC was requested to submit two monthly invoices segregating Lehman Brothers Holdings Inc. and Lehman Brothers Bank services.

13.     PwC expended a total of 604.70 hours on this matter over the past few months. A summary of the hours and rates for each professionals provided in the summary of this Application, as well as a summary of the combined fees by project category. The Debtors selected PwC as their tax advisors because of the company's extensive experience, knowledge and recognized expertise in accounting, auditing, tax issues and other financial matters.

14.     Within each of the Monthly Fee Statements, PwC provided a general description of the services rendered during the Interim Period, utilizing the project categories identified with the Application, and an estimate of the hours expended for each project category

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 283.90 | $137,593.20 |
| State Tax Consulting Services - Lehman Brothers Bank | 143.80 | $67,828.20 |
| Federal Tax Consulting Services | 163.40 | $87,828.00 |
| **Subtotal - Tax Advisors** | **591.10** | **$293,249.40** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 13.60 | $5,382.50 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **13.60** | **$5,382.50** |
| **Total Hours and Compensation** | **604.70** | **$298,631.90** |

15.     At all relevant times, PwC has been a disinterested person as that term is defined in §101(14) of the Bankruptcy Code and has not represented or held an interest adverse to the interest of the Debtors.

16.     All services for which compensation is requested by PwC were performed for or on behalf of the Debtors and not on behalf of any committee, creditor or other person.

17.     PwC has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PwC and any other person other than the shareholders of PwC for the sharing of compensation to be received for services rendered in this case.

18.     The professional services and related expenses for which PwC requests interim allowance of compensation and reimbursement of expenses were rendered and incurred in connection with this case in the discharge of PwC's professional responsibilities as tax advisors for the Debtors in their chapter 11 case.  PwC's services have been necessary and beneficial to the Debtors and their estate, creditors and other parties in interest.

19.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PwC is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PwC has reviewed the requirements of General Order M-242 of the Bankruptcy Court for the Southern District of New York (the "Local Rules") and the Interim Compensation Order and believes that this Application complies with such Rule and Order. To the extent that the Application does not comply in all respects with the requirements of the Local Rules, PwC believes that such deviations are not material and respectfully requests that such requirements be waived.

WHEREFORE, PwC  respectfully requests that the Court approves the interim allowance to be made to PwC for the period from October 1, 2008 through September 30, 2009 in the sum of $298,631.90, as compensation for necessary professional services rendered, and the sum of $1,095.15, for reimbursement of actual necessary costs and expenses, for a total of $299,727.05; that the Debtors be authorized and directed to pay to PwC the outstanding amount of such sums; and for such other and further relief as may be just and proper.

Date:  March 1, 2010

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in
Possession

Joseph Foy, Partner
PricewaterhouseCoopers LLP
1900 St. Antoine Street
Detroit, MI 48226-2263
Telephone: (313) 394 6000
Facsimile: (313) 394 6555

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- X
                                                                     :
In re                                                                :    Chapter 11
                                                                     :
LEHMAN BROTHERS HOLDINGS, INC., <u>et. al.,</u>                      :    Case No. 08-13555 (JMP)
                                                                     :
                    Debtors.                                         :    Jointly Administered
                                                                     :
------------------------------------------------------------------- X

**FIRST INTERIM FEE STATEMENT
OF PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS AND
DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES RENDERED
<u>AND FOR REIMBURSEMENT OF EXPENSES</u>**

## <u>SUMMARY OF EXHIBITS</u>

Exhibit A  -  Certification of Joseph Foy.

Exhibit B  -  Retention Order dated July 16, 2009 authorizing the employment and retention of PricewaterhouseCoopers LLP to provide Tax Advisory Services to the Debtors.

**Hourly Fee Services**

Exhibit C  -  Monthly Fee Statements of PricewaterhouseCoopers covering the October 1, 2008 through September 30, 2009

C.1 & C.2 - October 2008

C.3 - February 2009 through August 2009

C.4 - September 2009

**Exhibit A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------ X
                                                                   :
In re                                                              :    Chapter 11
                                                                   :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                           :    Case No. 08-13555 (JMP)
                                                                   :
                              Debtors.                             :    Jointly Administered
                                                                   :
------------------------------------------------------------------ X

## <u>CERTIFICATION OF JOSEPH FOY</u>

I, Joseph Foy, certify as follows:

1.      I am a partner in the accounting firm of PricewaterhouseCoopers LLP ("<u>PwC</u>").  I submit this certification with respect to the first interim application of PricewaterhouseCoopers LLP for (a) compensation for professional services rendered and (b) reimbursement of actual and necessary expenses incurred during the period October 1, 2008 through September 30, 2009 (the "<u>Application</u>").[2]

2.      I make this certification in accordance with General Order M-151, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District of New York on April 19, 1995* (the "<u>Local Guidelines</u>").

3.      In connection therewith, I hereby certify that:

   a.   I have read the Application;

   b.   To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Local Guidelines, except as specifically set forth herein;

---

[2]      Unless otherwise defined herein, all capitalized terms used herein shall have the meanings set forth in the Application.

c. Except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought in the Application are billed at rates customarily employed by PwC and generally accepted by PwC's clients;

d. In providing a reimbursable expense, PwC does not make a profit on that expense, whether the service is performed by PwC in-house or through a third party;

e. In accordance with the Compensation Orders, PwC has filed and served four Monthly Fee Statements covering the Interim Period on: (i) the Debtors; (ii) counsel to the Debtors; (iii) the U.S. Trustee; (iv) Official Committees and their counsel; and (v) other counsel identified in the Compensation Orders; and

f. Pursuant to the Local Guidelines, the Debtors, the U.S. Trustee, Official Committees and other Counsel identified in the Compensation Orders will each be provided with a copy of the First Interim Fee Application simultaneously with the filing thereof and will have at least ten days to review such First Interim Fee Application prior to any objection deadline with respect thereto.

Date:  March 1, 2010

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in Possession

Joseph Foy, Partner
PricewaterhouseCoopers LLP
1900 St. Antoine Street
Detroit, MI 48226-2263
Telephone: (313) 394 6000
Facsimile: (313) 394 6555

**Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------x
                                          :

In re                                   :       **Chapter 11 Case No.**
                                            :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*   :       **08-13555 (JMP)**
                                            :

                      **Debtors.**          :       **(Jointly Administered)**
                                            :
---------------------------------------------------------------------x

### ORDER GRANTING THE DEBTORS' APPLICATION PURSUANT TO SECTIONS 327(a) and 328(a) OF THE BANKRUPTCY CODE TO RETAIN AND EMPLOY PRICEWATERHOUSECOOPERS LLP AS TAX ADVISORS

Upon consideration of the Application, dated June 23, 2009 (the "Application"),[1] of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors" and, together with their non-debtor affiliates, "Lehman"), pursuant to sections 327(a) and 328(a) of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), for authority to retain and employ PricewaterhouseCoopers LLP ("PwC US") as tax advisors, as more fully set forth in the Application; and upon consideration of the Affidavit of Joseph Foy, a partner of PwC US, sworn to June 19, 2009 (the "Foy Affidavit"), filed in support of the Application, a copy of which is attached to the Application as Exhibit 1; and the Court being satisfied, based on the representations made in the Application and the Foy Affidavit, that PwC US represents or holds no interest adverse to the Debtors or their estates and is disinterested under section 101(14) of the Bankruptcy Code; and the Court having jurisdiction to consider the

---

[1]      Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and

1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern

District of New York Any and All Proceedings Under Title 11, dated July 10, 1984

(Ward, Acting C.J.); and consideration of the Application and the relief requested therein

being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before

this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the

Application having been provided in accordance with the procedures set forth in the

amended order entered February 13, 2009 governing case management and

administrative procedures [Docket No. 2837] to (i) the United States Trustee for the

Southern District of New York; (ii) the attorneys for the Official Committee of

Unsecured Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal

Revenue Service; (v) the United States Attorney for the Southern District of New York;

and (vi) all parties who have requested notice in these chapter 11 cases, and it appearing

that no other or further notice need be provided; and the Court having found and

determined that the relief sought in the Application is in the best interests of the Debtors,

their estates and creditors, and all parties in interest and that the legal and factual bases

set forth in the Application establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor, it is

ORDERED that the Application is approved; and it is further

ORDERED that, pursuant to sections 327(a) and 328(a) of the Bankruptcy

Code, the Debtors are authorized to retain and employ PwC US as their tax advisors, on

the terms and conditions generally described and set forth in the Engagement Letters

subject to the following modification set forth in Paragraph 13 of the Foy Affidavit:

With respect to controversies or claims arising out of or in any way related to the Services or Engagement Letters, PwC US agrees, notwithstanding any arbitration provisions contained in the Engagement Letters, that any disputes arising under the Engagement Letters shall be heard in this Court and the arbitration provisions contained in the Engagement Letters will apply if and only if this Court does not have jurisdiction over the dispute or determines not to hear and determine the dispute.

; and it is further

ORDERED that, to the extent this Order is inconsistent with the Engagement Agreements, this Order shall govern; and it is further

ORDERED that PwC US shall apply for compensation and reimbursement of expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, applicable Bankruptcy Rules, the Local Rules and orders of the Court, guidelines established by the U.S. Trustee, and such other procedures that have been or may be fixed by order of this Court, including but not limited to the Court's Second Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No. 3102] and the Court's Order Appointing a Fee Committee and Approving a Fee Protocol [Docket No. 3651].

Dated: New York, New York
     July 16, 2009

                             *s/ James M. Peck*
                             UNITED STATES BANKRUPTCY JUDGE

**Exhibit C.1**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------- X
                                           :

In re                                                    :           Chapter 11
                                              :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,        :           Case No. 08-13555 (JMP)
                                              :

                          Debtors.                 :           Jointly Administered
                                              :

-------------------------------------------------------------------- X

### FIRST MONTHLY FEE STATEMENT OF PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES RENDERED AND FOR <u>REIMBURSEMENT OF EXPENSES</u>

### <u>SUMMARY SHEET PART I</u>

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 [Docket No 4425] |
| Period for which compensation and reimbursement sought: | October 1, 2008 through October 31, 2008 |
| Amount of total fees incurred during this period: | $  82,450.60 |
| Amount of expenses incurred during this period: | $        0.00 |

This is a(n):  <u> x </u>  monthly     ___ interim    ___ final application.

      PwC did not expend any hours associated with fee application preparation.

## SUMMARY OF PROFESSIONAL SERVICES

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 160.90 | $82,450.60 |
| **Subtotal - Tax Advisors** | **160.90** | **$82,450.60** |
| **Total Hours and Compensation** | **160.90** | **$82,450.60** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Jack Kramer | Partner | $626 | 44.70 | $27,982.20 |
| John A Verde | Senior Managing Director | $518 | 37.80 | $19,580.40 |
| Gregory A Lee | Director | $445 | 58.90 | $26,210.50 |
| Jonathan Robin | Director | $445 | 19.50 | $8,677.50 |
| **Total Hours and Compensation** | | | **160.90** | **$82,450.60** |

## EXPENSE SUMMARY

None noted

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------  X
                                                                   :
In re                                                              :        Chapter 11
                                                                   :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                           :        Case No. 08-13555 (JMP)
                                                                   :
                          Debtors.                                 :        Jointly Administered
                                                                   :
-------------------------------------------------------------------  X

      PricewaterhouseCoopers LLP ("PwC"), as tax advisors to Lehman Brothers Holdings,

Inc., et al., (collectively, the "Debtors"), hereby submits its Statement of Services Rendered and

Expenses Incurred (the "Statement") for the period October 1, 2008 through October 31, 2008

(the "Statement Period").

### Itemization of Services Rendered and Disbursements Incurred by Category

      1.     The following itemization breaks down the services rendered by PwC by the

service categories indicated and provides an aggregation of disbursements by category of

disbursement:

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
|   State Tax Consulting Services | 160.90 | $82,450.60 |
| **Subtotal - Tax Advisors** | **160.90** | **$82,450.60** |
| **Total Hours and Compensation** | **160.90** | **$82,450.60** |

      2.     The hours during the Statement Period for which PwC seeks compensation, are

set forth by each professional level and the resulting fees are as follows:

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Jack Kramer | Partner | $626 | 44.70 | $27,982.20 |
| John A Verde | Senior Managing Director | $518 | 37.80 | $19,580.40 |
| Gregory A Lee | Director | $445 | 58.90 | $26,210.50 |
| Jonathan Robin | Director | $445 | 19.50 | $8,677.50 |

3

| | | |
|---|---|---|
| **Total Hours and Compensation** | 160.90 | $82,450.60 |

3.      During the Fee Period, PricewaterhouseCoopers professionals provided services

for the benefit of the estate and assisting Alvarez & Marcel, including:

- Meetings and telephonic discussions related to the review and reconciliation of the of the New York State and New York City tax payment account balances of LBHI and Combined Affiliates related to securing the refund of prior year tax overpayments;

- Detailed review of the 2006 and 2007 New York State and New York City corporation franchise tax returns in order to pre-audit such returns in preparation for discussions with state and city officials to secure the refund of any tax overpayments;

- Detailed review of the composition of the combined group, tax on entire net income, investment capital calculation, investment tax credit, calculations related to the modifications required for expenses directly and indirectly attributable to subsidiary and investment capital;

- Detailed review of workpapers and adjustments proposed and agreed to in prior audit cycles;

- Detailed review of subsidiary capital and eliminations; and

- Review and analysis of calculations supporting the Investment Tax Credit for Financial Services entities included recapture provisions.

4.      The hourly time records of PwC, annexed hereto as Exhibits B through C, provide

a summary and daily breakdown of the time spent by each PwC timekeeper.

5.      PwC professionals did not incur any expenditures during the Statement Period.

**Total Fees and Expenses Sought for the Statement Period**

6.      The total amounts sought for fees for professional services rendered and

reimbursements of disbursements incurred for the Statement Period are as follows:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 160.90 | $82,450.60 |
| **Subtotal - Tax Advisors** | **160.90** | **$82,450.60** |
| **Total Hours and Compensation** | **160.90** | **$82,450.60** |
| **Total Expenditures** | | **$0.00** |
| **Total Hours, Compensation and Expenditures** | | **$82,450.60** |

4

Date:  December 23, 2009

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in
Possession


*Jack Kramer*

Jack Kramer, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017

### Schedule of Exhibits

**SERVICES RENDERED - SUMMARY**

- Exhibit A, provides a summary of the hours and compensation by project;


**SERVICES RENDERED - HOURLY FEES**

- Exhibit B, provides the project category, name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;
- Exhibit C, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Project**

**For the Period October 1, 2008 through October 31, 2008**

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 160.90 | $82,450.60 |
| **Subtotal - Tax Advisors** | **160.90** | **$82,450.60** |
| **Total Hours and Compensation** | **160.90** | **$82,450.60** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period October 1, 2008 through October 31, 2008**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| Jack Kramer | Partner | $626 | 44.70 | $27,982.20 |
| John A Verde | Senior Managing Director | $518 | 37.80 | $19,580.40 |
| Gregory A Lee | Director | $445 | 58.90 | $26,210.50 |
| Jonathan Robin | Director | $445 | 19.50 | $8,677.50 |
| **Total Hours and Compensation** | | | **160.90** | **$82,450.60** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)** **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2008 through October 31, 2008**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|

**Tax Advisors**

  **State Tax Consulting Services**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/1/2008 | Gregory A Lee | Director | 1008H001: Provide detailed analysis of unitary business for NYS CT-3A for LBHI, LBI, and various other legal entities. | $445.00 | 5.10 | $2,269.50 |
| 10/1/2008 | Jack Kramer | Partner | 1008H002: Provide analysis of NY combined group and prior filing positions for 2006 NYS CT-3A and NYC 3A. | $626.00 | 3.10 | $1,940.60 |
| 10/1/2008 | John A Verde | Senior Managing Director | 1008H003: Review of intercompany eliminations and reconcile NYS CT 3-A to Federal 1120. | $518.00 | 4.50 | $2,331.00 |
| 10/1/2008 | Jonathan Robin | Director | 1008H004: Provide detailed analysis of unitary business for NYS CT-3A. | $445.00 | 5.20 | $2,314.00 |
| 10/2/2008 | Gregory A Lee | Director | 1008H005: Provide detailed analysis of unitary business for NYS CT-3A. | $445.00 | 6.50 | $2,892.50 |
| 10/2/2008 | Jack Kramer | Partner | 1008H006: Analyze NYS and NYC combined reports qualification to file combined returns. | $626.00 | 7.50 | $4,695.00 |
| 10/2/2008 | John A Verde | Senior Managing Director | 1008H007: Reconcile NYS combined group to Federal 1120. | $518.00 | 6.60 | $3,418.80 |
| 10/2/2008 | Jonathan Robin | Director | 1008H008: Provide detailed analysis of unitary business for NYC 3A for LBHI and LBI. | $445.00 | 7.10 | $3,159.50 |
| 10/3/2008 | Jack Kramer | Partner | 1008H009: Phone discussion with client to review finding related to justification of NYS and NYC combined returns. | $626.00 | 2.40 | $1,502.40 |
| 10/6/2008 | Jack Kramer | Partner | 1008H010: Review of intercompany transactions for NYS and NYC combined groups. | $626.00 | 2.80 | $1,752.80 |
| 10/7/2008 | Gregory A Lee | Director | 1008H011: Reconcile tax accounts and monies held by NYS and NYC. | $445.00 | 3.60 | $1,602.00 |
| 10/7/2008 | Jack Kramer | Partner | 1008H012: Pre-audit NYS and NYC returns to support refund of estimate tax overpayments. | $626.00 | 3.50 | $2,191.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2008 through October 31, 2008**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/7/2008 | John A Verde | Senior Managing Director | 1008H013: Provide detailed review of prior NYS audit cycle settlements. | $518.00 | 4.10 | $2,123.80 |
| 10/8/2008 | Jack Kramer | Partner | 1008H014: Review of partnership flow through items for allocation factors NYS and NYC returns. | $626.00 | 2.10 | $1,314.60 |
| 10/9/2008 | Jack Kramer | Partner | 1008H015: Review and discussions with client of flow through partnership items for allocation NYS and NYC. | $626.00 | 2.50 | $1,565.00 |
| 10/9/2008 | John A Verde | Senior Managing Director | 1008H016: Review of NYS partnership regulations aggregate versus entity. | $518.00 | 2.10 | $1,087.80 |
| 10/10/2008 | Jack Kramer | Partner | 1008H017: Analysis of intercompany transactions for distortion NYS and NYC returns. | $626.00 | 2.90 | $1,815.40 |
| 10/14/2008 | Gregory A Lee | Director | 1008H018: Review expenses attributable to investment capital and ratios. | $445.00 | 2.80 | $1,246.00 |
| 10/14/2008 | Jack Kramer | Partner | 1008H019: Research NY statutes for special refund authority/commissioners discretion. | $626.00 | 1.50 | $939.00 |
| 10/15/2008 | Gregory A Lee | Director | 1008H020: Provide detailed review of tax account estimated tax payments MTA surcharge. | $445.00 | 4.00 | $1,780.00 |
| 10/15/2008 | Jack Kramer | Partner | 1008H021: Review and analyze MTA and NY tax accounts. | $626.00 | 1.60 | $1,001.60 |
| 10/16/2008 | Gregory A Lee | Director | 1008H022: Review expense attribution ratios for subsidiary and investment capital calculations. | $445.00 | 4.20 | $1,869.00 |
| 10/16/2008 | Jack Kramer | Partner | 1008H023: Review of refund authority in bankruptcy tax NYS. | $626.00 | 1.20 | $751.20 |
| 10/17/2008 | Gregory A Lee | Director | 1008H024: Reconcile investment capital ratio of expenses attributable to investment income. | $445.00 | 4.50 | $2,002.50 |
| 10/17/2008 | Jack Kramer | Partner | 1008H025: Review investment capital calculations and attribution ratios NYS and NYC. | $626.00 | 1.60 | $1,001.60 |
| 10/20/2008 | Gregory A Lee | Director | 1008H026: Reconcile NYS and NYC investment capital ratios. | $445.00 | 3.20 | $1,424.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2008 through October 31, 2008**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/20/2008 | Jack Kramer | Partner | 1008H027: Meeting and discussions regarding NYS and NYC investment capital. | $626.00 | 2.10 | $1,314.60 |
| 10/20/2008 | John A Verde | Senior Managing Director | 1008H028: Analysis of NYS investment capital paradigm. | $518.00 | 4.30 | $2,227.40 |
| 10/20/2008 | Jonathan Robin | Director | 1008H029: Analysis of NYC investment capital paradigm. | $445.00 | 3.10 | $1,379.50 |
| 10/21/2008 | Gregory A Lee | Director | 1008H030: Reconcile estimated tax and extension payments NYS combined group. | $445.00 | 2.80 | $1,246.00 |
| 10/21/2008 | Jack Kramer | Partner | 1008H031: Review of prior period payments and adjustments to tax accounts NYS and NYC returns. | $626.00 | 1.90 | $1,189.40 |
| 10/22/2008 | Gregory A Lee | Director | 1008H032: Analyze subsidiary capital and intercorporate eliminations NYS and NYC returns. | $445.00 | 3.10 | $1,379.50 |
| 10/22/2008 | Jack Kramer | Partner | 1008H033: Analysis of subsidiary capital calculations NYS and NYC filings. | $626.00 | 2.80 | $1,752.80 |
| 10/23/2008 | Gregory A Lee | Director | 1008H034: Reconcile subsidiary capital eliminations for NYS and NYC combined returns. | $445.00 | 3.10 | $1,379.50 |
| 10/23/2008 | Jack Kramer | Partner | 1008H035: Review subsidiary capital tax calculations NYS and NYC. | $626.00 | 1.50 | $939.00 |
| 10/24/2008 | Gregory A Lee | Director | 1008H036: Research refund claim provisions NYC and NYS. | $445.00 | 2.70 | $1,201.50 |
| 10/24/2008 | John A Verde | Senior Managing Director | 1008H037: Research of refund provisions and telephone calls with NYS and Lehman staff. | $518.00 | 6.50 | $3,367.00 |
| 10/27/2008 | Gregory A Lee | Director | 1008H038: Provide detailed review of state tax add back provisions NYS and NYC. | $445.00 | 3.70 | $1,646.50 |
| 10/28/2008 | John A Verde | Senior Managing Director | 1008H039: Research administrative refund relief provisions NYS Dept of Taxation procedures. | $518.00 | 3.20 | $1,657.60 |
| 10/29/2008 | Gregory A Lee | Director | 1008H040: Reconcile quarterly tax accounts for prior periods to ties out refund of monies held. | $445.00 | 2.30 | $1,023.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                   **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2008 through October 31, 2008**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/29/2008 | John A Verde | Senior Managing Director | 1008H041: Phone discussions to request refund of overpayments. | $518.00 | 2.40 | $1,243.20 |
| 10/30/2008 | Jack Kramer | Partner | 1008H042: Meeting to secure refund and strategy to obtain monies held by NYS. | $626.00 | 2.10 | $1,314.60 |
| 10/30/2008 | John A Verde | Senior Managing Director | 1008H043: Meeting with Jack to discuss approaching NYS to obtain monies held in tax accounts NYS. | $518.00 | 2.10 | $1,087.80 |
| 10/31/2008 | Gregory A Lee | Director | 1008H044: Research TSB - G qualifications for investment tax credit for broker dealers. | $445.00 | 7.30 | $3,248.50 |
| 10/31/2008 | Jack Kramer | Partner | 1008H045: Research and analysis of investment tax credit calculations NYS ITC. | $626.00 | 1.60 | $1,001.60 |
| 10/31/2008 | John A Verde | Senior Managing Director | 1008H046: Review NYS ITC calculations and recapture issues. | $518.00 | 2.00 | $1,036.00 |
| 10/31/2008 | Jonathan Robin | Director | 1008H047: Review Investment tax credit base calculations and recapture provisions NYS. | $445.00 | 4.10 | $1,824.50 |
| **Subtotal - Hours and Compensation for State Tax Consulting Services** | | | | | **160.90** | **$82,450.60** |
| **Total Hours and Compensation** | | | | | **160.90** | **$82,450.60** |

**Exhibit C.2**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------- X
                                                                      :
In re                                                                 :    Chapter 11
                                                                      :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                              :    Case No. 08-13555 (JMP)
                                                                      :
                    Debtors.                                          :    Jointly Administered
                                                                      :
-------------------------------------------------------------------- X

### FIRST MONTHLY FEE STATEMENT OF PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES RENDERED AND FOR <u>REIMBURSEMENT OF EXPENSES</u>

### <u>SUMMARY SHEET PART I</u>

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 [Docket No 4425] |
| Period for which compensation and reimbursement sought: | October 1, 2008 through October 31, 2008 |
| Amount of total fees incurred during this period: | $  67,828.20 |
| Amount of expenses incurred during this period: | $        0.00 |

This is a(n):  _x_ monthly      ___ interim      ___ final application.

PwC did not expend any hours associated with fee application preparation.

1

## SUMMARY OF PROFESSIONAL SERVICES

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services - Lehman Brothers Bank | 143.80 | $67,828.20 |
| **Subtotal - Tax Advisors** | **143.80** | **$67,828.20** |
| **Total Hours and Compensation** | **143.80** | **$67,828.20** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services - Lehman Brothers Bank** | | | | |
| Jack Kramer | Partner | $626 | 21.20 | $13,271.20 |
| Gregory A Lee | Director | $445 | 31.40 | $13,973.00 |
| Jonathan Robin | Director | $445 | 91.20 | $40,584.00 |
| **Subtotal - State Tax Consulting Services - Lehman Brothers Bank** | | | **143.80** | **$67,828.20** |
| **Total Hours and Compensation** | | | **143.80** | **$67,828.20** |

## EXPENSE SUMMARY

None noted

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- X
                                                      :

In re                                         :        Chapter 11

                                                      :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,   :       Case No. 08-13555 (JMP)

                                                      :

                   Debtors.                  :        Jointly Administered

                                                      :

------------------------------------------------------------------- X

        PricewaterhouseCoopers LLP ("PwC"), as tax advisors to Lehman Brothers Holdings, Inc., et al., (collectively, the "Debtors"), hereby submits its Statement of Services Rendered and Expenses Incurred (the "Statement") for the period October 1, 2008 through October 31, 2008 (the "Statement Period").

### **Itemization of Services Rendered and Disbursements Incurred by Category**

        1.       The following itemization breaks down the services rendered by PwC by the service categories indicated and provides an aggregation of disbursements by category of disbursement:

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
|   State Tax Consulting Services - Lehman Brothers Bank | 143.80 | $67,828.20 |
| **Subtotal - Tax Advisors** | **143.80** | **$67,828.20** |
| **Total Hours and Compensation** | **143.80** | **$67,828.20** |

        2.       The hours during the Statement Period for which PwC seeks compensation, are set forth by each professional level and the resulting fees are as follows:

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services - Lehman Brothers Bank** | | | | |
| Jack Kramer | Partner | $626 | 21.20 | $13,271.20 |
| Gregory A Lee | Director | $445 | 31.40 | $13,973.00 |
| Jonathan Robin | Director | $445 | 91.20 | $40,584.00 |
| **Subtotal - State Tax Consulting Services - Lehman Brothers Bank** | | | **143.80** | **$67,828.20** |

3

3.      During the Fee Period, PricewaterhouseCoopers professionals provided services for the benefit of the estate, Lehman Brothers Bank, FSB and assisting Alvarez & Marcel, including:

- Meetings and telephonic discussions related to the review and reconciliation of the of the New York State and New York City tax payment account balances of LBB related to securing the refund of prior year tax overpayments;
- Detailed review of the 2006 and 2007 New York State and New York City Bank tax returns in order to pre-audit certain items of income and apportionment positions.

Based on our review and discussions with New York State and New York City officials, we were able to secure approximately $25,000,000 in tax refunds.

4.      The hourly time records of PwC, annexed hereto as Exhibits B through C, provide a summary and daily breakdown of the time spent by each PwC timekeeper.

5.      PwC professionals did not incur any expenditures during the Statement Period.

**<u>Total Fees and Expenses Sought for the Statement Period</u>**

6.      The total amounts sought for fees for professional services rendered and reimbursements of disbursements incurred for the Statement Period are as follows:

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services - Lehman Brothers Bank | 143.80 | $67,828.20 |
| **Subtotal - Tax Advisors** | **143.80** | **$67,828.20** |
| **Total Hours and Compensation** | **143.80** | **$67,828.20** |
| **Total Expenditures** | | **$0.00** |
| **Total Hours, Compensation and Expenditures** | | **$67,828.20** |

Date:  December 23, 2009

                                      PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in
Possession

_Jack Kramer_

Jack Kramer, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017

## Schedule of Exhibits

**SERVICES RENDERED - SUMMARY**

- Exhibit A, provides a summary of the hours and compensation by project;

**SERVICES RENDERED - HOURLY FEES**

- Exhibit B, provides the project category, name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;
- Exhibit C, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**　　　　　　　　　　**Exhibit A**

**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by Project**
**For the Period October 1, 2008 through October 31, 2008**

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services - Lehman Brothers Bank | 143.80 | $67,828.20 |
| **Subtotal - Tax Advisors** | **143.80** | **$67,828.20** |
| **Total Hours and Compensation** | **143.80** | **$67,828.20** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                              **Exhibit B**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**

**For the Period October 1, 2008 through October 31, 2008**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services - Lehman Brothers Bank** | | | | |
| Jack Kramer | Partner | $626 | 21.20 | $13,271.20 |
| Gregory A Lee | Director | $445 | 31.40 | $13,973.00 |
| Jonathan Robin | Director | $445 | 91.20 | $40,584.00 |
| **Subtotal - State Tax Consulting Services - Lehman Brothers Bank** | | | **143.80** | **$67,828.20** |
| **Total Hours and Compensation** | | | **143.80** | **$67,828.20** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2008 through October 31, 2008**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|

## Tax Advisors

### State Tax Consulting Services - Lehman Brothers Bank

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/3/2008 | Gregory A Lee | Director | 1008H001: Reconcile tax return filings NYS to Federal return and income statement for LBB. | $445.00 | 8.50 | $3,782.50 |
| 10/3/2008 | Jack Kramer | Partner | 1008H002: Provide detailed pre-audit of the NYS and NYC Bank tax returns income and apportionment. | $626.00 | 2.30 | $1,439.80 |
| 10/3/2008 | Jonathan Robin | Director | 1008H003: Reconcile tax return filings NYC to Federal return and income statement for the bank. | $445.00 | 8.40 | $3,738.00 |
| 10/6/2008 | Gregory A Lee | Director | 1008H004: Reconcile all prior years payments to prove refund amount NYS. | $445.00 | 8.10 | $3,604.50 |
| 10/6/2008 | Jack Kramer | Partner | 1008H005: Meeting with my Directors to discuss tax account reconciliations NYS and NYC. | $626.00 | 1.30 | $813.80 |
| 10/6/2008 | Jonathan Robin | Director | 1008H006: Reconcile prior years payments to tie out refund NYC. | $445.00 | 7.50 | $3,337.50 |
| 10/7/2008 | Jonathan Robin | Director | 1008H007: Provide detailed review of Business Allocation Percentage LBB NYS. | $445.00 | 8.50 | $3,782.50 |
| 10/8/2008 | Jonathan Robin | Director | 1008H008: Provide detailed review of Business Allocation Percentage NYC. | $445.00 | 7.40 | $3,293.00 |
| 10/9/2008 | Gregory A Lee | Director | 1008H009: Review of apportionment, payroll and receipts factor allocation NYS. | $445.00 | 7.50 | $3,337.50 |
| 10/9/2008 | Jonathan Robin | Director | 1008H010: Review payroll factor and tie to payroll records and reconcile. | $445.00 | 7.60 | $3,382.00 |
| 10/10/2008 | Jonathan Robin | Director | 1008H011: Review payroll factor and tie to payroll records and reconcile. | $445.00 | 2.70 | $1,201.50 |
| 10/13/2008 | Gregory A Lee | Director | 1008H012: Research to determine LBB relation to other bank tax filers, GLB 32's. | $445.00 | 7.30 | $3,248.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                             **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2008 through October 31, 2008**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/13/2008 | Jack Kramer | Partner | 1008H013: Review separate bank tax return position and holding company structure NYS NYC. | $626.00 | 7.50 | $4,695.00 |
| 10/13/2008 | Jonathan Robin | Director | 1008H014: Research presentation of LBB as separate filer re common bank holding company NYC. | $445.00 | 7.60 | $3,382.00 |
| 10/14/2008 | Jonathan Robin | Director | 1008H015: Review of state and city modifications, and calculation of Entire Net Income. | $445.00 | 7.40 | $3,293.00 |
| 10/15/2008 | Jonathan Robin | Director | 1008H016: Review and tie out modifications to FTI and reconcile ENI to income statement. | $445.00 | 7.80 | $3,471.00 |
| 10/16/2008 | Jonathan Robin | Director | 1008H017: Review income statement to determine if other modifications exist NYS and NYC. | $445.00 | 7.30 | $3,248.50 |
| 10/17/2008 | Jack Kramer | Partner | 1008H018: Review reconciliation of tax accounts NYS and NYC. | $626.00 | 2.20 | $1,377.20 |
| 10/17/2008 | Jonathan Robin | Director | 1008H019: Reconcile all prior years payments and tax accounts NYS and NYC. | $445.00 | 6.50 | $2,892.50 |
| 10/20/2008 | Jack Kramer | Partner | 1008H020: Meeting regarding refund arguments, strategy and planning to secure monies held by NYS and NYC. | $626.00 | 0.80 | $500.80 |
| 10/20/2008 | Jonathan Robin | Director | 1008H021: Preliminary discussions and presentation of arguments to NYC, NYS to secure refund. | $445.00 | 3.60 | $1,602.00 |
| 10/21/2008 | Jack Kramer | Partner | 1008H022: Phone discussions with client to report preliminary findings regarding refund claim NYS and NYC. | $626.00 | 1.40 | $876.40 |
| 10/22/2008 | Jack Kramer | Partner | 1008H023: Research related to bankruptcy refund claims for LBB that is not part of the estate, meeting with Director. | $626.00 | 1.70 | $1,064.20 |
| 10/22/2008 | Jonathan Robin | Director | 1008H024: Prepare strategy to secure refund of overpayments of prior years, research bankruptcy provisions, meeting with partner. | $445.00 | 5.60 | $2,492.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period October 1, 2008 through October 31, 2008**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 10/23/2008 | Jack Kramer | Partner | 1008H025: Prepare strategy to secure NYS and NYC refund of monies held. | $626.00 | 4.00 | $2,504.00 |
| 10/23/2008 | Jonathan Robin | Director | 1008H026: Discussions with NYS and NYC to secure refund and explain prior filings. | $445.00 | 3.30 | $1,468.50 |
| | **Subtotal - Hours and Compensation for State Tax Consulting Services - Lehman Brothers Bank** | | | | **143.80** | **$67,828.20** |
| **Total Hours and Compensation** | | | | | **143.80** | **$67,828.20** |

**Exhibit C.3**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- X
                                                                     :
In re                                                                :    Chapter 11
                                                                     :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                             :    Case No. 08-13555 (JMP)
                                                                     :
                          Debtors.                                   :    Jointly Administered
                                                                     :
------------------------------------------------------------------- X

**SECOND MONTHLY FEE STATEMENT OF PRICEWATERHOUSECOOPERS
LLP, TAX ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION,
FOR COMPENSATION FOR SERVICES RENDERED AND FOR
REIMBURSEMENT OF EXPENSES**

**SUMMARY SHEET PART I**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 [Docket No 4425] |
| Period for which compensation and reimbursement sought: | February 1, 2009 through August 31, 2009 |
| Amount of total fees incurred during this period: | $ 112,945.10 |
| Amount of expenses incurred during this period: | $      0.00 |

This is a(n):  _x_ monthly     ___ interim     ___ final application.

Total time expended for fee application preparation is approximately 3.50 hours and the corresponding compensation requested is approximately $1,400.00.

## SUMMARY OF PROFESSIONAL SERVICES

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 84.50 | $37,512.10 |
| Federal Tax Consulting Services | 132.40 | $74,033.00 |
| **Subtotal - Tax Advisors** | **216.90** | **$111,545.10** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 3.50 | $1,400.00 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **3.50** | **$1,400.00** |
| **Total Hours and Compensation** | **220.40** | **$112,945.10** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 12.00 | $7,512.00 |
| Philip M Zinn | Partner | $626 | 8.50 | $5,321.00 |
| John A Verde | Senior Managing Director | $518 | 3.00 | $1,554.00 |
| Ligia Lynn Machado | Senior Managing Director | $518 | 2.00 | $1,036.00 |
| Gregory A Lee | Director | $445 | 17.50 | $7,787.50 |
| John Triolo | Director | $445 | 4.00 | $1,780.00 |
| Jonathan Robin | Director | $445 | 12.60 | $5,607.00 |
| William Gorrod | Senior Associate | $284 | 23.90 | $6,787.60 |
| Tanyin Soeu | Administrative | $127 | 1.00 | $127.00 |
| **Subtotal - State Tax Consulting Services** | | | **84.50** | **$37,512.10** |
| **Federal Tax Consulting Services** | | | | |
| Mathew Barling | Partner | $895 | 3.00 | $2,685.00 |
| Richard Collier | Partner | $895 | 33.25 | $29,758.75 |
| Ingrid Gardner | Partner | $626 | 1.50 | $939.00 |
| John Triolo | Director | $445 | 81.40 | $36,223.00 |
| Iyndia Bey | Manager | $357 | 10.25 | $3,659.25 |
| Ken Chan | Associate | $256 | 3.00 | $768.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **132.40** | **$74,033.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Manager (Bankruptcy) | $400 | 3.50 | $1,400.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **3.50** | **$1,400.00** |
| **Total Hours and Compensation** | | | **220.40** | **$112,945.10** |

## EXPENSE SUMMARY

None noted

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------ X
                                                                   :

In re                                                   :       Chapter 11
                                                                    :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,      :       Case No. 08-13555 (JMP)
                                                                    :

                    Debtors.                                 :       Jointly Administered
                                                                    :

------------------------------------------------------------------ X

       PricewaterhouseCoopers LLP ("PwC"), as tax advisors to Lehman Brothers Holdings,

Inc., et al., (collectively, the "Debtors"), hereby submits its Statement of Services Rendered and

Expenses Incurred (the "Statement") for the period February 1, 2009 through August 31, 2009

(the "Statement Period").

### **Itemization of Services Rendered and Disbursements Incurred by Category**

       1.      The following itemization breaks down the services rendered by PwC by the

service categories indicated and provides an aggregation of disbursements by category of

disbursement:

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
|   State Tax Consulting Services | 84.50 | $37,512.10 |
|   Federal Tax Consulting Services | 132.40 | $74,033.00 |
| **Subtotal - Tax Advisors** | **216.90** | **$111,545.10** |
| **Bankruptcy Requirements and Obligations** | | |
|   Bankruptcy Requirements and Other Court Obligations | 3.50 | $1,400.00 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **3.50** | **$1,400.00** |
| **Total Hours and Compensation** | **220.40** | **$112,945.10** |

       2.      The hours during the Statement Period for which PwC seeks compensation, are

set forth by each professional and the resulting fees are as follows:

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 12.00 | $7,512.00 |
| Philip M Zinn | Partner | $626 | 8.50 | $5,321.00 |
| John A Verde | Senior Managing Director | $518 | 3.00 | $1,554.00 |
| Ligia Lynn Machado | Senior Managing Director | $518 | 2.00 | $1,036.00 |
| Gregory A Lee | Director | $445 | 17.50 | $7,787.50 |
| John Triolo | Director | $445 | 4.00 | $1,780.00 |
| Jonathan Robin | Director | $445 | 12.60 | $5,607.00 |
| William Gorrod | Senior Associate | $284 | 23.90 | $6,787.60 |
| Tanyin Soeu | Administrative | $127 | 1.00 | $127.00 |
| **Subtotal - State Tax Consulting Services** | | | **84.50** | **$37,512.10** |
| **Federal Tax Consulting Services** | | | | |
| Mathew Barling | Partner | $895 | 3.00 | $2,685.00 |
| Richard Collier | Partner | $895 | 33.25 | $29,758.75 |
| Ingrid Gardner | Partner | $626 | 1.50 | $939.00 |
| John Triolo | Director | $445 | 81.40 | $36,223.00 |
| Iyndia Bey | Manager | $357 | 10.25 | $3,659.25 |
| Ken Chan | Associate | $256 | 3.00 | $768.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **132.40** | **$74,033.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Manager (Bankruptcy) | $400 | 3.50 | $1,400.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **3.50** | **$1,400.00** |
| **Total Hours and Compensation** | | | **220.40** | **$112,945.10** |

3.     <u>State Tax Consulting Services</u>: During the Fee Period, PricewaterhouseCoopers professionals provided services for the benefit of the estate and assisting Alvarez & Marcel, including:

- Meetings and telephonic discussions related to various New York State and New York City tax filing positions for the 2008 tax year including:  computation of combined capital and eliminations, combined return mechanics, combined subsidiary capital tax calculations and eliminations;

- Research related to California, New York State and New York City joint and several liability provisions, allocation of tax among combined group members, identification of key corporation/principal reporting corporation;

- Research related to California, New York State and New York City treatment of IRC Code Section 860E excess inclusion income.  Research related to proper treatment of combined return filing position for IRC Section 860E separate company excess inclusion income;

- Research and discussion of pending federal audit adjustments and state reporting issues; and

- Research and discussion of pending New York State and New York City audit division proofs of claim. Review of investment capital paradigm.

4.    <u>Federal Tax Consulting Services</u>: During the Fee Period, PricewaterhouseCoopers professionals provided services for the benefit of the estate and assisting Alvarez & Marcel, including:

- Discussion and consultations with various personnel from Mckee Nelson and Lehman on audit issues associated with FTC Transactions, 351 Transactions, DRD, and SWAP Valuation Accounts. Review of various workpapers and IRS submissions with regards to audit defense;

- Discussion and consultations with various personnel from Mckee Nelson and Lehman about UK treatment of manufactured overseas dividend payments. Review of prior year UK tax rules and deliver summary paper to Mckee Nelson;

- Discussions, consultations, reconciliations and analysis with various personnel from Lehman and A&M with respect Lehman Brothers Bank (LBB) 2008 income tax provision and FAS 109 calculations;

- Review and documentation of Subpart F Analysis for 2001 through 2007. Conference call with Jeff Ciongoli, Darryl Steinberg and John Shanahan to review opportunities to present to IRS;

- Meetings and various discussion with John Shanahan and Huron Staff to discuss and review process surrounding the Form 1118 process;

- Discussions, consultations, reconciliations and analysis with various personnel from Lehman and A&M with respect Lehman Brothers Commercial Bank (LBCB) 2008 income tax provision and FAS 109 calculations;

- Discussions and reconciliations' of tax payable accounts for BNC; and

- Discussions with Jeff Ciongoli concerning IRS Interest Calculations.

5.    <u>Bankruptcy Requirements and Other Court Obligations</u>: PwC bankruptcy professionals provided consultation to the client-service teams regarding the requirements of the bankruptcy billing for the fee applications. The client-service teams prepared the necessary supporting documentation for the first monthly bankruptcy fee statements providing services to the Debtors to ensure compliance with the regulations and guidance distributed for this case.

6.    The hourly time records of PwC, annexed hereto as Exhibits B through C, provide a summary and daily breakdown of the time spent by each PwC timekeeper.

5

7.    PwC professionals did not incur any expenditures during the Statement Period.

**Total Fees and Expenses Sought for the Statement Period**

8.    The total amounts sought for fees for professional services rendered and reimbursements of disbursements incurred for the Statement Period are as follows:

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 84.50 | $37,512.10 |
| Federal Tax Consulting Services | 132.40 | $74,033.00 |
| **Subtotal - Tax Advisors** | **216.90** | **$111,545.10** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 3.50 | $1,400.00 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **3.50** | **$1,400.00** |
| **Total Hours and Compensation** | **220.40** | **$112,945.10** |
| **Total Expenditures** | | **$0.00** |
| **Total Hours, Compensation and Expenditures** | | **$112,945.10** |

Date:  December 23, 2009

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in Possession

*Jack Kramer*

Jack Kramer, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017

6

## **Schedule of Exhibits**

**SERVICES RENDERED - SUMMARY**

-     <u>Exhibit A</u>, provides a summary of the hours and compensation by project;

**SERVICES RENDERED - HOURLY FEES**

-     <u>Exhibit B</u>, provides the project category, name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;
-     <u>Exhibit C</u>, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit A**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Project**

**For the Period February 1, 2009 through August 31, 2009**

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 84.50 | $37,512.10 |
| Federal Tax Consulting Services | 132.40 | $74,033.00 |
| **Subtotal - Tax Advisors** | **216.90** | **$111,545.10** |
| | | |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 3.50 | $1,400.00 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **3.50** | **$1,400.00** |
| | | |
| **Total Hours and Compensation** | **220.40** | **$112,945.10** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period February 1, 2009 through August 31, 2009**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 12.00 | $7,512.00 |
| Philip M Zinn | Partner | $626 | 8.50 | $5,321.00 |
| John A Verde | Senior Managing Director | $518 | 3.00 | $1,554.00 |
| Ligia Lynn Machado | Senior Managing Director | $518 | 2.00 | $1,036.00 |
| Gregory A Lee | Director | $445 | 17.50 | $7,787.50 |
| John Triolo | Director | $445 | 4.00 | $1,780.00 |
| Jonathan Robin | Director | $445 | 12.60 | $5,607.00 |
| William Gorrod | Senior Associate | $284 | 23.90 | $6,787.60 |
| Tanyin Soeu | Administrative | $127 | 1.00 | $127.00 |
| **Subtotal - State Tax Consulting Services** | | | **84.50** | **$37,512.10** |
| **Federal Tax Consulting Services** | | | | |
| Mathew Barling | Partner | $895 | 3.00 | $2,685.00 |
| Richard Collier | Partner | $895 | 33.25 | $29,758.75 |
| Ingrid Gardner | Partner | $626 | 1.50 | $939.00 |
| John Triolo | Director | $445 | 81.40 | $36,223.00 |
| lyndia Bey | Manager | $357 | 10.25 | $3,659.25 |
| Ken Chan | Associate | $256 | 3.00 | $768.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **132.40** | **$74,033.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Manager (Bankruptcy) | $400 | 3.50 | $1,400.00 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **3.50** | **$1,400.00** |
| **Total Hours and Compensation** | | | **220.40** | **$112,945.10** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                           **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2009 through August 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|

**Tax Advisors**

  **State Tax Consulting Services**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/17/2009 | Jack Kramer | Partner | 0809H001: Prep for meeting on 8-20 to discuss 2008 NYS and NYC tax return positions re Capital Tax. | $626.00 | 4.00 | $2,504.00 |
| 8/17/2009 | William Gorrod | Senior Associate | 0809H002: Research commodities futures issue & discuss w/ Greg Lee related to 2008 NYS and NYC filings. | $284.00 | 0.50 | $142.00 |
| 8/18/2009 | William Gorrod | Senior Associate | 0809H003: Prepare and research for 8-20 Meeting at Lehman's office. | $284.00 | 1.00 | $284.00 |
| 8/19/2009 | William Gorrod | Senior Associate | 0809H004: Research commodities futures issue & discuss w/ Greg Lee. | $284.00 | 1.50 | $426.00 |
| 8/20/2009 | Gregory A Lee | Director | 0809H005: Mtg at Lehman 4 Meeting 3.5 prep time. | $445.00 | 7.50 | $3,337.50 |
| 8/20/2009 | Jack Kramer | Partner | 0809H006: Client meeting in NJ regarding California/NYS bankruptcy issues. | $626.00 | 8.00 | $5,008.00 |
| 8/20/2009 | John Triolo | Director | 0809H007: Attended a meeting at Lehman's Jersey City office to discuss several ongoing state tax audits including NYS, NYC, CA. | $445.00 | 4.00 | $1,780.00 |
| 8/20/2009 | Jonathan Robin | Director | 0809H008: Preparation for attendance at a meeting at Lehman's Jersey City office, including research and discussion of NYS and NYC combined reporting rules, investment capital and bank tax provisions. | $445.00 | 3.50 | $1,557.50 |
| 8/20/2009 | Jonathan Robin | Director | 0809H009: Attended a meeting at Lehman's Jersey City office to discuss several ongoing state tax audits including NYS, NYC, CA. | $445.00 | 4.00 | $1,780.00 |
| 8/20/2009 | Philip M Zinn | Partner | 0809H010: Attend Meeting at Lehman's Jersey City office to discuss several ongoing state tax audits including NYS, NYC, CA. | $626.00 | 4.00 | $2,504.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2009 through August 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/20/2009 | Philip M Zinn | Partner | 0809H011: Preparation for attendance at a meeting at Lehman's Jersey City office including research and discussions of NYS and NYC combined reporting rules, investment capital and bank tax provisions. | $626.00 | 3.50 | $2,191.00 |
| 8/21/2009 | Gregory A Lee | Director | 0809H013: Research re NYC investment capital. | $445.00 | 3.20 | $1,424.00 |
| 8/21/2009 | William Gorrod | Senior Associate | 0809H014: Research commodities futures issue & IRC 860(e) issue & discuss w/ Greg Lee. | $284.00 | 0.50 | $142.00 |
| 8/24/2009 | Gregory A Lee | Director | 0809H015: Irc section 860(e) research. | $445.00 | 3.30 | $1,468.50 |
| 8/24/2009 | William Gorrod | Senior Associate | 0809H016: Research NY treatment of IRC 860e & discuss w/ Greg Lee. | $284.00 | 1.50 | $426.00 |
| 8/25/2009 | William Gorrod | Senior Associate | 0809H018: Research IRC 860E issue. | $284.00 | 0.20 | $56.80 |
| 8/26/2009 | Jonathan Robin | Director | 0809H019: Discuss follow up projects for client pursuant to meeting with client. Brief Senior Associate William Gorrod on research for two items that must be covered in a memorandum. | $445.00 | 1.10 | $489.50 |
| 8/26/2009 | Ligia Lynn Machado | Senior Managing Director | 0809H020: Conference call w/ Greg Lee to discuss REMIC excess inclusion. | $518.00 | 0.50 | $259.00 |
| 8/26/2009 | Tanyin Soeu | Administrative | 0809H021: Typed notes from the meeting for Jack Kramer and Greg Lee. | $127.00 | 1.00 | $127.00 |
| 8/26/2009 | William Gorrod | Senior Associate | 0809H022: Research & conference call w/rt 860E issue; research 860E issue & discuss w/ Greg Lee; brief on joint & several liability & capital tax issues from Jon Robin. | $284.00 | 3.10 | $880.40 |
| 8/27/2009 | Jonathan Robin | Director | 0809H023: External Call with Mike Lippman to clarify outstanding issues and meet with Greg and will to outline matrix approach and research issues. Consult with John Verde on issues. | $445.00 | 1.50 | $667.50 |
| 8/27/2009 | Ligia Lynn Machado | Senior Managing Director | 0809H024: Responded to Greg Lee's question re CA joint/several liability & REMIC. | $518.00 | 0.50 | $259.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2009 through August 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/27/2009 | Philip M Zinn | Partner | 0809H025: California excess inclusion issue, provide chart. | $626.00 | 1.00 | $626.00 |
| 8/27/2009 | William Gorrod | Senior Associate | 0809H026: Research 860E & joint & several liability issues; draft matrix summarizing research & analysis; discuss 860E, capital tax, & joint & several liability issues w/ Greg Lee & Jon Robin. | $284.00 | 5.50 | $1,562.00 |
| 8/28/2009 | William Gorrod | Senior Associate | 0809H027: Research and complete matrix addressing CA and NY tax issues, including IRC 860E, capital stock tax, and joint and several liability. | $284.00 | 5.00 | $1,420.00 |
| 8/31/2009 | Gregory A Lee | Director | 0809H028: Matrix 860 e and New York capital tax issues and research. | $445.00 | 3.50 | $1,557.50 |
| 8/31/2009 | John A Verde | Senior Managing Director | 0809H029: Review of NYS capital tax rules to determine if negative capital of one company can be offset against positive capital of a another company in a combined group. | $518.00 | 1.00 | $518.00 |
| 8/31/2009 | John A Verde | Senior Managing Director | 0809H030: Review of rules addressing the add back of interest and non interest expenses attributable to sub capital. | $518.00 | 1.00 | $518.00 |
| 8/31/2009 | John A Verde | Senior Managing Director | 0809H031: Review of NY rules regarding excess inclusion income including law, regs and cases. | $518.00 | 1.00 | $518.00 |
| 8/31/2009 | Jonathan Robin | Director | 0809H032: Work on Matrix. Conferences with Will Gorrod and Greg Lee. Call with Jack Kramer. Follow up on after-hours request from Mike Lippman. | $445.00 | 2.50 | $1,112.50 |
| 8/31/2009 | Ligia Lynn Machado | Senior Managing Director | 0809H033: Responded to J.Robin question regarding key corp elections in CA. | $518.00 | 1.00 | $518.00 |
| 8/31/2009 | William Gorrod | Senior Associate | 0809H034: Discuss matrix with Greg Lee & Jon Robin; research & revise matrix based on their comments; conference call w/ Greg, Jon & Jack Kramer to discuss matrix. | $284.00 | 2.10 | $596.40 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2009 through August 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/31/2009 | William Gorrod | Senior Associate | 0809H035: Revise matrix based on Jack's comments; finalize matrix & review correspondence w/rt matrix. | $284.00 | 3.00 | $852.00 |
| **Subtotal - Hours and Compensation for State Tax Consulting Services** | | | | | **84.50** | **$37,512.10** |
| **Federal Tax Consulting Services** | | | | | | |
| 2/10/2009 | Richard Collier | Partner | 0809H04: Initial Meeting in London With Lehman and Mckee Nelson. | $895.00 | 3.00 | $2,685.00 |
| 3/9/2009 | John Triolo | Director | 0809H05: Conference call with Jerry Haupt (Barclays) and Chris Bowers (Mckee Nelson) related to reporting of Sedon FTC Transactions. | $445.00 | 0.50 | $222.50 |
| 3/9/2009 | John Triolo | Director | 0809H06: Conference Call with Donald Reveto (Alveraz & Marsal) regarding tax accounting for Lehman Brothers Bank. | $445.00 | 1.00 | $445.00 |
| 3/10/2009 | John Triolo | Director | 0809H07: Review of Workpapers for 351 Transactions. | $445.00 | 2.00 | $890.00 |
| 3/11/2009 | John Triolo | Director | 0809H08: Discussions with Natan Leavy and research regarding Sedona Transaction. | $445.00 | 1.00 | $445.00 |
| 3/12/2009 | John Triolo | Director | 0809H09: Discussions with Chris Bowers, Natan Leavy (Mckee Nelson) regarding DRD, Sedona and Bolder Structured Transactions. | $445.00 | 2.00 | $890.00 |
| 3/13/2009 | John Triolo | Director | 0809H010: Discussions with Natan Leavy and Sherri Dillion regarding 351 Transactions and Sedona. Review of Workpapers for 351 transactions. | $445.00 | 2.50 | $1,112.50 |
| 3/16/2009 | Iyndia Bey | Manager | 0809H011: Answer Inquires with regards to Foreign Source Income From Huron Staff. | $357.00 | 1.50 | $535.50 |
| 3/17/2009 | John Triolo | Director | 0809H012: Review of Workpapers and Discussions with Chris Bowers of Mckee Nelson. | $445.00 | 2.00 | $890.00 |
| 3/23/2009 | John Triolo | Director | 0809H013: Conference call with Chris Bowers (Mckee Nelson) regarding Sedona Transaction. | $445.00 | 1.00 | $445.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                        **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2009 through August 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 3/27/2009 | John Triolo | Director | 0809H014: Conference call with Donald Reveto (Alveraz & Marsal) regarding tax accounting for Lehman Brothers Bank. | $445.00 | 1.00 | $445.00 |
| 3/30/2009 | John Triolo | Director | 0809H015: Conference call with Donald Reveto (Alveraz & Marsal) regarding tax accounting for Lehman Brothers Bank. | $445.00 | 2.00 | $890.00 |
| 4/1/2009 | John Triolo | Director | 0809H016: Reconciliation of LBB Tax Provision. | $445.00 | 4.50 | $2,002.50 |
| 4/1/2009 | John Triolo | Director | 0809H017: Meeting at Lehman office with Alvarez and Marsal regarding tax accounting for LBB. | $445.00 | 4.00 | $1,780.00 |
| 4/2/2009 | John Triolo | Director | 0809H018: Continue to work on the LBB tax accounting for Alveraz & Marsal. | $445.00 | 2.00 | $890.00 |
| 4/7/2009 | John Triolo | Director | 0809H020: Review of Workpapers for STG to be submitted to the IRS. | $445.00 | 1.00 | $445.00 |
| 4/8/2009 | John Triolo | Director | 0809H021: Reconciliation of state tax payments - LBB/BNC - for A&M. | $445.00 | 1.00 | $445.00 |
| 4/9/2009 | John Triolo | Director | 0809H022: Respond to questions from Don Reveto regarding LBB tax accounting. | $445.00 | 1.00 | $445.00 |
| 4/10/2009 | John Triolo | Director | 0809H024: Conference call with Raj Madan to discuss potential Lehman Issues regarding structured transactions. | $445.00 | 1.50 | $667.50 |
| 4/13/2009 | John Triolo | Director | 0809H025: Discussion with Andrey (Lehman) regarding BNC tax accounting. | $445.00 | 1.00 | $445.00 |
| 4/14/2009 | John Triolo | Director | 0809H026: Discussion with Andrey (Lehman) regarding BNC tax accounting. | $445.00 | 1.00 | $445.00 |
| 4/15/2009 | John Triolo | Director | 0809H027: Review of Workpapers for MTM to be submitted to the IRS. | $445.00 | 1.00 | $445.00 |
| 4/27/2009 | John Triolo | Director | 0809H028: Respond to questions from Steve Hoffman regarding LBB Deferred Taxes. | $445.00 | 1.50 | $667.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                         **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2009 through August 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 4/30/2009 | John Triolo | Director | 0809H029: Discussion regarding LBCB Provision and Financial Statement questions (Hoffman, Reveto, Stehanie). | $445.00 | 1.30 | $578.50 |
| 5/4/2009 | John Triolo | Director | 0809H030: Meeting with Ciongoli and Team. | $445.00 | 3.50 | $1,557.50 |
| 5/4/2009 | John Triolo | Director | 0809H031: Meeting with AM regarding tax provision of LBCB. | $445.00 | 4.00 | $1,780.00 |
| 5/4/2009 | John Triolo | Director | 0809H032: Business Lunch Ciongoli, Shanahan, Bri er. | $445.00 | 1.50 | $667.50 |
| 5/6/2009 | John Triolo | Director | 0809H033: Meeting with John Shanahan of Subpart F positions for Prior years. | $445.00 | 5.00 | $2,225.00 |
| 5/6/2009 | John Triolo | Director | 0809H034: Meeting with Don Revoto - AM - LBCB Provision - state Meeting with Stephanie - A&M LBCB provision - federal. | $445.00 | 5.00 | $2,225.00 |
| 5/12/2009 | John Triolo | Director | 0809H035: Meeting with John Shanahan of Subpart F positions for Prior years. | $445.00 | 2.00 | $890.00 |
| 5/12/2009 | John Triolo | Director | 0809H036: Meeting with Don Revoto - AM - LBCB Provision - state Meeting with Stephanie - A&M LBCB provision - federal. | $445.00 | 2.00 | $890.00 |
| 5/13/2009 | John Triolo | Director | 0809H037: Conference Call - Lehman, Shanahan, Ciongoli, Steinberge - Sub F opportunities. | $445.00 | 1.00 | $445.00 |
| 5/19/2009 | Iyndia Bey | Manager | 0809H038: Reviewed partial list of Lehman foreign subsidiaries for compliance reporting purposes. | $357.00 | 2.00 | $714.00 |
| 5/27/2009 | John Triolo | Director | 0809H040: Conference Call Mckee Nelson, Lehman, Richard Collier regarding voucher planning. | $445.00 | 1.00 | $445.00 |
| 5/27/2009 | John Triolo | Director | 0809H041: Conference Call A&M - 97-2000 audit settlement. | $445.00 | 0.50 | $222.50 |
| 5/28/2009 | Richard Collier | Partner | 0809H042: Conference call of 28 May 2009, with Mckee Nelson regarding Voucher Trade. | $895.00 | 0.50 | $447.50 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**         **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2009 through August 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 6/2/2009 | John Triolo | Director | 0809H043: Conference Call - Natan - Lease Buy out Audit Issue. | $445.00 | 1.00 | $445.00 |
| 6/3/2009 | Iyndia Bey | Manager | 0809H044: Meeting with Lehman and consulting group regarding Form 1118 guidance/prep and other international compliance questions. | $357.00 | 5.00 | $1,785.00 |
| 6/3/2009 | Iyndia Bey | Manager | 0809H045: Nonworking travel time to Lehman meeting (1.5 hours * 50%). | $357.00 | 0.75 | $267.75 |
| 6/3/2009 | John Triolo | Director | 0809H046: Meeting at Lehman offices - Foreign Source Income (1118) with JS and Huron. | $445.00 | 5.00 | $2,225.00 |
| 6/4/2009 | Richard Collier | Partner | 0809H048: Conference call of 4 June 2009, with Mckee Nelson regarding Voucher Trade. | $895.00 | 2.00 | $1,790.00 |
| 6/4/2009 | John Triolo | Director | 0809H049: Voucher Call - Collier, Mckee, Brier. | $445.00 | 1.50 | $667.50 |
| 6/4/2009 | John Triolo | Director | 0809H050: Lease buyout - Calls with Zangry, Natan. | $445.00 | 0.50 | $222.50 |
| 6/5/2009 | Richard Collier | Partner | 0809H051: Review of historic MOD papers and email of 5 June 2009,. | $895.00 | 1.00 | $895.00 |
| 6/10/2009 | John Triolo | Director | 0809H052: Call with John Ciongoli (Lehman) regarding TAARP Interest Refunds. | $445.00 | 0.50 | $222.50 |
| 7/2/2009 | Iyndia Bey | Manager | 0809H053: Call with consulting group regarding foreign source income reports and supporting documentation. | $357.00 | 1.00 | $357.00 |
| 7/16/2009 | John Triolo | Director | 0809H057: Discussion with Natan Leavy (Mckee Nelson) on OTA account. | $445.00 | 0.50 | $222.50 |
| 7/24/2009 | John Triolo | Director | 0809H059: Lehman Conversations with Iyndia/Jeff/Bowers - FSI. | $445.00 | 1.00 | $445.00 |
| 8/10/2009 | John Triolo | Director | 0809H062: Discussions with Mckee Nelson on Stock loan - Bowers. | $445.00 | 1.00 | $445.00 |
| 8/11/2009 | Richard Collier | Partner | 0809H063: Conference Call with Mckee Nelson regarding voucher Trade. | $895.00 | 1.00 | $895.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                          **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2009 through August 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/12/2009 | Richard Collier | Partner | 0809H064: Review detailed paper on matching and offsetting,including detailed technical analysis, review of past law, review of historical provision, analysis of practical matters. | $895.00 | 3.50 | $3,132.50 |
| 8/13/2009 | Richard Collier | Partner | 0809H065: Review detailed paper on matching and offsetting,including detailed technical analysis, review of past law, review of historical provision, analysis of practical matters. | $895.00 | 3.75 | $3,356.25 |
| 8/14/2009 | John Triolo | Director | 0809H067: Conference Call with Kevin Stultz regarding Stockholm filings. | $445.00 | 0.30 | $133.50 |
| 8/16/2009 | Richard Collier | Partner | 0809H068: Review of Historical Files and papers to build position paper to support US tax position. | $895.00 | 6.00 | $5,370.00 |
| 8/16/2009 | Richard Collier | Partner | 0809H069: Emails and conference call of 16 June regarding Voucher Trade. | $895.00 | 1.50 | $1,342.50 |
| 8/17/2009 | Richard Collier | Partner | 0809H070: Review detailed paper on matching and offsetting,including detailed technical analysis, review of past law, review of historical provision, analysis of practical matters. | $895.00 | 0.25 | $223.75 |
| 8/18/2009 | Richard Collier | Partner | 0809H071: Review detailed paper on matching and offsetting,including detailed technical analysis, review of past law, review of historical provision, analysis of practical matters. | $895.00 | 2.25 | $2,013.75 |
| 8/18/2009 | John Triolo | Director | 0809H072: Discussion with Don Reveto regarding LBCB Tax Accrual. | $445.00 | 0.50 | $222.50 |
| 8/19/2009 | Richard Collier | Partner | 0809H073: Review detailed paper on matching and offsetting,including detailed technical analysis, review of past law, review of historical provision, analysis of practical matters. | $895.00 | 5.00 | $4,475.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                      **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2009 through August 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/19/2009 | Ingrid Gardner | Partner | 0809H074: Brazilian withholding discussion with Chris Bowers and John Triolo (PwC) with regards to UK tax treatment of withholding taxes. | $626.00 | 1.50 | $939.00 |
| 8/19/2009 | John Triolo | Director | 0809H075: Brazilian withholding discussion with Chris Bowers and Ingrid Gardner (PwC) with regards to UK tax treatment of withholding taxes. | $445.00 | 1.50 | $667.50 |
| 8/20/2009 | Ken Chan | Associate | 0809H076: Review detailed paper on matching and offsetting,including detailed technical analysis, review of past law, review of historical provision, analysis of practical matters. | $256.00 | 3.00 | $768.00 |
| 8/20/2009 | Mathew Barling | Partner | 0809H077: Review detailed paper on matching and offsetting,including detailed technical analysis, review of past law, review of historical provision, analysis of practical matters. | $895.00 | 3.00 | $2,685.00 |
| 8/20/2009 | Richard Collier | Partner | 0809H078: Review detailed paper on matching and offsetting,including detailed technical analysis, review of past law, review of historical provision, analysis of practical matters. | $895.00 | 3.00 | $2,685.00 |
| 8/20/2009 | John Triolo | Director | 0809H079: Documentation for Stock Loan 97 -98. Discussions with Marvon, Bowers and Shanahan. | $445.00 | 3.00 | $1,335.00 |
| 8/21/2009 | Richard Collier | Partner | 0809H080: Preparation of Emails to Natan Leavy - Mckee Nelson re Voucher Trade. | $895.00 | 0.50 | $447.50 |
| 8/21/2009 | John Triolo | Director | 0809H81: Review Stockholm Tax Returns. | $445.00 | 0.30 | $133.50 |
| 8/24/2009 | John Triolo | Director | 0809H82: Discussion with C Bowers re 97-99 Stock Loan transaction and request for additional documents. | $445.00 | 0.50 | $222.50 |
| 8/25/2009 | John Triolo | Director | 0809H83: Discussion with Andrey - Re Stockholm 2006 activity review Stock loan workpapers for 1997 Conversation with Darrly Steinberg and Zaky Ramandan - Tax Bass of Partnerships. | $445.00 | 3.00 | $1,335.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period February 1, 2009 through August 31, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|-------------------|
| **Subtotal - Hours and Compensation for Federal Tax Consulting Services** | | | | | **132.40** | **$74,033.00** |
| **Bankruptcy Requirements and Obligations** | | | | | | |
| **Bankruptcy Requirements and Other Court Obligations** | | | | | | |
| 8/12/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0809H14: Prepare time and expense guidelines for the respective teams based upon a review of their time details. | $400.00 | 3.20 | $1,280.00 |
| 8/25/2009 | Andrea Clark Smith | Manager (Bankruptcy) | 0809H18: Review time descriptions for initial fee application. | $400.00 | 0.30 | $120.00 |
| **Subtotal - Hours and Compensation for Bankruptcy Requirements and Other Court Obligations** | | | | | **3.50** | **$1,400.00** |
| **Total Hours and Compensation** | | | | | **220.40** | **$112,945.10** |

**Exhibit C.4**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------- X
                                                                        :
In re                                                                   :    Chapter 11
                                                                        :
LEHMAN BROTHERS HOLDINGS, INC., et. al.,                                :    Case No. 08-13555 (JMP)
                                                                        :
                          Debtors.                                      :    Jointly Administered
                                                                        :
---------------------------------------------------------------------- X

### THIRD MONTHLY FEE STATEMENT OF PRICEWATERHOUSECOOPERS LLP, TAX ADVISORS TO THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR COMPENSATION FOR SERVICES RENDERED AND FOR <u>REIMBURSEMENT OF EXPENSES</u>

### <u>SUMMARY SHEET PART I</u>

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP ("PwC") |
| Authorized to provide professional services to: | Debtors and debtors-in-possession |
| Date of Retention: | Order retaining PwC entered on July 16, 2009 [Docket No 4425] |
| Period for which compensation and reimbursement sought: | September 1, 2009 through September 30, 2009 |
| Amount of total fees incurred during this period: | $ 35,408.00 |
| Amount of expenses incurred during this period: | $  1,095.15 |

This is a(n):  _x_ monthly    ___ interim    ___ final application.

PwC did not expend any hours associated with fee application preparation.

## SUMMARY OF PROFESSIONAL SERVICES

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 38.50 | $17,630.50 |
| Federal Tax Consulting Services | 31.00 | $13,795.00 |
| **Subtotal - Tax Advisors** | **69.50** | **$31,425.50** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 10.10 | $3,982.50 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **10.10** | **$3,982.50** |
| **Total Hours and Compensation** | **79.60** | **$35,408.00** |

## SUMMARY BY PROJECT AND PROFESSIONAL - HOURLY SERVICES

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 6.00 | $3,756.00 |
| Gregory A Lee | Senior Managing Director | $518 | 12.00 | $6,216.00 |
| John A Verde | Senior Managing Director | $518 | 1.00 | $518.00 |
| Ligia Lynn Machado | Senior Managing Director | $518 | 1.00 | $518.00 |
| Jonathan Robin | Director | $445 | 8.50 | $3,782.50 |
| William Gorrod | Senior Associate | $284 | 10.00 | $2,840.00 |
| **Subtotal - State Tax Consulting Services** | | | **38.50** | **$17,630.50** |
| **Federal Tax Consulting Services** | | | | |
| John Triolo | Director | $445 | 31.00 | $13,795.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **31.00** | **$13,795.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 6.40 | $3,520.00 |
| Juan Antonio Rosa | Paraprofessional (Bankruptcy) | $125 | 3.70 | $462.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **10.10** | **$3,982.50** |
| **Total Hours and Compensation** | | | **79.60** | **$35,408.00** |

## EXPENSE SUMMARY

| Transaction Type | Total Expenditures |
|---|---|
| **Federal Tax Consulting Services** | |
| Airfare | $628.32 |
| Parking | $22.00 |
| Public/ground transportation | $444.83 |
| **Subtotal - Federal Tax Consulting Services** | **$1,095.15** |
| **Total Expenditures** | **$1,095.15** |

2

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
                                 :

In re                                    :         Chapter 11
                                 :

LEHMAN BROTHERS HOLDINGS, INC., et. al.,      :         Case No. 08-13555 (JMP)
                                 :

               Debtors.                :         Jointly Administered
                                 :

---------------------------------------------------------------- X

PricewaterhouseCoopers LLP ("PwC"), as tax advisors to Lehman Brothers Holdings, Inc., et al., (collectively, the "Debtors"), hereby submits its Statement of Services Rendered and Expenses Incurred (the "Statement") for the period September 1, 2009 through September 30, 2009 (the "Statement Period").

### **Itemization of Services Rendered and Disbursements Incurred by Category**

1.       The following itemization breaks down the services rendered by PwC by the service categories indicated and provides an aggregation of disbursements by category of disbursement:

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 38.50 | $17,630.50 |
| Federal Tax Consulting Services | 31.00 | $13,795.00 |
| **Subtotal - Tax Advisors** | **69.50** | **$31,425.50** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 10.10 | $3,982.50 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **10.10** | **$3,982.50** |
| **Total Hours and Compensation** | **79.60** | **$35,408.00** |

2.       The hours during the Statement Period for which PwC seeks compensation, are set forth by each professional and the resulting fees are as follows:

3

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 6.00 | $3,756.00 |
| Gregory A Lee | Senior Managing Director | $518 | 12.00 | $6,216.00 |
| John A Verde | Senior Managing Director | $518 | 1.00 | $518.00 |
| Ligia Lynn Machado | Senior Managing Director | $518 | 1.00 | $518.00 |
| Jonathan Robin | Director | $445 | 8.50 | $3,782.50 |
| William Gorrod | Senior Associate | $284 | 10.00 | $2,840.00 |
| **Subtotal - State Tax Consulting Services** | | | **38.50** | **$17,630.50** |
| **Federal Tax Consulting Services** | | | | |
| John Triolo | Director | $445 | 31.00 | $13,795.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **31.00** | **$13,795.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 6.40 | $3,520.00 |
| Juan Antonio Rosa | Paraprofessional (Bankruptcy) | $125 | 3.70 | $462.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **10.10** | **$3,982.50** |
| **Total Hours and Compensation** | | | **79.60** | **$35,408.00** |

3.    <u>State Tax Consulting Services</u>: During the Fee Period, PricewaterhouseCoopers professionals provided services for the benefit of the estate and assisting Alvarez & Marcel, including:

- Meetings and telephonic discussions related to various New York State and New York City tax filing positions for the 2008 tax year including:  computation of combined capital and eliminations, combined return mechanics, combined subsidiary capital tax calculations and eliminations;

- Research related to California, New York State and New York City joint and several liability provisions, allocation of tax among combined group members, identification of key corporation/principal reporting corporation;

- Research related to California, New York State and New York City treatment of IRC Code Section 860E excess inclusion income.  Research related to proper treatment of combined return filing position for IRC Section 860E separate company excess inclusion income;

- Research and discussion of pending federal audit adjustments and state reporting issues; and

- Research and discussion of pending New York State and New York City audit division proofs of claim.  Review of investment capital paradigm.

4.      <u>Federal Tax Consulting Services</u>: During the Fee Period, PricewaterhouseCoopers professionals provided services for the benefit of the estate and assisting Alvarez & Marcel, including:

- Discussion and consultations with various personnel from Bingham McCutchen and Lehman on audit issues associated with FTC Transactions, 351  Review of various workpapers and IRS submissions with regards to audit defense; and

- Discussions, meetings, and conferences call with Mike Morgese of Lehman about the documentation of support for NY audit of Investment Income.  Provided analysis and created support to be delivered to NYS tax authorities.

5.      <u>Bankruptcy Requirements and Other Court Obligations</u>: PwC bankruptcy professionals provided consultation to the client-service teams regarding the requirements of the bankruptcy billing for the fee applications.  The client-service teams prepared the necessary supporting documentation for the first monthly bankruptcy fee statements providing services to the Debtors to ensure compliance with the regulations and guidance distributed for this case.

6.      The hourly time records of PwC, annexed hereto as Exhibits B through C, provide a summary and daily breakdown of the time spent by each PwC timekeeper.

7.      PwC professionals incurred the following expenditures during the Statement Period and the details are annexed hereto as Exhibits D through E, provide a summary and daily breakdown of the expenses incurred by each PwC timekeeper.

| Transaction Type | Total Expenditures |
|---|---|
| **Federal Tax Consulting Services** | |
| Airfare | $628.32 |
| Parking | $22.00 |
| Public/ground transportation | $444.83 |
| **Subtotal - Federal Tax Consulting Services** | **$1,095.15** |
| **Total Expenditures** | **$1,095.15** |

## **Total Fees and Expenses Sought for the Statement Period**

8.    The total amounts sought for fees for professional services rendered and

reimbursements of disbursements incurred for the Statement Period are as follows:

|  | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 38.50 | $17,630.50 |
| Federal Tax Consulting Services | 31.00 | $13,795.00 |
| **Subtotal - Tax Advisors** | **69.50** | **$31,425.50** |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 10.10 | $3,982.50 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **10.10** | **$3,982.50** |
| **Total Hours and Compensation** | **79.60** | **$35,408.00** |
| **Total Expenditures** | | **$1,095.15** |
| **Total Hours, Compensation and Expenditures** | | **$36,503.15** |

Date:  December 23, 2009

PRICEWATERHOUSECOOPERS LLP
Tax Advisors to the Debtors and Debtors in
Possession

*Jack Kramer*

Jack Kramer, Partner
PricewaterhouseCoopers LLP
300 Madison Avenue
New York, NY 10017

## Schedule of Exhibits

**SERVICES RENDERED - SUMMARY**

- <u>Exhibit A</u>, provides a summary of the hours and compensation by project;

**SERVICES RENDERED - HOURLY FEES**

- <u>Exhibit B</u>, provides the project category, name and position of each hourly professional, cumulative hours worked, hourly billing rates for the compensation, and the corresponding fees requested;
- <u>Exhibit C</u>, provides the daily activity descriptions for the hourly compensation, including the activity description, time and billing rates associated with each activity.

**EXPENDITURES INCURRED**

- <u>Exhibit D</u>, provides the expenditures incurred by type; and
- <u>Exhibit E</u>, provides the expenditure details incurred by professional and date.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                **Exhibit A**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Hours and Compensation by Project**

**For the Period September 1, 2009 through September 30, 2009**

| | Hours | Total Compensation |
|---|---|---|
| **Tax Advisors** | | |
| State Tax Consulting Services | 38.50 | $17,630.50 |
| Federal Tax Consulting Services | 31.00 | $13,795.00 |
| **Subtotal - Tax Advisors** | **69.50** | **$31,425.50** |
| | | |
| **Bankruptcy Requirements and Obligations** | | |
| Bankruptcy Requirements and Other Court Obligations | 10.10 | $3,982.50 |
| **Subtotal - Bankruptcy Requirements and Obligations** | **10.10** | **$3,982.50** |
| | | |
| **Total Hours and Compensation** | **79.60** | **$35,408.00** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                    **Exhibit B**
**PricewaterhouseCoopers LLP - Tax Advisors**
**Summary of Hours and Compensation by  Professionals - Hourly Professional Services**
**For the Period September 1, 2009 through September 30, 2009**

| Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **State Tax Consulting Services** | | | | |
| Jack Kramer | Partner | $626 | 6.00 | $3,756.00 |
| Gregory A Lee | Senior Managing Director | $518 | 12.00 | $6,216.00 |
| John A Verde | Senior Managing Director | $518 | 1.00 | $518.00 |
| Ligia Lynn Machado | Senior Managing Director | $518 | 1.00 | $518.00 |
| Jonathan Robin | Director | $445 | 8.50 | $3,782.50 |
| William Gorrod | Senior Associate | $284 | 10.00 | $2,840.00 |
| **Subtotal - State Tax Consulting Services** | | | **38.50** | **$17,630.50** |
| **Federal Tax Consulting Services** | | | | |
| John Triolo | Director | $445 | 31.00 | $13,795.00 |
| **Subtotal - Federal Tax Consulting Services** | | | **31.00** | **$13,795.00** |
| **Bankruptcy Requirements and Other Court Obligations** | | | | |
| Andrea Clark Smith | Director (Bankruptcy) | $550 | 6.40 | $3,520.00 |
| Juan Antonio Rosa | Paraprofessional (Bankruptcy) | $125 | 3.70 | $462.50 |
| **Subtotal - Bankruptcy Requirements and Other Court Obligations** | | | **10.10** | **$3,982.50** |
| **Total Hours and Compensation** | | | **79.60** | **$35,408.00** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period September 1, 2009 through September 30, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|

**Tax Advisors**

   **State Tax Consulting Services**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/1/2009 | Jonathan Robin | Director | 0909H001: Follow up on NY and CA issues arrange conference call. Rep for call. Participate in conference call. | $445.00 | 2.50 | $1,112.50 |
| 9/1/2009 | Ligia Lynn Machado | Senior Managing Director | 0909H002: Responded to questions and participated in client call re CA R7 election issues. | $518.00 | 1.00 | $518.00 |
| 9/1/2009 | William Gorrod | Senior Associate | 0909H003: CA key corp issue; conference call; joint & several liability issue; discuss follow-up from conference call. | $284.00 | 4.20 | $1,192.80 |
| 9/2/2009 | William Gorrod | Senior Associate | 0909H004: Research joint & several liability issue. | $284.00 | 0.30 | $85.20 |
| 9/3/2009 | Gregory A Lee | Senior Managing Director | 0909H005: Review & summarize cases with regard to IRC 860E, joint & several analyses. | $518.00 | 8.00 | $4,144.00 |
| 9/3/2009 | William Gorrod | Senior Associate | 0909H006: Mtg and research NY issues disunity. | $284.00 | 1.00 | $284.00 |
| 9/4/2009 | Jack Kramer | Partner | 0909H007: California/NY Remic treatment, and NYS/NYC refunds. | $626.00 | 6.00 | $3,756.00 |
| 9/8/2009 | Gregory A Lee | Senior Managing Director | 0909H008: Review & summarize cases with regard to IRC 860E, joint & several analyses. | $518.00 | 4.00 | $2,072.00 |
| 9/8/2009 | Jonathan Robin | Director | 0909H009: External Prep for meeting with Lehman. Attend meeting concerning 2008 cash tax situation. | $445.00 | 5.50 | $2,447.50 |
| 9/8/2009 | William Gorrod | Senior Associate | 0909H010: Prepare materials for IRC 860E meeting; research disunity issue. | $284.00 | 2.50 | $710.00 |
| 9/9/2009 | Jonathan Robin | Director | 0909H011: External Discussions with John Verde and Jack Kramer to bring them up to date on meeting. Email M. Lippman for follow up on meeting issues. | $445.00 | 0.50 | $222.50 |
| 9/9/2009 | William Gorrod | Senior Associate | 0909H012: Research NY disunity issue & discuss w/ Jon Robin; discuss Alvarez meeting & follow-up w/ Greg Lee & Jon Robin (separately). | $284.00 | 2.00 | $568.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                    **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period September 1, 2009 through September 30, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/11/2009 | John A Verde | Senior Managing Director | 0909H013: Research regarding NYS/NYC treatment of entire net income in a combined report - whether the group is considered one company or separate companies for purposes of computing the ENI and capital bases. | $518.00 | 1.00 | $518.00 |
| **Subtotal - Hours and Compensation for State Tax Consulting Services** | | | | | **38.50** | **$17,630.50** |
| **Federal Tax Consulting Services** | | | | | | |
| 9/2/2009 | John Triolo | Director | 0909H014: Conference call with Chris Bowers of Mckee Nelson regarding supporting documentation for Stock Loan Trade for 1997 and 1998. | $445.00 | 1.50 | $667.50 |
| 9/3/2009 | John Triolo | Director | 0909H015: Review 2006 P&L reconcilation for Stockholm I, including conference call with Andrey U and Kevin Stultz. | $445.00 | 0.50 | $222.50 |
| 9/10/2009 | John Triolo | Director | 0909H016: Conversation with Kevin Stults (Mckee Nelson) and Andrey Ulyanenko (Lehman) Regarding Stockholm FTC Transaction (1 hour) Conference Call with Chris Bowers and Natan Leavy from Mckee Nelon regarding Voucher FTC trade. | $445.00 | 2.00 | $890.00 |
| 9/11/2009 | John Triolo | Director | 0909H017: Conversation with Kevin Stults (Mckee Nelson) and Andrey Ulyanenko (Lehman) Regarding Stockholm FTC Transaction. | $445.00 | 1.00 | $445.00 |
| 9/16/2009 | John Triolo | Director | 0909H018: Meetings with Natan Levy and Chris Bowers from Mckee Nelson and Bruce Brier of Lehman to prep for IRS discussions around Voucher Settlement. | $445.00 | 8.00 | $3,560.00 |
| 9/18/2009 | John Triolo | Director | 0909H019: Discussion with Richard collier Regarding Stock Loan Transaction. | $445.00 | 1.00 | $445.00 |
| 9/22/2009 | John Triolo | Director | 0909H020: Conversation with Andrey Ulyanenko of Lehman on Preparation of Godspeed analsyis to be submitted to the IRS. | $445.00 | 1.00 | $445.00 |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                              **Exhibit C**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period September 1, 2009 through September 30, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 9/24/2009 | John Triolo | Director | 0909H021: Meeting with IRS @ Lehman offfice regarding Voucher Documentation (2) Meeting and sicussion with Mike Morgese of Lehman re investment income. | $445.00 | 5.00 | $2,225.00 |
| 9/28/2009 | John Triolo | Director | 0909H022: Investment Income project with Mike Morges of Lehman. | $445.00 | 8.00 | $3,560.00 |
| 9/29/2009 | John Triolo | Director | 0909H023: Investment income project. | $445.00 | 2.00 | $890.00 |
| 9/30/2009 | John Triolo | Director | 0909H024: Investment Income Project. | $445.00 | 1.00 | $445.00 |
| **Subtotal - Hours and Compensation for Federal Tax Consulting Services** | | | | | **31.00** | **$13,795.00** |

### Bankruptcy Requirements and Obligations

#### Bankruptcy Requirements and Other Court Obligations

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| 8/26/2009 | Juan Antonio Rosa | Paraprofessional (Bankruptcy) | 0909H025: Time consolidator work analysis. | $125.00 | 1.90 | $237.50 |
| 9/8/2009 | Andrea Clark Smith | Director (Bankruptcy) | 0909H026: Review the initial fee consolidator for tax team. | $550.00 | 1.90 | $1,045.00 |
| 9/8/2009 | Andrea Clark Smith | Director (Bankruptcy) | 0909H027: Discussion with John Triolo (PwC) regarding billing files. | $550.00 | 0.80 | $440.00 |
| 9/8/2009 | Andrea Clark Smith | Director (Bankruptcy) | 0909H028: Review the initial fee consolidator for tax team. | $550.00 | 1.20 | $660.00 |
| 9/18/2009 | Juan Antonio Rosa | Paraprofessional (Bankruptcy) | 0909H029: Incorporate additional information received from the tax team. | $125.00 | 1.80 | $225.00 |
| 9/18/2009 | Andrea Clark Smith | Director (Bankruptcy) | 0909H030: Review the initial fee consolidator for tax team. | $550.00 | 2.00 | $1,100.00 |
| 9/28/2009 | Andrea Clark Smith | Director (Bankruptcy) | 0909H031: Respond to email inquiry regarding rate structure (Gregory Lee) and review rate structure within the retention documents. | $550.00 | 0.50 | $275.00 |
| **Subtotal - Hours and Compensation for Bankruptcy Requirements and Other Court Obligations** | | | | | **10.10** | **$3,982.50** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                      **Exhibit C**

**PricewaterhouseCoopers LLP -  Tax Advisors**

**Details of Hours and Compensation by Project and Date - Hourly Professional Services**

**For the Period September 1, 2009 through September 30, 2009**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| **Total Hours and Compensation** | | | | | **79.60** | **$35,408.00** |

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                **Exhibit D**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Summary of Expenditures by Project and Type**

**For the Period September 1, 2009 through September 30, 2009**

| Transaction Type | Total Expenditures |
|---|---:|
| **Federal Tax Consulting Services** | |
| Airfare | $628.32 |
| Parking | $22.00 |
| Public/ground transportation | $444.83 |
| **Subtotal - Federal Tax Consulting Services** | **$1,095.15** |
| **Total Expenditures** | **$1,095.15** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded     Page 1 of 1
and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements
sought in connection with this statement may be on account of expenses incurred during the prior statement     Thursday, November 19, 2009

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                       **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period September 1, 2009 through September 30, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| **Federal Tax Consulting Services** | | | | |
| 9/9/2009 | John Triolo | Public/ground transportation | 0909E001: PATHTVM*PAVONIA / NE 212METROCARD   NY - PATH TO JERSEY CITY | $3.50 |
| 9/15/2009 | John Triolo | Airfare | 0909E002: DELTA AIR LINES   MIAMI LAKES  FL - TRAVEL TO DC FOR CLEINT MEETING - MCKEE NELSON | $272.04 |
| 9/16/2009 | John Triolo | Airfare | 0909E003: TRAVEL SERVICE FEE - TRAVEL TO DC - CLEINT MEETING | $7.00 |
| 9/18/2009 | John Triolo | Public/ground transportation | 0909E004: WASHING DC TAXI - TRAVEL TO OFFICE | $18.00 |
| 9/18/2009 | John Triolo | Public/ground transportation | 0909E005: WASHINGTON DC TAXI - TRAVEL TO AIRPORT | $18.00 |
| 9/19/2009 | John Triolo | Public/ground transportation | 0909E006: DC TAXI - TRAVEL TO AIRPORT | $20.00 |
| 9/19/2009 | John Triolo | Public/ground transportation | 0909E007: DC TAXI - TRAVEL FROM AIRPORT | $18.00 |
| 9/21/2009 | John Triolo | Public/ground transportation | 0909E008: CORPORATE TRANSPORT BROOKLYN   NY - TRAVEL TO AIRPORT - DC - LEHMAN MEETING | $109.21 |
| 9/21/2009 | John Triolo | Public/ground transportation | 0909E009: CORPORATE TRANSPORT BROOKLYN   NY - TRAVEL TO AIRPORT - LEHMAN MEETING - DC | $109.21 |
| 9/24/2009 | John Triolo | Public/ground transportation | 0909E010: NYC TAXI MED 8T61 Q1BROOKLYN   NY - TRAVEL TO LEHMAN OFFICE IN JERSEY CITY | $39.70 |
| 9/28/2009 | John Triolo | Parking | 0909E011: 101 HUDSON ST #417 8 JERSEY CITY   NJ - TRAVEL TO CLIENT | $22.00 |
| 9/29/2009 | John Triolo | Public/ground transportation | 0909E012: CORPORATE TRANSPORT BROOKLYN   NY - AIRPORT TRAVEL | $109.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Lehman Brothers Holdings Inc., et al (08-13555-JMP)**                                                                                                    **Exhibit E**

**PricewaterhouseCoopers LLP - Tax Advisors**

**Detail of Expenditures by Project and Date**

**For the Period September 1, 2009 through September 30, 2009**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 9/30/2009 | John Triolo | Airfare | 0909E013: UNITED AIRLINES    MIAMI LAKES  FL - TRAVEL TO DC | $204.40 |
| 9/30/2009 | John Triolo | Airfare | 0909E014: DELTA AIR LINES    MIAMI LAKES  FL - TRAVEL TO DC | $137.88 |
| 9/30/2009 | John Triolo | Airfare | 0909E015: TRAVEL SERVICE FEE - TRAVEL FEE | $7.00 |
| Subtotal - Federal Tax Consulting Services | | | | $1,095.15 |
| **Total Expenditures** | | | | **$1,095.15** |