**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------ x
                                             :

In re                                  :     Chapter 11 Case No.
                                             :

LEHMAN BROTHERS HOLDINGS INC.,   :     08-13555 (JMP)
*et al.*,                                      :
                                           :     (Jointly Administered)
                              Debtors.     :
------------------------------------------------------ x

## REPORT OF
## ANTON R. VALUKAS, EXAMINER

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654-3456
312-222-9350

919 Third Avenue
37th Floor
New York, NY 10022-3908
212-891-1600

March 11, 2010           *Counsel to the Examiner*

## VOLUME 7 OF 9

## Appendices 2 - 7

**EXAMINER'S REPORT**

**TABLE OF APPENDICES**

**VOLUME 6**

> **Tab 1**    Legal Issues

**VOLUME 7**

> **Tab 2**    Glossary, Acronyms & Abbreviations
>
> **Tab 3**    Key Individuals
>
> **Tab 4**    Witness Interview List
>
> **Tab 5**    Document Collection & Review
>
> **Tab 6**    Lehman Systems
>
> **Tab 7**    Bibliography

**VOLUME 8**

> **Tab 8**    Risk Management Organization and Controls
>
> **Tab 9**    Risk Appetite and VaR Usage Versus Limits Chart
>
> **Tab 10**    Calculation of Certain Increases in Risk Appetite Limits
>
> **Tab 11**    Compensation
>
> **Tab 12**    Valuation - Archstone
>
> **Tab 13**    Survival Strategies Supplement
>
> **Tab 14**    Valuation - CDO
>
> **Tab 15**    Narrative of September 4 Through 15, 2008
>
> **Tab 16**    Valuation - Residential Whole Loans

**Tab 17**    Repo 105

**Tab 18**    Summary of Lehman Collateral at JPMorgan

**Tab 19**    Lehman's Dealings with Bank of America

**Tab 20**    Knowledge of Senior Lehman Executives Regarding The Inclusion of Clearing-Bank Collateral in the Liquidity Pool

**Tab 21**    LBHI Solvency Analysis

**Tab 22**    Preferences Against LBHI and Other Lehman Entities

**VOLUME 9**

**Tab 23**    Analysis of APB, Journal Entry, Cash Disbursement, and JPMorgan Collateral

**Tab 24**    Foreign Exchange Transactions

**Tab 25**    Intercompany Transactions Occurring Within Thirty Days Before Bankruptcy

**Tab 26**    CUSIPs with Blank Legal Entity Identifiers

**Tab 27**    CUSIPs Not Associated with an LBHI Affiliate

**Tab 28**    CUSIPs Associated Solely with an LBHI Affiliate

**Tab 29**    CUSIPs Associated with Both LBI and LBHI Affiliates

**Tab 30**    CUSIPs Associated with Subordinated Entities

**Tab 31**    CUSIPs Associated with LBHI Affiliates Not Delivered to LBI in a Financing Trade

**Tab 32**    September 19, 2008 GFS Dataset

**Tab 33**    Summary Balance Sheets of LBHI Affiliates

**Tab 34**    Tangible Asset Balance Sheet Variations

# APPENDIX 2: GLOSSARY, ACRONYMS & ABBREVIATIONS

The following table includes acronyms, abbreviations and definitions for certain terms that recur throughout the Report.

| Term | Definition |
|---|---|
| 80/20 | "80/20" refers to a BNC Mortgage, Inc. program that extended two separate loans to bring the borrower's loan-to-value ratio to 100% based only on income data as stated by the borrower.[1]<br><br>*For a definition of the "80/20 Rule" in the Repo 105 context, see* Continual Use Rule. |
| 120% Rule | Internal guideline or rule promulgated by Lehman's management stating that the month or quarter-end spike in Repo 105 activity could not result in a balance that exceeded 120% of the daily average usage throughout that month.[2] |
| ABCP | *See* Asset Backed Commercial Paper. |

---

[1] Examiner's Report, at § III.A.1.b.

[2] *See* e-mail from Michael McGarvey, Lehman, to Kentaro Umezaki, Lehman, *et al.* (Aug. 17, 2007) [LBEX-DOCID 1635769] ("The guide line for month end usage of repo 105 is that it should not exceed 120% of your daily average."); e-mail from Michael Anthony, Lehman, to Kieran Higgins, Lehman (Oct. 12, 2007) [LBEX-DOCID 738606] ("[I]t looks like the only limitation we have on size [for Repo 105] is the month end balance can't be more than 120% of our daily average throughout the month.").

| ABS | *See* Asset Backed Security. |
|---|---|
| Accounts Positions & Balances Database ("APB")[3] | Database that the Examiner's financial advisors, Duff & Phelps, accessed in order to review trades made between the FRBNY and Lehman between August 1, 2008 and September 19, 2008.[4] |

---

[3] Examiner's Report, at § III.A.2.f.

[4] *Id.*

| Affiliate | The Examiner Order defines "LBHI Affiliate(s)" to include "LBCC [and] any other entity that currently is an LBHI chapter 11 debtor subsidiary or affiliate." As of the date of the entry of the Examiner Order, those entities were:[5] |
|---|---|
| | LB 745 LLC |
| | PAMI Statler Arms LLC |
| | Lehman Brothers Commodity Services Inc. |
| | Lehman Brothers Finance S.A. |
| | Lehman Brothers Special Financing Inc. |
| | Lehman Brothers OTC Derivatives Inc. |
| | Lehman Brothers Derivative Products Inc. |
| | Lehman Commercial Paper Inc. |
| | Lehman Brothers Commercial Corporation |
| | Lehman Brothers Financial Products Inc. |
| | Lehman Scottish Finance L.P. |
| | CES Aviation LLC |
| | CES Aviation V LLC |
| | CES Aviation IX LLC |
| | East Dover Limited |
| | Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior |
| | Luxembourg Residential Properties Loan Finance S.a.r.l. |
| | BNC Mortgage LLC. |

---

[5] *Id.* at § III.C.1.a.

| | |
|---|---|
| AIG | *See* American International Group, Inc. |
| ALCO | *See* Asset-Liability Committee. |
| Alt-A | Lehman described Alt-A loans as loans "associated with borrowers who may have creditworthiness of 'prime' quality but may have traits that prevent the loans from qualifying as 'prime.' Those traits could include documentation deficiencies related to the borrowers' income disclosure, referred to as partial or no documentation; or the underlying property may not be owner-occupied despite full or lower documentation of the borrowers' income levels."[6] Aurora was the primary Alt-A originator for Lehman.[7] |
| Alt-B | Informal term used in the mortgage industry to describe Alt-A loans that were of lesser credit quality.[8] Some within Lehman used the term Alt-B to refer to loans originated by Lehman subsidiary Aurora Loan Services, LLC under a program known as Mortgage Maker.[9] |

[6] Lehman Brothers Holdings Inc., Quarterly Report as of Feb. 29, 2008 (Form 10-Q) (filed on Apr. 9, 2008), at p. 57 ("LBHI 10-Q (filed on Apr. 9, 2008)").

[7] Lehman Brothers Holdings Inc., Annual Report for 2007 as of Nov. 30, 2007 (Form 10-K) (filed on Jan. 29, 2008), at p. 5 ("LBHI 2007 10-K").

[8] Doris "Tanta" Dungey, Calculated Risk, *Alt-A: The New Home of Subprime?* http://www.calculatedriskblog.com (July 11, 2007) (last visited on Feb. 6, 2010) (stating that the term "Alt-B" was "not universally popular in the industry" and "is not an attempt to describe a kind of subprime lending as much as it is a derogatory term for the worst kind of officially-described 'Alt-A,' rather like the term 'liar loan' is a derogatory term for the blander 'no doc.' If it has any clear definition, it generally refers to the lowest-quality segment of the somewhat nebulous 'Alt-A' world.")

[9] Dimitrios Kritikos, Lehman, Selected Trends from Aurora Risk Review February 2007 (Feb. 2, 2007) at p. 2 [LBEX-DOCID 537846] ("The product mix of Aurora production has shifted substantially in the last 6 months from Alt-A to Mortgage Maker (Alt-B)."); Lehman, Product Definitions of Alt-A, Mortgage Maker, and Subprime (Oct. 17, 2007), at p. 2 [LBEX-DOCID 537902].

| | |
|---|---|
| Alvarez & Marsal | Management consulting agency founded in 1983. Managers of the Lehman liquidation.[10] |
| American Institute of Certified Public Accountants ("AICPA")[11] | Organization of certified public accountants ("CPAs") that has been in existence since 1936.[12] |
| American International Group, Inc. ("AIG")[13] | Insurer. By the end of 2007 AIG had assets of approximately $1 trillion, $110 billion in annual revenues, 74 million customers and 116,000 employees in 130 countries and jurisdictions. Yet, less than a year later, AIG found itself on the brink of failure and in need of emergency government assistance.[14] |
| APA | *See* Asset Purchase Agreement. |
| APB | *See* Accounts Positions & Balances Database. |
| Archstone-Smith Operating Trust ("Archstone")[15] | A Maryland real estate investment trust that Lehman acquired in October of 2007.[16] |

---

[10] Alvarez & Marsal Website, http://www.alvarezandmarsal.com/en/about/index.html (last visited Jan. 27, 2010); Order Granting Debtors' Motion to Retain Alvarez & Marsal, Docket No. 2278, *In re Lehman Bros. Holdings Inc.*, No. 08-13555 (Bankr. S.D.N.Y. Dec. 17, 2008).

[11] Examiner's Report, at § III.A.4.i.

[12] American Institute of Certified Public Accountants Website, http://www.aicpa.org/About+the+AICPA/Understanding+the+Organization/History+of+the+AICPA.html (last visited Jan. 27, 2010).

[13] Examiner's Report, at Introduction.

[14] American International Group, Inc. Website, http://www.aigcorporate.com/aboutaig/index.html (last visited Feb. 2, 2010).

[15] Examiner's Report, at § III.A.1.a.

[16] Archstone-Smith Operating Trust (Form 8-K) (filed Oct. 5, 2007), at p. 2.

| | |
|---|---|
| Asset Backed Commercial Paper ("ABCP")[17] | Commercial paper that is secured against assets held by a structured investment vehicle (usually longer-term debt).[18] ABCP is commercial paper that derives its value in part from underlying assets rather than solely from its issuer's promise to pay.[19] |
| Asset-Backed Security ("ABS")[20] | A security whose value and income payments are derived from and collateralized (or "backed") by a specified pool of underlying assets.[21] |
| Asset-Liability Committee ("ALCO")[22] | Internal Lehman committee created "to manage the firm's liquidity on a daily basis."[23] |
| Asset Purchase Agreement ("APA")[24] | The APA is an agreement between Barclays and Lehman for Barclays to acquire Lehman assets.[25] Generally speaking, an APA is a contract for the sale and purchase of only the assets of a business and not the stock. In addition, only those liabilities specified in the agreement are transferred.[26] |

---

[17] Examiner's Report, at § III.A.2.d.

[18] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 87 (4th ed. 2008).

[19] Examiner's Report, at § III.A.5.i.

[20] *Id.* at § III.A.2.e.

[21] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 22 (4th ed. 2008).

[22] Examiner's Report, at § III.A.1.b.

[23] Email from Ian T. Lowitt, Lehman, to Herbert H. McDade III, Lehman, *et al.* (July 20, 2007) [LBEX-DOCID 175646].

[24] Examiner's Report, at § III.C.3.

[25] Asset Purchase Agreement Among Lehman Brothers Holdings Inc. and Barclays Capital Inc. (Sept. 16, 2008).

[26] *See, e.g.*, BLACK'S LAW DICTIONARY 114 (7th ed. 1999) (definition for "Asset Acquisition").

| | |
|---|---|
| August Agreements | Amendment to the Clearance Agreement, Guaranty and Security Agreement between JPMorgan and Lehman, executed in August 2008.[27] |
| Aurora Loan Services LLC ("Aurora")[28] | A subsidiary of Lehman Brothers Bank FSB, Aurora served as Lehman's originator for Alt-A mortgage loans in a "vertical integration" business model in which Lehman securitized pools of those loans. Aurora's programs included Mortgage Maker, which Aurora expanded in late 2006 and curtailed by the summer of 2007. Lehman discontinued wholesale and correspondent lender originations through Aurora in January 2008.[29] |
| Balance Sheet | A financial report showing the status of a company's assets, liabilities, and owner's equity on a given date, usually the close of the month.[30] |
| Balance Sheet Positions Group ("Positions Group")[31] | Report group within Lehman's Global Funding System's "Balance Sheet Module" that tracked financing requirements and capabilities, tracked and reported securities in Lehman's custody by legal entity and reported legal-entity balance sheet amounts for Lehman's financial assets to Lehman's corporate general ledger ("DBS").[32] |

---

[27] Examiner's Report, at § III.A.5.b.

[28] *Id.* at § III.A.1.a.

[29] LBHI 2007 10-K, at p. 5.

[30] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 40 (4th ed. 1995).

[31] Examiner's Report, at § III.C.3.a.

[32] *Id.*

| | |
|---|---|
| Bank Holding Company | A corporation that controls several banks and whose principle business is commercial banking.  Bank holding companies are restricted in the amount of debt such a company can take on, and there are added regulations on certain kinds of risky transactions.[33] |
| Bank of America Corp. ("BofA")[34] | BofA became a conglomerate of financial institutions after its predecessor - the North Carolina National Bank ("NCNB") undertook a series of mergers and acquisitions in the 20th Century.[35] |
| Bankruptcy Code | Title 11 of the United States Code.[36] |
| Bankruptcy Court | United States Bankruptcy Court for the Southern District of New York.[37] |
| Barclays Capital Inc. ("Barclays")[38] | International investment bank.  Division of Barclays Bank PLC.[39]  Acquired Lehman assets in September of 2008.[40] |

[33] Peter Newman & Murray Milgate & John Eatwell, *The New Palgrave Dictionary of Money and Finance* 133 (1992).

[34] Examiner's Report, at Introduction.

[35] Bank of America Website, http://newsroom.bankofamerica.com/heritagecenter/#/ourheritage (last visited Jan. 27, 2010).

[36] 11 U.S.C. §§ 101-1532 (2006).

[37] *See, e.g.* Order Directing Appointment of an Examiner Pursuant to Section 1104(c)(2) of the Bankruptcy Code, Docket No. 2569, *In re Lehman Bros. Holdings Inc.*, No. 08-13555 (Bankr. S.D.N.Y. Jan. 16, 2009).

[38] Examiner's Report, at Introduction.

[39] Barclays Capital Website, http://www.barcap.com/About+Barclays+Capital/Our+Firm (last visited Jan. 28, 2010).

[40] Transcript of hearing, *In re Lehman Bros. Holdings Inc.*, Case. No. 08-13555 (Bankr. S.D.N.Y., Sept. 17, 2008), at p. 1.

| | |
|---|---|
| Basis Point | Equal to one-hundredth of a percentage point; the smallest unit of measurement used in quoting yields on bills, notes and bonds.[41] |
| BDAS | *See* Broker Dealer Automation System. |
| Bear, Stearns & Co. Inc. ("Bear Stearns")[42] | Former stand-alone investment bank. Acquired by JPMorgan in March 2008.[43] |
| BNC Mortgage, Inc. ("BNC")[44] | A subsidiary and affiliate of Lehman Brothers Bank FSB, BNC served as Lehman's originator for subprime mortgage loans as part of Lehman's "vertical integration" business model.[45] Lehman discontinued its subprime originations when it closed BNC in August 2007.[46] |
| Board of Governors of the Federal Reserve System ("Federal Reserve" or "the Fed")[47] | Seven member board charged with overseeing the 12 Reserve Banks and with helping implement national monetary policy.[48] |

---

[41] Peter Newman & Murray Milgate & John Eatwell, *The New Palgrave Dictionary of Money and Finance* 184 (1992).

[42] Examiner's Report, at Introduction.

[43] NewYorkFed.org, Financial Turmoil Timeline, http://www.newyorkfed.org/research/global_economy/Crisis_Timeline.pdf (last visited Jan. 27, 2010).

[44] Examiner's Report, at § III.A.1.a.

[45] Lehman, 2006 OTS Presentation: BNC Mortgage, Inc. (Aug. 15, 2006), at p. 2 [LBEX-DOCID 541266]; Interview of Matthew Miller, Sept. 24, 2009, at pp. 2-3.

[46] Lehman Brothers Holdings Inc., Press Release: Lehman Brothers Announces Closure of BNC Mortgage (Aug. 22, 2007) [LBEX-DOCID 880148].

[47] Examiner's Report, at Introduction.

[48] Board of Governors of the Federal Reserve, *The Federal Reserve System: Purposes and Functions*, at p. 1 (9th ed. 2005).

| | |
|---|---|
| BofA | *See* Bank of America Corporation. |
| Book | As a verb, to book is to give accounting recognition to something. "They booked a profit."[49]<br><br>Collectively, books are the journals, ledgers and other accounting records of a business.[50] |
| Bridge Equity | Short-term equity financing provided with the intention of ultimately re-selling the position to other equity investors.[51] |
| Bridge Loan | A short-term loan made in anticipation of intermediate-term or long-term financing.[52] |
| Broker-Dealer | An agent for buyers and sellers who also trades on his or her own account.[53] |
| Broker Dealer Automation System ("BDAS")[54] | A JPMorgan system through which broker-dealer collateral is automatically allocated to investors.[55] |

---

[49] *See e.g.* Examiner's Report, at § III.A.2.f.

[50] *See Id.* at § III.A.1.a; John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 57 (4th ed. 1995).

[51] *C.f.* John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 62 (4th ed. 1995).

[52] *Id.*

[53] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 56 (4th ed. 2008).

[54] Examiner's Report, at § III.A.5.b.

[55] Examiner's Interview of John N. Palchynsky, May 11, 2009, at p. 4.

| | |
|---|---|
| Business Judgment Rule | "The presumption that in making business decisions not involving direct self-interest or self-dealing, corporate directors act on an informed basis, in good faith, and in the honest belief that their actions are in the corporation's best interests."[56] |
| CAO | *See* Chief Administrative Officer. |
| Cap * 105 | A method of valuing collateral underlying PTG debt and equity positions, which simply multiplied the capitalization of the development by 105% to determine the collateral value.[57] |
| Capital Adequacy | A measure designed to ensure that the firm has sufficient equity to guard the firm from becoming insolvent due to potential losses on its assets or business disruption.[58] |
| Capital Asset | A long-term asset that is not bought or sold in the normal course of business.[59] |
| Capital Markets | The markets in which debt and equity are raised and then traded in the secondary market.[60] |
| Capitalization Rate ("Cap Rate")[61] | The discount rate used to convert a series of future payments into a single present value.[62] |

---

[56] BLACK'S LAW DICTIONARY 192 (7th ed. 1999).

[57] Examiner's Interview of Anthony J. Barsanti, Oct. 15, 2009, at pp. 12-13; Examiner's Interview of Jonathan Cohen, Jan. 11, 2010, at p. 4.

[58] *See* Examiner's Report, at § III.B.3.d.

[59] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 72 (4th ed. 1995).

[60] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 50 (2003).

[61] Examiner's Report, at § III.A.2.f.

| | |
|---|---|
| Carve Out | To separate part of a company's business from the company and turn it into a totally independent firm by selling shares in the new firm.[63] |
| Cash Capital Model | A measure of Lehman's capital adequacy and ability to fund its positions; cash with a remaining life of more than one year.[64] |
| Cash Management Order | Final Order Signed on Jan. 6, 2008 (A) Authorizing the Debtors to (i) Continue Using Existing Centralized Cash Management System, as Modified, (ii) Honor Certain Prepetition Obligations Related to the Use of the Cash Management System, and (iii) Maintain Existing Bank Accounts and Business Forms; and (B) Extending the Debtors Time to Comply with Section 345(b) of the Bankruptcy Code, Docket No. 1416, *In re Lehman Brothers Holdings Inc.* No. 08-13555 (Bankr. S.D.N.Y. Nov. 6, 2008). |

---

[62] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 74 (4th ed. 1995).

[63] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 51 (2003).

[64] Lehman, Implications for the Funding Framework (Aug. 6, 2007), at p. 3 [LBEX-DOCID 601791].

| | |
|---|---|
| Cash Sweep | Internal Lehman phrase describing the systematic practice of collecting, concentrating and disbursing cash, including intercompany funding and the sweeping of excess cash.[65]<br><br>For purposes of this Report, "cash sweep" refers to cash transfers that occurred between September 15, 2008 and the date that the applicable LBHI Affiliate commenced its chapter 11 case.[66] |
| CBNA | *See* Citibank North America. |
| CBOT | *See* Chicago Board of Trade. |
| CDO | *See* Collateralized Debt Obligation. |
| CEA | *See* Commodity Exchange Act. |
| CEO | *See* Chief Executive Officer. |
| CES Aviation LLC ("CES")[67] | Lehman affiliate that filed for bankruptcy on October 5, 2008.[68] Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| CES Aviation V LLC ("CES V")[69] | Lehman affiliate that filed for bankruptcy on October 5, 2008.[70] Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |

---

[65] *See* Debtors' Motion for Authorization to Continue Using Existing Centralized Cash Management System, Docket No. 669, *In re Lehman Bros. Holdings Inc.*, No. 08-13555 (Bankr. S.D.N.Y. Oct. 3, 2008).

[66] Examiner's Report, at § III.B.2.b.

[67] *Id.* at § III.B.3.b.

[68] CES Aviation LLC Voluntary Bankruptcy Petition, Docket No. 1, *In re CES Aviation LLC*, No. 08-13905 (Bankr. S.D.N.Y. Oct. 5, 2008).

[69] Examiner's Report, at § III.C.2.a.

| CES Aviation IX LLC ("CES IX")[71] | Lehman affiliate that filed for bankruptcy on October 5, 2008.[72] Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
|---|---|
| CFO | *See* Chief Financial Officer. |
| CFTC | *See* Commodities Futures Trading Commission. |
| Chicago Board of Trade ("CBOT")[73] | The oldest futures trading exchange in the United States. Merged with the Chicago Mercantile Exchange in 2007; now part of the CME Group.[74] |
| Chief Administrative Officer ("CAO")[75] | Executive officer. Ian T. Lowitt and Scott J. Freidheim were Co-Chief Administrative Officers of Lehman. |
| Chief Executive Officer ("CEO")[76] | Officer of a firm principally responsible for activities of the company.[77] Richard S. Fuld, Jr. was CEO of Lehman Brothers Holdings Inc. for the entire time relevant to the Examiner's investigations. |

---

[70] CES Aviation V LLC Voluntary Bankruptcy Petition, Docket No. 1, *In re CES Aviation V LLC*, No. 08-13906 (Bankr. S.D.N.Y. Oct. 5, 2008).

[71] Examiner's Report, at § III.C.2.a.

[72] CES Aviation IX LLC Voluntary Bankruptcy Petition, Docket No. 1, *In re CES Aviation IX LLC*, No. 13907 (Bankr. S.D.N.Y. Oct. 5, 2008).

[73] Examiner's Report, at § III.B.3.g.

[74] CME Group Website, http://www.cmegroup.com/company/history/timeline-of-achievements.html (last visited Feb. 3, 2010); Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 59 (2003).

[75] Examiner's Report, at § III.A.1.b.

[76] *Id.* at Introduction.

[77] *See* John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 86 (4th ed. 1995).

| | |
|---|---|
| Chief Financial Officer ("CFO")[78] | Executive officer who is responsible for handling funds, signing checks, keeping financial records and financial planning for a corporation.[79] Ian T. Lowitt, Erin Callan and Christopher M. O'Meara were all CFOs at Lehman during the period investigated by the Examiner. |
| Chief Risk Officer ("CRO")[80] | Lehman: "The Chief Risk Officer is responsible for identifying and reporting to the [Risk] Committee on the Firm's material risk exposures and any risk-taking activities deemed significant by the Chief Risk Officer. The Global Risk Management Division under the direction of the Chief Risk Officer will compile all relevant risk information for this purpose."[81] Madelyn Antoncic and Christopher M. O'Meara were CROs at Lehman during the period investigated by the Examiner. |
| Citibank North America ("Citibank N.A.")[82] | Subsidiary of Citigroup, Inc.[83] |
| Citigroup, Inc. ("Citi")[84] or ("Citigroup")[85] | Financial services company resulting from a merger between Citicorp and Travelers in 1998.[86] |

---

[78] Examiner's Report, at § I.A.

[79] *See* John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 86 (4th ed. 1995).

[80] Examiner's Report, at Introduction.

[81] Lehman, Risk Committee Charter (Jan. 5, 2007), at p. 2 [LBEX-DOCID 719070].

[82] Examiner's Report, at § III.A.5.a.

[83] Citibank N.A. Website, http://www.citigroup.com/citi/business/index.htm (last visited Jan. 31, 2010).

[84] Examiner's Report, at § III.A.3.c.

[85] *Id.* at § I.A.

| | |
|---|---|
| CleanCo | The Lehman entity that would exist after Lehman executed its "SpinCo" plan to spin-off its commercial real estate holdings to shareholders.  Also referred to as "core Lehman."[87] |
| Clearing | Matching buyers and sellers in stock, futures and options transactions.[88] |
| CLS | *See* Continuous Linked Settlement. |
| CMBS | *See* Commercial Mortgage-Backed Securities. |
| CME Group ("CME")[89] | World's largest derivatives marketplace, formed from the merger of the Chicago Mercantile Exchange and the Chicago Board of Trade in 2007.[90] The CME's Clearing House Division confirms, clears and settles all derivatives contracts traded at the CME exchanges, acts as the central counterparty and provides a performance guaranty for all futures and options contracts cleared through these exchanges.[91] |

[86] Citigroup, Inc. Website http://www.citigroup.com/citi/corporate/history/index.html (last visited Jan. 27, 2008).

[87] Examiner's Interview of Richard S. Fuld, Jr., May 6, 2009, at p. 5.

[88] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 63 (2003).

[89] Examiner's Report, at § III.B.1.

[90] CME Group Website, http://www.cmegroup.com/ (last visited Feb. 2, 2010).

[91] Examiner's Interview of Timothy Doar, Oct. 16, 2009, at p. 2.

| Collateralized Debt Obligation ("CDO")[92] | A structured finance instrument consisting of a bond or note backed by a pool of fixed income assets (also a form of asset-backed security).[93] CDOs backed by Residential Mortgage-backed Securities ("RMBS") are typically referred to as "ABS CDOs", while CDOs backed by CMBS are typically referred to as "CRE CDOs." To create CDOs, an originator, often an investment bank such as Lehman, will set up a special purpose entity ("SPE"), identify a group of debt obligations sharing certain characteristics, such as debt rating, and either transfer to the SPE conforming debt obligations owned by the bank or use investors' funds to purchase such obligations. Those debt obligations produce the cash flow to pay interest and principal under the CDOs issued by the SPE.[94] |
|---|---|
| Collateralized Loan Obligation ("CLO")[95] | A structured finance instrument consisting of a note backed by a pool of fixed-income assets. Rights to the cash flows from this pool, along with different levels of credit risk, are allocated to different classes of note.[96] |
| Collateralized Mortgage Obligation ("CMO")[97] | A mortgage-backed bond that separates mortgage pools into different maturity classes, called tranches.[98] |

---

[92] Examiner's Report, at § III.1.b.

[93] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 86 (4th ed. 2008).

[94] Examiner's Report, at § III.A.2.f.

[95] Examiner's Report, at § III.A.2.f.

[96] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 86 (4th ed. 2008). (A CLO is a specific type of CDO).

[97] Examiner's Report, at § III.A.2.f.

| | |
|---|---|
| Colorable Claim | A colorable claim is one for which the Examiner has found that there is sufficient credible evidence to support a finding by a trier of fact.[99] |
| Commercial Bank | A privately owned bank that provides a wide range of financial services, both to the general public and to firms. They also compete with the finance houses and merchant banks by providing venture capital and providing mortgages.[100] |
| Commercial Book | Commercial portfolio comprised of debt instruments such as commercial mortgage loans, unsecured loans to real estate companies and Commercial Mortgage Backed Securities ("CMBS").[101] |
| Commercial Mortgage-Backed Securities ("CMBS")[102] | A form of asset-backed securities that are based on mortgages written on commercial or industrial properties, in contrast to residential mortgages, which are written on houses.[103] |
| Commercial Paper | A relatively low-risk, short-term, traditionally unsecured form of borrowing. Commercial paper is most commonly issued by large credit-worthy institutions.[104] |

---

[98] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 93 (4th ed. 1995).

[99] Examiner's Report, at Introduction; see also Appendix 1, Legal Issues.

[100] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 87 (4th ed. 2008).

[101] Examiner's Report, at § III.A.2.b.

[102] *Id.* at § III.A.1.c.

[103] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 67 (2003).

[104] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 87 (4th ed. 2008).

| | |
|---|---|
| Commercial Real Estate ("CRE")[105] | Real estate that includes income-producing property, such as office buildings, restaurants, hotels, and factories.[106] |
| Committee on Uniform Security Identification Procedures ("CUSIPs")[107] | A U.S. regulatory organization responsible for allocating to all securities issued in the U.S. and Canada a unique nine-digit identification number. The CUSIP must be shown on all documents relating to the security.[108] |
| Commodities Futures Trading Commission ("CFTC")[109] | A commission created by Congress in 1974 as an independent agency with the mandate to regulate commodity futures and option markets in the United States. The CFTC has five commissioners who are appointed by the President of the United States to five-year terms, confirmed by the Senate.[110] |
| Commodity Exchange Act ("CEA")[111] | A law that governs commodity and futures trading in the United States and which established the CFTC.[112] |

---

[105] Examiner's Report, at § III.A.2.a.

[106] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 96 (4th ed. 1995) (*see* "commercial property").

[107] Examiner's Report, at § III.A.2.f.

[108] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 88 (4th ed. 2008).

[109] Examiner's Report, at § III.B.3.g.

[110] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 68 (2003).

[111] Examiner's Report, at § III.B.3.g.

[112] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 68 (2003).

| | |
|---|---|
| Consolidated Supervised Entity ("CSE")[113] | The Consolidated Supervised Entity program was created by the SEC in 2004 as a way for global investment banking conglomerates, which otherwise lacked direct regulatory supervision under law, to submit to regulation.[114] |
| Continual Use Rule (or "80/20 Rule")[115] | Internal guideline or rule used by Lehman's management that Repo 105 transactions outstanding at any time should be maintained at a level throughout an entire month that was approximately 80% of the amount at that month-end.[116] |
| Continuous Linked Settlement ("CLS")[117] | A trading platform operated by a consortium of banks, for the clearance and settlement of foreign exchange ("FX") trades.[118] |
| Convertible | A bond or preferred stock that can be changed into other securities, usually equity, on predetermined conditions.[119] |

---

[113] Examiner's Report, at § I.C.

[114] SEC, Press Release: Chairman Cox Announced End of Consolidated Supervised Entities Program (Sept. 26, 2008).

[115] Examiner's Report, at § III.A.2.f.

[116] Lehman, Global Balance Sheet Overview of Repo 105 (FID)/108 (Equities) (July 2006), at p. 2 [LBEX-WGM 748489] ("Repo 105 transactions must be executed on a continual basis and remain in force throughout the month. To meet this requirement, the amount outstanding at any time should be maintained at approximately 80% of the amount at month-end. [per Chris O'Meara and Ed Grieb.]").

[117] Examiner's Report, at § III.A.5.a.

[118] *Id.*

[119] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 101 (4th ed. 2008).

| | |
|---|---|
| Corporate General Ledger ("DBS")[120] | Lehman's corporate general ledger system, which housed all financial data such as balance sheet and profit and loss balances. It was the source for all external and management reporting.[121] |
| Countercyclical Strategy | Lehman's decision to "ramp up" subprime lending and take on more real estate risk as the subprime market began to collapse.[122] |
| Counterparty | A party to a contract or transaction.[123] |
| CRE | *See* Commercial Real Estate. |
| Credit Crunch | A period during which lenders are unwilling to extend credit to borrowers or the costs of borrowing rise.[124] |
| Credit Default Swap | A type of derivative transaction in which a buyer makes periodic payments to the seller, and in return receives a payoff if an underlying referenced financial instrument defaults.[125] |
| Creditors Committee | *See* Official Committee of Unsecured Creditors. |

---

[120] Examiner's Report, at § III.B.2.c.

[121] Lehman, Finance Systems Overview, p. 8 [LBEX-AM 004340].

[122] Email from Jeffrey Goodman, Lehman, to Madelyn Antoncic, Lehman, *et al.* (Aug. 23, 2006) [LBEX-DOCID 1368052] (discussing the ramifications of Lehman's proposed strategy of "doubling" real estate risk).

[123] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 104 (4th ed. 2008).

[124] *Id.* at 108.

[125] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 84 (2003).

| | |
|---|---|
| Credit Rating | The formal evaluation of an individual or company's credit history and capability of repaying obligations. The debt rating assigned by credit rating agencies such as Standard & Poor's and Moody's are forms of credit rating.[126] |
| Credit Risk | The risk that a counterparty will default or delay payment on an obligation or that the value of a flow of payments will decline due to an adverse movement in the counterparty's credit rating.[127] |
| Credit Risk Management ("CRM")[128] | The Credit Risk Management Department at Lehman had global responsibility for implementing the overall credit risk management framework. The Global Credit Policy Manual brings together a series of policy statements used in managing the Firm's counterparty credit risk, and promoting a risk management culture and process which balances risk and return consistent with the firm's risk appetite. The Global Credit Policy Manual was reviewed and approved by the Credit Risk Management Committee and the Firm's CRO.[129] |

---

[126] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 119 (4th ed. 1995).

[127] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 109 (4th ed. 2008).

[128] Appendix 8, Risk Management Org. and Controls.

[129] Lehman, ICAAP Supporting Document: Credit Risk Management Overview [Draft] (May 2008), at p. 4 [LBEX-DOCID 383061], attached to e-mail from Paul Shotton, Lehman, to Lisa Rathgeber, Lehman, *et al.* (July 31, 2008) [LBEX-DOCID 258308].

| | |
|---|---|
| Credit Support Annex ("CSA")[130] | Sets forth rules governing exchange of collateral between counterparties. Part of a master agreement between the parties that is developed by the International Swaps and Derivatives Association, Inc. ("ISDA").[131] |
| CREST | An electronic share settlement system created by the Bank of England for the securities industry that began operation in 1996.[132] |
| CSE | *See* Consolidated Supervised Entity. |
| CSE Capital Ratio | A measure of Lehman's equity capital and subordinated debt divided by its risk-weighted assets.[133] |
| CRO | *See* Chief Risk Officer. |
| CUSIPs | *See* Committee on Uniform Security Identification Procedures. |
| Daylight Overdraft | An intraday debit in a trading firm or bank's account at its clearing bank, clearinghouse or central bank. While the overdrafts will be covered by the end of the business day, they still expose the clearing bank to default risk.[134] |
| DBS | *See* Corporate General Ledger. |

---

[130] Examiner's Report, at § III.A.2.f.

[131] *Id.*; *See also* Allen & Overy, An Introduction to the Documentation of OTC Derivatives, (May 2002), at p. 8, *available at* http://www.isda.org/educat/pdf/documentation_of_derivatives.pdf (last visited Feb. 3, 2010).

[132] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 110 (4th ed. 2008).

[133] Lehman Brothers Holdings Inc., Quarterly Report as of May 31, 2008 (Form 10-Q) (filed on July 10, 2008), at p. 101 ("LBHI 10-Q (filed on July 10, 2008)").

[134] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 91 (4th ed. 2008).

| | |
|---|---|
| DCSA | *See* Direct Custodial Services Agreement. |
| DDA | *See* Demand Deposit Account. |
| Debtor(s) | Lehman Brothers Holdings Inc. and its affiliated debtors.[135] |
| Debtor's Post-Bankruptcy Petition New External Bank Accounts ("New Accounts")[136] | Following the Lehman bankruptcy filing, the Examiner learned that the debtor closed certain external bank accounts and established new external bank accounts, which are referred to in the Report as "New Accounts." |
| Debtor's Pre-Bankruptcy Petition External Bank Accounts ("Legacy Accounts")[137] | Following the Lehman bankruptcy filing, the Examiner learned that the debtor maintained certain prepetition external bank accounts because closing those accounts would have involved significant costs.  These accounts are referred to as "Legacy Accounts." |
| Debt Security | A financial instrument by which borrowing is raised and repaid with interest.[138] |
| Debt-to-enterprise Value | *See* Loan to Value. |
| Deleveraging | Reducing a company's level of debt, typically by selling assets.[139] |
| Delivery-Versus-Payment ("DVP")[140] | The simultaneous exchange of cash for a security or other instrument.[141] |

---

[135] Global Notes Pertaining to Schedules and Statements of LB 2080 Kalakaua Owners LLC, Docket No. 3704, *In re Lehman Bros. Holdings Inc.*, No. 08-13555 (Bankr. S.D.N.Y. May 29, 2009).

[136] Examiner's Report, at § III.B.2.d.

[137] *Id.*

[138] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 116 (4th ed. 2008).

[139] *Id.* at 120.

[140] Examiner's Report, at § III.A.5.b.

| Demand Deposit Account ("DDA")[142] | An account that allows the balance, without prior notice to the bank, to be drawn on or transferred.[143] |
|---|---|
| Depository Institution | National and state-chartered banks that are subject to the regulation of the Federal Reserve.[144]  Distinguished from securities broker-dealers, such as investment banks, for which the SEC serves as primary regulator.[145] |
| Depository Trust & Clearing Corporation Depository Trust Co. ("DTCC")[146] | The U.S. central depository for stock exchange securities, established in New York City in 1972.  It provides clearance and settlement services through a number of subsidiaries, notably the National Securities Clearing Corporation.[147] |
| Derivative | A financial instrument whose performance is derived, at least in part, from the performance of an underlying asset, security or index.[148] |

[141] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 96 (2003).

[142] Examiner's Report, at § III.A.5.b.

[143] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 133 (4th ed. 1995).

[144] Federal Reserve Bank of New York, Introduction to the New York Fed, http://www.newyorkfed.org/aboutthefed/introtothefed.html (last visited Jan. 27, 2008).

[145] *See Testimony Concerning Reform of the Financial Regulatory System, Hearing Before H. Comm. on Fin. Services*, 110th Cong. (2008) (testimony of Christopher Cox, Chairman of the Sec. and Exchange Comm.) (elucidating the distinction between banks, securities dealers and the SEC's responsibility as primary regulator for the latter).

[146] Examiner's Report, at § III.C.6.b.

[147] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 122 (4th ed. 2008).

[148] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 99 (2003).

| | |
|---|---|
| Dilution | Of Equity: An increase in the number of ordinary shares in a company without a corresponding increase in its assets or profitability. The result is a fall in the value of the shares and lower dividends.[149] |
| Direct Custodial Services Agreement ("DCSA")[150] | Agreement between Lehman and Citi signed on March 26, 1992, and referred to as the DCSA in the September 12, 2008 amendment.[151] |
| Discount Rate | The interest rate charged by the U.S. Federal Reserve when lending to member banks.[152] |
| Discount Window | A Federal Reserve Bank lending facility through which a depository institution may borrow funds.[153] |
| DRW Trading | DRW Trading Group is an international proprietary trading organization headquartered in Chicago.[154] |
| DTCC | *See* Depository Trust & Clearing Corporation Depository Trust Company. |
| Duff & Phelps LLP ("Duff & Phelps") | The Examiner's financial advisers.[155] |
| DVP | *See* Delivery-Versus-Payment. |

---

[149] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 124 (4th ed. 2008).

[150] Examiner's Report, at § III.A.5.a.

[151] Citibank N.A., Direct Custody Agreement for Citibank, N.A., Subsidiaries and Affiliates and Shearson Lehman Brothers Inc. (Mar. 26, 1992), at p. 1 [CITI-LBHI-EXAM 00031437]; Citibank N.A., Direct Custodial Services Agreement Deed (Sept. 12, 2008), at p. 1 [CITI-LBHI-EXAM 00005903].

[152] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 128 (4th ed. 2008).

[153] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 102 (2003).

[154] DRW Trading Website, http://www.drwtrading.com/about-us/ (last visited Feb. 2, 2010).

[155] Order Authorizing The Examiner to Retain Duff & Phelps as Financial Advisors, Docket No. 2924, *In re Lehman Bros. Holdings Inc.,* No. 08-13555 (Bankr. S.D.N.Y. Feb. 25, 2009).

| | |
|---|---|
| EAF | *See* Equity Adequacy Framework. |
| Eagle Energy | Energy company that Lehman acquired in 2007.[156] |
| Earnings Per Share | The profit of a company attributable to each ordinary share in a company, based on the profits for the period, after deducting minority interests and preferred share dividends.[157] |
| East Dover Ltd. ("East Dover")[158] | Lehman affiliate that filed for bankruptcy on October 5, 2008.[159]  Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| Economic Stimulus Act of 2008 | Legislation enacted in February of 2008, providing $100 billion to individuals and families designed to increase consumption and jump-start the economy.[160] |
| Economic Value Added | A way to measure a company's performance that is used to evaluate the company's profit over a specific time period.[161] |
| Emerging Markets Group | Lehman business unit that included Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior ("Navigator").[162] |

---

[156] Lehman, Unanimous Written Consent of Board of Directors (May 2, 2007) [LBEX-WGM 964923].

[157] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 135 (4th ed. 2008)

[158] Examiner's Report, at § III.B.3.c.

[159] East Dover Limited Voluntary Bankruptcy Petition, Docket No. 1, *In re East Dover Limited,* No. 08-13908 (Bankr. S.D.N.Y. Oct. 5, 2008).

[160] Economic Stimulus Act of 2008, Pub. L. No. 110-185, 122 Stat. 613-22 (2008).

[161] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 137 (4th ed. 2008).

[162] Examiner's Report, at § III.C.2.a.

| | |
|---|---|
| EPS | *See* Earnings Per Share. |
| Equity | In banking, the difference between the amount a property could be sold for and the claims held against it.[163] |
| Equities Division | According to Lehman's public filings, Equities Division was a Lehman business unit that traded equities and equity-related products, entered into a variety of derivative transactions and provided equity-related research coverage as well as execution and clearing services for clients.[164] |
| Equity Adequacy Framework | The Equity Adequacy Framework was an attempt to measure the "estimated amount of capital required to allow the Firm to reorganize and restructure without resorting to bankruptcy in case of a severe and prolonged crisis."[165] |
| Ernst & Young | Lehman's external auditors.[166] |
| European Union ("EU")[167] | An organization that manages economic and political cooperation among European member countries.[168] |
| Examiner | Anton R. Valukas. [169] |

---

[163] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 165 (4th ed. 1995).

[164] LBHI 10-Q (filed on July 10, 2008), at p. 22.

[165] Examiner's Report, at § III.B.3.d.

[166] *Id.* at Introduction.

[167] *Id.* at § III.A.6.b.

[168] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 121 (2003).

[169] Order Approving Appointment of Examiner, Docket No. 2583, *In re Lehman Bros. Holdings Inc.*, No. 08-13555 (Bankr. S.D.N.Y. Jan. 20, 2009).

| | |
|---|---|
| Examiner Order | Order Directing Appointment of an Examiner Pursuant to Section 1104(c)(2) of the Bankruptcy Code, Docket No. 2569, *In re Lehman Bros. Holdings Inc.*, No. 08-13555 (Bankr. S.D.N.Y. Jan. 16, 2009). |
| Examiner's Counsel | Jenner & Block LLP. |
| Examiner's Report ("Report")[170] | Report of Examiner Anton R. Valukas. |
| Facility | An agreement between a bank and a company or Federal Reserve Bank that grants the company a line of credit with the bank.[171] |
| Fannie Mae | The Federal National Mortgage Association (FNMA) is a government-sponsored enterprise (GSE) chartered by Congress in 1968 which purchases and securitizes mortgages to ensure that funds are available for mortgage lenders to lend to home buyers.  The mission of Fannie Mae is to provide liquidity, stability and affordability to the United States housing and mortgage markets by working with mortgage bankers, brokers and other primary mortgage market partners to ensure they have funds to lend to home buyers at affordable rates.[172] |
| FAS | *See* Statement of Financial Accounting Standard. |

---

[170] Examiner's Report, at Introduction.

[171] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 160 (4th ed. 2008).

[172] FannieMae Website, http://www.fanniemae.com/kb/index?page=home&c=aboutus (last visited Feb. 2, 2010).

| FASB | *See* Financial Accounting Standards Board. |
|---|---|
| Federal Funds Rate | The interest rate at which member banks of the Federal Reserve System lend to each other with excess reserves.  As the overnight rate paid on Federal funds, it is a key indicator of money-market interest rates.[173] |
| Federal Housing Administration ("FHA")[174] | Considered the largest government insurer of mortgages in the world, FHA provides mortgage insurance on single-family, multifamily, manufactured homes and hospital loans made by FHA-approved lenders throughout the United States and its territories.[175] |
| Federal Housing Finance Agency ("FHFA")[176] | A government agency formed by a legislative merger of the Office of Federal Housing Enterprise Oversight (OFHEO), the Federal Housing Finance Board (FHFB) and the U.S. Department of Housing and Urban Development (HUD) government-sponsored enterprise (GSE) mission team.  FHFA regulates Fannie Mae, Freddie Mac and the 12 Federal Home Loan Banks.[177] |
| Federal Open Market Committee ("FOMC")[178] | Committee that sets interest rate and credit policies for the Federal Reserve System, the U.S. central bank.[179] |

---

[173] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 162 (4th ed. 2008).

[174] Examiner's Report, at § III.A.2.f.

[175] Housing and Urban Development Website, http://portal.hud.gov/portal/page/portal/HUD/federal_housing_administration (last visited Jan. 27, 2008).

[176] Examiner's Report, at § III.B.6.e.

[177] Federal Housing Finance Agency Website, http://www.fhfa.gov/ (last visited Feb. 3, 2010).

[178] Examiner's Report, at § III.A.5.h.

| | |
|---|---|
| Federal Reserve Bank of New York ("FRBNY")[180] | One of 12 regional Reserve Banks which, together with the Board of Governors in Washington, D.C., make up the Federal Reserve System.[181] |
| Federal Reserve | *See* Board of Governors of the Federal Reserve System. |
| FHA | *See* Federal Housing Administration. |
| FHFA | *See* Federal Housing Finance Agency. |
| FICO Score | Widely accepted credit score based on Fair Isaac Corporation's statistical model, which is designed to be predictive of creditworthiness in a consumer of debt: "The scores rank-order consumers by how likely they are to pay their credit obligations as agreed."[182] |
| FID | *See* Fixed Income Division. |
| Financial Accounting Standards Board ("FASB")[183] | An U.S. non-governmental body with the responsibility of promulgating Statements of Financial Accounting Standards ("SFAS") and Generally Accepted Accounting Principles ("GAAP").[184] |

[179] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 182 (4th ed. 1995).

[180] Examiner's Report, at Introduction.

[181] Federal Reserve Bank of New York Website, http://www.newyorkfed.org/aboutthefed/introtothefed.html (last visited Jan. 27, 2008).

[182] Financing Corporation Website, http://www.fico.com/en/Products/Scoring/Pages/FICO-score.aspx (last visited Feb. 2, 2010).

[183] Examiner's Report, at § III.A.4.a.

[184] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 166 (4th ed. 2008).

| | |
|---|---|
| Financial Services Authority ("FSA")[185] | An independent, nongovernmental body that regulates the financial services industry in the United Kingdom.[186] |
| Financing Module | Also referred to as the "Trades Group," a set of reporting functions that the Examiner's financial advisors drew upon to extract relevant data fields from Lehman's general corporate ledger ("DBS"). |
| Fitch, Inc., Fitch Rating Ltd. ("Fitch")[187] | A global rating agency headquartered in New York and London.[188] |
| Fixed Income Security | A security that pays a fixed rate of return. This usually refers to debt instruments of government, corporate or municipal borrowers, which pay a fixed rate of interest until the bonds mature, and to certain types of preferred stock, paying a fixed dividend.[189] |
| Fixed Income Division ("FID")[190] | Lehman business unit that specialized in, among other things, municipal and public sector instruments, interest rate and credit products, mortgage-related securities and loan products, currencies, mortgage origination, derivative transactions and commodities. |
| FOMC | *See* Federal Open Market Committee. |

---

[185] Examiner's Report, at Introduction.

[186] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 169 (4th ed. 2008).

[187] Examiner's Report, at § III.A.2.f.

[188] Fitch, Inc., Fitch Ratings Ltd. Website, http://reports.fitchratings.com/ (last visited Jan. 27, 2008).

[189] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 195 (4th ed. 1995).

[190] Examiner's Report, at § III.A.1.a.

| | |
|---|---|
| Foreign Exchange ("FX")[191] | Instruments employed in making payments between countries: paper currency, notes, checks, bills of exchange and electronic notifications of international debits and credits.[192] |
| Form 8-K | A Securities and Exchange Commission ("SEC") form that must be filed promptly by public companies with respect to certain material events. |
| Form 10-K | A Securities and Exchange Commission ("SEC") form that public companies must file annually containing audited financial statements, information about the operations of the company and other information required by the SEC. |
| Form 10-Q | A Securities and Exchange Commission ("SEC") form that public companies file quarterly (except at year end) containing unaudited financial statements, information about the operations of the company and other information required by the SEC. The information that is required is less detailed than that on Form 10-K. |

---

[191] *Id.* at § III.A.5.a.

[192] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 203 (4th ed. 1995).

| | |
|---|---|
| FRNBY | *See* Federal Reserve Bank of New York. |
| Freddie Mac | The Federal Home Loan Mortgage Corporation (FHLMC) is a government-sponsored enterprise (GSE) chartered by Congress which purchases and securitizes mortgages to ensure that funds are available for mortgage lenders to lend to home buyers. The mission of Freddie Mac is to provide liquidity, stability and affordability to the housing market by ensuring there is a stable supply of money for lenders to make home loans new homebuyers need.[193] |
| Front-End Load | A sales charge applied to an investment at the time of initial purchase.[194] |
| FSA | *See* Financial Services Authority. |
| Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior ("Navigator")[195] | Lehman affiliate that filed for bankruptcy on October 5, 2008.[196] The bankruptcy case has been dismissed.[197] |
| FX | *See* Foreign Exchange. |
| GAAP | *See* Generally Accepted Accounting Principles. |

---

[193] Freddie Mac, Frequently Asked Questions About Freddie Mac, http://www.freddiemac.com/corporate/company_profile/faqs/ (last visited Feb. 2, 2010).

[194] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 209 (4th ed. 1995).

[195] Examiner's Report, at § III.C.2.a.

[196] Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior Voluntary Bankruptcy Petition, Docket No. 1, *In re Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior*, No. 08-13903 (Bankr. S.D.N.Y. Oct. 5, 2008).

[197] Order Dismissing the Bankruptcy Case of Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior, Docket No. 2913, *In re Lehman Bros. Holdings Inc.*, No. 08-13555 (Bankr. S.D.N.Y. Feb. 24, 2009).

| | |
|---|---|
| GAAS | *See* Generally Accepted Auditing Standards. |
| GAO | *See* Government Accountability Office. |
| GBP | The pound, a unit of sterling, is the currency unit of Great Britain.[198] |
| GCCM | *See* Global Cash and Collateral Management. |
| General Accounting Office | The arm of Congress that investigates the performance of governmental agencies or programs.[199] |
| General Collateral Financing ("GCF")[200] | The GCF Repo® service enables dealers to trade general collateral repos, based on rate, term and underlying product, throughout the day without requiring intra-day, trade-for-trade settlement on a Delivery-versus-Payment (DVP) basis. The service helps foster a highly liquid market for securities financing.[201] |
| Generally Accepted Accounting Principles ("GAAP")[202] | The standards followed by U.S. accountants in measuring, recording and reporting transactions. These principles are established by the Financial Accounting Standards Board ("FASB").[203] |

---

[198] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 252 (4th ed. 2008).

[199] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 147 (2003).

[200] Examiner's Report, at § III.C.6.b.

[201] GCF Repo Service, http://www.dtcc.com/products/cs/fixed_income_gsd/gcf_repo.php (last visited Jan. 27, 2008).

[202] Examiner's Report, at § III.A.3.c.

[203] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 194 (4th ed. 2008).

| | |
|---|---|
| Generally Accepted Auditing Standards ("GAAS")[204] | Professional standards that have been established to ensure that external auditors fulfill their obligations when auditing and reviewing financial statements and other information contained in SEC filings.[205] |
| GFA | *See* Gifford Fong Associates. |
| GFS | *See* Global Funding System. |
| James W. Giddens | Trustee appointed under the Securities Investor Protection Act of 1970 for the liquidation of Lehman Brothers Inc., Adversary Proceeding No. 08-01420 (Bankr. S.D.N.Y. Sept. 19, 2008) ("SIPA Trustee").[206] The SIPA Trustee is vested with similar powers and rights to a Trustee under the Bankruptcy Code, however the SIPA Trustee has additional powers to effectuate a liquidation.[207] |
| Gifford Fong Associates ("GFA")[208] | Financial consultants established in 1974.[209] |
| Gilt Edged Security | A fixed-interest security or stock issued by the British government in the form of Exchequer stocks or U.S. Treasury stocks.[210] |

---

[204] Examiner's Report, at § III.A.3.c.

[205] Public Company Accounting Oversight Board Website, http://www.pcaobus.org/Standards/index.aspx (last visited Feb. 2, 2010).

[206] 15 U.S.C. §§ 78aaa - 78lll (2006).

[207] 15 U.S.C. §§ 78fff-1(a) (2006).

[208] Examiner's Report, at § III.A.5.b.

[209] Gifford Fong Website, http://www.gfong.com/ (last visited Jan. 27, 2008).

[210] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 196 (4th ed. 2008).

| | |
|---|---|
| Glass-Steagall Act of 1933 | U.S. legislation that separated commercial banking and securities operations by banks. It was introduced in the aftermath of the great stock-market crash of 1929.[211] |
| GLBA | *See* Gramm-Leach-Bliley Act. |
| Global Cash and Collateral Management ("GCCM")[212] | LBHI in-house banking platform intended to facilitate efficient monitoring of the cash activity of its entities.[213] |
| Global Funding System ("GFS")[214] | A Lehman-developed data warehouse that served as the primary system used by Lehman (and continues to be used by Barclays) to track financing requirements and capabilities, to track and report securities in Lehman's custody by legal entity and to report legal entity balance sheet amounts for Lehman's financial assets to the Lehman corporate general ledger ("DBS").[215] |
| Global Head of Risk Management | *See* Chief Risk Officer. |
| Global Master Repurchase Agreement ("GMRA")[216] | Document published by the Public Securities Association and the International Securities Market Association that is used for international repo agreements and is governed by English law, though parties may modify the governing law.[217] In Lehman's case, one GMRA was used for all repo transactions with a counterparty.[218] |

[211] *Id.* at 197.

[212] Examiner's Report, at § III.B.2.c.

[213] Lehman, GCCM Systems Description / Project Overview [LBEX-LL 385979].

[214] Examiner's Report, at § III.C.3.a.

[215] Lehman, Global Funding System New User Training (undated), at pp. 2-3 [LBEX-LL 3396270].

[216] Examiner's Report, at § III.A.4.d.

| | |
|---|---|
| Global Real Estate Group ("GREG")[219] | A Lehman real estate-related business unit that fell mostly under the firm's Fixed Income Division, created by the merger of the Principal Transaction Group and the CMBS business, and run by Mark Walsh.[220] |
| Global Risk Management Group | Lehman unit that managed the firm's risk management. |
| Global Smart Stream Reconciliations ("GSSR")[221] | Third party vendor bank account reconciliation system which supplemented GCCM and automated the majority of the bank reconciliation process at Lehman.[222] |
| GMRA | *See* Global Master Repurchase Agreement. |
| Government | Any and all federal agencies and departments. |
| Government Accountability Office | The audit and investigation department of the U.S. Congress.[223] |

[217] *See* Securities Industry and Financial Markets Association, Supplemental Guidance Notes (June 1997), at p. 1, *available at* http://www.sifma.org/services/stdforms/pdf/master_repo_supp_gn.pdf (last visited Feb. 3, 2010).

[218] Examiner's Interview of John Feraca, Oct. 9, 2009, at p. 6. The UK law firm of Linklaters provided Lehman with a "true sale" opinion for the GMRA under English law, allowing Lehman to use the GMRA for Repo 105 and 108 transactions. Linklaters, Letter to Lehman Brothers International (Europe) re Repurchase Transactions under a Global Master Repurchase Agreement (May 31, 2006) [LBEX-LBIE 000001].

[219] Examiner's Report, at § III.A.1.b.

[220] Examiner's Interview of Mark Walsh, Oct. 21, 2009, at p. 1.

[221] Examiner's Report, at § III.B.2.c.

[222] *Id.*

[223] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 201 (4th ed. 2008).

| | |
|---|---|
| Gramm-Leach-Bliley Act | Legislation enacted in the U.S. that removed the restrictions on banks undertaking securities business that had been imposed by the Glass-Steagall Act of 1933.[224] |
| Government Sponsored Enterprise | A quasi-governmental organization, created by Congress, with both government and private sector legal characteristics.  Examples are Freddie Mac and Fannie Mae.[225] |
| GREG | *See* Global Real Estate Group. |
| GRMG | *See* Global Risk Management Group. |
| Gross Leverage | Calculated by dividing gross assets by stockholders' equity.[226] |
| GSE | *See* Government Sponsored Enterprise. |
| GSSR | *See* Global Smart Stream Reconciliations. |
| Guaranty | A contract whereby one corporation becomes liable to perform a specific act or duty for another corporation if the first corporation does not fulfill a financial obligation.[227] |

---

[224] Pub. L. No. 106-102, 113 Stat. 1338-1481 (1999) (codified in scattered titles and §§ of U.S.C.); Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 170 (4th ed. 2008).

[225] Cong. Research Serv. 110th Cong., *Government-Sponsored Enterprises (GSE's): An Institutional Overview*, at pp. 1-2. (CRS Report 21663, 2007) (Kevin Kosar) (Apr. 23, 2007),

[226] LBHI 10-Q (filed on Apr. 9, 2008), at p. 72.

[227] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 157-58 (2003).

| | |
|---|---|
| Haircut | American Bankers Association: "(1) The amount retained by brokers on repurchase agreements to pay for their services. A haircut is the difference between the bid and contract price for a repurchase agreement. (2) The difference between the market value of security being used as collateral for a loan and the amount of money that a lender will advance against the security."[228] |
| Hana Financial Group ("Hana")[229] | Financial company offering niche financial products.[230] In late May 2008, led a consortium of Korean financial institutions in talks concerning a possible investment in Lehman.[231] |
| HBUS | *See* HSBC Bank USA, N.A. |
| Hedge | A transaction or position designed to offset investment risk.[232] |
| Hedge Fund | Typically a partnership or mutual fund that attempts to achieve large gains by exploiting market anomalies.[233] |
| High Yield | Bond that has a rating of BB+ or lower and that pays out a higher yield to compensate for greater risk.[234] |

---

[228] American Bankers Association, *Banking & Finance Terminology* 189 (4th ed. 1999).

[229] Examiner's Report, at § III.A.3.c.

[230] Hana Financial Group Website, http://www.hanafinancial.com/ (last visited Feb. 3, 2010).

[231] Examiner's Report, at § III.A.3.c.

[232] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 237 (4th ed. 1995).

[233] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 211 (4th ed. 2008).

[234] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 241 (4th ed. 1995).

| Holding Company | A corporation that owns a sufficient amount of another company's stock to influence its board of directors and control its management and policies.[235] |
|---|---|
| HSBC | *See* HSBC Holdings Plc. |
| HSBC Bank USA, N.A. ("HBUS")[236] | HSBC's U.S. subsidiary.[237] |
| HSBC Holdings Plc. ("HSBC") | Describes itself as the world's largest bank. The bank is headquartered in London.[238] |
| Hyperion System | Lehman financial system that contained adjusted general ledger information and was the source used for all public financial statements.[239] |
| IBD | *See* Investment Banking Division. |
| IBRC | *See* Investment Bank Risk Committee. |
| IBRC Deck | JPMorgan's September 5, 2008 Investment Bank Risk Committee presentation, which included discussion of investment banks, trading, markets and the skittishness of hedge funds regarding novations.[240] |
| ICD | *See* Investment Corporation of Dubai. |

---

[235] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 163 (4th ed. 2008).

[236] Examiner's Report, at § III.A.5.d.

[237] HSBC Bank USA, N.A. Website, http://www.us.hsbc.com/1/2/3/personal/inside/about (last visited Jan. 31, 2010).

[238] HSBC Website, http://www.hsbc.com/1/2/about (last visited Jan. 27, 2008).

[239] Examiner's Interview of Kristie Wong, Dec. 2, 2009, at p. 4.

[240] JPMorgan, Overview of Debt Maturities for Major US Broker Dealers, IBRC Presentation (Sept. 5, 2008) [JPM-EXAMINER00005998].

| Illiquid Assets | Assets that are not readily convertible into cash, such as a stock, bond or commodity that is not traded actively and would be difficult to sell quickly without taking a large loss.[241] |
|---|---|
| IMD | *See* Investment Management Division. |
| Institutional Investor | A large organization, such as an insurance company, unit trust, bank, trade union or a pension fund of a large company that has substantial sums of money to invest on a stock exchange.[242] |
| Intangible Assets | An asset that can neither be seen nor touched, such as goodwill and intellectual properties.[243] |
| Interbank Market | The wholesale money market in which banks lend to and borrow from one another.[244] |
| Interest Rate Swap | A form of dealing between banks, security houses and companies in which institutions exchange interest rate payments on a notional capital value.[245] |

---

[241] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 250 (4th ed. 1995).

[242] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 229 (4th ed. 2008).

[243] *Id.* at 230.

[244] *Id.* at 231.

[245] *Id.* at 235.

| | |
|---|---|
| Internal Rate of Return ("IRR")[246] | The discount rate at which the present value of future cash flows equals the current market price of the investment. When the IRR on an investment is greater than the return the company needs on its assets, the investment is acceptable.[247] |
| International Swaps and Derivatives Association, Inc. ("ISDA") | Represents participants in the privately negotiated derivatives industry; is among the world's largest global financial trade associations as measured by number of member firms. ISDA was chartered in 1985.[248] |
| Intex | A software tool, publicly available for a subscription fee, which can be used to analyze structured finance transactions.[249] |
| Intraday Limit | The limit placed on a given trader's exposure in a single day.[250] |
| Investment Banking Division ("IBD")[251] | Lehman's Investment Banking division advised corporate, institutional and government clients with respect to mergers, acquisitions and other financial matters. This division also raised capital for these clients by underwriting public and private debt offerings and equity instruments.[252] |

---

[246] Examiner's Report, at § III.A.2.c.

[247] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 267 (4th ed. 1995).

[248] International Swaps and Derivatives Association, Inc. Website, http://www.isda.org/ (last visited Jan. 27, 2008).

[249] Intex Solutions, Inc. Website, http://www.intex.com/main/solutions.php (last visited Jan. 31, 2010).

[250] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 241 (4th ed. 2008).

[251] Examiner's Report, at § III.A.1.b.

[252] *Id.* at § III.C.2.a.

| | |
|---|---|
| Investment Bank Risk Committee ("IBRC")[253] | JPMorgan committee tasked with assessing and mitigating risk from investment bank relationships.[254] |
| Investment Corporation of Dubai ("ICD")[255] | The investment arm for the government of Dubai.[256] |
| Investment-Grade | A bond that has been given a relatively high credit rating by a major credit rating agency.[257] |
| Investment Management Division ("IMD")[258] | Lehman business unit. Lehman considered selling IMD as part of its survival strategy.[259] |
| IRR | *See* Internal Rate of Return. |
| ISDA | *See* International Swaps and Derivatives Association, Inc. |
| Item 303 of Regulation S-K | SEC regulations require a discussion and analysis, through the eyes of management, of the company's financial statements and their context.[260] |

---

[253] *Id.* at § III.A.5.b.

[254] *See generally* JPMorgan, Overview of Debt Maturities for Major US Broker Dealers, IBRC Presentation (Sept. 5, 2008) [JPM-EXAMINER00005998].

[255] Examiner's Report, at § III.A.3.b.

[256] Investment Corporation of Dubai Website, http://www.icd.gov.ae/ (last visited Jan. 28, 2010).

[257] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 243 (4th ed. 2008).

[258] Examiner's Report, at § III.A.2.f.

[259] *See* Memorandum from Hugh E. McGee III, Lehman, to Richard S. Fuld, Jr., Lehman, *et al.*, (May 29, 2007) [LBEX-DOCID 711211] (describing a possible sale of IMD).

[260] Interpretation: Commission Guidance Regarding Management's Discussion and Analysis, Securities Act Release No. 8350, Exchange Act Release No. 48,960, Investment Company Act Release No. 29,092 (Dec. 29, 2003).

| | |
|---|---|
| JP Morgan Chase ("JPMorgan")[261] | Financial services organization headquartered in New York. Acquired Bear Stearns in 2008.[262] |
| Kalakaua | *See* LB 2080 Kalakaua Owners LLC. |
| Korea Development Bank ("KDB")[263] | Part of a Korean consortium that considered acquiring Lehman.[264] |
| Korea Investment Corp. ("KIC")[265] | Sovereign Wealth Fund that was part of a Korean consortium that considered acquiring Lehman.[266] |
| Kuwait Investment Authority ("KIA")[267] | Sovereign Wealth Fund that approached Lehman about acquiring shares at a discount to the market price.[268] |
| Lazard LLC | International financial advisory and asset management firm; advisor to mergers and acquisitions as well as corporate restructurings.[269] |
| LB 2080 Kalakaua Owners LLC | Lehman subsidiary that filed for bankruptcy on April 23, 2009.[270] |

261 Examiner's Report, at § III.A.5.a.

262 JPMorgan Website, http://www.jpmorganchase.com/corporate/About-JPMC/jpmorgan-history.htm (last visited Jan. 28, 2010).

263 Examiner's Report, at § III.A.3.a.

264 Memorandum from Kunho Cho, Lehman, to Hugh E. McGee III, Lehman, *et al.* (May 29, 2008), at p. 1 [LBEX-DOCID 1374131].

265 Examiner's Report, at § III.A.3.c.

266 Memorandum from Kunho Cho, Lehman, to Hugh E. McGee III, Lehman, *et al.* (May 29, 2008), at p. 1 [LBEX-DOCID 1374131].

267 Examiner's Report, at § III.A.3.b.

268 Email from Saleh Faraj, Lehman, to Richard S. Fuld, Jr., Lehman, *et al.* (Jan. 9, 2008) [LBHI_SEC07940_670045]; email from Jeremy Isaacs, Lehman, to Richard S. Fuld, Jr., Lehman, *et al.* (Jan. 11, 2008) [LBHI_SEC07940_066820]; Examiner's Interview of Jeremy Isaacs, Oct. 1, 2009, at p. 8.

269 Lazard LLC Website, http://www.lazard.com/AboutLazard/History.aspx (last visited Feb. 2, 2010).

270 LB 2080 Kalakaua Owners LLC Voluntary Bankruptcy Petition, Docket No. 1, *In re LB 2080 Kalakaua Owners LLC*, No. 09-12516 (Bankr. S.D.N.Y. Apr. 23, 2009).

| LB 745 LLC ("LB 745")[271] | Lehman affiliate that filed for bankruptcy on September 16, 2008.[272] Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
|---|---|
| LBB | *See* Lehman Brothers Bank, FSB. |
| LBCC | *See* Lehman Brothers Commercial Corporation. Lehman affiliate that filed for bankruptcy on October 5, 2008.[273] Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| LBCS | *See* Lehman Brothers Commodity Services. Lehman affiliate that filed for bankruptcy on October 3, 2008.[274] Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| LBDP | *See* Lehman Brothers Derivative Products, Inc. Lehman affiliate that filed for bankruptcy on October 5, 2008.[275] Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |

---

[271] Examiner's Report, at § III.C.2.a.

[272] LB 745 LLC Voluntary Bankruptcy Petition, Docket No. 1, *In re LB 745 LLC*, No. 08-13600 (Bankr. S.D.N.Y. Sept. 16, 2008).

[273] Lehman Brothers Commercial Corp. Voluntary Bankruptcy Petition, Docket No. 1, *In re Lehman Brothers Commercial Corp.*, No. 08-13901 (Bankr. S.D.N.Y. Oct. 5, 2008).

[274] Lehman Brothers Commodity Services Inc. Voluntary Bankruptcy Petition, Docket No. 1, *In re Lehman Brothers Commodity Services Inc.*, No. 08-13885 (Bankr. S.D.N.Y. Oct. 3, 2008).

[275] Lehman Brothers Derivative Products Inc. Voluntary Bankruptcy Petition, Docket No. 1, *In re Lehman Brothers Derivative Products Inc.*, No. 08-13899 (Bankr. S.D.N.Y. Oct. 5, 2008).

| LBF | *See* Lehman Brothers Finance, S.A. Lehman affiliate that filed for bankruptcy; case was dismissed on March 12, 2009.[276] |
|-----|-----------------------------------------------------------------------------------------------------------------------------|
| LBFP | *See* Lehman Brothers Financial Products Inc.  Lehman affiliate that filed for bankruptcy on October 5, 2008.[277]  Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| LBHI | *See* Lehman Brothers Holdings Inc.  LBHI was the holding company for hundreds of individual corporate entities, twenty two of which have filed for reorganization in this proceeding.[278]  Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |

---

[276] Order Dismissing the Bankruptcy Case of Lehman Brothers Finance, S.A., Docket No. 3076, *In re Lehman Bros. Holdings Inc.*, No. 08-13555 (Bankr. S.D.N.Y. Mar. 12, 2009).

[277] Lehman Brothers Financial Products Inc. Voluntary Bankruptcy Petition, Docket No. 1, *In re Lehman Brothers Financial Products Inc.*, No. 08-13902 (Bankr. S.D.N.Y. Oct. 5, 2008).

[278] *See* Examiner's Report, at Introduction.

| | |
|---|---|
| LBHI Affiliate | Lehman Brothers Holdings Inc. had the following Affiliates as defined in the Examiner Order: [279]<br><br>LB 745 LLC<br><br>PAMI Statler Arms LLC<br><br>Lehman Brothers Commodity Services Inc.<br><br>Lehman Brothers Special Financing Inc.<br><br>Lehman Brothers OTC Derivatives Inc.<br><br>Lehman Brothers Derivative Products Inc.<br><br>Lehman Commercial Paper Inc.<br><br>Lehman Brothers Commercial Corporation<br><br>Lehman Brothers Financial Products Inc.<br><br>Lehman Scottish Finance L.P.<br><br>CES Aviation LLC<br><br>CES Aviation V LLC<br><br>CES Aviation IX LLC<br><br>East Dover Limited<br><br>Luxembourg Residential Properties Loan Finance S.a.r.l.<br><br>BNC Mortgage LLC. |

---

[279] *Id.* at § III.C.1.a.

| | |
|---|---|
| LBI | *See* Lehman Brothers Incorporated. Lehman broker-dealer that went into liquidation on September 19, 2008 under the supervision of the Securities Investor Protection Corporation.[280]  Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| LBIE | *See* Lehman Brothers International (Europe).  Lehman European broker-dealer based in London that commenced foreign insolvency proceedings. |
| LBJ | *See* Lehman Brothers Japan.  Lehman subsidiary that commenced foreign insolvency proceedings. |
| LBO | *See* Leveraged Buy-out. |
| LB Preferred Somerset LLC | Lehman subsidiary that filed for bankruptcy on December 22, 2009.[281] |
| LB Rose Ranch LLC | Lehman subsidiary that filed for bankruptcy on February 9, 2009.[282] |
| LB Somerset LLC | Lehman subsidiary that filed for bankruptcy on December 22, 2009.[283] |
| LBSF | *See* Lehman Brothers Special Financing Inc.  Lehman affiliate that filed for bankruptcy on October 3, 2008.[284]  Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |

---

[280] Order Commencing Liquidation, *SIPC v. Lehman Bros., Inc.*, No. 08 Civ. 8119 (S.D.N.Y. Sept. 19, 2008).

[281] LB Preferred Somerset LLC Voluntary Bankruptcy Petition, Docket No. 1, *In re LB Preferred Somerset LLC*, No. 09-17505 (Bankr. S.D.N.Y. Dec. 22, 2009).

[282] LB Rose Ranch LLC Voluntary Bankruptcy Petition, Docket No. 1, *In re LB Rose Ranch LLC*, No. 09-10560 (Bankr. S.D.N.Y. Feb. 9, 2009).

[283] LB Somerset LLC Voluntary Bankruptcy Petition, Docket No. 1, *In re LB Somerset LLC*, No. 09-17503 (Bankr. S.D.N.Y. Dec. 22, 2009).

[284] Lehman Brothers Special Financing Inc. Voluntary Bankruptcy Petition, Docket No. 1, *In re Lehman Brothers Special Financing Inc.*, No. 08-13888 (Bankr. S.D.N.Y. Oct. 3, 2008).

| | |
|---|---|
| LCD | A securities account Lehman maintained with JPMorgan that was used as additional collateral for JPMorgan's clearing operations in and after June 2008.[285] |
| LCE | A securities account Lehman maintained with JPMorgan that was used as additional collateral for JPMorgan's clearing operations after the August Agreements.[286] |
| LCPI | *See* Lehman Commercial Paper Inc. Lehman affiliate that filed for bankruptcy on October 5, 2008.[287]  Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| Legacy Accounts | *See* Debtor's Pre-Bankruptcy Petition External Bank Accounts. |
| Lehman[288] | Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |

[285] *See, e.g.* Examiner's Report, at § III.A.5.b.

[286] *See, e.g. Id.* at § III.A.5.b.

[287] Lehman Commercial Paper Inc. Voluntary Bankruptcy Petition, Docket No. 1, *In re Lehman Commercial Paper Inc.*, No. 08-13900 (Bankr. S.D.N.Y. Oct. 5, 2008).

[288] Examiner's Report, at Introduction.

| Lehman Assets, Liabilities, Investments Inc. ("Lehman ALI") | On September 19, 2008, shortly before the commencement of the LBI SIPA proceeding, LBI transferred ownership of 25 subsidiaries (and their direct and indirect subsidiaries) to Lehman ALI.[289] In the Examiner Order, the Court directed the Examiner to investigate: "The transfer of the capital stock of certain subsidiaries of LBI on or about September 19, 2008 to Lehman ALI Inc."[290] |
|---|---|
| Lehman Brothers Bank, FSB ("LBB")[291] | Subsidiary of LBHI that conducted mortgage banking, originating commercial and residential mortgages.[292] Aurora and BNC were operating subsidiaries of LBB.[293] |
| Lehman Brothers Commercial Corp. ("LBCC")[294] | Lehman affiliate that filed for bankruptcy on October 5, 2008.[295] Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| Lehman Brothers Commodity Services ("LBCS")[296] | Lehman affiliate that filed for bankruptcy on October 3, 2008.[297] Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |

---

[289] *Id.* at § III.C.1.b.

[290] Order Directing Appointment of an Examiner Pursuant to § 1104(c)(2) of the Bankruptcy Code, Docket No. 2569, *In re Lehman Bros. Holdings Inc.*, No. 08-13555, at p. 4 (Bankr. S.D.N.Y. Jan. 16, 2009).

[291] Examiner's Report, at § III.A.4.f.

[292] LBHI 2007 10-K, at p. 5.

[293] Lehman, Presentation to the Office of Thrift Supervision, Lehman Brothers Bank, FSB: Safety & Soundness/Compliance Examination 2007 (Aug. 7, 2007), at p. 5 [LBEX-DOCID 1693347].

[294] Examiner's Report, at § III.A.5.c.

[295] Lehman Brothers Commercial Corp. Voluntary Bankruptcy Petition, Docket No. 1, *In re Lehman Brothers Commercial Corp.*, No. 08-13901 (Bankr. S.D.N.Y. Oct. 5, 2008).

[296] Examiner's Report, at § III.C.2.a.

[297] Lehman Brothers Commodity Services Voluntary Bankruptcy Petition, Docket No. 1, *In re Lehman Brothers Commodity Services*, No. 08-13885 (Bankr. S.D.N.Y. Oct. 3, 2008).

| Lehman Brothers Derivative Products, Inc. ("LBDP")[298] | Lehman affiliate that filed for bankruptcy on October 5, 2008.[299] Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
|---|---|
| Lehman Brothers Finance, S.A. ("LBF")[300] | Lehman affiliate that filed for bankruptcy; case was dismissed on March 12, 2009.[301] |
| Lehman Brothers Financial Products Inc. ("LBFP")[302] | Lehman affiliate that filed for bankruptcy on October 5, 2008.[303] Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| Lehman Brothers Holdings Inc. ("LBHI" or "Lehman")[304] | LBHI was the holding company for hundreds of individual corporate entities, twenty two of which have filed for reorganization.[305] Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| Lehman Brothers Inc. ("LBI")[306] | Lehman subsidiary that went into liquidation on September 19, 2008 under the supervision of the Securities Investor Protection Corporation.[307] |

---

[298] Examiner's Report, at § III.A.2.a.

[299] Lehman Brothers Derivative Products Voluntary Bankruptcy Petition, Docket No. 1, *In re Lehman Brothers Derivative Products*, No. 08-13899 (Bankr. S.D.N.Y. Oct. 5, 2008).

[300] Examiner's Report, at § III.B.3.g.

[301] Order dismissing the bankruptcy case of Lehman Brothers Finance, S.A., Docket No. 3076, *In re Lehman Bros. Holdings Inc.*, No. 08-13555 (Bankr. S.D.N.Y. Mar. 12, 2009).

[302] Examiner's Report, at § III.C.2.a.

[303] Lehman Brothers Financial Products Inc. Voluntary Bankruptcy Petition, Docket No. 1, *In re Lehman Brothers Financial Products Inc.*, No. 08-13902 (Bankr. S.D.N.Y. Oct. 5, 2008).

[304] Examiner's Report, at Introduction.

[305] *See Id.* at Introduction.

[306] *Id.* at § III.A.4.f.

[307] Order Commencing Liquidation, *SIPC v. Lehman Bros., Inc.*, No. 08 Civ. 8119 (S.D.N.Y. Sept. 19, 2008).

| | |
|---|---|
| Lehman Brothers International (Europe) ("LBIE")[308] | Lehman European broker-dealer based in London that commenced foreign insolvency proceedings. |
| Lehman Brothers Japan ("LBJ")[309] | Lehman subsidiary that commenced foreign insolvency proceedings. |
| Lehman Brothers OTC Derivatives ("LOTC")[310] | Over-the-counter (OTC) derivatives dealer regulated by the SEC and a Lehman affiliate that filed for bankruptcy on October 3, 2008.[311] Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| Lehman Brothers Special Financing Inc. ("LBSF")[312] | Lehman affiliate that filed for bankruptcy on October 3, 2008.[313] Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| Lehman Commercial Paper Inc. ("LCPI")[314] | Lehman affiliate that filed for bankruptcy on October 5, 2008.[315] Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| Lehman Global Treasury Group ("Treasury Group")[316] | Lehman business unit responsible for managing the firm's liquidity pool, funding the entities' business needs and ensuring effective use of the firm's capital.[317] |

---

[308] Examiner's Report, at § III.A.4.c.

[309] *Id.* at § III.A.5.i.

[310] *Id.* at § III.C.2.a.

[311] Lehman Brothers OTC Derivatives Inc. Voluntary Bankruptcy Petition, Docket No. 1, *In re Lehman Brothers OTC Derivatives Inc.*, No. 08-13893 (Bankr. S.D.N.Y. Oct. 3, 2008).

[312] Examiner's Report, at § I.B.

[313] Lehman Brothers Special Financing Inc. Voluntary Bankruptcy Petition, Docket No. 1, *In re Lehman Brothers Special Financing Inc.*, No. 08-13888 (Bankr. S.D.N.Y. Oct. 3, 2008).

[314] Examiner's Report, at § III.A.5.b.

[315] Lehman Commercial Paper Inc. Voluntary Bankruptcy Petition, Docket No. 1, *In re Lehman Commercial Paper Inc.*, No. 08-13900 (Bankr. S.D.N.Y. Oct. 5, 2008).

[316] Examiner's Report, at § III.B.2.b.

| | |
|---|---|
| Lehman Scottish Finance L.P. ("Scottish Finance")[318] | Lehman Brothers affiliate that filed for bankruptcy on October 5, 2008.[319]  Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| Level I Assets | Assets whose valuation requires the use of directly observable prices from active markets for identical assets or liabilities. These assets generally include equities listed in active markets, G-7 government and agency securities and investments in publicly traded mutual funds with quoted market prices and listed derivatives.[320] |
| Level II Assets | Assets whose valuation requires the use of directly or indirectly observable prices in active markets for similar assets or liabilities, but that do not qualify as Level I assets.  These assets include non-G-7 government securities, certain corporate debt, certain commitments and guarantees, certain private equity investments, including equity interests in investment managers and certain derivatives.[321] |

---

[317] *See* Lehman, FSA Arrow Assessment - Treasury (Aug. 11, 2008), at p. 2 [LBHI_SEC07940_3272979].

[318] Examiner's Report, at § III.C.2.a.

[319] Lehman Scottish Finance L.P. Voluntary Bankruptcy Petition, Docket No. 1, *In re Lehman Scottish Finance L.P.*, No. 08-13904 (Bankr. S.D.N.Y. Oct. 5, 2008).

[320] LBHI 10-Q (filed on July 10, 2008), at p. 14.

[321] *Id.*

| | |
|---|---|
| Level III Assets | These assets are typically illiquid and do not have observable sales to assist with valuation, so that assumptions must be made based on the best information available in the circumstances, which may include indirect correlation to a market value or combinations of market values or proprietary data. Lehman's Level III assets included mortgage-backed bonds, certain corporate debt positions, and private equity investments.[322] |
| Leverage | 1. Operating Leverage: the use by a company of its limited assets to guarantee substantial loans to finance its business; 2. Financial Leverage: debt in relation to equity in a firm's capital structure measured by the debt-to-equity ratio. The more long-term debt there is, the greater the financial leverage; 3. Investments: means of enhancing return or value without increasing investment. Buying securities on margin is an example of leverage with borrowed money.[323] |
| Leveraged Buy-out ("LBO") | Takeover of a company, using borrowed funds.[324] |

---

[322] *Id.* at 15.

[323] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 297 (4th ed. 1995) and Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 258 (4th ed. 2008).

[324] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 298 (4th ed. 1995).

| | |
|---|---|
| Leverage Ratio | Also known as a Gearing Ratio: The ratio of a bank's Tier 1 capital to its average total assets over an accounting period.[325] Lehman's "leverage ratio" was generally computed by simply dividing total assets by stockholders' equity. |
| Leveraged Loan | A speculative grade or ungraded loan that has a greater chance of defaulting, therefore investors demand higher interest rate payments in exchange for investing.[326] |
| Liquidity | Liquidity is the ability of a bank to fund increases in assets and meet obligations as they come due, without incurring unacceptable losses.[327] Lehman definition: "ready access to funds."[328] |
| Liquidity Pool | Lehman Definition: A pool of unencumbered assets "primarily intended to cover expected cash outflows for twelve months in a stressed liquidity environment,"[329] but "[a]s a last resort" available "to mitigate the loss of secured funding capacity."[330] |

---

[325] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 193 (4th ed. 2008).

[326] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 195 (2003).

[327] Bank for International Settlements, Basel Committee on Banking Supervision, Principles for Sound Liquidity Risk Management and Supervision (Sept. 2008), at p. 1, *available at* http://www.bis.org/publ/bcbs138.pdf (last visited on Feb. 6, 2010).

[328] LBHI 2007 10-K, at p. 17 ("Liquidity, that is ready access to funds, is essential to our businesses. Financial institutions rely on external borrowings for the vast majority of their funding, and failures in our industry are typically the result of insufficient liquidity.").

[329] LBHI 10-Q (filed on July 10, 2008), at p. 80.

[330] *Id.* at 84.

| | |
|---|---|
| Liquidity Ratio | Measures a firm's ability to meet short-term obligations.[331] |
| Liquidity Risk | The risk that an investment cannot be liquidated without substantial loss, or that a market will not exist for the investment.[332] |
| Loan to Value Ratio or Loan-to-enterprise value ("LTV")[333] | The ratio of money borrowed to fair market value, usually in reference to real estate.[334] |
| Long Position | Ownership of a security, giving the investor the right to transfer ownership to someone else; the right to receive any income paid by the security and the right to any profits or losses as the security's value changes.[335] |
| Long-Term Capital Management ("LTCM")[336] | Hedge fund that nearly failed in 1998. The government convened a "consortium" of private market participants to finance LTCM's bad assets.[337] |

---

[331] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 305 (4th ed. 1995).

[332] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 263 (4th ed. 2008).

[333] Examiner's Report, at § III.A.2.d.

[334] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 308 (4th ed. 1995).

[335] *Id.* at 311.

[336] Examiner's Report, at § III.A.6.g.

[337] Examiner's Interview of Thomas Baxter, Jr., Aug. 31, 2009, at p. 8.

| | |
|---|---|
| LOTC | *See* Lehman Brothers OTC Derivatives. Lehman affiliate that filed for bankruptcy on October 3, 2008.[338]  Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| LTV | *See* Loan to Value Ratio. |
| Luxembourg Residential Properties Loan Finance S.a.r.l. ("Luxembourg S.a.r.l.")[339] | Lehman affiliate that filed for bankruptcy on January 7, 2009.[340]  Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| MAC | *See* Material Adverse Change. |
| Macro Hedge | A hedge designed to cover the net or overall risks of an entire portfolio.[341] |
| Mainframe Trading System ("MTS")[342] | Lehman information system where securities were recorded when they were traded as an acquisition or sale. |
| Management Discussion and Analysis ("MD&A")[343] | SEC regulations require a discussion and analysis, through the eyes of management, of the company's financial statements and their context.[344] |

---

[338] Lehman Brothers OTC Derivatives Inc. Voluntary Bankruptcy Petition, Docket No. 1, *In re Lehman Brothers OTC Derivatives Inc.*, No. 08-13893 (Bankr. S.D.N.Y. Oct. 3, 2008).

[339] Examiner's Report, at § III.C.2.a.

[340] Luxembourg Residential Properties Loan Finance S.a.r.l. Voluntary Bankruptcy Petition, Docket No. 1, *In re Luxembourg Residential Properties Loan Finance S.a.r.l.*, No. 09-10108 (Bankr. S.D.N.Y. Jan. 7, 2009).

[341] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 273 (4th ed. 2008).

[342] Examiner's Report, at § III.B.2.c.

[343] *Id.* at § III.A.4.

[344] Interpretation: Commission Guidance Regarding Management's Discussion and Analysis, Securities Act Release No. 8350, Exchange Act Release No. 48,960, Investment Company Act Release No. 29,092, 81 SEC Docket 2905 (Dec. 29, 2003).

| Margin | 1. General: the amount a customer deposits with a broker when borrowing from the broker to buy securities; |
|---|---|
| | 2. Banking: for secured loans, the difference between the current market value of collateral backing a loan and the face value of the loan that the lender requires the borrower to maintain; |
| | 3. Futures Trading: good-faith deposit an investor must put up when buying or selling a contract. If the futures price moves adversely, the investor must put up more money to meet margin requirements.[345] |
| Margin Call | A call for a client to increase the amount of money or securities deposited with a broker as a safeguard. This usually happens if the market is moving adversely for the client's position.[346] |
| Mark to Market | An accounting practice of adjusting the valuation of a security or portfolio to reflect current market values.[347] |
| Markdown | (*See* "Write-down") Downward adjustment of the value of securities by banks and investment firms, based on a decline in market quotations.[348] |

---

[345] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 318 (4th ed. 1995).

[346] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 277 (4th ed. 2008).

[347] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 327 (4th ed. 1995).

[348] *Id.* at 322.

| | |
|---|---|
| Market Risk | Risk arising from changes in prices in financial markets.[349] |
| Market Risk Management ("MRM") | A department within Lehman's Global Risk Management Group. |
| Master Repurchase Agreement ("MRA")[350] | A form document published by the Bond Market Association that is used in the U.S. to govern repurchase agreements.[351] Lehman used Master Repurchase Agreements for its standard repo transactions.[352] |
| Matched Book | Lehman Internal Definition: "where a trader reverses in and repos out collateral to the same or different dates... When the maturities of the reverse repos and repos are the same, he or she is said to be running a matched book."[353] |
| Material Adverse Change ("MAC")[354] | A clause in a loan agreement or bank facility stating that the loan will become repayable if there should be a material change in the borrower's credit standing.[355] |
| Maturity | Reaching the date at which a debt instrument is due and payable.[356] |

[349] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 278 (4th ed. 2008).

[350] Examiner's Report, at § III.A.4.c.

[351] Securities Industry and Financial Markets Association, Supplemental Guidance Notes (June 1997), *available at* http://www.sifma.org/services/stdforms/pdf/master_repo_supp_gn.pdf (last visited Feb. 3, 2010).

[352] Lehman Brothers, Repo Manual (Nov. 8, 2005), at p. 15 [LBEX-LL 1175483].

[353] *Id.* at 16.

[354] Examiner's Report, at § III.A.1.b.

[355] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 280 (4th ed. 2008)

[356] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 329 (4th ed. 1995).

| | |
|---|---|
| Maximum Cumulative Outflow ("MCO")[357] | Lehman's definition of the liquid cash pool needed in a stress environment, derived by projecting a series of cash flows over a one year horizon. The MCO model is designed to ensure a liquidity position of $2 billion after a stress period of 90 days.[358] |
| MD&A | *See* Management Discussion and Analysis. |
| Memorandum Of Understanding ("MOU")[359] | An agreement reduced to a writing between two parties. Federal Reserve Chairman Bernanke and SEC Chairman Cox negotiated a MOU regarding the extent of cooperation between the Federal Reserve and the SEC in regulation of Lehman.[360] |
| Merit LLC | Lehman subsidiary that filed for bankruptcy on December 14, 2009.[361] |
| Mezzanine | Debt given to middle-market companies that is subordinated to other higher-ranking debt.[362] |

---

[357] Examiner's Report, at § III.B.3.d.

[358] Lehman, Presentation to the Chicago Mercantile Exchange, Liquidity Management at Lehman Brothers [Draft] (June 5, 2008), at p. 10 [LBEX-DOCID 1300305].

[359] Examiner's Report, at § III.A.6.c.

[360] Examiner's Interview of Ben S. Bernanke, Dec. 22, 2009, at p. 7.

[361] Merit LLC Voluntary Bankruptcy Petition, Docket No. 1, *In re Merit LLC*, No. 09-17331 (Bankr. S.D.N.Y. Dec. 14, 2009).

[362] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 210 (2003).

| | |
|---|---|
| Mezzanine Finance | Finance that is neither pure equity nor pure debt. It can be secured or unsecured and usually earns a higher rate of return than pure debt but less than equity. It carries a higher risk than debt but less risk than equity.[363] |
| Money Market Fund | An open-ended mutual fund that invests in commercial paper, banker's acceptances, repurchase agreements, government securities, certificates of deposit and other highly liquid and safe securities, and pays relatively low rates of interest.[364] |
| Monthly Operating Reports ("MOR")[365] | Financial statements that Lehman prepared in the course of the bankruptcy proceeding.[366] |
| Moody's Investor Service ("Moody's")[367] | An international credit rating agency.[368] |
| Mortgage | A debt instrument by which the borrower (mortgagor) gives the lender (mortgagee) a lien on property as security for the repayment of a loan.[369] |

---

[363] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 286 (4th ed. 2008).

[364] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 341 (4th ed. 1995).

[365] Examiner's Report, at § III.A.5.c.

[366] *Id.*

[367] *Id.* at § III.A.1.a.

[368] Moody's Investors Service Website, http://www.moodys.com (follow link at lower left of screen "about moody's") (last visited Jan. 31, 2010).

[369] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 345 (4th ed. 1995).

| | |
|---|---|
| Mortgage Maker | A loan origination program at Aurora used in 2006 and 2007 to expand Aurora's Alt-A origination business into a market segment with borrowers who had higher-risk credit profiles but who were not considered subprime; referred to by some market participants as "Alt-B."[370] |
| Mortgage Origination | Making the original mortgage loans that comprise part of a pool of mortgages.[371] |
| MOU | *See* Memorandum Of Understanding. |
| MRA | *See* Master Repurchase Agreement. |
| MRM | *See* Market Risk Management. |
| MTS | *See* Mainframe Trading System. |
| Municipal Bonds | A bond issued by a local government authority.[372] |
| Mutual Fund | A fund operated by an investment company that raises money from shareholders and invests it in stocks, bonds, options, futures, currencies or money market securities.[373] |
| Naked Option (*i.e.* Naked Short-Sale) | An option for which the buyer or seller has no underlying security position.[374] |

---

[370] Examiner's Interview of Carl Peterson, May 27, 2009, at p. 5; Lehman, Product Definitions of Alt-A, Mortgage Maker, and Subprime (Oct. 17, 2007), at p. 2 [LBEX-DOCID 537902].

[371] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 396 (4th ed. 1995) (action of "originator").

[372] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 297 (4th ed. 2008).

[373] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 352 (4th ed. 1995).

[374] *Id.* at 354.

| National Association of Securities Dealers Automated Quotations System ("NASDAQ") | A computerized system that provides brokers and dealers with price quotations for securities traded over the counter as well as for many New York Stock Exchange-listed securities.[375] |
|---|---|
| Navigator | *See* Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior. |
| NB | *See* Neuberger Berman. |
| Negative Amortization | A repayment schedule in which the monthly payments are insufficient to fully pay off the loan.  Typically this occurs with a balloon mortgage where the payments do not cover the debt and at the end of the term a large payment is due.[376] |
| Negative Cash Flow | A situation in which a business spends more cash than it receives through earnings or other transactions in an accounting period.[377] |
| Negative Goodwill | When the market value of goodwill falls below the goodwill value that is stated on a company's balance sheet.[378] |
| Net Book Value | The value at which an asset appears in the books of an organization. This is the purchase cost or latest revaluation less any depreciation applied since purchase or revaluation.[379] |

---

[375] *Id.* at 355.

[376] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 222 (2003).

[377] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 359 (4th ed. 1995).

[378] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 222 (2003).

[379] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 303 (4th ed. 2008).

| | |
|---|---|
| Net Capital Rule | A requirement set by the U.S. Securities and Exchange Commission ("SEC") that dealers and brokers maintain a maximum ratio of indebtedness to realizable assets of 15:1.[380] |
| Net Free Equity ("NFE")[381] | The market value of broker-dealer securities (possibly discounted with an agreed formula) pledged to a clearing bank plus any unsecured clearing bank credit line minus cash advanced by the clearing bank to the broker-dealer.[382] |
| Net Leverage | Lehman defined its calculation of net leverage as "net assets divided by tangible equity capital." Lehman wrote in its public filing that net leverage was a more meaningful measure of leverage than gross leverage.[383] |
| Net Operating Income ("NOI")[384] | Also phrased as Net Operating Profit (or Loss). The difference between the revenues of the business and the related costs and expenses, excluding other income and deductions.[385] |

---

[380] *Id.*

[381] Examiner's Report, at § III.A.5.b.

[382] Examiner's Interview of Ricardo S. Chiavenato, Sept. 21, 2009, at p. 5.

[383] LBHI 2007 10-K, at p. 30.

[384] Examiner's Report, at § III.A.2.f.

[385] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 388 (4th ed. 1995) (definition for "operating profit").

| Netting Grid | A Lehman document entitled "Accounting Policy Review Balance Sheet Netting and Other Adjustments," known colloquially as "the Netting Grid." The Netting Grid identified and described various balance sheet netting mechanisms Lehman utilized. One of the balance sheet mechanisms the Netting Grid addressed was Lehman's use of Repo 105/108 transactions.[386] |
|---|---|
| Net Profit Margin | Net income as a percentage of net revenue. A measure of operating efficiency and pricing strategy.[387] |
| Neuberger Berman ("NB")[388] | Division of Lehman's Investment Management Division ("IMD"). |
| New Accounts | *See* Debtor's Post-Bankruptcy Petition New External Bank Accounts. |
| New York Stock Exchange ("NYSE") | The oldest and largest stock exchange in the U.S.[389] |
| NFE | *See* Net Free Equity. |
| Nostro Account | Lehman virtual bank account maintained by Lehman's Global Cash Collateral Management that tracked Lehman's External Bank Accounts.[390] |

---

[386] *See* Lehman, Accounting Policy Review Balance Sheet Netting and Other Adjustments (Nov. 2007) [LBEX-DOCID 2720762].

[387] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 364 (4th ed. 1995).

[388] Examiner's Report, at § III.A.3.c.

[389] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 306 (4th ed. 2008).

[390] "Nostro" referred both to the actual accounts maintained at outside financial institutions and a representation of those actual accounts maintained within the GCCM system.

| Notional Income | Income that is not yet received but might be deemed to be properly chargeable to income tax.[391] |
|---|---|
| Notional Settlement | A reference price based on trading activity during a specific time period that is close to the end of the day.[392] |
| Novation | An agreement to replace one party to a contract with a new party.[393] |
| NYS Comptroller | Thomas P. DiNapoli, New York State Comptroller as Administrative Head of the New York State and Local Retirement Systems and Sole Trustee of the New York State Common Retirement Fund.[394] |
| OCC | *See* Options Clearing Corp. |
| Office of Inspector General ("OIG")[395] | Division of the SEC that "conducts internal audits and investigations of SEC programs and operations. Through these audits and investigations, the Inspector General seeks to identify and mitigate operational risks, enhance government integrity, and improve the efficiency and effectiveness of SEC programs."[396] |

---

[391] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 312 (4th ed. 2008).

[392] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 229 (2003).

[393] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 377 (4th ed. 1995).

[394] *See* Motion of New York State Comptroller for Appointment of a Trustee or, in the Alternative, an Examiner with Expanded Powers, Docket No. 1376, *In re Lehman Bros. Holdings Inc.*, No. 08-13555 (Bankr. S.D.N.Y. Nov. 4, 2008).

[395] Examiner's Report, at § III.A.6.f.

[396] Securities and Exchange Commission Website, http://www.sec.gov/about/whatwedo.shtml (last visited Jan. 28, 2010).

| | |
|---|---|
| Office of Thrift Supervision ("OTS")[397] | Unit of the U.S. Treasury Department that supervises the mortgage industry.[398] |
| Official Committee of Unsecured Creditors ("Creditors Committee") | Lehman unsecured creditors that were appointed by the U.S. Trustee to the Official Committee of Unsecured Creditors, including Wilmington Trust Co., The Bank of NY Mellon, Shinsei Bank Ltd., Mizuho Corp. Bank Ltd., Metlife, the Vanguard Group Inc. and Aegon USA Investment Management.[399] |
| OIG | *See* Office of Inspector General. |
| Open Market Operations ("OMO")[400] | Operations by which the Securities Department of the New York Federal Reserve Bank of New York carries out instructions designed to regulate the money supply.[401] |
| Option | The right to buy or sell a fixed quantity of a commodity, currency, security, etc., at a particular date at a particular price.[402] |

---

[397] Examiner's Report, at § III.A.1.a.

[398] Office of Thrift Supervision Website, http://www.ots.treas.gov/?p=AboutOTS (last visited Jan. 28, 2010).

[399] First Amended Appointment of Committee of Unsecured Creditors, Docket No. 592, *In re Lehman Bros. Holdings, Inc.*, No. 08-13555 (Bankr. S.D.N.Y. Oct. 3, 2008).

[400] Examiner's Report, at § III.A.5.h.

[401] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 387 (4th ed. 1995).

[402] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 321 (4th ed. 2008).

| | |
|---|---|
| Options Clearing Corp. ("OCC")[403] | A company that has been set up by an options exchange to monitor margin accounts of options traders, guarantee their performance and settle exchange-traded option trades.[404] Founded in 1973, it is the largest equity derivatives clearing organization in the world.[405] |
| Order | Order Directing Appointment of an Examiner Pursuant to Section 1104(c)(2) of the Bankruptcy Code, Docket No. 2569, *In re Lehman Bros. Holdings Inc.*, No. 08-13555 (Bankr. S.D.N.Y. Jan. 16, 2009). |
| OTC | *See* Over-the-Counter. |
| OTS | *See* Office of Thrift Supervision. |
| Over-collateralized | A situation in which one party owes a payment obligation to a second party and pledges collateral to the second party such that the market value of the pledged collateral is considered to be greater than the payment.[406] |
| Overnight Repurchase Agreement | An arrangement whereby securities dealers and banks finance their inventories of Treasury debt, U.S. agency securities, and other eligible collateral in one-day secured loans.[407] |

---

[403] Examiner's Report, at § III.B.3.g.

[404] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 235 (4th ed. 2008).

[405] The Options Clearing Corp. Website, http://www.optionsclearing.com/about/ (last visited Feb. 1, 2010).

[406] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 324 (4th ed. 2008).

[407] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 399 (4th ed. 1995).

| Over-the-Counter ("OTC")[408] | Securities that are not listed and traded on an organized stock exchange.[409] |
|---|---|
| PAMI Statler Arms LLC ("PAMI Statler")[410] | Lehman affiliate that filed for bankruptcy on September 23, 2008.[411]  Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| Par | Equal to the nominal or face value of a security.[412] |
| Payment-in-Kind ("PIK") Security[413] | Bonds or preferred stocks that pay interest/dividends in the form of additional bonds or preferred stocks.[414] |
| PDCF | *See* Primary Dealer Credit Facility. |
| PEL | *See* Property, Equipment and Lease Improvements. |
| P/L | *See* Profit and Loss Statement. |
| Pledging | Transferring property, such as securities, to a lender or creditor as collateral for an obligation.[415] |

---

[408] Examiner's Report, at § III.B.3.c.

[409] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 400 (4th ed. 1995).

[410] Examiner's Report, at § III.B.7.

[411] PAMI Statler Arms LLC Voluntary Bankruptcy Petition, Docket No. 1, *In re PAMI Statler Arms LLC*, No. 08-13664 (Bankr. S.D.N.Y. Sept. 23, 2008).

[412] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 404 (4th ed. 1995).

[413] Examiner's Report, at § III.C.4.

[414] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 419 (4th ed. 1995).

[415] *Id.* at 421.

| | |
|---|---|
| Pool | 1. The combination of financial instruments in a security;<br><br>2. An aggregation of accounts.[416] |
| Portfolio | The combined holding of more than one stock, bond, commodity, real estate investment or other asset by an individual or institutional investor.[417] |
| Position | An investor's stake in a particular security or market.[418] |
| Positions Group | *See* Balance Sheet Positions Group. |
| Preference Payment | The paying or securing by an insolvent debtor, to one or more of its creditors, the whole or a part of their claims, to the exclusion or detriment of other creditors.[419] |
| Preferred Somerset | *See* LB Preferred Somerset LLC. |
| Preferred Stock | A class of capital stock that pays dividends at a specified rate and that has preference over common stock in the payment of dividends and the liquidation of assets.[420] |

---

[416] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 343 (4th ed. 2008).

[417] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 425 (4th ed. 1995).

[418] *Id.* at 426.

[419] Steven H. Gifis, *Barron's Law Dictionary* p. 383 (4th ed. 1996).

[420] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 431 (4th ed. 1995).

| | |
|---|---|
| Primary Dealer Credit Facility ("PDCF")[421] | Federal Reserve overnight loan facility that provided funding to primary dealers in exchange for a specified range of eligible collateral; created in March 2008 and intended to foster the functioning of financial markets more generally.[422] |
| Principal Transaction / Principal Investment | Investments Lehman made using its own capital.[423] |
| Principal Transactions Group ("PTG")[424] | PTG refers to the GREG Principal Transactions Group in the U.S. and the investments that this group originated and managed.[425] |
| Private Equity | Financing funded by issuing debt.[426] |
| Private Placing | The selling of shares in a company direct to investors, often without the intermediary of a stockbroker.[427] |
| Pro Forma | A presentation of data, such as a balance sheet or income statement, where certain amounts are hypothetical or represent projections.[428] |

[421] Examiner's Report, at § III.A.3.c.

[422] Federal Reserve Bank of New York Website, http://www.newyorkfed.org/markets/pdcf_faq.html (last visited Jan. 31, 2010).

[423] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 438 (4th ed. 1995) (a "principal" buys and sells for his or her own account and risk).

[424] Examiner's Report, at § III.A.2.a.

[425] *Id.*

[426] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 350 (4th ed. 2008).

[427] *Id.*

[428] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 443 (4th ed. 1995).

| | |
|---|---|
| Proceeds | Money earned by the seller of an asset after commissions are deducted.[429] |
| Product Control Group | Internal Lehman group that performed price testing on certain Lehman assets.[430] On a daily basis, Product Control performed P/L review.[431] |
| Profit and Loss Statement ("P/L") | A financial statement that lists the different types of revenues that a company has earned and the expenses it has incurred.[432] |
| Promissory Note | A written promise committing the maker to pay the payee a specified sum of money either on demand or at a fixed or determinable future date, with or without interest.[433] |
| Prospectus | A document that gives details about a new issue of shares and invites the public to buy shares or debentures in the company.[434] |
| Protective Order | An order issued for the purpose of protecting a party from some abuse of the legal system, often pertaining to discovery issues.[435] |

[429] *Id.* at 441.

[430] Examiner's Report, at § III.A.2.e.

[431] Lehman, Price Verification Policy: Global Capital Markets 2008 [Draft] (2008), at p. 4 [LBHI_SEC07940_2965994].

[432] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 259 (4th ed. 2008).

[433] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 444 (4th ed. 1995).

[434] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 355 (4th ed. 2008).

[435] Steven H. Gifis, *Barron's Law Dictionary* p. 401 (4th ed. 1996).

| | |
|---|---|
| PTG | *See* Principal Transactions Group. |
| Qualified Special Purpose Entity ("QSPE")[436] | A special purpose entity that meets the qualifications of SFAS 140, including being distinct from the transferor and being limited in its activities, assets and ability to dispose of its assets.[437] |
| Quantitative Risk Management ("QRM") | Lehman business unit within its Global Risk Management Group. QRM was charged with "development, maintenance and operation of the risk quantification methodologies supporting market, credit and operational risks," as well as "independently reviewing and approving the pricing models used across the Firm[.]"[438] |
| RA | *See* Risk Appetite. |
| Rating Agency | An organization that monitors the credit backing of institutions and of bond issues and other forms of public borrowings.[439] |
| RBM | *See* Risk-Based Margin. |
| Real Estate Investment Trust ("REIT")[440] | A company that manages a portfolio of real estate to earn profits for shareholders.[441] |

---

[436] Examiner's Report, at § III.A.4.i.

[437] ACCOUNTING FOR TRANSFERS AND SERVICING OF FINANCIAL ASSETS AND EXTINGUISHMENTS OF LIABILITIES, Statement of Financial Accounting Standards No. 140, ¶¶ 25, 35 (Financial Accounting Services Bd. 2000).

[438] Lehman, Quantitative Risk Management Policy Manual (Sept. 2007), at p. 3 [LBEX-DOCID 384020].

[439] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 365 (4th ed. 2008).

[440] Examiner's Report, at § III.A.2.e.

[441] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 461 (4th ed. 1995).

| | |
|---|---|
| Reconciliation | Account:  A procedure for confirming that the reliability of a company's accounting records by regularly comparing balances of transactions.[442] |
| Regulation Y ("Reg Y") | Regulates the acquisition of control of banks and bank holding companies by companies and individuals, defines and regulates the nonbanking activities in which bank holding companies (including financial holding companies) and foreign banking organizations with United States operations may engage and establishes the minimum ratios of capital to assets that bank holding companies must maintain.[443] |
| REIT | *See* Real Estate Investment Trust. |
| Replacement Cost | The cost to replace an asset with another of similar utility at today's prices.[444] |
| Repo | *See* Repurchase Agreement. |
| Report | *See* Examiner's Report.  Final Report of Examiner Anton R. Valukas. |

[442] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 5 (4th ed. 2008).

[443] Federal Reserve Board Website, http://www.federalreserve.gov/bankinforeg/reglisting.htm#Y (last visited Jan. 12, 2010).

[444] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 475 (4th ed. 1995).

| | |
|---|---|
| Repurchase Agreement ("Repo")[445] | Agreements where one party transfers an asset or security to another party as collateral for a short-term borrowing of cash, while simultaneously agreeing to repay the cash and take back the collateral at a specific point in time. When the repo transaction matures, the borrower repays the funds plus an agreed upon interest rate and takes back its collateral.[446] |
| Repo 105 - 108 | Repo 105 transactions were nearly identical to standard repo transactions, but with a critical difference: Lehman accounted for Repo 105 transactions as "sales" as opposed to cash borrowings or financing transactions based upon the overcollateralization or higher than normal haircut in a Repo 105 transaction.[447] Repo 105 and Repo 108 transactions shared the same accounting and structure. They differed only in that Repo 105 required fixed income securities and a minimum 5% haircut, while Repo 108 transactions required equities securities and a minimum 8% haircut. |
| Residential Loan Trust ("RLT")[448] | Securitization created by Lehman in May 2008, comprised of non-performing loans.[449] |

[445] Examiner's Report, at § III.A.4.c.

[446] *Id.* at § III.A.4.

[447] *Id.*

[448] *Id.* at § III.A.2.f.

[449] *Id.*

| Residential Mortgage Backed Security ("RMBS")[450] | Bonds issued against a pool of residential mortgages, with payment to investors based on the performance of the underlying mortgage assets and consisting of principal and interest payments in a waterfall-type payment structure in which principal payments are allocated to senior tranches first, then to the junior, mezzanine and equity tranches, in a descending order (also a form of asset-backed security).[451] |
|---|---|
| Residential Whole Loans ("RWLs")[452] | Residential mortgages created by loan originators who lend directly to homeowners, for later sale in pools to government entities (such as Fannie Mae and Freddie Mac), financial firms (such as Lehman) and other investors.[453] |

---

[450] *Id.* at § III.A.1.b.

[451] Richard J. Rosen, Chicago Fed Letter, The Federal Reserve Bank of Chicago, *The Role of Securitization in Mortgage Lending* (Nov. 2007); Adam J. Ashcraft and Til Schuerman, The Federal Reserve Bank of New York, *Understanding the Securitization of Mortgage Credit* (Mar. 2008).

[452] Examiner's Report, at § III.A.2.a.

[453] *Id.* at § III.A.2.f.

| | |
|---|---|
| Restricted Share (Stock) Unit ("RSU") | A Restricted Stock Unit is a grant valued in terms of company stock, but company stock is not issued at the time of the grant. After the recipient of a unit satisfies the vesting requirement, the company distributes shares, or the cash equivalent of the number of shares used to value the unit. Depending on plan rules, the participant or donor may be allowed to choose whether to settle in stock or cash.[454] |
| Restricted Shares | Shares in a company that are not owned outright by the holder until a stated condition is fulfilled.[455] |
| Return On Equity | Typically the amount of net income, expressed as a percentage, earned on the book value of a company's shareholder equity for a given period.[456] |
| Return on Tangible Equity | A specific form of ROE calculation where the definition of equity excludes all intangible assets. According to Lehman's Annual Report, Lehman calculated ROTE by dividing "net income applicable to common stock for the period by average tangible common stockholder's equity."[457] |

---

[454] Fidelity Brokerage Services LLC Website, http://content.members.fidelity.com/products/stockoptions/rstocksunits/1,,0,00.html (last visited Jan. 27, 2008).

[455] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 381 (4th ed. 2008).

[456] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 483 (4th ed. 1995).

[457] LBHI 2007 10-K, at p. 31.

| | |
|---|---|
| Reverse Repurchase Agreement ("Reverse Repo")[458] | A repo from the standpoint of the buyer/lender. In a reverse repo, Party A (the buyer/lender) purchases a security from Party B (the seller/borrower) in exchange for cash for a predetermined period of time, after which Party A returns the security to Party B at a predetermined price (cash plus interest).[459] |
| Risk Appetite | A risk monitoring metric Lehman represented as the "center of its approach to risk," intended to aggregate all the market, credit and event risk of Lehman's assets.[460] Risk Appetite represented the amount of money the firm was "prepared to lose" over the course of one year.[461] |
| Risk-Based Margin | Additional margin required, based on collateral type, above and beyond the margin required by the investors, which would take into account "liquidation risk" to account for one-day price volatility for securities without correlation, and "price risk," an estimate of potential vendor-price overstatement for illiquid securities.[462] |
| Risk Management | A process that aims to help organizations understand, evaluate and take action on all risks.[463] |

---

[458] Examiner's Report, at § III.B.3.g.

[459] *Id.*

[460] Jared Pedowitz, Ernst & Young, Market Risk Management Walkthrough Template (Nov. 30, 2007), at p. 9 [EY-LE-LBHI-KEYPERS 1015089].

[461] *Id.*

[462] JPMorgan, Triparty Repo Discussion – Lehman (May 29, 2008), at p. 10 [JPM-EXAMINER00006028].

[463] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 387 (4th ed. 2008).

| | |
|---|---|
| Risk Tolerance | An investor's willingness to accept risk in the hope its investments will increase in value.[464] |
| RMBS | *See* Residential Mortgage Backed Security. |
| Road Show | A presentation by the issuer of securities to potential buyers about the merits of the issue.[465] |
| ROE | *See* Return On Equity. |
| Rollover | The sale of a position and redeployment of the funds to invest in a similar position.[466] |
| Rose Ranch | *See* LB Rose Ranch LLC. |
| ROTE | *See* Return on Tangible Equity. |
| RSU | *See* Restricted Share (Stock) Unit. |
| Run | The hasty and simultaneous withdrawal of funds by a large number of depositors, who have lost confidence in a bank or other financial institution.[467] |
| RWL | *See* Residential Whole Loans. |
| SAB | *See* Securities and Exchange Commission Staff Accounting Bulletin. |

---

[464] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 282 (2003).

[465] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 493 (4th ed. 1995).

[466] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 388 (4th ed. 2008).

[467] *Id.* at 390.

| | |
|---|---|
| Safety and Soundness Examination | An examination undertaken by the Office of Thrift Supervision ("OTS") that analyzed the asset quality and compliance with consumer laws and regulations.[468] |
| Sale Order | Order approving the sale of Lehman assets to Barclays.[469] |
| Salvage Value | Residential: The realizable value of a fixed asset after costs associated with the sale.[470] |
| SASC or SASCO | *See* Structured Asset Securities Corporation. |
| Scottish Finance | *See* Lehman Scottish Finance L.P. Lehman Brothers affiliate that filed for bankruptcy on October 5, 2008.[471] Except where the specific identity of an entity is relevant and set out, this Report will use "Lehman" to refer to LBHI and all of its affiliates. |
| SEC | *See* Securities and Exchange Commission. |
| SEC/OIG | *See* Securities and Exchange Commission Office of Inspector General. |
| Secured Debt | Debt guaranteed by the pledge of assets or other collateral.[472] |

---

[468] Office of Thrift Supervision, Report of Examination for Lehman Brothers Bank FSB (Aug. 6, 2007), at p. 1 [LBEX-OTS 000086].

[469] Order Authorizing Sale of Purchased Assets from Lehman to Barclays, Docket No. 258, *In re Lehman Bros. Holdings Inc.*, No. 08-13555 (Bankr. S.D.N.Y. Sept. 20, 2008).

[470] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 479 (4th ed. 1995).

[471] Lehman Scottish Finance L.P. Voluntary Bankruptcy Petition, Docket No. 1, *In re Lehman Scottish Finance L.P.*, No. 08-13904 (Bankr. S.D.N.Y. Oct. 5, 2008).

[472] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 510 (4th ed. 1995).

| | |
|---|---|
| Secured Loan | Loan guaranteed by the pledge of assets or other collateral.[473] |
| Securities and Exchange Commission ("SEC")[474] | Governmental organization that was created to protect investors, maintain fair, orderly and efficient markets and facilitate capital formation.[475] |
| Securities and Exchange Commission Office of Inspector General ("SEC/OIG")[476] | Division of the SEC that "conducts internal audits and investigations of SEC programs and operations. Through these audits and investigations, the Inspector General seeks to identify and mitigate operational risks, enhance government integrity, and improve the efficiency and effectiveness of SEC programs."[477] |
| Securities and Exchange Commission Staff Accounting Bulletin | "Staff Accounting Bulletins reflect the Commission staff's views regarding accounting-related disclosure practices. They represent interpretations and policies followed by the Division of Corporation Finance and the Office of the Chief Accountant in administering the disclosure requirements of the federal securities laws."[478] |
| Securities Act of 1933 | The first law enacted by the U.S. Congress to regulate the securities markets.[479] |

---

[473] *Id.*

[474] Examiner's Report, at Introduction.

[475] Securities and Exchange Commission Website, http://www.sec.gov/about/whatwedo.shtml (last visited Jan. 28, 2010).

[476] Examiner's Report, at § III.A.6.b.

[477] Securities and Exchange Commission Website, http://www.sec.gov/about/whatwedo.shtml (last visited Jan. 28, 2010).

[478] *Id.*

[479] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 517 (4th ed. 1995).

| | |
|---|---|
| Securities Exchange Act of 1934 | U.S. legislation introducing enforcement provisions for the Securities Act of 1933.[480] |
| Securities Investor Protection Act ("SIPA") | Law that established the Securities Investor Protection Corporation ("SIPC").[481] |
| Securities Investor Protection Corporation ("SIPC") | A nonprofit corporation that insures the securities and cash in the customer's accounts of member brokerage firms against the failure of those firms.[482]<br><br>The Securities Investor Protection Corporation either acts as trustee or works with an independent court-appointed trustee in a missing asset case to recover funds.[483] |
| Securitization | The process of turning assets into securities. Generally this involves one party selling a portfolio of assets to a special purpose vehicle, who finances the purchase by packaging the cash flows from these assets as tradable securities, which are sold to investors.[484] |
| Securitized Mortgage | A mortgage that has been converted into a marketable security.[485] |

---

[480] *Id.*

[481] 15 U.S.C. §§ 78aaa - 78lll (2006).

[482] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 518 (4th ed. 1995).

[483] Securities Investor Protection Corporation Website, http://www.sipc.org/who/who.cfm (last visited Jan. 28, 2010).

[484] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 397 (4th ed. 2008).

[485] *Id.*

| | |
|---|---|
| Security | A financial asset, including shares, government stocks, debentures, bonds, mutual funds, etc.  Insurance policies are not securities.[486] |
| Self Regulatory Organization ("SRO")[487] | Congress gives SROs the authority to regulate, police and discipline those who participate in their markets, subject to the supervision of the federal agencies.[488] |
| September Agreements | Draft guaranty, clearing and security agreements sent by JPMorgan to Andrew Yeung, in-house counsel at Lehman on September 9, 2008, that dramatically expanded the scope of JPMorgan's lien and the scope of obligations guaranteed by LBHI.[489] |
| Setoff | An agreement between the parties involved to set off one debt against another or one loss against a gain.[490] |
| SFAS | *See* Statement of Financial Accounting Standard. |
| Short Position | Shares that an individual has sold by delivery of borrowed certificates and has not covered as of a particular date.[491] |

---

[486] *Id.*

[487] Examiner's Report, at § III.B.3.g.

[488] *Id.*; Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 294 (2003).

[489] Examiner's Report, at § III.B.3.g.

[490] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 401 (4th ed. 2008).

[491] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 532 (4th ed. 1995).

| | |
|---|---|
| Short Selling | Selling borrowed commodities, securities, currencies, etc, with the commitment to repurchase it at an unspecified later date. A technique used to take advantage of anticipated decline in the price of a security.[492] |
| Short-Term Debt | All debt obligations coming due within one year.[493] |
| Single Transaction Limit ("STL") | A limit that Lehman's Risk Management imposed on the size of single transactions in order to limit the maximum loss the firm could experience in the event that any one market participant was affected negatively.[494] |
| SIPA | *See* Securities Investor Protection Act. |
| SIPA Trustee | *See* James W. Giddens.  Trustee appointed pursuant to the Securities Investor Protection Act of 1970, with similar powers and rights to a Trustee under the Bankruptcy Code, however the SIPA Trustee has additional powers to effectuate a liquidation.[495] |
| SIPC | *See* Securities Investor Protection Corporation. |

---

[492] 3 Peter Newman & Murray Milgate & John Eatwell, *The New Palgrave Dictionary of Money and Finance* 445-46 (1992); Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 406 (4th ed. 2008).

[493] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 533 (4th ed. 1995).

[494] Madelyn Antoncic, Lehman, "Standard" Risk Management Presentation, at p. 21 [LBEX-DOCID 194031].

[495] 15 U.S.C. § 78fff-1(a) (2006).

| | |
|---|---|
| SIV | *See* Structured Investment Vehicle. |
| Society for Worldwide Interbank Financial Telecommunication ("SWIFT") | A communications system that advises member banks to transfer funds from one member to another.[496] |
| Solvency | Insolvency is the financial condition "such that the sum of the entity's debts is greater than all of such entity's property, at a fair valuation."[497]  A firm is solvent if it is deemed not to be insolvent. |
| Somerset | *See* LB Somerset LLC. |
| Sovereign Risk Management | The ability to manage sovereign risk, which is: "(1) The risk to a lender that the servicing of its loans to a foreign borrower may be abridged, frozen, or denied by acts of, or conditions in, the nation where the borrower is located.  This risk, sometimes called 'country risk' is unrelated to the actual borrower's capacity to repay.  (2) In a more limited sense, the risk that a foreign government may default on its borrowings."[498] |

[496] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 411 (4th ed. 2008).

[497] 11 U.S.C. § 101(32)(A) (2006) (definition applicable to entities other than a partnership or municipality).

[498] *American Bankers Association Banking & Finance Terminology* p. 355 (4th ed. 1999).

| | |
|---|---|
| Sovereign Wealth Fund | Assets held by governments in another country's currency. All countries have foreign exchange reserves. When a country, by running a current account surplus, accumulates more reserves than it feels it needs for immediate purposes, it can create a sovereign fund to manage those "extra" resources.[499] |
| S&P | *See* Standard & Poor's. |
| Special Purpose Vehicle ("SPV")[500] / Special Purpose Entity ("SPE")[501] | A legal entity established for the sake of a single transaction, for example, in the credit enhancement of a securitization.[502] |
| SpinCo | Lehman's plan to spin-off its commercial real estate holdings to its shareholders, preserving asset value through the creation of a new entity that would not be subject to mark-to-market accounting.[503] |
| Spinoff | A form of divestiture that results in a subsidiary or division becoming an independent company.[504] |
| Spread | 1. Fixed Income Securities: the difference between yields on securities of the same quality but different maturities;<br><br>2. Stocks and Bonds: the difference between the bid and offer price.[505] |

[499] Simon Johnson, *The Rise of Sovereign Wealth Funds*, FINANCE AND DEVELOPMENT, Sept. 2007, at 56, *available at* http://www.imf.org/external/pubs/ft/fandd/2007/09/straight.htm.

[500] Examiner's Report, at § III.A.6.c.

[501] Examiner's Report, at § III.A.2.f.

[502] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 414 (4th ed. 2008).

[503] Examiner's Interview of Hugh E. McGee III, Aug. 12, 2009 at p. 23-24.

[504] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 546 (4th ed. 1995).

| | |
|---|---|
| SRM | *See* Sovereign Risk Management. |
| SRO | *See* Self Regulatory Organization. |
| Standard & Poor's ("S&P")[506] | International independent provider of credit rating.[507] |
| Statement of Financial Accounting Standard ("SFAS") | A document issued by the Financial Accounting Standards Board (FASB), which details accounting standards and provides guidance on selected accounting policies set out by the FASB. As generally accepted accounting principles, they should be followed by accountants in preparing financial statements.[508] |
| Statement of Financial Accounting Standards No. 140 ("SFAS 140")[509] | SFAS 140 governs, in part, when to recognize a transfer of assets as a financing transaction or, alternatively, as a sale.[510] Although SFAS 140 more often is discussed in the context of securitization transactions, a particular provision of SFAS 140 permits the transferor of assets in a repo agreement to recharacterize a repo transaction as a "sale" with a forward purchase commitment if the transaction satisfies certain criteria. The effect of this recharacterization is that the securities involved in the transaction are derecognized, or removed, from the transferor's balance sheet. |

---

[505] *Id.* at 548.

[506] Examiner's Report, at § III.A.4.f.

[507] Standard & Poor's Website, http://www.standardandpoors.com/about-sp/main/en/us (last visited Jan. 28, 2010).

[508] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 423 (4th ed. 2008).

[509] Examiner's Report, at § III.A.4.

| | |
|---|---|
| Statement of Financial Accounting Standards No. 157 ("SFAS 157") | Accounting standard regarding the valuation of different types of assets, categorized as Level I, Level II and Level III, in descending order of valuation transparency.[511] |
| Statement of Financial Affairs ("SOFA")[512] | Financial statements prepared for the Bankruptcy Court by Lehman's management, with the assistance of their advisors, in accordance with Section 521 of the Bankruptcy Code and Bankruptcy Rule 1007.[513] |
| STL | *See* Single Transaction Limit. |
| Stock Exchange | A market for the sale and purchase of securities, in which the prices are controlled by the laws of supply and demand.[514] |
| Stress Test | A method of risk analysis in which simulations are used to estimate the impact of worst-case situations.[515] |
| Structured Asset Securities Corporation | Lehman subsidiary that filed for bankruptcy on February 9, 2009.[516] |

[510] ACCOUNTING FOR TRANSFERS AND SERVICING OF FINANCIAL ASSETS AND EXTINGUISHMENTS OF LIABILITIES, Statement of Financial Accounting Standards No. 140, ¶¶ 2, 98 (Financial Accounting Services Bd. 2000).

[511] *See generally* FAIR VALUE MEASUREMENT, Statement of Financial Accounting Standard No. 157 (Financial Accounting Services Bd. 2000).

[512] Examiner's Report, at § III.B.3.g.

[513] *See* Global Notes Pertaining to Debtors' Schedules and Statements, *In re Lehman Bros. Holdings Inc.*, No. 08-13555, at p. 2 (Bankr. S.D.N.Y. Mar. 13, 2009).

[514] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 423 (4th ed. 2008).

[515] *Id.* at 425.

[516] Structured Asset Securities Corp. Voluntary Bankruptcy Petition, Docket No. 1, *In re Structured Asset Securities Corp.*, No. 09-10558 (Bankr. S.D.N.Y. Feb. 9, 2009).

| | |
|---|---|
| Structured Investment Vehicle | A fund that raises financing by selling asset-backed commercial paper and medium-termed notes and invests predominantly in asset-backed securities.[517] |
| Structured Note/Transaction | A bond that includes an embedded derivative that is designed to create a payoff that fits the requirements of a specific investor.[518] |
| Stub Period | The period between September 15, 2008 and the date that an LBHI affiliate commenced its Chapter 11 case. [519] |
| Subordination Agreement | An agreement that permits a debt that would normally be junior (that is, repayable only after other debts with a higher claim have been satisfied) to have preference over a senior claim.[520] |

[517] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 426 (4th ed. 2008).

[518] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 316 (2003).

[519] Examiner's Report, at § III.B.2.b.

[520] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 569 (4th ed. 1995) (under "subordinated").

| Subprime | A term used to describe a segment of the residential mortgage lending market in which borrowers had credit profiles that were below prime or less than prime. Subprime definitions were not uniform among market participants, but federal guidelines issued in 2001 defined subprime in terms of a range of credit characteristics including recent delinquencies, foreclosures or bankruptcies; a FICO credit score of less than 660; and a debt-to-income ratio of 50% or more.[521] Lehman later defined subprime as encompassing "borrowers having a [FICO] credit score in the range of 620 or lower."[522] |
|---|---|
| Subprime Lending | The provision of loans to borrowers with a poor credit rating.[523] |
| Subsidiary | A company of which more than 50% of the voting shares are owned by another corporation, called the parent company.[524] |

[521] Office of the Comptroller of the Currency, *et al.*, Expanded Guidance for Subprime Lending Programs (Jan. 31, 2001), at p. 3, *available at* http://www.federalreserve.gov/boarddocs/press/boardacts/2001/20010131 (follow "Guidance" link below press release) (last visited Feb. 3, 2010).

[522] Letter from Christopher M. O'Meara, Lehman, to Jeffrey Gordon, United States Securities and Exchange Commission, re Lehman's Subprime Definition (Aug. 16, 2007), at p. 2 [LBEX-DOCID 240774]; LBHI 2007 10-K, at p. 105 n.1.

[523] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 426 (4th ed. 2008).

[524] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 571 (4th ed. 1995).

| Swap | 1. A means by which a borrower can exchange the type of funds most easily raised for the type of funds required, usually through the intermediary of a bank;

2. an exchange of one security for another to change the maturities of a bond portfolio or the quality of the issues in a stock or bond portfolio, or because investment objectives have shifted.[525] |
|------|------|
| SWIFT | Society for Worldwide Interbank Financial Telecommunications.  A communications system that advises member banks to transfer funds from one member to another.[526] |
| Syndicate | Upon bringing a new stock or debt issue to market, the creation of a group of other banks that will take some of the new issue and spread the risk.[527] |
| TAF | *See* Term Auction Facility. |
| Tail Risk | Representing events of low probability.[528]

Lehman referred to tail risk as a one in 10-year type event.[529] |
| Tangible Assets | Fixed assets of an organization excluding such intangible assets as goodwill, intellectual property, etc.[530] |

---

[525] *Id.* at 576; Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 428 (4th ed. 2008).

[526] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 319 (4th ed. 2008).

[527] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 319 (2003).

[528] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 431 (4th ed. 2008).

[529] Examiner's Report at § III.A.1.b.

[530] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 432 (4th ed. 2008).

| | |
|---|---|
| TARP | *See* Troubled Asset Relief Program. |
| Term Auction Facility | Federal Reserve facility created to provide depository institutions with an additional source of short-term credit in response to problems in the subprime housing market.[531] |
| Term Securities Lending Facility ("TSLF")[532] | Federal Reserve one-month securities term loan facility for primary dealers in which the Fed lends Treasury securities in exchange for program-eligible general collateral; created in March 2008 to foster improved liquidity of some mortgage-backed securities.[533] |
| Tier 1 Capital | Equity capital held by a bank against its risks.[534]  Core Capital (or Tier 1) consists of: common stockholder's equity, qualifying noncumulative perpetual preferred stock, qualifying cumulative perpetual preferred stock and minority interest in equity accounts of consolidated subsidiaries less goodwill, other intangible assets, credit enhancing interest-only strips and other nonfinancial equity investments required to be deducted from capital.[535] |
| Trade | To buy or sell in a market.[536] |

---

[531] NewYorkFed.org, Financial Turmoil Timeline, http://www.newyorkfed.org/research/global_economy/Crisis_Timeline.pdf (last visited Jan. 27, 2010).

[532] Examiner's Report, at § III.A.5.i.

[533] Federal Reserve Bank of New York Website, http://www.newyorkfed.org/markets/tslf.html (last visited Feb. 2, 2010).

[534] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 439 (4th ed. 2008).

[535] 12 C.F.R. § 225, App. A (2007).

[536] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 442 (4th ed. 2008).

| Trades Group | Also referred to as the "Financing Module," a set of reporting functions that the Examiner's financial advisors drew upon to extract relevant data fields from Lehman's general corporate ledger ("DBS"). |
|---|---|
| Trading Book | The financial obligations held by a dealer or an institution trading on financial markets.[537] |
| Trading Desk | The department that is responsible for executing securities transactions.[538] |
| Tranche | In a securitization, any of several classes of debt instruments created from the same pool of assets but having different risk-return profiles to attract different classes of investors.[539] |
| Treasury Group | *See* Lehman Global Treasury Group. |
| Troubled Asset Relief Program ("TARP")[540] | Part of the Emergency Economic Stabilization Act of 2008, designed to provide authority for the Federal Government to purchase and insure troubled assets from financial institutions.[541] |

---

[537] *Id. at 443.*

[538] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 99 (2003) (listed under "desk").

[539] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 444 (4th ed. 2008).

[540] Examiner's Report, at Introduction.

[541] Emergency Economic Stabilization Act of 2008, Pub. L. No. 110-343 (codified in scattered titles and §§ of U.S.C.).

| True Sale Opinion Letter | Legal interpretation to support a firm's assertion that a transaction met the criteria in paragraph 9(a) of FAS 140.[542] |
|---|---|
| TSLF | *See* Term Securities Lending Facility. |
| Turnover | A reference to the number of employees replaced in a given period.[543] |
| UCC | *See* Uniform Commercial Code. |
| U.K. Cash Deeds | Cash deeds Lehman executed on August 9, 2008 that were demanded by HSBC to collateralize Lehman's U.K. deposits.[544] |
| Underwriter | An investment banker who agrees to purchase a new issue of securities from an issuer and distribute it to investors, making a profit on the underwriting spread.[545] |
| Uniform Commercial Code ("UCC")[546] | Legal code adopted by most U.S. states, that codifies various laws dealing with commercial transactions, primarily those involving the sale of goods and secured transactions.[547] |

---

[542] Lehman Brothers Holdings Inc., Accounting Policy Manual for Repo 105 and Repo 108 (Sept. 9, 2006), at p. 1 [LBEX-DOCID 3213290].

[543] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 623 (4th ed. 1995).

[544] Examiner's Report, at § III.A.5.b.

[545] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 628 (4th ed. 1995).

[546] Examiner's Report, at § III.A.4.a.

[547] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 631 (4th ed. 1995).

| United States Bankruptcy Court for the Southern District of New York ("Bankruptcy Court") | Bankruptcy court in the case of *In re Lehman Bros. Holdings Inc.*, No. 08-13555 (Bankr. S.D.N.Y).[548] |
|---|---|
| United States Department of Veteran's Affairs or Veteran's Administration ("VA")[549] | In 1930 Congress authorized the President to "consolidate and coordinate Government activities affecting war veterans." Three component agencies became bureaus within the Veterans Administration. The Department of Veterans Affairs (VA) was established as a Cabinet-level position on March 15, 1989.[550] |
| United States Trustee ("U.S. Trustee") | Trustee appointed pursuant to Bankruptcy Code.[551] |
| Unsecured (Debt or Loan) | Obligation not backed by a pledge of collateral.[552] |
| Unwind | To close out a financial position by selling or making an offsetting transaction.[553] |
| VA | *See* United States Department of Veteran's Affairs or Veteran's Administration. |
| Valuation | Placing a value or worth on an asset.[554] |

---

[548] *See, e.g.* Examiner Order, Docket No. 2569, *In re Lehman Bros. Holdings Inc.*, No. 08-13555 (Bankr. S.D.N.Y. Jan. 16, 2009).

[549] Examiner's Report, at § III.a.2.f.

[550] The Department of Veterans Affairs Website, http://www4.va.gov/about_va/vahistory.asp (last visited Feb. 3, 2010).

[551] 11 U.S.C. § 307 (2006).

[552] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 636 (4th ed. 1995).

[553] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 455 (4th ed. 2008).

[554] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 639 (4th ed. 1995).

| | |
|---|---|
| Valuation Control Group | Internal Lehman group within the Product Control Group, that performed an independent price verification of certain assets on a monthly basis.[555] |
| Value at Risk ("VaR") | A measure of risk, most frequently applied to measuring credit risk and market risk.[556] |
| Anton R. Valukas ("Examiner") | The Bankruptcy Court appointed Anton R. Valukas Examiner on January 16, 2009.[557] |
| Vertical Integration | Integration Generally: The combination of two or more companies under the same control for their mutual benefit.<br><br>Vertical Integration: A company obtains control of its suppliers or of the entities that buy its products or services.[558] |
| Veteran's Administration | *See* United States Department of Veteran's Affairs or Veteran's Administration. |
| Volatility | The characteristic of a security, commodity or market to rise or fall sharply in price within a short-term period.[559] |
| The Walt Disney Company ("Walt Disney Co.")[560] | Lehman creditor that filed the motion to have an Examiner appointed in the Lehman Bankruptcy proceeding.[561] |

---

[555] Lehman, Price Verification Policy: Global Capital Markets 2008 [Draft] (2008), at p. 4 [LBHI_SEC07940_2965994].

[556] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 456 (4th ed. 2008).

[557] Order Approving Appointment of Examiner, Docket No. 2583, *In re Lehman Bros. Holdings Inc.*, No. 08-13555 (Bankr. S.D.N.Y. Jan. 20, 2009).

[558] Jonathan Law BA, *The Oxford Dictionary of Finance and Banking* 231 (4th ed. 2008).

[559] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 647 (4th ed. 1995).

[560] Examiner's Report, at § III.B.5.c.

| | |
|---|---|
| Weighted Average Cost of Capital ("WACC") | The average cost that a firm has to pay for the capital that it borrows.[562] |
| Weil, Gotshal & Manges LLP ("Weil") | Law firm that handled Lehman's Chapter 11 bankruptcy petition.[563] |
| Whole Loan | Term that distinguishes an investment representing an original residential mortgage loan (whole loan) from a loan representing a participation with one or more lenders or a pass-through security representing a pool of mortgages.[564] |
| Write-Down | *See* Markdown. A negative adjustment to the value of an asset for accounting purposes, according to generally accepted accounting principles ("GAAP").[565] |
| Yield | The return that is earned on an investment.[566] |
| Yield Curve | A plot of the interest rate yields on bonds with differing terms to maturity.[567] |

[561] Notice of Hearing on Motion of the Walt Disney Co. for the Appointment of an Examiner pursuant to § 1104(c)(2) of the Bankruptcy Code, Docket No. 1143, *In re Lehman Bros. Holdings Inc.*, No. 08-13555 (Bankr. S.D.N.Y. Oct. 20, 2008).

[562] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 347 (2003).

[563] *See* Examiner's Report, at § III.A.3.c.

[564] John Downes & Jordan Elliot Goodman, *Barron's Dictionary of Finance and Investment Terms* 655 (4th ed. 1995).

[565] *Id.* at 661.

[566] Barbara J. Etzel, *Webster's New World Finance and Investment Dictionary* 356 (2003).

[567] 3 Peter Newman & Murray Milgate & John Eatwell, *The New Palgrave Dictionary of Money and Finance* 816 (1992).

# APPENDIX 3: KEY INDIVIDUALS

The following table identifies key individuals who are discussed in the Examiner's Report.

| Name | Organization | Position[1] |
|---|---|---|
| Abary, Raymond | Lehman Brothers | Cash Management |
| Ainslie, Michael L. | Lehman Brothers | Director;<br><br>Member of Audit Committee;<br><br>Director - Lehman Brothers Bank |
| Akers, John F. | Lehman Brothers | Director;<br><br>Chair of Compensation and Benefits Committee;<br><br>Member of Finance and Risk Committee |
| Alvarez, Scott | Federal Reserve | General Counsel |
| Amin, Kaushik | Lehman Brothers | Global Head of Liquid Markets - Fixed Income Division |
| Angulo, Arthur G. | FRBNY | Senior Vice President - Bank Supervision Department |
| Ankalkoti, Rajesh | A&M | Senior Director |
| Antoncic, Madelyn | Lehman Brothers | Former Chief Risk Officer |
| Appel, Nikki G. | JPMorgan | Managing Director & Associate General Counsel |
| Azerad, Robert | Lehman Brothers | Global Head of Asset & Liability Management |
| Babar, Usman | Lehman Brothers | Product Controller - Securitized Products |
| Barancik, Gary S. | Perella Weinberg Partners LP | Korea Development Bank's U.S. Advisor |

[1] Except where noted, the position listed is as of September 15, 2008, and is not a complete list of the witness' positions or titles.

| Name | Organization | Position[1] |
|---|---|---|
| Barsanti, Anthony J. | Lehman Brothers | Senior Vice President - Principal Transactions Group |
| Baxter, Jr., Thomas C. | FRBNY | General Counsel & Executive Vice President |
| Beeson, Lisa | Lehman Brothers | Head of Real Estate Mergers and Acquisitions - Investment Banking Division |
| Berkenfeld, Steven | Lehman Brothers | Chairman of the Transaction Approval Committees; Chief Investment Officer for Private Equity Division; Head of Legal, Compliance and Audit Division |
| Berlind, Roger | Lehman Brothers | Director; Member of Audit Committee; Member of Finance and Risk Committee |
| Bernanke, Ben S. | Federal Reserve | Chairman |
| Bernard, Clement | Lehman Brothers | Chief Financial Officer - Fixed Income Division |
| Bhalloo, Murtaza | Lehman Brothers | Business and Risk Manager - Proprietary Trading Group for Liquid Markets Products; Director - Lehman Brothers Financial Products; Director - Lehman Brothers Derivative Products |
| Bhattal, Jasjit (Jesse) | Lehman Brothers | Chief Executive Officer - Lehman Asia-Pacific |
| Binkley, Tracy | Lehman Brothers | Global Head of Human Resources |

| Name | Organization | Position[1] |
|---|---|---|
| Birney, Janet | Lehman Brothers | Global Head of Network Management - Treasury Department |
| Bismal, Anuraj | Lehman Brothers | Former Senior Vice President - Balance Sheet Group |
| Black, Steven D. | JPMorgan | Co-Chief Executive Officer of JPMorgan Investment Bank |
| Blackwell, Alastair | Lehman Brothers | Managing Director - Operations, Capital Markets, Investment Management Division |
| Bridge, Guy | HSBC | Director - Financial Institutions Group |
| Brodows, William | FRBNY | Vice President - Prime Dealer Monitoring Unit |
| Bromley, James | Cleary Gottlieb | Represented FRBNY in connection with Lehman's bankruptcy filing and the Barclays sale |
| Brown, Alvin H. | Simpson Thacher | Head of Executive Compensation and Employee Benefits Group;<br><br>Represented Lehman in connection with the Barclays sale |
| Buffett, Warren E. | Berkshire Hathaway | Chairman and Chief Executive Officer |
| Burian, Saul | Houlihan Lokey Howard & Zukin Capital, Inc. | Financial Advisor for Creditors' Committee |
| Burke, Christopher | FRBNY | Assistant Vice President - Domestic Money Markets Group |
| Burke, William | Lehman Brothers | First Vice President - Financial Operations Regulatory Reporting |

| Name | Organization | Position[1] |
|---|---|---|
| Burruel, Marie Jean | BNC Mortgage Inc. | Former Due Diligence Manager |
| Buyers-Russo, Jane | JPMorgan | Head of Securities Industry Coverage Group |
| Callan, Erin M. | Lehman Brothers | Chief Financial Officer from December 2007 - June 2008;<br><br>Former Head of Global Hedge Fund Coverage |
| Cawley, Jean | Options Clearing Corporation | Senior Vice President & Deputy General Counsel |
| Chan, Jay | Lehman Brothers | Vice President - GCCM Group |
| Chiavenato, Ricardo S. | JPMorgan | Collateral Risk Manager - Treasury and Securities Services |
| Cho, Kunho | Lehman Brothers | Vice Chairman and Head of Lehman Brothers Asia Investment Banking |
| Chu-Fong, Francois | Lehman Brothers | Manager - Foreign Exchange Operations Group |
| Clackson, Patrick | Barclays Capital | Chief Financial Officer |
| Clark, Jr., Howard | Lehman Brothers | LBI Board Member |
| Coghlan, John | Lehman Brothers | Managing Director - Prime Services Group |
| Cohen, Jonathan | Lehman Brothers | Senior Vice President - Head of Product Control Group in Global Real Estate Group |
| Cohen, Kenneth | Lehman Brothers | Managing Director - Head of U.S. Originations, Global Real Estate Group |
| Collerton, Anthony J. | Lehman Brothers | Chief Operating Officer for Human Resources |
| Corral, Edward J. | JPMorgan | Global Head of U.S. Fixed Incoming Clearing |
| Cox, Christopher | SEC | Chairman |
| Cox, Jr., Archibald | Barclays America | Chairman |

| Name | Organization | Position[1] |
|---|---|---|
| Cruikshank, Thomas | Lehman Brothers | Director; <br><br> Chair of Audit Committee; <br><br> Member of Nominating and Corporate Governance Committee |
| Curl, Gregory L. | Bank of America | Vice Chairman; <br><br> Corporate Development and Global Corporate Planning and Strategy |
| Danis, Michelle | SEC | Division of Trading and Markets |
| Darling, Alistair | U.K. Government | Chancellor of the Exchequer |
| Davis, Robert | Cleary Gottlieb | Barclays' Counsel during negotiations of the Barclays sale |
| del Missier, Jerry | Barclays | President of Barclays Capital |
| Delany, Craig M. | JPMorgan | Managing Director - Investment Bank, overseeing triparty-repo business |
| Dellosso, Donna | JPMorgan | Head of Risk Management of Investment Banking |
| Denig, Nancy | Lehman Brothers | Regional Head for Fixed Income Repo, Middle Office |
| Descoteaux, David | Lazard Frères & Co. | Lehman's Strategic Advisor |
| Despins, Luc | Milbank Tweed | Former Creditors' Committee's Counsel |
| Diamond, Robert E. | Barclays | President |
| DiMassimo, Vincent | Lehman Brothers | Global Head of Credit Risk Management |
| Dimon, James L. (Jamie) | JPMorgan | Chief Executive Officer and Chairman of the Board |
| Doar, Timothy | Chicago Mercantile Exchange | Managing Director - Risk Management in Clearing House Division |

| Name | Organization | Position[1] |
|---|---|---|
| Doctoroff, Mark G. | JPMorgan | Executive Director of Investment Banking; JPMorgan's primary relationship manager for Lehman Brothers |
| Doherty, Raymond | SEC | Staff Member involved in SEC's CSE Program |
| Donahue, Donald F. | Depository Trust and Clearing Corporation | Chief Executive Officer |
| Donaldson, Jeffrey | Alvarez & Marsal | Managing Director |
| Eby, Robert | Lehman Brothers | Head of Global Foreign Exchange Operating Group |
| Eichner, Matthew | SEC | Assistant Director - Division of Trading and Markets; Involved in SEC's CSE Program |
| Einhorn, David | Greenlight Capital | President |
| Eisenband, Michael C. | FTI Consulting, Inc. | Financial Advisor for Creditors' Committee |
| Emmert, James | Lehman Brothers | Head of Compensation Control; Global Strategies Products Controller |
| Engel, Steven J. | Lehman Brothers | Senior Vice President - Global Head of Funding |

| Name | Organization | Position[1] |
|------|-------------|-------------|
| Evans, Marsha Johnson | Lehman Brothers | Director;<br><br>Chair of Nominating and Corporate Governance Committee;<br><br>Member of Compensation and Benefits Committee;<br><br>Member of Finance and Risk Committee |
| Exall, Paul | Lehman Brothers | Head of Compensation Analytics for Investment Banking |
| Fahey, Eileen A. | Fitch | Managing Director - Lead Analyst for "Big Five" Broker Dealers (Lehman Brothers, Bear Stearns, Merrill Lynch, Goldman Sachs and Morgan Stanley) |
| Farup, Sven | Lehman Brothers | Senior Vice President - Capital Markets, Prime Services Group |
| Fazio, Michael | Houlihan Lokey Howard & Zukin Capital, Inc. | Financial Advisor for Creditors' Committee |
| Feibus, Clifford | Lehman Brothers | Former Managing Director - Financial Acquisitions Due Diligence;<br><br>Former Head Legal Entity Controller |
| Felder, Eric | Lehman Brothers | Co-Head of Global Fixed Income Division beginning in September 2008;<br><br>Global Head of Global Credit Products beginning in June 2008 |

| Name | Organization | Position[1] |
|---|---|---|
| Fennell, John | Options Clearing Corporation | First Vice President of Risk Management and Treasury Operations |
| Feraca, John | Lehman Brothers | Head of Secured Funding Desk - Prime Services Group |
| Fife, Lori | Weil Gotshal | Debtors' Counsel |
| Finley, John G. | Simpson Thacher | Represented Lehman in connection with the Barclays sale |
| Fleming, Daniel J. | Lehman Brothers | Senior Vice President - Global Cash and Capital Management |
| Fontana, Thomas | Citibank | Senior Risk Manager |
| Forsyth, David | Lehman Brothers | Vice President - Treasury Funding and Investment Management |
| Foskett, Christopher M. | Citibank | Managing Director - Global Head of Financial Institutions Group |
| Fox, William | Alvarez & Marsal | Managing Director |
| Frank, Frederick | Lehman Brothers | LBI Board Member |
| Franks Harber, Lana | Lehman Brothers | Chief Administrative Officer - Mortgage Capital Division |
| Freidheim, Scott J. | Lehman Brothers | Co-Chief Administrative Officer |
| Fuld, Jr., Richard S. | Lehman Brothers | Chairman; Chief Executive Officer; Chair of Executive Committee |
| Gargiulo, Kelly L. | Lehman Brothers | Global Corporate Services |
| Gavin, Mark | Lehman Brothers | Head of Secured Financing Desk |
| Geer, Bradley | Houlihan Lokey Howard & Zukin Capital, Inc. | Financial Advisor for Creditors' Committee |

| Name | Organization | Position[1] |
|---|---|---|
| Geithner, Timothy F. | FRBNY | President;<br><br>Currently, U.S. Secretary of the Treasury |
| Gelband, Michael | Lehman Brothers | Global Head of Fixed Income Division until May 2007;<br><br>Global Head of Capital Markets beginning in June 2008 |
| Gent, Sir Christopher | Lehman Brothers | Director;<br><br>Member of Audit Committee;<br><br>Member of Compensation and Benefits Committee |
| Gentile, Joseph | Lehman Brothers | Chief Financial Officer for Fixed Income Division |
| Giddens, James W. | Hughes Hubbard & Reed | SIPA Trustee |
| Giles, James | SEC | Staff Member involved in SEC's CSE Program |
| Gold, Joe | Barclays | Co-Head of Commodities |
| Goldfarb, David | Lehman Brothers | Chief Strategy Officer beginning in June 2008;<br><br>Former Global Head of Strategic Partnerships, Principal Investing, and Risk from October 2006 until June 2008 |
| Goldsmith, Brad | Alvarez & Marsal | Senior Associate |
| Goodman, Jeffrey | Lehman Brothers | Senior Risk Manager - Fixed Income Division, Global Real Estate Group |
| Gordon, William B. | Alvarez & Marsal | Senior Director |

| Name | Organization | Position[1] |
|---|---|---|
| Granfield, Lindsee | Cleary Gottlieb | Barclays' Counsel during negotiations of the Barclays sale |
| Grassley, Charles E. | United States Senate | U.S. Senator - State of Iowa |
| Gregory, Joseph | Lehman Brothers | President & Chief Operating Officer until June 12, 2008 |
| Grieb, Edward | Lehman Brothers | Global Financial Controller until December 2007;

Head of Investor Relations from December 2007 - June 2008;

Controller - Investment Management Division beginning in June 2008 |
| Grundhofer, Jerry A. | Lehman Brothers | Director |
| Gruner, Jerry | Ernst & Young | Senior Manager - Lehman Audit Team |
| Guarino, James | Lehman Brothers | Senior Vice President - Product Controller |
| Hansen, Hillary | Ernst & Young | Partner - Lehman Audit Team |
| Harrison, Susan | BNC Mortgage Inc. | Former Repurchase Underwriter |
| Haupt, Gerald | Lehman Brothers | Legal Entity Controller for Luxembourg Residential Properties Loan Finance S.A.R.L. |
| Heller, Stephanie | FRBNY | Vice President - Payments Group |
| Hernandez, Roland A. | Lehman Brothers | Director;

Member of Finance and Risk Committee |
| Hespel, Paul W. | Goodwin Proctor | Outside Counsel for Lehman Brothers, involved in JPMorgan negotiations |

| Name | Organization | Position[1] |
|---|---|---|
| Hinton, Diane | Standard & Poor's | Director of Financial Institutions - Lehman Analyst |
| Hogan, John J. | JPMorgan | Chief Risk Officer of Investment Banking |
| Hommel, Thomas E. | Lehman Brothers | In-House Counsel - Co-Head of Litigation |
| Hraska, James W. | Lehman Brothers | Senior Vice President - Secured Financing Operations |
| Hughson, Paul A. | Lehman Brothers | Head of Credit Distribution - Global Real Estate Group |
| Inaba, Gail | JPMorgan | Associate General Counsel |
| Isaacs, Jeremy M. | Lehman Brothers | Former Chief Executive Officer of LBIE |
| Jackson, Jennifer | Ernst & Young | Senior Manager - Lehman Audit Team |
| Janulis, Theodore P. | Lehman Brothers | Head of Mortgage Capital Division |
| Jones, Craig L. | Lehman Brothers | Senior Vice President - Treasury; Head of Cash and Collateral Management for Americas |
| Joshi, Tejal | Lehman Brothers | Business Manager for Global Rates Business - Fixed Income Division |
| Kandarian, Steven A. | MetLife | Executive Vice President and Chief Investment Officer |
| Kaufman, Dr. Henry | Lehman Brothers | Director; Chair of Finance and Risk Committee |
| Kebede, Abebual A. | Lehman Brothers | Vice President - Valuation Control for Global Real Estate Group |
| Keegan, Michael | Barclays | Head of Principal Credit Trading |

| Name | Organization | Position[1] |
|---|---|---|
| Keller, Andrew R. | Simpson Thacher | Lehman Disclosure Counsel, involved in preparing Lehman's publicly filed financial statements |
| Kelly, Martin | Lehman Brothers | Global Financial Controller from December 2007 - September 2008 |
| King, Mitchell | Lehman Brothers | Head of United States Agencies Trading Desk - Fixed Income Division, until September 8, 2008 |
| King, Stephen | Barclays | Head of Principal Mortgage Trading Group |
| Kirk, Alex | Lehman Brothers | Global Head of Principal Businesses from July 2008 until September 2008;<br><br>Co-Chief Operating Officer - Fixed Income Division from October 2007 - January 2008 |
| Klein, Michael | Citibank | Chairman of Institutional Clients Group, consultant to Barclays |
| Koutouvides, Aristides | Lehman Brothers | Vice President - Principal Transactions Group |
| Krasnow, Richard P. | Weil Gotshal | Debtors' Counsel |
| Kritikos, Dimitrios | Lehman Brothers | Senior Vice President - Risk Management |
| Kruse, Philip | Alvarez & Marsal | Managing Director |
| Kwang-woo, Jun | South Korea Financial Services Commission | Chairman |
| LaRocca, Gerard | Barclays | Chief Administrative Officer;<br><br>Chief Executive Officer of Barclays' U.S. Broker-Dealer |
| Lazarus, Davis S. | Lehman Brothers | Managing Director - Real Estate Investment Banking |

| Name | Organization | Position[1] |
|---|---|---|
| Lederer, Amy | Lehman Brothers | Legal Entity Controller for CES Aviation LLC, CES Aviation V LLC, & CES Aviation IX LLC |
| Lee, Kenneth E. | Hughes Hubbard & Reed | SIPA Trustee's Counsel |
| Lee, Matthew | Lehman Brothers | Senior Vice President - Finance Division, responsible for Lehman's Global Balance Sheet and Legal Entity Accounting |
| Lessing, Stephen M. | Lehman Brothers | Head of Client Relationship Management - Private Client Group |
| Leventhal, Shari D. | FRBNY | Assistant General Counsel - Enforcement and Litigation Division |
| Lewis, Kenneth D. | Bank of America | Chief Executive Officer |
| Lewkow, Victor I. | Cleary Gottlieb | Barclays' Counsel during negotiations of the Barclays sale |
| Li, Joe | Lehman Brothers | Global Head of Market Risk Management for Credit, Emerging Markets, Proprietary Credit, and Municipal Products |
| Lopez, Paul M. | HSBC | Global Relationships Manager for Financial Institutions |
| Lowitt, Ian T. | Lehman Brothers | Chief Financial Officer from June 2008 - September 2008; Co-Chief Administrative Officer |
| Lubowitz, Michael E. | Weil Gotshal | Debtors' Counsel |
| Lyons, Timothy | Lehman Brothers | Head of Global Strategy |
| Macchiaroli, Michael A. | SEC | Associate Director - Division of Market Regulation |

| Name | Organization | Position[1] |
|---|---|---|
| Macomber, John D. | Lehman Brothers | Director;<br><br>Member of Executive Committee;<br><br>Member of Compensation and Benefits Committee;<br><br>Member of Nominating and Corporate Governance Committee |
| Marcus, Ronald S. | Office of Thrift Supervision | Examiner-in-Charge - Lehman Review |
| Marsal, Bryan P. | Alvarez & Marsal | Co-Chief Executive Officer;<br><br>Chief Restructuring Officer of Lehman |
| Mathieson, Kelly A. | JPMorgan | Managing Director - Global Clearance and Collateral Management |
| Mauerstein, Michael | Citibank | Managing Director - Financial Institutions, Broker-Dealers Group until December 2008 |
| May, Diane | Aurora Loan Services | Vice President of Special Projects - Loan Administration |
| McCurdy, Christopher J. | FRBNY | Payment and Policy Function |
| McDade III, Herbert H. (Bart) | Lehman Brothers | President & Chief Operations Officer from June 2008 to September 2008;<br><br>Global Head of Capital Markets - Equities from 2005 to June 2008 |
| McGarvey, Michael | Lehman Brothers | Senior Vice President - Finance Controller, Fixed Income Division |
| McGee III, Hugh E. (Skip) | Lehman Brothers | Global Head of Investment Banking & SpinCo plan |

| Name | Organization | Position[1] |
|---|---|---|
| McKinney, Richard | Lehman Brothers | Head of Securitized Products; Former Head of Residential Mortgage Trading |
| Michaels, Jeff | Lehman Brothers | Head of Cash Trading - Liquid Markets Division |
| Miller, Harvey R. | Weil Gotshal | Chair of Weil Gotshal's Bankruptcy Department; Debtors' Counsel |
| Miller, Matthew | Lehman Brothers | Managing Director - Fixed Income Division, Subprime Residential Mortgage Trading |
| Miller, Rod | Weil Gotshal | Debtors' Counsel |
| Min, Euoo Sung | Korea Development Bank | Governor & Chief Executive Officer |
| Minnick, Phillip | SEC | Staff Member involved in SEC's CSE Program |
| Montal, Isaac | Depository Trust and Clearing Corporation | Managing Director & Deputy General Counsel |
| Montella, Michael | Lehman Brothers | Vice President - Legal Entity Controller Group; LBSF Controller |
| Morton, Andrew J. | Lehman Brothers | Global Head of Capital Markets - Fixed Income Division beginning in February 2008 |
| Murgio, David | Weil Gotshal | Debtors' Counsel |
| Murray, Piers | JPMorgan | Managing Director - Global Credit Risk Management |
| Nagioff, Roger | Lehman Brothers | Global Head of Fixed Income Division from May 2007 - January 2008; Chief Executive Office of Lehman Europe prior to May 2007 |

| Name | Organization | Position[1] |
|---|---|---|
| Neighbor, Webster | Lehman Brothers | Global Real Estate Group - Bridge Equity Group |
| Nerby, Peter E. | Moody's Investor Services | Senior Vice President - Securities Industry Financial Institutions Group;<br><br>Lead Analyst assigned to Lehman from 1998 to 2003 and Back-Up Analyst from 2004 to 2008 |
| O'Donnell, Dennis C. | Milbank Tweed | Creditors' Committee's Counsel |
| O'Meara, Christopher M. | Lehman Brothers | Chief Financial Officer from December 2004 - December 2007;<br><br>Global Head of Risk Management beginning in December 2007 |
| O'Reilly, David | Lehman Brothers | Senior Vice President - Real Estate Investment Banking |
| Orlan, Fred S. | Lehman Brothers | Managing Director - High Yield Trading;<br><br>Director of Lehman Commercial Paper, Inc. beginning in May 2008 |
| Osterman, Jeffrey D. | Weil Gotshal | Debtors' Counsel |
| Palchynsky, John N. | Lehman Brothers | Manager - Tri-Party Repurchase Operations |
| Parikh, Satu | Lehman Brothers | Global Head of Commodities Trading |
| Park, Jennifer | Lehman Brothers | Associate - Real Estate Valuation Division of Valuation and Control Department, involved in price testing Lehman's commercial book |

| Name | Organization | Position[1] |
|---|---|---|
| Parr, Gary | Lazard Frères & Co. | Lehman's Strategic Advisor |
| Paulson, Jr., Henry M. | U.S. Treasury | Secretary of the Treasury from July 2006 to January 2009 |
| Pellerani, Carlo | Lehman Brothers | International Treasurer |
| Perlman, David M. | Lehman Brothers Commodity Services | In-House Counsel |
| Peterson, Carl | Aurora Loan Services | Senior Vice President - Credit Policy |
| Petrie, David | Barclays | Director - Head of Repo Desk |
| Petrow, Donald E. | Lehman Brothers | Head of Real Estate Risk Management |
| Platt, Rebecca | Lehman Brothers | Valuation Control - Principal Transactions Group, involved in price testing PTG debt positions |
| Policke, Richard | Lehman Brothers | Senior Vice President - Operations Technology |
| Rabin, Eli | Lehman Brothers | Product Controller - Real Estate Product Control Group, involved in price testing PTG equity positions |
| Reilly, Gerard | Lehman Brothers | Global Product Controller |
| Ricci, Rich | Barclays | Chief Operating Officer - Investment Banking and Investment Management Division |
| Ridings, Barry | Lazard Frères & Co. | Lehman's Strategic Advisor |
| Rivera, Joselito | Lehman Brothers | Legal Entity Controller for Lehman Scottish Finance LP & PAMI Statler Arms, LLC |
| Rizzieri, Jerry | Lehman Brothers | Head of Cash Trading |
| Roberts, Thomas A. | Weil Gotshal | Debtors' Counsel |
| Rodefeld, John | Barclays | Managing Director - Global and Regional Operations |
| Rodriguez, Kleber | Lehman Brothers | Head of Commodity Accounting Group |

| Name | Organization | Position[1] |
|------|--------------|-------------|
| Romain, Gary | Barclays | Head of Technical Accounting and Private Equity Finance |
| Rudofker, Beth | Lehman Brothers | Head of Global Corporate Audit Group |
| Russo, Thomas A. | Lehman Brothers | Chief Legal Officer;<br><br>Vice Chairman of LBI |
| Rutledge, William L. | FRBNY | Executive Vice President - Bank Supervision Group |
| Sants, Hector | U.K. Financial Services Authority | Chief Executive Officer |
| Sapia, Joseph | Lehman Brothers | Vice President - Securitized Products, Valuation and Control Group |
| Schlich, William | Ernst & Young | Lead Auditor - Lehman Audit Team |
| Sciacca, Brian | Lehman Brothers | Vice President and Head of Credit Valuation Group;<br><br>Vice President - Fixed Income Division Product Control |
| Scicutella, Leonard | Lehman Brothers | Head of Management Reporting;<br><br>Controller for Prime Services Group |
| Seery, Jr., James P. | Lehman Brothers | Global Head of Fixed Income, Loans;<br><br>Director of Lehman Commercial Paper, Inc. beginning in September 2005 |
| Shafir, Mark G. | Lehman Brothers | Co-Head of Global Mergers & Acquisitions |
| Shapiro, Mark J. | Lehman Brothers | Global Head of Restructuring and Investment Banking Group, involved in negotiating the terms of the Barclays sale |

| Name | Organization | Position[1] |
|------|-------------|----------|
| Shek, Ada | Lehman Brothers | Legal Entity Controller for Lehman Commercial Paper, Inc. |
| Sheridan, Lauren | Alvarez & Marsal | Senior Director |
| Sherr, David N. | Lehman Brothers | Managing Director and Head of Global Securitized Products |
| Shi, Jerry (Zhiyong) | Lehman Brothers | Senior Vice President and Head of Valuation Control for Global Equities |
| Shotton, Paul | Lehman Brothers | Global Head of Risk Control |
| Siegert, Eric | Houlihan Lokey Howard & Zukin Capital, Inc. | Financial Advisor for Creditors' Committee |
| Siegmund, Thomas | Lehman Brothers | Head of Asia Pacific Liquid Markets |
| Silverberg, Marc | Lehman Brothers | Analyst - Fixed Income Division, Americas Rates Trading Desk |
| Sirri, Erik R. | SEC | Head of Trading and Markets Division;<br><br>Head of SEC CSE Program |
| Skolnik, Steven | BNC Mortgage, Inc. | Chief Executive Officer |
| Smith, Greg L. | Lehman Brothers | Director of Lehman Commercial Paper, Inc.;<br><br>President of Lehman Commercial Paper, Inc. |
| Sokol, David L. | MidAmerican Energy | Chairman, President, & Chief Executive Officer |
| Steel, Robert K. | U.S. Treasury | Undersecretary for Domestic Finance from October 2006 to July 2008;<br><br>President and Chief Executive Officer of Wachovia from July 2008 to present |
| Stewart, Marie | Lehman Brothers | Global Head of Accounting Policy |

| Name | Organization | Position[1] |
|---|---|---|
| Tanaka, Tracy | Lehman Brothers | Legal Entity Controller - Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior |
| Tarsatana, Michael | Alvarez & Marsal | Director |
| Taylor, Kimberly S. | Chicago Mercantile Exchange | President of CME Clearing House Division |
| Taylor, Nicholas J. | HSBC | Head of Financial Institutions Group for the Americas;<br><br>Chief Operating Officer for Global Financial Institutions Group |
| Tennyson, Peter | Lehman Brothers | Legal Entity Controller - Lehman Brothers Commercial Corporation |
| Thomsen, Linda | SEC | Head of Enforcement |
| Tonucci, Paolo R. | Lehman Brothers | Global Treasurer |
| Traversari, Ryan | Lehman Brothers | Senior Vice President - External Reporting |
| Umezaki, Kentaro | Lehman Brothers | Chief Operating Officer - Fixed Income Division;<br><br>Head of Fixed Income Strategy |
| Valukas, Anton R. | Jenner & Block LLP | Lehman Brothers Examiner;<br><br>Chairman of Jenner & Block |
| Varley, John | Barclays | Chief Executive Officer |
| Vecchio, Laura M. | Lehman Brothers | Head of Project Management Office for CSE Compliance |
| Vedra, John | Aurora Loan Services | Transactions Analyst for Master Servicing |
| Veksler, Irina | Lehman Brothers | Vice President - Asset Liability Management Group of Treasury |

| Name | Organization | Position[1] |
|------|--------------|-------------|
| Voigts, Jan H. | FRBNY | Examining Officer - Bank Supervision Department, monitored Lehman's liquidity position from March to September 2008 |
| Walsh, Mark A. | Lehman Brothers | Head of Global Real Estate Group |
| Weber, Mark | Lehman Brothers | Risk Manager |
| Weisbrod, David A. | JPMorgan | Senior Vice President - Treasury & Securities Services, Risk Management |
| Weiss, Jeffrey L. | Lehman Brothers | Co-Head of Global Finance Division |
| Welikson, Jeffrey A. | Lehman Brothers | Corporate Secretary |
| Whiting, Matthew | Lazard Frères & Co. | Lehman's Strategic Advisor |
| Wieseneck, Larry | Lehman Brothers | Head of Global Finance Division |
| Williams, Jonathan D. | Lehman Brothers | President and Director of Lehman Brother Commercial Corporation;<br><br>Senior Vice President of LBI |
| Wind, Thomas L. | Aurora Loan Services | Chief Executive Officer |
| Wolf, Robert | UBS | Chairman and Chief Executive Officer |
| Wong, Kristie | Lehman Brothers | Head Legal Entity Controller |
| Yeung, Andrew | Lehman Brothers | In-House Counsel, involved in negotiating JPMorgan agreements |
| Zubrow, Barry L. | JPMorgan | Chief Risk Officer |

# APPENDIX 4:  WITNESS INTERVIEW LIST

The following table lists the witnesses interviewed by the Examiner during the course of his investigation.

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Abary, Raymond | 03/12/09 | Cash Management (Lehman) |
| Ainslie, Michael L. | 09/22/09; 12/22/09 | Director / Member of Audit Committee (LBHI); Director (Lehman Brothers Bank) |
| Akers, John F. | 04/22/09 | Director / Chair of Compensation and Benefits Committee & Member of Finance and Risk Committee (LBHI) |
| Alvarez, Scott | 11/12/09 | General Counsel (Federal Reserve) |
| Amin, Kaushik | 04/14/09; 09/17/09 | Managing Director and Global Head of Liquid Markets (Lehman) |
| Anderson, Scott | 05/04/09 | Former Executive Vice President / Chief Operations Officer (BNC Mortgage) |
| Angulo, Arthur G. | 08/12/09; 10/01/09 | Senior Vice President (FRBNY) |
| Ankalkoti, Rajesh | 05/06/09; 06/02/09; 11/04/09 | Senior Director (A&M) |
| Antoncic, Madelyn | 02/25/09; 03/27/09; 10/06/09 | Former Chief Risk Officer (Lehman) |

---

[1] Except where noted, the position listed is as of September 15, 2008, and is not a complete list of the witness' positions or titles.

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Appel, Nikki G. | 09/11/09 | Managing Director / Associate General Counsel (JPMorgan) |
| Archer, Mary Pat | 08/20/09 | Global Human Resources Director of Fixed Income Division / Former Chief Administrative Officer of Fixed Income Division (Lehman) |
| Azerad, Robert | 04/20/09; 08/17/09; 09/23/09 | Global Head of Assets and Liabilities Management (Lehman) |
| Babar, Usman | 10/16/09 | Vice President / Securitized Products - Finance Division (Lehman) |
| Bakshi, Kinjal | 06/17/09 | Information Technology (Lehman) |
| Barancik, Gary S. | 09/25/09 | Strategic Advisor for Korea Development Bank (Perella Weinberg) |
| Barratt, James | 03/03/09 | Managing Director (A&M) |
| Barsanti, Anthony J. | 10/15/09 | Senior Vice President / Principal Transactions Group (Lehman) |
| Baxter, Jr., Thomas C. | 05/20/09; 08/31/09 | General Counsel / Executive Vice President (FRBNY) |
| Beeson, Lisa | 10/23/09 | Head of Real Estate Mergers and Acquisitions / Investment Banking Division (Lehman) |
| Beltran, Alfred | 04/27/09 | Former Investigator for Special Investigations Unit/Quality Control (Aurora Loan Services) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Berkenfeld, Steven | 08/06/09; 10/05/09; 10/07/09 | Chairman of the Transaction Approval Committees / Chief Investment Officer for Private Equity Division / Head of Legal, Compliance and Audit Division (Lehman) |
| Berlind, Roger | 05/08/09; 12/18/09 | Director / Member of Audit Committee & Member of Finance and Risk Committee (LBHI) |
| Bernanke, Ben S. | 12/22/09 | Chairman (Federal Reserve) |
| Bernard, Clement | 10/23/09 | Chief Financial Officer / Fixed Income Division (Lehman) |
| Bhalloo, Murtaza | 09/14/09 | Business and Risk Manager / Proprietary Trading Group for Liquid Markets Products (Lehman); Director (Lehman Brothers Financial Products); Director (Lehman Brothers Derivative Products) |
| Bhattal, Jasjit (Jesse) | 10/12/09 | Chief Executive Officer of Lehman Asia (Lehman) |
| Binkley, Tracy | 12/22/09 | Global Head of Human Resources (Lehman) |
| Bismal, Anuraj | 09/16/09 | Former Senior Vice President / Balance Sheet Group (Lehman) |
| Black, Steven D. | 09/23/09 | Co-Chief Executive Officer of Investment Banking (JPMorgan) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Blackwell, Alastair | 08/07/09 | Managing Director / Operations, Capital Markets, Investment Management Division (Lehman) |
| Bridge, Guy | 09/29/09 | Director / Financial Institutions Group (HSBC) |
| Brodows, William | 08/20/09 | Vice President / Prime Dealer Monitoring Unit (FRBNY) |
| Buffett, Warren E. | 09/22/09 | Chairman and Chief Executive Officer (Berkshire Hathaway) |
| Burian, Saul | 09/29/09 | Creditors' Committee's Financial Advisor (Houlihan Lokey) |
| Burke, Christopher | 07/07/09 | Assistant Vice President / Domestic Money Markets Group (FRBNY) |
| Burke, William | 10/28/09 | First Vice President / Financial Operations Regulatory Reporting (Lehman) |
| Burruel, Marie Jean | 04/28/09 | Former Due Diligence Manager (Finance America / BNC Mortgage) |
| Buyers-Russo, Jane | 09/25/09 | Head of Securities Industry Coverage Group (JPMorgan) |
| Callan, Erin A. | 10/23/09 | Former Chief Financial Officer (Lehman) |
| Cawley, Jean | 12/18/09 | Senior Vice President / Deputy General Counsel (Options Clearing Corporation) |
| Chan, Jay | 12/11/09 | Vice President / GCCM Group (Lehman) |
| Chiavenato, Ricardo S. | 09/21/09 | Collateral Risk Manager / Treasury & Securities Services (JPMorgan) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Cho, Kunho | 01/07/10 | Vice Chairman / Head of Lehman Asia Investment Banking (Lehman) |
| Chu-Fong, Francois | 12/18/09; 01/21/10 | Manager / Foreign Exchange Operations Group (Lehman) |
| Coghlan, John | 08/13/09; 11/11/09 | Managing Director / Prime Services Group (Lehman) |
| Cohen, Jonathan | 01/11/10; 01/22/10 | Senior Vice President / Global Real Estate Group, Product Control (Lehman) |
| Cohen, Kenneth | 10/20/09; 01/21/10 | Managing Director / Global Real Estate Group / Head of U.S. Originations (Lehman) |
| Collerton, Anthony J. | 05/14/09 | Chief Operating Officer for Human Resources (Lehman) |
| Corral, Edward J. | 09/29/09 | Global Head of U.S. Fixed Income Clearing (JPMorgan) |
| Cox, Christopher | 01/08/10 | Chairman (SEC) |
| Cox, Jr., Archibald | 09/11/09 | Chairman of the Americas (Barclays) |
| Cruikshank, Thomas | 10/08/09; 01/20/10 | Director / Chair of Audit Committee & Member of Nominating and Corporate Governance Committee (LBHI) |
| Curl, Gregory L. | 09/17/09 | Vice Chairman / Corporate Development and Global Corporate Planning and Strategy (Bank of America) |
| Danis, Michelle | 08/24/09 | CSE Program (SEC) |
| Davis, Robert | 03/10/09 | Barclays' Counsel (Cleary Gottlieb) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| del Missier, Jerry | 09/01/09 | President (Barclays Capital) |
| Delany, Craig M. | 09/09/09 | Managing Director / Head of Global Financing (JPMorgan) |
| Dellosso, Donna | 02/27/09; 10/06/09 | Head of Risk Management of Investment Banking (JPMorgan) |
| DeLuca, Philip | 10/22/09; 11/06/09 | Vice President / Product Control Department (Lehman) |
| Denig, Nancy | 08/21/09 | Regional Head for Fixed Income Repo, Middle Office (Lehman) |
| Descoteaux, David | 03/26/09 | Debtors' Financial Advisors (Lazard Frères & Co.) |
| Despins, Luc | 11/23/09 | Former Creditors' Committee's Counsel (Milbank Tweed); Currently, Partner and Chair of Global Restructuring Practice (Paul Hastings) |
| Diamond, Robert E. | 09/11/09 | President (Barclays PLC) |
| DiMassimo, Vincent | 09/15/09 | Global Head of Credit Risk Management (Lehman) |
| Dimon, James L. (Jamie) | 09/29/09 | Chief Executive Officer and Chairman (JPMorgan) |
| Doar, Timothy | 10/16/09 | Managing Director / Risk Management in Clearing House Division (Chicago Mercantile Exchange Group) |
| Doctoroff, Mark G. | 04/29/09 | Executive Director of Investment Banking (JPMorgan) |
| Doherty, Raymond | 08/24/09 | CSE Program (SEC) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Donaldson, Jeffrey | 01/22/10 | Managing Director (A&M) |
| Eby, Robert | 01/06/10 | Head of Lehman's Global Foreign Exchange Operations Group (Lehman) |
| Eichner, Matthew | 11/23/09 | CSE Program (SEC) |
| Einhorn, David | 11/19/09 | President (Greenlight Capital) |
| Ellison, Phyllis | 04/07/09 | Former Contract Administrator (Aurora Loan Services) |
| Emmert, James | 10/09/09 | Head of Compensation Control / Global Strategies Products Controller (Lehman) |
| Engel, Steven J. | 10/30/09 | Senior Vice President / Global Head of Funding (Lehman) |
| Evans, Marsha Johnson | 05/22/09 | Director / Chair of Nominating and Corporate Governance Committee, Member of Compensation and Benefits, & Member of Finance and Risk Committee (LBHI) |
| Exall, Paul | 08/27/09 | Head of Compensation Analytics for Investment Banking and Investment Management (Barclays) |
| Fahey, Eileen A. | 09/17/09 | Lead Analyst / Lehman (Fitch) |
| Farup, Sven | 09/24/09 | Senior Vice President - Capital Markets, Prime Services Group (Lehman) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Feibus, Clifford | 03/12/09; 10/29/09; 11/10/09; 12/17/09; 12/21/09; 12/22/09; 01/05/10 | Former Managing Director, Financial Acquisitions Due Diligence / Former Head Legal Entity Controller (Lehman) |
| Felder, Eric | 05/21/09; 07/31/09; 12/15/09 | Senior Vice President / Co-Head of Global Fixed Income Division / Former Global Head of Global Credit Products (Lehman) |
| Fennell, John | 12/18/09 | First Vice President of Risk Management and Treasury Operations (Options Clearing Corporation) |
| Feraca, John | 10/09/09 | Prime Services Group / Secured Funding (Lehman) |
| Fife, Lori | 02/03/09 | Debtors' Counsel (Weil Gotshal) |
| Fix, Mark | 04/15/09 | Former Investigator for the Special Investigations Unit/Quality Control (Aurora Loan Services) |
| Fleming, Daniel J. | 04/22/09; 08/28/09; 09/24/09; 10/21/09; 12/17/09 | Senior Vice President / Global Head of Cash & Collateral Management (Lehman) |
| Fontana, Thomas | 08/19/09 | Senior Risk Manager (Citibank) |
| Forsyth, David | 04/28/09; 10/29/09; 12/16/09 | Vice President / Treasury Funding & Investment Management (Lehman) |
| Foskett, Christopher M. | 09/24/09 | Managing Director / Global Head of Financial Institutions (Citigroup) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Fox, William | 05/06/09; 01/28/10 | Managing Director (A&M) |
| Franks Harber, Lana | 09/23/09 | Chief Administrative Officer / Mortgage Capital Division (Lehman) |
| Fuld, Jr., Richard S. | 04/28/09; 05/06/09; 09/25/09; 09/30/09; 11/19/09; 12/09/09 | Chairman / Chief Executive Officer (LBHI) |
| Gargiulo, Kelly L. | 01/22/10 | Global Corporate Services (Lehman) |
| Gavin, Mark | 09/24/09 | Head of Secured Financing Desk (LBIE) |
| Geithner, Timothy F. | 11/24/09 | President (FRBNY) |
| Gelband, Michael | 08/12/09 | Former Global Head of Fixed Income / Global Head of Capital Markets (Lehman) |
| Gent, Sir Christopher | 10/21/09; 01/20/10 | Director / Member of Audit Committee & Member of Compensation and Benefits Committee (LBHI) |
| Gentile, Joseph | 10/21/09 | Former Financial Executive / Fixed Income Division (Lehman) |
| Giles, James | 08/24/09 | CSE Program (SEC) |
| Gold, Joe | 01/15/10 | Co-Head of Commodities (Barclays) |
| Goldfarb, David | 09/21/09 | Chief Strategy Officer (Lehman) |
| Goldsmith, Brad | 05/06/09; 01/28/10 | Senior Associate (A&M) |
| Goodman, Jeffrey | 08/28/09 | Senior Risk Manager for Fixed Income Division (Lehman) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Gordon, William B. | 01/22/10 | Senior Director (A&M) |
| Granfield, Lindsee | 03/10/09 | Barclays' Counsel (Cleary Gottlieb) |
| Gregory, Joseph | 11/05/09; 11/13/09 | Former President and Chief Operating Officer (Lehman) |
| Grieb, Edward | 10/02/09 | Controller / Investment Management Division / Former Head of Investor Relations / Former Global Financial Controller (Lehman) |
| Gross, Mark | 08/31/09 | Global Head of Compensation and Benefits (Lehman) |
| Grundhofer, Jerry A. | 09/16/09 | Director (LBHI) |
| Gruner, Jerry | 11/11/09 | Senior Manager / Lehman Audit Team (Ernst & Young) |
| Guarino, James | 10/28/09 | Senior Vice President / Product Controller (Lehman) |
| Guth, Aaron | 03/11/09 | In-House Counsel (Lehman) |
| Hansen, Hillary | 11/03/09 | Partner / Lehman Audit Team (Ernst & Young) |
| Harrison, Susan | 04/28/09 | Former Repurchase Underwriter (BNC Mortgage) |
| Haupt, Gerald | 10/13/09 | Legal Entity Controller / Luxembourg Residential Properties Loan Finance S.A.R.L. (Lehman) |
| Hauzenberg, Rose | 08/04/09 | Vice President / Consolidations Group (Lehman) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Heller, Stephanie | 07/08/09 | Vice President / Payments Group (FRBNY) |
| Hernandez, Roland A. | 10/02/09 | Director / Member of Finance and Risk Committee (LBHI) |
| Hespel, Paul W. | 04/23/09 | Outside Counsel for Lehman (Goodwin Proctor) |
| Hinton, Diane | 09/22/09 | Director of Financial Institutions / Lehman Analyst (Standard & Poor's) |
| Hogan, John J. | 09/17/09 | Chief Risk Officer of Investment Banking (JPMorgan) |
| Hommel, Thomas E. | 04/29/09; 01/22/10 | In-House Counsel / Co-Head of Litigation (Lehman); Currently, Co-General Counsel (Lehman) |
| Hraska, James W. | 08/14/09 | Senior Vice President / Secured Financing Operations Group (Lehman) |
| Hughson, Paul A. | 10/28/09; 12/21/09 | Head of Credit Distribution / Global Real Estate Group (Lehman) |
| Inaba, Gail | 04/28/09 | Associate General Counsel (JPMorgan) |
| Isaacs, Jeremy M. | 10/01/09; 10/13/09 | Former Co-Chief Executive Officer (LBIE) |
| Jackson, Jennifer | 10/16/09; 11/03/09 | Senior Manager / Lehman Audit Team (Ernst & Young) |
| Janulis, Theodore P. | 09/24/09 | Former Head of Mortgage Capital Division (Lehman) |
| Jones, Barry | 10/01/09 | Former Head of European Control Oversight (Lehman) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Jones, Craig L. | 09/28/09; 01/11/10 | Senior Vice President / Treasury / Head of Cash and Collateral Management for Americas (Lehman) |
| Joshi, Tejal | 09/15/09 | Business Manager / Global Rates Business with Fixed Income Division (Lehman) |
| Kandarian, Steven A. | 09/17/09 | Executive Vice President / Chief Investment Officer (MetLife) |
| Karp, Marlo | 03/24/09 | SIPA Trustee's Financial Advisors (Deloitte & Touche) |
| Kaufman, Dr. Henry | 05/19/09; 09/02/09; 12/22/09 | Director / Chair of Finance and Risk Committee (LBHI) |
| Kebede, Abebual A. | 09/29/09; 10/06/09; 10/13/09 | Vice President / Valuation Control for Global Real Estate Group (Lehman) |
| Keegan, Michael | 08/28/09 | Head of Principal Credit Trading (Barclays) |
| Keith, Carol | 12/09/09 | Vice President / Treasury (Lehman) |
| Keller, Andrew R. | 11/20/09; 01/06/10 | Outside Counsel for Lehman (Simpson Thacher) |
| Kelly, Martin | 08/18/09; 10/01/09; 12/08/09 | Global Financial Controller (Lehman) |
| Kim, W.G. | 10/26/09 | Head of Global Funding Team (Korea Development Bank) |
| King, Mitchell | 09/21/09 | Head of the United States Agencies Trading Desk (Lehman) |
| King, Stephen | 09/10/09 | Managing Director / Head of Principal Mortgage Trading Group (Barclays) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Kirk, Alex | 08/31/09; 01/12/10 | Global Head of Principal Businesses / Former Co-Chief Operating Officer of Fixed Income Division (Lehman) |
| Klein, Michael | 09/12/09 | Former Chairman of Institutional Clients Group (Citibank) |
| Kotarba, Steven | 12/15/09 | Senior Director (A&M) |
| Koutouvides, Aristides | 11/20/09 | Vice President / Principal Transactions Group (Lehman) |
| Kritikos, Dimitrios | 04/16/09; 07/29/09; 07/30/09 | Former Senior Vice President in Risk Management (Lehman) |
| Kruse, Philip | 06/02/09 | Managing Director (A&M) |
| LaRocca, Gerard | 08/19/09 | Chief Executive Officer (Barclays Capital Inc.) |
| Lazarus, David S. | 11/18/09 | Managing Director / Real Estate Investment Banking (Lehman) |
| Lederer, Amy | 10/22/09 | Legal Entity Controller / CES Aviation LLC, CES Aviation V LLC, & CES Aviation IX LLC (Lehman) |
| Lee, Kenneth E. | 01/08/10 | SIPA Trustee's Counsel (Hughes Hubbard) |
| Lee, Matthew | 07/01/09; 07/10/09 | Senior Vice President / Finance Division (Lehman) |
| Leto, Michael | 12/23/09; 01/08/10 | Director (A&M) |
| Leventhal, Shari D. | 04/30/09 | Assistant General Counsel / Enforcement and Litigation Division (FRBNY) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Lewis, Kenneth D. | 09/24/09 | President, Chairman, and Chief Executive Officer (Bank of America) |
| Li, Joe | 10/05/09 | Former Global Head of Market Risk Management for Credit, Emerging Markets, Proprietary Credit, and Municipal Products (Lehman) |
| Lopez, Paul M. | 10/19/09 | Global Relationship Manager (HSBC) |
| Lowitt, Ian T. | 08/20/09; 10/28/09 | Chief Financial Officer (Lehman) |
| Lyons, Timothy | 09/30/09 | Head of Global Strategy (Lehman) |
| Macchiaroli, Michael A. | 08/24/09 | CSE Program (SEC) |
| Macomber, John D. | 09/25/09; 12/17/09 | Director / Member of Compensation and Benefits Committee, Member of Executive Committee, & Member of Nominating and Corporate Governance Committee (LBHI) |
| Mainland, Grant | 11/16/09 | JPMorgan's Counsel (Wachtell, Lipton, Rosen & Katz) |
| Marcus, Ronald S. | 11/04/09 | Examiner-in-Charge / Lehman Review (Office of Thrift Supervision) |
| Marsal, Bryan P. | 12/14/09 | Co-Chief Executive Officer (A&M) |
| Martinez, Lizette | 03/12/09 | Director (A&M) |
| Mathieson, Kelly A. | 10/07/09 | Managing Director / Global Clearance and Collateral Management (JPMorgan) |
| Mauerstein, Michael | 09/16/09 | Former Managing Director / Financial Institutions - Broker Dealers Group (Citibank) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| May, Diane | 04/16/09 | Former Vice President of Special Projects / Loan Administration (Aurora Loan Services) |
| McCabe, Michael | 03/24/09 | SIPA Trustee's Financial Advisors (Deloitte & Touche) |
| McCurdy, Christopher J. | 08/26/09 | Payment and Policy Function (FRBNY) |
| McDade III, Herbert H. (Bart) | 09/02/09; 09/16/09; 01/28/10 | President / Chief Operating Officer / Former Global Head of Equities (Lehman) |
| McGarvey, Michael | 09/11/09 | Senior Vice President / Treasury-Fixed Income Division Communications (Lehman) |
| McGee III, Hugh E. (Skip) | 08/10/09; 08/12/09 | Global Head of Investment Banking (Lehman) |
| McKinney, Richard | 08/27/09 | Former Head of Securitized Products / Former Director (Structured Asset Securities Corp.) |
| Michelet, John | 11/05/09 | Examiner-in-Charge / Lehman Brothers Bank, FSB Review (Office of Thrift Supervision) |
| Miller, Harvey R. | 02/03/09; 04/23/09 | Debtors' Counsel (Weil Gotshal) |
| Miller, Matthew | 09/24/09 | Managing Director / Fixed Income Division - Subprime Residential Mortgage Trading (Lehman) |
| Miller, Rod | 02/27/09 | Debtors' Counsel (Weil Gotshal) |
| Minnick, Phillip | 08/24/09 | CSE Program (SEC) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Montal, Isaac | 05/19/09 | Managing Director / Deputy General Counsel (Depository Trust & Clearing Corporation) |
| Montella, Michael | 10/26/09; 10/29/09; 12/22/09; 01/05/10 | Vice President / Legal Entity Controller Group (Lehman) |
| Morton, Andrew J. | 09/21/09 | Former Head of Fixed Income Europe / Former Global Head of Fixed Income Division (Lehman) |
| Murgio, David | 03/13/09 | Debtors' Counsel (Weil Gotshal) |
| Nagioff, Roger | 09/30/09 | Former Global Head of Fixed Income (Lehman) |
| Neighbor, Webster | 11/17/09 | Global Real Estate Group (Lehman) |
| Nerby, Peter E. | 10/08/09 | Senior Vice President / Team Leader - Securities Industry Financial Institutions Group (Moody's Investors Services) |
| Novikoff, Harold (Hal) | 04/28/09; 04/29/09; 11/16/09 | JPMorgan's Counsel (Wachtell, Lipton, Rosen & Katz) |
| O'Brien, Barry | 09/23/09 | Director (Lehman Brothers Commodity Services, Inc.) |
| Olshan, William | 03/03/09 | In-House Counsel (Lehman) |
| O'Meara, Christopher M. | 08/14/09; 09/23/09; 01/21/10 | Global Head of Risk Management / Former Chief Financial Officer (Lehman) |
| O'Reilly, David | 10/26/09 | Senior Vice President / Real Estate Investment Banking (Lehman) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Orlan, Fred S. | 09/21/09 | Managing Director / High Yield Trading (Lehman); Director (Lehman Commercial Paper, Inc.) |
| Osterman, Jeffrey D. | 01/28/10 | Debtors' Counsel (Weil Gotshal) |
| Oustalniol, Xavier | 03/03/09 | Managing Director (A&M) |
| Palchynsky, John N. | 05/11/09 | Manager / Tri-Party Repurchase Operations (Lehman) |
| Parikh, Satu | 08/26/09; 01/04/10 | Global Head of Commodities Trading (Lehman) |
| Park, Jennifer | 09/10/09 | Associate / Real Estate Valuation Division of Valuation and Control Department (Lehman) |
| Park, Nam Su | 10/26/09 | Lehman Project Team (Korea Development Bank) |
| Parr, Gary | 09/14/09 | Debtors' Financial Advisor (Lazard Frères & Co.) |
| Patruno, Sam | 11/09/09; 01/11/10 | Vice President / Operations Technology Department (Lehman) |
| Paulson, Jr., Henry M. | 06/25/09 | United States Treasury Secretary |
| Pellerani, Carlo | 01/13/10 | International Treasurer (Lehman) |
| Perlman, David M. | 07/10/09 | In-House Counsel (Lehman Brother Commodity Services, Inc.); Currently, Barclays' Counsel (Bracewell & Giuliani) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Peterson, Carl | 05/27/09; 06/23/09 | Former Senior Vice President of Credit Policy (Aurora Loan Services) |
| Petrie, David | 08/26/09 | Director / Head of Repo Desk (Barclays Capital) |
| Petrow, Donald E. | 12/17/09 | Head of Real Estate Risk Management (Lehman) |
| Platt, Rebecca | 11/02/09 | Valuation Control / Principal Transactions Group (Lehman) |
| Pochinapeddi, Venkatta | 12/09/09 | Vice President / Finance Technology (Lehman) |
| Policke, Richard | 05/28/09 | Senior Vice President / Operations Technology (Lehman) |
| Rabin, Eli | 10/21/09 | Real Estate Product Control Group (Lehman) |
| Ricci, Rich | 09/08/09 | Chief Operating Officer / Investment Banking and Investment Management Division (Barclays) |
| Ridings, Barry | 10/01/09 | Debtors' Financial Advisors (Lazard Frères & Co.) |
| Rivera, Joselito | 10/13/09 | Legal Entity Controller / Lehman Scottish Finance LP & PAMI Statler Arms, LLC (Lehman) |
| Roberts, Thomas A. | 02/23/09; 04/28/09 | Debtors' Counsel (Weil Gotshal) |
| Rodefeld, John | 08/27/09 | Managing Director / Global and Regional Operations (Barclays) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Rodriguez, Kleber | 11/06/09; 12/18/09 | Former Head of Commodity Accounting Group (Lehman) |
| Romain, Gary | 09/10/09 | Head of Technical Accounting and Private Equity Finance (Barclays) |
| Rudofker, Beth | 06/02/09; 12/15/09 | Head of Global Corporate Audit (Lehman) |
| Russo, Thomas A. | 05/11/09; 12/01/09 | Chief Legal Officer / Vice Chairman (Lehman) |
| Rutledge, William L. | 08/27/09 | Executive Vice President of Bank Supervision Group (FRBNY) |
| Sapia, Joseph | 10/26/09 | Vice President / Securitized Products Valuation (Lehman) |
| Schlich, William | 09/17/09; 10/09/09; 10/16/09; 11/03/09; 11/11/09 | Lead Auditor / Lehman Audit Team (Ernst & Young) |
| Sciacca, Brian | 10/19/09 | Vice President / Fixed Income Division Product Control (Lehman) |
| Scicutella, Leonard | 01/15/10 | Head of Management Reporting / Controller for Prime Services Group (Lehman) |
| Seekond, Mandeep | 12/09/09 | Global Change Management Team (Lehman) |
| Seery, Jr., James P. | 11/12/09; 01/14/10; 01/28/10 | Global Head of Fixed Income, Loans (Lehman) |
| Shapiro, Mark J. | 08/07/09 | Head of Restructuring (Lehman) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Shek, Ada | 11/24/09 | Vice President / Legal Entity Controller Group (Lehman) |
| Sheridan, Lauren | 01/22/10 | Senior Director (A&M) |
| Sherr, David N. | 05/06/09; 09/25/09 | Former Managing Director and Head of Global Securitized Products (Lehman) |
| Shi, Jerry (Zhiyong) | 10/01/09 | Senior Vice President / Head of Valuation Control for Global Equities (Lehman) |
| Shotton, Paul | 06/05/09; 10/16/09 | Senior Risk Manager (Lehman) |
| Shribman, Daniel | 03/26/09 | Debtors' Financial Advisors (Lazard Frères & Co.) |
| Sokol, David L. | 09/22/09 | Chairman and Chief Executive Officer (MidAmerican) |
| Stewart, Marie | 09/02/09 | Global Head of Accounting Policy (Lehman) |
| Sullivan, Eileen | 07/24/09 | Human Resources Operations Manager for Capital Markets (Lehman) |
| Tadros, Hany | 12/09/09 | Assistant Vice President / Finance Technology (Lehman) |
| Tanaka, Tracy | 10/21/09 | Legal Entity Controller / Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior (Lehman) |
| Tarsatana, Michael | 01/28/10 | Director (A&M) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Taylor, Nicholas J. | 10/15/09 | Head of Financial Institutions Group for the Americas / Chief Operating Officer for Global Financial Institutions Group (HSBC) |
| Tennyson, Peter | 10/13/09; 12/02/09 | Legal Entity Controller / Lehman Brothers Commercial Corporation (Lehman) |
| Tonucci, Paolo R. | 09/16/09 | Global Treasurer (Lehman) |
| Traversari, Ryan | 09/24/09 | Senior Vice President / External Reporting (Lehman) |
| Umezaki, Kentaro | 06/25/09 | Former Chief Operating Officer of Fixed Income Division (Lehman) |
| Vecchio, Laura M. | 04/16/09 | Head of Project Management Office for CSE Compliance (Lehman) |
| Vedra, John | 04/15/09 | Former Transactions Analyst for Master Servicing (Aurora Loan Services) |
| Veksler, Irina | 09/11/09 | Vice President / Asset Liability and Management Group of Treasury (Lehman) |
| Vizcarrondo, Paul | 04/28/09; 04/29/09 | JPMorgan's Counsel (Wachtell, Lipton, Rosen & Katz) |
| Voigts, Jan H. | 08/25/09; 10/01/09; 11/02/09 | Examining Officer (FRBNY) |
| Walker IV, George | 11/20/09 | Global Head of Investment Management Division (Lehman) |
| Walsh, Mark A. | 10/21/09 | Global Head of Global Real Estate Group (Lehman) |

| Witness Name | Interview Date | Witness Position[1] |
|---|---|---|
| Weber, Mark | 08/11/09 | Risk Manager (Lehman) |
| Welikson, Jeffrey A. | 12/13/09 | Corporate Secretary (Lehman) |
| Whiting, Matthew | 03/26/09 | Debtors' Financial Advisors (Lazard Frères & Co.) |
| Williams, Jonathan D. | 08/05/09; 11/18/09 | President and Director (LBCC); Senior Vice President (LBI) |
| Wind, Thomas L. | 04/21/09 | Chief Executive Officer (Aurora Loan Services) |
| Wolf, Amy | 11/16/09 | JPMorgan's Counsel (Wachtell, Lipton, Rosen & Katz) |
| Wong, Kristie | 04/15/09; 12/02/09 | Head Legal Entity Controller (Lehman) |
| Yeung, Andrew | 03/13/09; 05/14/09 | In-House Counsel (Lehman) |
| Zeiss, Mark | 12/15/09 | Director (A&M) |
| Zubrow, Barry L. | 09/16/09; 10/20/09 | Chief Risk Officer (JPMorgan) |

# APPENDIX 5: DOCUMENT COLLECTION AND REVIEW

The Examiner collected 5,150,000 documents from Lehman Brothers and other entities, individuals and agencies. Although time did not permit the review of every document, the Examiner reviewed and analyzed approximately 93% of those documents, constituting more than 34 million pages. This Appendix describes the process by which the Examiner collected and reviewed documents.

## I. COLLECTION OF LEHMAN ELECTRONIC DOCUMENTS

Alvarez & Marsal ("A&M") controls and manages the collection of historical Lehman e-mail messages and other electronically stored information. At the outset of the investigation A&M informed the Examiner that there are approximately three petabytes -- or the equivalent of approximately 350 billion pages -- of Lehman e-mail and other electronically stored documents available.

To narrow that universe, the Examiner submitted thirty-seven formal search requests to A&M for e-mail messages and attachments. The search requests are reproduced in Exhibit 5.1 to this Appendix. Each search request enumerated specific custodians, time periods and, in most cases, keywords or search terms to be used to identify e-mail messages and attachments potentially relevant to the Examiner's inquiry. Through these searches, the Examiner sought documents from 281 carefully selected Lehman custodians, and other defined categories of documents not attributable

to a particular custodian. A list of the custodians for whom e-mail was requested is attached at Exhibit 5.2 to this Appendix.

As a result of the searches, the Examiner obtained 4,437,095 electronic Lehman documents from A&M. At an average of six pages per document, these amount to more than 26 million pages.

A&M advised the Examiner that it used its own internal technology resources and staff to perform the processing, searching and deduplication of the Lehman e-mail in response to the Examiner's requests. After identifying e-mail messages responsive to each Examiner request, A&M performed certain additional searches against the result set to identify potentially privileged documents.

These potentially privileged documents were withheld from the Examiner until A&M's attorneys could confirm whether the documents were in fact privileged. Documents initially withheld but later found not to be privileged were delivered to the Examiner.[1]

Documents were also returned by the Examiner if it was determined that the documents were privileged and had been inadvertently produced to the Examiner. To expedite production, the Examiner had agreed to a claw back procedure for inadvertently produced privileged documents. In many instances, the Examiner

---

[1] Because that process is ongoing, there may be documents released after the finalization of his Report that the Examiner did not have an opportunity to review. Those documents will be loaded into the database and tagged so that parties can identify that they were not reviewed by the Examiner.

himself voluntarily returned privileged documents he determined were inadvertently produced. A copy of the May 26, 2009 claw-back letter agreement with Weil, Gotshal & Manges is attached at Exhibit 5.3.

A&M loaded all e-mail messages and attachments responsive to the Examiner's search requests into the online hosting platform hosted and operated by Stratify, an Iron Mountain company. Stratify is a secure, web-based, electronic discovery and document management system. A&M maintains the administrative rights to the Stratify system; A&M granted access to the Examiner and his counsel for document review. Stratify's document management system is an on-line database that can be accessed by any person or entity given access rights.

## II.    COLLECTION OF OTHER DOCUMENTS

In addition to the electronic Lehman documents that the Examiner collected from Alvarez & Marsal, the Examiner collected more than 701,292 electronic and hard copy documents from the following fifty four entities, individuals, and government agencies:

1. ABN AMRO

2. Alvarez & Marsal

3. Bank of America

4. Barclays

5. Steven Berkenfeld

6. Citigroup

7. CME Group

8. Jonathan Cohen

9. Credit Suisse

10. Curtis Mallet-Prevost Colt & Mosle LLP

11. Debtors

12. Deutsche Bank

13. Duff & Phelps

14. Phyllis Ellison

15. Steven Engel

16. Ernst & Young

17. Fitch, Inc.

18. Gifford Fong Associates

19. Goldman Sachs

20. Greenlight Capital, Inc.

21. Susan Harrison

22. HSBC

23. JC Flowers & Co.

24. Johnson & Associates, Inc.

25. JPMorgan Chase

26. Korean Development Bank

27. Lazard Ltd.

28. Matthew Lee

29. Diane May

30. MetLife

31. Moody's Investor Service, Inc.

32. Official Committee of Unsecured Creditors

33. Chris O'Meara

34. Options Clearing Corporation

35. Perella Weinberg

36. Carl Peterson

37. Quinn Emanuel Urquhart Oliver & Hedges, LLP

38. R3 Capital Partners

39. Rothschild, Inc.

40. Jim Seery

41. David Sherr

42. Standard & Poor's

43. The Department of the Treasury

44. The Federal Reserve

45. The Federal Reserve Bank of New York

46. The Office of Thrift Supervision

47. The Securities and Exchange Commission

48. The SIPA Trustee

49. The United States Department of Justice (SDNY)

50. The United States Senate

51. The United States Treasury (SDNY)

52. Tishman Speyer

53. Trimont

54. Weil, Gotshal & Manges LLP.

Although most of these entities produced documents voluntarily to the Examiner, it was necessary for the Examiner to serve document subpoenas on six of these entities. The document subpoenas served by the Examiner are attached as follows to this Appendix:

1. The subpoena to ABN AMRO is attached at Exhibit 5.4

2. The subpoena to Ernst & Young is attached at Exhibit 5.4

3. The subpoena to Korean Development Bank is attached at Exhibit 5.4

4. The subpoena to Lazard Ltd. is attached at Exhibit 5.4

5. The subpoena to Perella Weinberg is attached at Exhibit 5.4

6. The subpoena to Tishman Speyer is attached at Exhibit 5.4.

The twenty three entities and agencies listed below agreed to produce documents to the Examiner pursuant to stipulated protective orders that are available from the case docket:

1. ABN AMRO

2. Bank of America

3. Barclays

4. BONY Mellon

5. Citigroup

6. CME Group

7. Credit Suisse

8. Debtors

9. Deutsche Bank

10. Ernst & Young

11. Goldman Sachs

12. HSBC

13. JPMorgan

14. Korea Development Bank

15. Lazard Ltd.

16. Official Committee of Unsecured Creditors

17. Perella Weinberg

18. The Federal Reserve

19. The Federal Reserve Bank of New York

20. The Office of Thrift Supervision

21. The SIPA Trustee

22. The U.S. Treasury - SDNY and,

23. Tishman Speyer.

The seven entities and agencies listed below agreed to produce documents to the Examiner pursuant to confidentiality agreements or informal protective order agreements that are not available from the case docket:

1. Fitch, Inc.

2. JC Flowers & Co.

3. Moody's Investor Service, Inc.

4. R3 Capital Partners

5. Securities and Exchange Commission

6. Standard & Poor's and,

7. Weil, Gotshal & Manges LLP.

Documents were received from third parties in a variety of different formats, including native electronic files, paper, electronic images of scanned paper, and converted image files. These documents were managed by Jenner & Block's in-house paralegal and litigation support team, and loaded onto Jenner & Block's in-house document management system, CaseLogistix, for storage, review and analysis.

The collection of documents in CaseLogistix is searchable, and documents can be identified by producing party, by production set, date range or other criteria. Both Stratify and CaseLogistix allow users to search for documents, and narrow the focus of their review, by using one or more search criteria, such as reviewer tags, the full text of the document, and metadata.

## III.    DOCUMENT REVIEW STAFFING

The Examiner's initial document review team was comprised of associates from Jenner & Block. However, given the number of documents collected from Lehman and other entities, individuals, and agencies, the Examiner sought and obtained the Court's approval to retain more than 75 contract attorneys in order to reduce the cost of reviewing documents and to expedite the review of documents relevant to the Examiner's inquiry.

On April 7, 2009, the Examiner entered into an agreement with Strategic Legal Solutions to retain contract attorneys, subject to court approval. The Agreement between Strategic Legal Solutions and Jenner & Block, and its addendum, is attached to this Appendix at Exhibit 5.5.

On or about April 15, 2009, the Examiner retained 20 contract attorneys from Strategic Legal Solutions, subject to court approval, 10 of whom were located in New York and 10 of whom were located in Chicago. On April 29, 2009, the Examiner filed the Application of the Examiner For Order Authorizing the Retention of Certain Contract Attorneys to Perform Specific Document Review Tasks *Nunc Pro Tunc* as of April 15, 2009. On May 15, 2009, the Court approved the Examiner's retention of the first group of contract attorneys through Strategic Legal Solutions.

On or about May 11, 2009, the Examiner retained another 17 contract attorneys (10 in Chicago and 7 in New York). On May 15, 2009, the Examiner filed the Second Application of the Examiner For Order Authorizing the Retention of Certain Contract Attorneys to Perform Specific Document Review Tasks *Nunc Pro Tunc* as of May 11, 2009. On June 3, 2009, the Court approved the Examiner's retention of this second group of contract attorneys through Strategic Legal Solutions.

On or about June 11, 2009, the Examiner retained 34 additional contract attorneys in Chicago. On June 30, 2009, the Examiner filed the Third Application of the Examiner For Order Authorizing the Retention of Certain Contract Attorneys to Perform Specific

Document Review Tasks *Nunc Pro Tunc* as of June 11, 2009.  On or about July 2, 2009, the Examiner hired 10 additional contract attorneys in Chicago, and on July 8, 2009, supplemented its Third Application with a Notice of Filing Additional Affidavits of Disinterestedness In Connection with the Examiner's Third Application to Retain Certain Contract Attorneys *Nunc Pro Tunc* as of June 11, 2009.  On July 16, 2009, the Court approved the Examiner's retention of the third and fourth groups of contract attorneys through Strategic Legal Solutions.

These contract attorneys, supplemented by Jenner & Block attorneys, conducted the first level review of the documents collected by the Examiner.  All of the attorneys were trained to conduct this first level review by identifying documents of possible interest and coding the substantive area to which the document pertains.  Jenner & Block attorneys conducted frequent quality checks of the reviews performed by the contract attorneys to confirm that the contract attorneys were properly identifying documents relevant to the substantive areas of the Examiner's review.

The documents identified as relevant in the first level review were subjected to further and more careful review by lawyers and financial professionals especially immersed in the subjects of the Examiner's review.  All document review beyond the first level review was performed by Jenner & Block attorneys or Duff & Phelps professionals.

## IV.   DOCUMENTS REVIEWED

All of the Lehman e-mail and electronic documents loaded in the Stratify database have been reviewed by contract attorneys and Jenner & Block associates.  The documents identified as relevant and coded to a particular relevant area were then subject to further review and analysis by Jenner & Block attorneys with knowledge of each substantive area.

Approximately half of the documents loaded into CaseLogistix – 353,182 of the 701,292 documents -- have been reviewed by contract attorneys and Jenner & Block associates.[2]   There are approximately 16 million pages of documents loaded into CaseLogistix, with an approximate average of 23 pages per document.  Using that average, the Examiner reviewed approximately 8 million pages of documents in CaseLogistix.

Although time did not permit review of all of the documents loaded into CaseLogistix, the Examiner is reasonably confident that most, if not all, of the truly relevant documents were reviewed.  The CaseLogistix database is searchable, and the Examiner conducted many focused searches against that database to identify

_____

[2] In addition to the documents loaded into CaseLogistix, the Examiner received a substantial number of additional electronic and hard copy documents from ABN AMRO, Alvarez & Marsal, Bank of America, Barclays, Carl Peterson, CME Group, Credit Suisse, Deutche Bank, Duff & Phelps, Ernst & Young, Greenlight Capital, Inc., HSBC, Hughes Hubbard, Jim Seery, Matthew Lee, Perella Weinberg, the Federal Reserve Bank of New York, the Federal Reserve, the SIPA Trustee and Weil Gotshal that were not loaded into CaseLogistix as of the filing of this report because they were produced in the weeks before the report was due (mid-November 2009 through early February 2010) or because there were unresolved technical issues.

documents that might be relevant to the Examiner's areas of inquiry.  The documents identified as relevant and coded to a particular relevant area were also subjected to further review and analysis by Jenner & Block attorneys with knowledge of each substantive area.

In total, the Examiner reviewed and analyzed approximately 4,790,277 documents constituting more than 34 million pages in order to identify documents relevant to the Examiner's review.

# Exhibit 5.1

**Search 1**

**Custodians:**

Ray Abary
John Feraca
Dan Fleming
Craig Jones
Ian Lowitt
Paolo Tonucci
Andrew Yeung

| Search Terms | Time Period | Date of Request |
|---|---|---|
| (fund* or cash) w/10 (transfer* or mov* or sweep*) | 8/1/08-9/22/08 | 03/19/09 |
| (large or big* or signific*) w/10 (collateral w/10 pledg* or mov*) | 2/01/08-9/22/08 | 03/19/09 |
| (securit* or asset*) w/10 (transfer* or mov* or pledg*) | 8/1/08-9/22/08 | 03/19/09 |
| (repo* or repurchase*) w/10 (transfer* or mov* or pledg*) | 8/1/08-9/22/08 | 03/19/09 |
| *solven* w/20 (transfer* or mov* or pledg*) | 3/31/08 -9/22/08 | 03/19/09 |
| (*adequate* or *suffici* or concern* or enough or short) w/10 liquid* | 3/31/08 -9/22/08 | 03/19/09 |
| *valu* w/10 (*model* or mark* or book) w/20 (wrong or update or *correct* or hit or P&L or haircut) | 3/31/08 -9/22/08 | 03/19/09 |
| valu* w/10 (transfer* or mov* or pledg*) | 8/1/08-9/22/08 | 03/19/09 |
| valu* w/10 (securit* or asset* or collateral) | 8/1/08-9/22/08 | 03/19/09 |
| (transfer* or mov* or pledg*) w/10 credit* | 8/1/08-9/22/08 | 03/19/09 |
| manual w/5 over* | 2/01/08-9/22/08 | 03/19/09 |
| (On-top or on w/2 top or topside or top-side or top w/2 side) w/10 entr* | 2/01/08-9/22/08 | 03/19/09 |
| (inter*) w/10 (transfer or pledg* or sweep*) | 3/31/08 -9/22/08 | 03/19/09 |
| (exec* w/5 comp*) w/20 (agree* or contract*) | 12/1/07-9/22/08 | 03/19/09 |
| (*LBI* or *LBHI*) w/10 (financi* w/5 state*) | 12/1/07-9/22/08 | 03/19/09 |
| (*LBI* or *LBHI*) w/25 (*SEC* or *COSO* or *COCO*) | 12/1/07-9/22/08 | 03/19/09 |
| (*LBI* or *LBHI*) w/25 (*intercompany* or *inter-comp* w/5 *transfer*) | 3/31/08 -9/22/08 | 03/19/09 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| *LBCC* w/20 *transfer* | 8/1/08-9/22/08 | 03/19/09 |
| JPM or JPMorgan or Chase | 7/1/08 - 9/22/08 | 03/19/09 |
| collateral* | 7/1/08 - 9/22/08 | 03/19/09 |
| guarant* | 7/1/08 - 9/22/08 | 03/19/09 |
| clearing or clearance | 7/1/08 - 9/22/08 | 03/19/09 |
| haircut or hair cut or hair-cut | 7/1/08 - 9/22/08 | 03/19/09 |
| security w/3 agreement | 7/1/08 - 9/22/08 | 03/19/09 |
| fail* or bankrupt* | 7/1/08 - 9/22/08 | 03/19/09 |
| lien | 7/1/08 - 9/22/08 | 03/19/09 |
| amend* w/5 (agreement or contract) | 7/1/08 - 9/22/08 | 03/19/09 |
| negotiate* | 7/1/08 - 9/22/08 | 03/19/09 |
| intra-day or intraday | 7/1/08 - 9/22/08 | 03/19/09 |
| Bank of New York or BNY or BONY | 7/1/08 - 9/22/08 | 03/19/09 |
| BOA or Bank of America or BofA | 7/1/08 - 9/22/08 | 03/19/09 |
| HSBC | 7/1/08 - 9/22/08 | 03/19/09 |
| Citi | 6/1/08-9/22/08 | 03/19/09 |
| fed or federal reserve or FRB | 8/15/08-9/22/08 | 03/19/09 |

**Search 2**

**Custodians:**

Martin Kelly
Ian Lowitt
Mark Shapiro
Mark Shafir
Paulo Tonucci

*Alternative 1*:  All e-mails 9/8/08 to 9/22/08

*Alternative 2 [If Alternative 1 would return an unacceptably high volume]:*

| Search Terms | Time Period | Date of Request |
|---|---|---|
| bar* | 9/8/08-9/22/08 | 03/19/09 |
| Cure | 9/8/08-9/22/08 | 03/19/09 |
| employ* | 9/8/08-9/22/08 | 03/19/09 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| agreement* | 9/8/08-9/22/08 | 03/19/09 |
| apa* | 9/8/08-9/22/08 | 03/19/09 |
| draft* | 9/8/08-9/22/08 | 03/19/09 |
| repo* | 9/8/08-9/22/08 | 03/19/09 |
| repurchase | 9/8/08-9/22/08 | 03/19/09 |
| Ali | 9/8/08-9/22/08 | 03/19/09 |
| mark* | 9/8/08-9/22/08 | 03/19/09 |
| dtc | 9/8/08-9/22/08 | 03/19/09 |
| dtcc | 9/8/08-9/22/08 | 03/19/09 |
| fed | 9/8/08-9/22/08 | 03/19/09 |
| fedwire | 9/8/08-9/22/08 | 03/19/09 |
| fed wire | 9/8/08-9/22/08 | 03/19/09 |
| new york fed | 9/8/08-9/22/08 | 03/19/09 |
| ny fed | 9/8/08-9/22/08 | 03/19/09 |
| frb | 9/8/08-9/22/08 | 03/19/09 |

**Search 3**

**Custodians:**

Madelyn Antoncic
Demitrios Kritikos
Chris O'Meara
Bert McDade
Roger Nagioff

| Search Terms | Time Period | Date of Request |
|---|---|---|
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 board* | 12/2006 - | 03/19/09 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *bd* | 12/2006 - | 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *exec* | 12/2006 - | 6/16/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *comm* | 12/2006 - | 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *reg* | 12/2006 - | 6/16/2009 |
| ((*risk* or *expos* or valu* or method*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/10 audit* | 12/2006- | 03/19/09 |
| ((*risk* or *expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 mort* | 12/2006 | 03/19/09 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky))  w/20 hedge* | 12/2006- | 03/19/09 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/25 *liquid* | 12/2006 | 03/19/09 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w25 *capital* | 12/2006- | 03/19/09 |
| (effect* or resp*) w/10 (bear* or stearn* or subprime or crisis or credit*) | 3/2008 - | 03/19/09 |
| (react* or lesson*) w/10 (bear* or stearn* or sub* or crisis) | 3/2008 - | 03/19/09 |
| ((risk* or expos*) w/20 (warehous* or securit*)) | 12/2006- | 03/19/09; 6/16/2009 |
| (fixed w/5 income) or (FID) w/10 (risk* or expos*) | 12/2006 - | 03/19/09 |
| (fixed* w/5 *income) or (FID) w/10 antoncic* | 3/2008 - | 03/19/09 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 counterparty)) | 3/2008 - | 03/19/09; 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 CCE)) | 3/2008 - | 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 counterparty)) | 3/2008 - | 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 CCE)) | 3/2008 - | 6/16/2009 |
| antoncic* w/20 (risk* or expos*) | 12/2006- | 03/19/09 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| antoncic w/20 (exec* w/5 *comm*) | 12/2006- | 03/19/09 |
| antoncic* w/20 (hedg*) | 12/2006- | 03/19/09 |
| antoncic* w/25 (fuld* or *goldfarb* or *gregory*) | 12/2006- | 03/19/09 |
| antoncic* w/25 *chunky* | 12/2006- | 03/19/09 |
| (*pol* or *proced*) w/10 (*product* w/5 *control*) | 3/2008- | 03/19/09 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 *valu* | 3/2008- | 03/19/09; 6/16/2009 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006- | 03/19/09 |
| (o'meara* or *omeara* or *kirk* or *goldfarb* or *nagioff*) w/20 (*risk* or expos*) | 12/2006- | 03/19/09 |
| audit* w/20 *valu* | 12/2006- | 03/19/09 |
| (mark* or MTM or mark*to*market) w/15 (expos* or *risk*) | 12/2006- | 03/19/09 |
| (*risk framework*) or (risk* w/5 *framework*) | 12/2006- | 03/19/09 |
| ((*risk* or expos* or reliab* or accur*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/15 *model* | 12/2006- | 03/19/09 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 violation* | 12/2006 - | 03/19/09; 6/16/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 breach* | 12/2006 - | 6/16/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 excess* | 12/2006 - | 6/16/2009 |
| (caution or concern or increase or toxic or outsized or significant) w/10 channel w/10 (correspondent or bulk or *organic) | 12/2006- | 03/19/09 |
| (aur* or *BNC*) w/20 (dilig* or risk or expos*) | 12/2006- | 03/19/09; 6/16/2009 |
| (aur* or *BNC*) w/20 mort* | 12/2006- | 03/19/09 |
| ( caution or concern or increase or toxic or outsized or significant or chunky ) w/20 (aur* or *BNC*) | 12/2006- | 03/19/09 |
| Aurora* w/20 (*Mortgage Maker* and *Expanded Options*) | 12/2006- | 03/19/09 |
| Trimont w/20 valu* | 12/2006- | 03/19/09 |
| *Aurora* w/10 *report* w/20 (default* or foreclosure* or "epd" or "early payment default") | 12/2006- | 03/19/09 |
| *Golan* w/20 *Aurora* | 12/2006- | 03/19/09 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| ((*risk* or *expos*) w/20 (BNC or Aurora or warehous* or securitiz* ) | 12/2006- | 03/19/09 |
| ((S&P* or Moody* or Fitch*) w/7 Lehman) w/15 (critic* or downgrade) | 12/2006- | 03/19/09 |
| goodman* w/20 ("alt-A" or *altA* or *subprime*) | 12/2006- | 03/19/09; 6/16/2009 |
| ((mortgage or mbs or *risk* or expos* or subprime) w/20 concentrat* | 12/2006- | 03/19/09 |
| ((delinq* or *default*) w/10 (significant*, spike*, increase*, up* or rais* or rise*)) w/20 mort* | 12/2006- | 03/19/09; 6/16/2009 |
| RMBS w/10 (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) | 12/2006- | 03/19/09 |
| (CDO* or collateralized debt obligation) w/5 (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) | 12/2006- | 03/19/09 |
| (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) w/5 CDS* | 12/2006- | 03/19/09 |
| ((*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) w/10 ABS* | 12/2006- | 03/19/09 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (real* w/5 *est*) | 3/2008- | 03/19/09 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008- | 03/19/09 |
| (securitiz* or CDO) w/15 ((*legit* or true w/10 sale)) | 12/2006 - | 03/19/09 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008- | 03/19/09 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 ("Alt-A" or *AltA* or *sub*) | 3/2008 - | 03/19/09; 6/16/2009 |
| ((antoncic* or *risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*LBO* or *lever* or *buy-out* or *buyout* or bridge* or syndicat*) | 12/2006 - | 03/19/09; 6/16/2009 |
| antoncic* w/20 (securit* or *warehous*) | 12/2006 - | 03/19/09 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (arch* or *suncal* or arl* or austin*) | 3/2008- | 03/19/09 |
| bridge w/5 (equity or loan*) w/7 (expos* or *risk*) | 12/2006 - | 03/19/09 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| ((*risk* or expos*) w/5 synd*) | 12/2006 - | 03/19/09; 6/16/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 03/19/09 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*power* or *plant*) | 3/2008 - | 03/19/09 |
| (risk* or expos* or bridge* or syndicat*) w/20 *arch* | 12/2006 - | 03/19/09 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 03/19/09 |
| ((*risk*  or expos*) w/10 CMBS) | 12/2006 - | 03/19/09; 6/16/2009 |
| antoncic* w/20 *arch* | 12/2006 - | 03/19/09 |
| (mark* or mark*to*market or MTM) w/5 (asset* or position or portfolio or CRE or "real estate") | 12/2006 - | 03/19/09 |
| (reduce* or (write* w/2 down or off)) w/5 (real or CRE or expos*) | 12/2006 - | 03/19/09 |
| (mark* or mark*to*market or MTM) w/5 portfolio | 12/2006 - | 03/19/09 |
| leverage* w/2 loan* w/10 (risk* or expos*) | 12/2006 - | 03/19/09; 6/16/2009 |
| ((risk* or expos*) w/10 LBO*) | 12/2006 - | 03/19/09; 6/16/2009 |
| leverage* w/2 buy* w/2 out | 12/2006 - | 03/19/09 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006 - | 03/19/09 |
| (antoncic* or *risk* or expos*) w/25 (*MAC* or *material adverse change* or *MAE* or *material adverse effect* or "covenant light") | 12/2006 - | 03/19/09 |
| ((*capital* or *liquid*) w/15 model) w/25 stress* (o'meara or omeara) w/25 hedg* | 12/2006 - | 03/19/09 |
| goodman w/25 hedg* | 12/2006 - | 03/19/09 |
| hedg* w/20 (*effective* or correlat*) | 12/2006 - | 03/19/09 |
| hedg* w/25 ((real w/3 estate) or *subprime* or alt-a or *altA* or mort* or "LBO") | 12/2006 - | 03/19/09 |
| hedg* w/25 ((real w/3 estate) or *subprime* or alt-a or *altA* or mort* or "LBO") | 12/2006 - | 03/19/09 |
| capital w/5 adequacy | 12/2007 - | 03/19/09 |
| (*lever* or lvg) w/10 (*liquid* or *capital*) | 12/2007 - | 03/19/09 |
| (*capital* or *liquid*) w/15 model* | 12/2007 - | 03/19/09 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| *liquid* w/20 (*warehous* or securit*) | 12/2007 - | 03/19/09 |
| *liquid* w/20 (repurchas* and request* and loan*) | 12/2007 - | 03/19/09 |
| audit* w/20 (*capital* or *liquid*) | 12/2007 - | 03/19/09 |
| (*capital* or *liquid*) w/20 (expos* or *risk* or *suff* or *adeq*) | 12/2007 - | 03/19/09 |
| audit* w/20 (*repo* or *finan*) | 12/2007 - | 03/19/09 |
| under w/2 capital* | 12/2007 - | 03/19/09 |
| Undercapitalized | 12/2007 - | 03/19/09 |
| (capital* or liquid*) w/15 (need* or risk* or scor* or low* or dire* or troubl* or problem) | 12/2007 - | 03/19/09 |
| *exec* w/10 *comp* | 12/2006 - | 03/19/09 |
| (*bonus* or numbers or incentive*) /10 (pool* or award* or book*) | 1/2007 - | 03/19/09 |
| *recap* | 3/2008 - | 03/19/09 |
| *paulson* | 3/2008 - | 03/19/09 |
| *KDB* or Korea* or Korea Development Bank | 4/2008 - | 03/19/09 |
| Euoo Sung Min | 4/2008 - | 03/19/09 |
| "EM" w/5 (invest* or equity* or Korea) | 4/2008 - | 03/19/09 |
| *SpinCo* or "spin-off" or spinoff or (*spin* w/ 5 *co*) | 3/2008 - | 03/19/09; 6/16/2009 |
| *blackstone* or *black* w/5 *stone* | 3/2008 - | 03/19/09 |
| ballyrock or *bally* w/5 *rock* | 3/2008 - | 03/19/09 |
| *blackrock* or *black* w/5 *rock* | 3/2008 - | 03/19/09 |
| *citi* w/20 *collat* | 3/2008 - | 03/19/09 |
| (*neuberger* or *nb* or *berman*) w/20 (*sell* or *sale* or *contract* or *agreement*) | 3/2008 - | 03/19/09 |
| (*neuberger* or *nb* or *berman*) w/20 (*neg* or *deal*) | 3/2008 - | 03/19/09 |
| (BOA or "bank of america" or "B of A" or *BofA) w/20 (*sell* or *sale* or *contract* or *agree*) | 5/2008 - | 03/19/09; 6/16/2009 |
| (BOA or "bank of america" or "B of A" or "BofA") w/20 (*neg* or *deal*) | 5/2008 - | 03/19/09; 6/16/2009 |
| ("MS" or "Morgan Stanley" or *morganstanley* or *morgan* or *stanley*) w/20 (*sell* or *sale* or *contract* or *agree*) | 5/2008 - | 03/19/09; 6/16/2009 |
| ("MS" or "Morgan Stanley" or *morganstanley* or *morgan* or *stanley*) w/20  (*neg* or *deal*) | 5/2008 - | 03/19/09; 6/16/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| Nomura w/20 (*sell* or *sale* or *contract* or *agree* or *deal* or *neg*) | 5/2008 - | 03/19/09 |
| (*JPM* or *JP Morgan* or Chase) and (collat* w/10 *demand*) | 8/2008 - | 03/19/09 |
| (effect* or resp*) w/10 (bear* or stearn* or subprime or crisis or credit*) | 3/2008 - | 03/19/09 |
| (react* or lesson*) w/10 (bear* or stearn* or sub* or crisis) | 3/2008 - | 03/19/09 |
| (Commercial mezzanine debt") or "mez debt" w/10 (MTM or mark*to*market) | 12/2006 - | 03/19/09; 6/16/2009 |
| (SSR or SS or "super senior") w/10 (concern or caution or aggres*) | 12/2006 -- | 03/19/09; 6/16/2009 |
| assum* w/5 (wrong or bad or off or flaw*)  (mark or mark*to*market or mtm or *valu*) | 3/2008 - | 03/19/09 |
| (mark or mark*to*market or mtm or *valu*) w/20 (asset* or model* or method*) w/20 ("write down" or flaw* or aggres*) | 12/2006 - | 03/19/09; 6/16/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (inflat* or *over*) | 12/2006 - | 03/19/09 |
| ((mark or mark*to*market or mtm or *valu*) w/10 *comp*) w/10 fixed* w/5 *income | 3/2008 -- | 03/19/09; 6/16/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (real* w/5 *est*) | 3/2008 - | 03/19/09 |
| (mark or mark*to*market or mtm or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008 - | 03/19/09 |
| (mark or mark*to*market or mtm or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 03/19/09 |
| (mark or mark*to*market or mtm or *valu*) w/10 (*power* or *plant*) | 3/2008 - | 03/19/09 |
| (*pol* or *proced*) w/10 (*product* w/5 *control*) and (mark or mark*to * market or mtm) | 3/2008 - | 03/19/09 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 (mark or mark*to*market or mtm or *valu*) | 3/2008 - | 03/19/09; 6/16/2009 |

**Search 4**

**Custodians:**

Kaushik Amin

David Chan

Dan Fleming

Jeff Goodman

Skip McGee

Beth Rudofker

Bill Ruiz

David Sherr

Paul Shotton

Ken Umezaki

Laura Vecchio

| Search Terms | Time Period | Date of Request |
|---|---|---|
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 board* | 12/2006 - | 03/27/09; 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *bd* | 12/2006- | 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *exec* | 12/2006- | 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *comm* | 12/2006- | 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *reg* | 12/2006- | 6/16/2009 |
| ((*risk* or *expos* or valu* or method*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/10 audit* | 12/2006- | 03/27/09 |
| ((*risk* or *expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 mort* | 12/2006- | 03/27/09 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky))  w/20 hedge* | 12/2006- | 03/27/09 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/25 *liquid* | 12/2006- | 03/27/09 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w25 *capital* | 12/2006- | 03/27/09 |
| (effect* or resp*) w/10 (bear* or stearn* or subprime or crisis or credit*) | 3/2008 - | 03/27/09 |
| (react* or lesson*) w/10 (bear* or stearn* or sub* or crisis) | 3/2008 - | 03/27/09 |
| ((risk* or expos*) w/20 (warehous* or securit*)) | 12/2006- | 03/27/09; 6/16/2009 |
| (fixed w/5 income) or (FID) w/10 (risk* or expos*) | 12/2006 - | 03/27/09 |
| (fixed* w/5 *income) or (FID) w/10 antoncic* | 3/2008 - | 03/27/09 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 counterparty)) | 3/2008 - | 03/27/09; 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 CCE)) | 3/2008 - | 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 counterparty)) | 3/2008 - | 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 CCE)) | 3/2008 - | 6/16/2009 |
| antoncic* w/20 (risk* or expos*) | 12/2006- | 03/27/09 |
| antoncic w/20 (exec* w/5 *comm*) | 12/2006- | 03/27/09 |
| antoncic* w/20 (hedg*) | 12/2006- | 03/27/09 |
| antoncic* w/25 (fuld* or *goldfarb* or *gregory*) | 12/2006- | 03/27/09 |
| antoncic* w/25 *chunky* | 12/2006- | 03/27/09 |
| (*pol* or *proced*) w/10 (*product* w/5 *control*) | 3/2008- | 03/27/09 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 *valu* | 3/2008- | 03/27/09; 6/16/2009 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006- | 03/27/09 |
| (o'meara* or *omeara* or *kirk* or *goldfarb* or *nagioff*) w/20 (*risk* or expos*) | 12/2006- | 03/27/09 |
| audit* w/20 *valu* | 12/2006- | 03/27/09 |
| (mark* or MTM or mark*to*market) w/15 (expos* or *risk*) | 12/2006- | 03/27/09 |
| (*risk framework*) or (risk* w/5 *framework*) | 12/2006- | 03/27/09 |
| ((*risk* or expos* or reliab* or accur*) and ( caution or | 12/2006- | 03/27/09 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| concern or increase or toxic or outsized or significant or chunky )) w/15 *model* | | |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 violation* | 12/2006 - | 03/27/09; 6/16/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 breach* | 12/2006 - | 6/16/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 excess* | 12/2006 - | 6/16/2009 |
| (caution or concern or increase or toxic or outsized or significant) w/10 channel w/10 (correspondent or bulk or *organic) | 12/2006- | 03/27/09 |
| (aur* or *BNC*) w/20 (dilig* or risk or expos*) | 12/2006- | 03/27/09; 6/16/2009 |
| (aur* or *BNC*) w/20 mort* | 12/2006- | 03/27/09 |
| ( caution or concern or increase or toxic or outsized or significant or chunky ) w/20 (aur* or *BNC*) | 12/2006- | 03/27/09 |
| Aurora* w/20 (*Mortgage Maker* and *Expanded Options*) | 12/2006- | 03/27/09 |
| Trimont w/20 valu* | 12/2006- | 03/27/09 |
| *Aurora* w/10 *report* w/20 (default* or foreclosure* or "epd" or "early payment default") | 12/2006- | 03/27/09 |
| *Golan* w/20 *Aurora* | 12/2006- | 03/27/09 |
| ((*risk* or *expos*) w/20 (BNC or Aurora or warehous* or securitiz* ) | 12/2006- | 03/27/09 |
| ((S&P* or Moody* or Fitch*) w/7 Lehman) w/15 (critic* or downgrade) | 12/2006- | 03/27/09 |
| goodman* w/20 ("alt-A" or *altA* or *subprime*) | 12/2006- | 03/27/09; 6/16/2009 |
| ((mortgage or mbs or *risk* or expos* or subprime) w/20 concentrat* | 12/2006- | 03/27/09 |
| ((delinq* or *default*) w/10 (significant*, spike*, increase*, up* or rais* or rise*)) w/20 mort* | 12/2006- | 03/27/09; 6/16/2009 |
| RMBS w/10 (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) | 12/2006- | 03/27/09 |
| (CDO* or collateralized debt obligation) w/5 (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) | 12/2006- | 03/27/09 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) w/5 CDS* | 12/2006- | 03/27/09 |
| ((*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) w/10 ABS* | 12/2006- | 03/27/09 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (real* w/5 *est*) | 3/2008- | 03/27/09 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008- | 03/27/09 |
| (securitiz* or CDO) w/15 ((*legit* or true w/10 sale)) | 12/2006 - | 03/27/09 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008- | 03/27/09 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 ("Alt-A" or *AltA* or *sub*) | 3/2008 - | 03/27/09; 6/16/2009 |
| ((antoncic* or *risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*LBO* or *lever* or *buy-out* or *buyout* or bridge* or syndicat*) | 12/2006 - | 03/27/09; 6/16/2009 |
| antoncic* w/20 (securit* or *warehous*) | 12/2006 - | 03/27/09 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (arch* or *suncal* or arl* or austin*) | 3/2008- | 03/27/09 |
| bridge w/5 (equity or loan*) w/7 (expos* or *risk*) | 12/2006 - | 03/27/09 |
| ((*risk* or expos*) w/5 synd*) | 12/2006 - | 03/27/09; 6/16/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 03/27/09 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*power* or *plant*) | 3/2008 - | 03/27/09 |
| (risk* or expos* or bridge* or syndicat*) w/20 *arch* | 12/2006 - | 03/27/09 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 03/27/09 |
| ((*risk*  or expos*) w/10 CMBS) | 12/2006 - | 03/27/09; 6/16/2009 |
| antoncic* w/20 *arch* | 12/2006 - | 03/27/09 |
| (mark* or mark*to*market or MTM) w/5 (asset* or position or portfolio or CRE or "real estate") | 12/2006 - | 03/27/09 |
| (reduce* or (write* w/2 down or off)) w/5 (real or CRE | 12/2006 - | 03/27/09 |

13

| Search Terms | Time Period | Date of Request |
|---|---|---|
| or expos*) | | |
| (mark* or mark*to*market or MTM) w/5 portfolio | 12/2006 - | 03/27/09 |
| leverage* w/2 loan* w/10 (risk* or expos*) | 12/2006 - | 03/27/09; 6/16/2009 |
| ((risk* or expos*) w/10 LBO*) | 12/2006 - | 03/27/09; 6/16/2009 |
| leverage* w/2 buy* w/2 out | 12/2006 - | 03/27/09 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006 - | 03/27/09 |
| (antoncic* or *risk* or expos*) w/25 (*MAC* or *material adverse change* or *MAE* or *material adverse effect* or "covenant light") | 12/2006 - | 03/27/09 |
| ((*capital* or *liquid*) w/15 model) w/25 stress* (o'meara or omeara) w/25 hedg* | 12/2006 - | 03/27/09 |
| goodman w/25 hedg* | 12/2006 - | 03/27/09 |
| hedg* w/20 (*effective* or correlat*) | 12/2006 - | 03/27/09 |
| hedg* w/25 ((real w/3 estate) or *subprime* or alt-a or *altA* or mort* or "LBO") | 12/2006 - | 03/27/09 |
| hedg* w/25 ((real w/3 estate) or *subprime* or alt-a or *altA* or mort* or "LBO") | 12/2006 - | 03/27/09 |
| capital w/5 adequacy | 12/2007 - | 03/27/09 |
| (*lever* or lvg) w/10 (*liquid* or *capital*) | 12/2007 - | 03/27/09 |
| (*capital* or *liquid*) w/15 model* | 12/2007 - | 03/27/09 |
| *liquid* w/20 (*warehous* or securit*) | 12/2007 - | 03/27/09 |
| *liquid* w/20 (repurchas* and request* and loan*) | 12/2007 - | 03/27/09 |
| audit* w/20 (*capital* or *liquid*) | 12/2007 - | 03/27/09 |
| (*capital* or *liquid*) w/20 (expos* or *risk* or *suff* or *adeq*) | 12/2007 - | 03/27/09 |
| audit* w/20 (*repo* or *finan*) | 12/2007 - | 03/27/09 |
| under w/2 capital* | 12/2007 - | 03/27/09 |
| Undercapitalized | 12/2007 - | 03/27/09 |
| (capital* or liquid*) w/15 (need* or risk* or scor* or low* or dire* or troubl* or problem) | 12/2007 - | 03/27/09 |
| *exec* w/10 *comp* | 12/2006 - | 03/27/09 |
| (*bonus* or numbers or incentive*) /10 (pool* or award* or book*) | 1/2007 - | 03/27/09 |
| *recap* | 3/2008 - | 03/27/09 |
| *paulson* | 3/2008 - | 03/27/09 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| *KDB* or Korea* or Korea Development Bank | 4/2008 - | 03/27/09 |
| Euoo Sung Min | 4/2008 - | 03/27/09 |
| "EM" w/5 (invest* or equity* or Korea) | 4/2008 - | 03/27/09 |
| *SpinCo* or "spin-off" or spinoff or (*spin* w/ 5 *co*) | 3/2008 - | 03/27/09; 6/16/2009 |
| *blackstone* or *black* w/5 *stone* | 3/2008 - | 03/27/09 |
| ballyrock or *bally* w/5 *rock* | 3/2008 - | 03/27/09 |
| *blackrock* or *black* w/5 *rock* | 3/2008 - | 03/27/09 |
| *citi* w/20 *collat* | 3/2008 - | 03/27/09 |
| (*neuberger* or *nb* or *berman*) w/20 (*sell* or *sale* or *contract* or *agreement*) | 3/2008 - | 03/27/09 |
| (*neuberger* or *nb* or *berman*) w/20 (*neg* or *deal*) | 3/2008 - | 03/27/09 |
| (BOA or "bank of america" or "B of A" or *BofA) w/20 (*sell* or *sale* or *contract* or *agree*) | 5/2008 - | 03/27/09; 6/16/2009 |
| (BOA or "bank of america" or "B of A" or "BofA") w/20 (*neg* or *deal*) | 5/2008 - | 03/27/09; 6/16/2009 |
| ("MS" or "Morgan Stanley" or *morganstanley* or *morgan* or *stanley*) w/20 (*sell* or *sale* or *contract* or *agree*) | 5/2008 - | 03/27/09; 6/16/2009 |
| ("MS" or "Morgan Stanley" or *morganstanley* or *morgan* or *stanley*) w/20  (*neg* or *deal*) | 5/2008 - | 03/27/09; 6/16/2009 |
| Nomura w/20 (*sell* or *sale* or *contract* or *agree* or *deal* or *neg*) | 5/2008 - | 03/27/09 |
| (*JPM* or *JP Morgan* or Chase) and (collat* w/10 *demand*) | 8/2008 - | 03/27/09 |
| (effect* or resp*) w/10 (bear* or stearn* or subprime or crisis or credit*) | 3/2008 - | 03/27/09 |
| (react* or lesson*) w/10 (bear* or stearn* or sub* or crisis) | 3/2008 - | 03/27/09 |
| (Commercial mezzanine debt") or "mez debt" w/10 (MTM or mark*to*market) | 12/2006 - | 03/27/09; 6/16/2009 |
| (SSR or SS or "super senior") w/10 (concern or caution or aggres*) | 12/2006 - | 03/27/09; 6/16/2009 |
| assum* w/5 (wrong or bad or off or flaw*)  (mark or mark*to*market or mtm or *valu*) | 3/2008 - | 03/27/09 |
| (mark or mark*to*market or mtm or *valu*) w/20 | 12/2006 - | 03/27/09; |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| (asset* or model* or method*) w/20 ("write down" or flaw* or aggres*) | | 6/16/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (inflat* or *over*) | 12/2006 - | 03/27/09 |
| ((mark or mark*to*market or mtm or *valu*) w/10 *comp*) w/10 fixed* w/5 *income | 3/2008 - | 03/27/09; 6/16/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (real* w/5 *est*) | 3/2008 - | 03/27/09 |
| (mark or mark*to*market or mtm or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008 - | 03/27/09 |
| (mark or mark*to*market or mtm or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008- | 03/27/09 |
| (mark or mark*to*market or mtm or *valu*) w/10 (*power* or *plant*) | 3/2008- | 03/27/09 |
| (*pol* or *proced*) w/10 (*product* w/5 *control*) and (mark or mark*to * market or mtm) | 3/2008- | 03/27/09 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 (mark or mark*to*market or mtm or *valu*) | 3/2008- | 03/27/09; 6/16/2009 |

**Search 5**

**Custodians:**

Steve Berkenfeld
Eric Felder
Richard Fuld
Michael Gelband
Jeff Goodman
Eric Hibbert
Jeremy Isaacs
Rich McKinney
Matt Miller
Tom Russo
Paul Shotton

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 board* | 12/2006 - | 4/28/2009; 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *bd* | 12/2006- | 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *exec* | 12/2006- | 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *comm* | 12/2006- | 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *reg* | 12/2006- | 6/16/2009 |
| ((*risk* or *expos* or valu* or method*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/10 audit* | 12/2006- | 4/28/2009 |
| ((*risk* or *expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 mort* | 12/2006- | 4/28/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky))  w/20 hedge* | 12/2006- | 4/28/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/25 *liquid* | 12/2006- | 4/28/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w25 *capital* | 12/2006- | 4/28/2009 |
| (effect* or resp*) w/10 (bear* or stearn* or subprime or crisis or credit*) | 3/2008 - | 4/28/2009 |
| (react* or lesson*) w/10 (bear* or stearn* or sub* or crisis) | 3/2008 - | 4/28/2009 |
| ((risk* or expos*) w/20 (warehous* or securit*)) | 12/2006- | 4/28/2009; 6/16/2009 |

| Search Terms<br>(Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| (fixed w/5 income) or (FID) w/10 (risk* or expos*) | 12/2006 - | 4/28/2009 |
| (fixed* w/5 *income) or (FID) w/10 antoncic* | 3/2008 - | 4/28/2009 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 counterparty)) | 3/2008 - | 4/28/2009; 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 CCE)) | 3/2008 - | 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 counterparty)) | 3/2008 - | 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 CCE)) | 3/2008 - | 6/16/2009 |
| antoncic* w/20 (risk* or expos*) | 12/2006- | 4/28/2009 |
| antoncic w/20 (exec* w/5 *comm*) | 12/2006- | 4/28/2009 |
| antoncic* w/20 (hedg*) | 12/2006- | 4/28/2009 |
| antoncic* w/25 (fuld* or *goldfarb* or *gregory*) | 12/2006- | 4/28/2009 |
| antoncic* w/25 *chunky* | 12/2006- | 4/28/2009 |
| (*pol* or *proced*) w/10 (*product* w/5 *control*) | 3/2008 - | 4/28/2009 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 *valu* | 3/2008 - | 4/28/2009; 6/16/2009 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006- | 4/28/2009 |
| (o'meara* or *omeara* or *kirk* or *goldfarb* or *nagioff*) w/20 (*risk* or expos*) | 12/2006- | 4/28/2009 |
| audit* w/20 *valu* | 12/2006- | 4/28/2009 |
| (mark* or MTM or mark*to*market) w/15 (expos* or *risk*) | 12/2006- | 4/28/2009 |
| (*risk framework*) or (risk* w/5 *framework*) | 12/2006- | 4/28/2009 |
| ((*risk* or expos* or reliab* or accur*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/15 *model* | 12/2006- | 4/28/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 violation* | 12/2006 - | 4/28/2009; 6/16/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 breach* | 12/2006 - | 6/16/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 excess* | 12/2006 - | 6/16/2009 |
| (caution or concern or increase or toxic or outsized or significant) w/10 channel w/10 (correspondent or bulk or *organic) | 12/2006- | 4/28/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| (aur* or *BNC*) w/20 (dilig* or risk or expos*) | 12/2006- | 4/28/2009; 6/16/2009 |
| (aur* or *BNC*) w/20 mort* | 12/2006- | 4/28/2009 |
| ( caution or concern or increase or toxic or outsized or significant or chunky ) w/20 (aur* or *BNC*) | 12/2006- | 4/28/2009 |
| Aurora* w/20 (*Mortgage Maker* or *Expanded Options*) | 12/2006- | 4/28/2009 |
| Aurora w/20 (*Choice Advantage* or *Express Option*) | 12/2006- | 4/28/2009 |
| Trimont w/20 valu* | 12/2006- | 4/28/2009 |
| *Aurora* w/10 *report* w/20 (default* or foreclosure* or "epd" or "early payment default") | 12/2006- | 4/28/2009 |
| *Gollin* w/20 *Aurora* | 12/2006- | 4/28/2009 |
| ((*risk* or *expos*) w/20 (BNC or Aurora or warehous* or securitiz* ) | 12/2006- | 4/28/2009 |
| *Aurora* w/50 dashboard | 12/2006- | 4/28/2009; 6/16/2009 |
| ((S&P* or Moody* or Fitch*) w/7 Lehman) w/15 (critic* or downgrade) | 12/2006- | 4/28/2009 |
| goodman* w/20 ("alt-A" or *altA* or *subprime*) | 12/2006- | 4/28/2009; 6/16/2009 |
| ((mortgage or mbs or *risk* or expos* or subprime) w/20 concentrat* | 12/2006- | 4/28/2009 |
| ((delinq* or *default*) w/10 (significant*, spike*, increase*, up* or rais* or rise)) w/20 mort* | 12/2006- | 4/28/2009; 6/16/2009 |
| RMBS w/10 (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) | 12/2006- | 4/28/2009 |
| (CDO* or collateralized debt obligation) w/5 (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) | 12/2006- | 4/28/2009 |
| (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) w/5 CDS* | 12/2006- | 4/28/2009 |
| ((*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) w/10 ABS* | 12/2006- | 4/28/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (real* w/5 *est*) | 3/2008 - | 4/28/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008 - | 4/28/2009 |
| (securitiz* or CDO) w/15 ((*legit* or true w/10 sale)) | 12/2006 - | 4/28/2009; 6/16/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008 - | 4/28/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 ("Alt-A" or *AltA* or *sub*) | 3/2008 - | 4/28/2009; 6/16/2009 |
| ((antoncic* or *risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*LBO* or *lever* or *buy-out* or *buyout* or bridge* or syndicat*) | 12/2006 - | 4/28/2009; 6/16/2009 |
| antoncic* w/20 (securit* or *warehous*) | 12/2006 - | 4/28/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (arch* or *suncal* or arl* or austin*) | 3/2008 - | 4/28/2009 |
| bridge w/5 (equity or loan*) w/7 (expos* or *risk*) | 12/2006 - | 4/28/2009 |
| ((*risk* or expos*) w/5 synd*) | 12/2006 - | 4/28/2009; 6/16/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 4/28/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*power* or *plant*) | 3/2008 - | 4/28/2009 |
| (risk* or expos* or bridge* or syndicat*) w/20 *arch* | 12/2006 - | 4/28/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 4/28/2009 |
| ((*risk*  or expos*) w/10 CMBS | 12/2006 - | 4/28/2009; 6/16/2009 |
| antoncic* w/20 *arch* | 12/2006 - | 4/28/2009 |
| (mark* or mark*to*market or MTM) w/5 (asset* or position or portfolio or CRE or "real estate") | 12/2006 - | 4/28/2009 |
| (reduce* or (write* w/2 down or off)) w/5 (real or CRE or expos*) | 12/2006 - | 4/28/2009 |
| (mark* or mark*to*market or MTM) w/5 portfolio | 12/2006 - | 4/28/2009 |
| leverage* w/2 loan* w/10 (risk* or expos*) | 12/2006 - | 4/28/2009; 6/16/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| ((risk* or expos*) w/10 LBO*) | 12/2006 - | 4/28/2009; 6/16/2009 |
| leverage* w/2 buy* w/2 out | 12/2006 - | 4/28/2009 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006 - | 4/28/2009 |
| (antoncic* or *risk* or expos*) w/25 (*MAC* or *material adverse change* or *MAE* or *material adverse effect* or "covenant light") | 12/2006 - | 4/28/2009 |
| ((*capital* or *liquid*) w/15 model) w/25 stress* (o'meara or omeara) w/25 hedg* | 12/2006 - | 4/28/2009 |
| goodman w/25 hedg* | 12/2006 - | 4/28/2009 |
| hedg* w/20 (*effective* or correlat*) | 12/2006 - | 4/28/2009 |
| hedg* w/25 ((real w/3 estate) or *subprime* or alt-a or *altA* or mort* or "LBO") | 12/2006 - | 4/28/2009 |
| hedg* w/25 ((real w/3 estate) or *subprime* or alt-a or *altA* or mort* or "LBO") | 12/2006 - | 4/28/2009 |
| capital w/5 adequacy | 12/2007 - | 4/28/2009 |
| (*lever* or lvg) w/10 (*liquid* or *capital*) | 12/2007 - | 4/28/2009 |
| (*capital* or *liquid*) w/15 model* | 12/2007 - | 4/28/2009 |
| *liquid* w/20 (*warehous* or securit*) | 12/2007 - | 4/28/2009 |
| *liquid* w/20 (repurchas* and request* and loan*) | 12/2007 - | 4/28/2009 |
| audit* w/20 (*capital* or *liquid*) | 12/2007 - | 4/28/2009 |
| (*capital* or *liquid*) w/20 (expos* or *risk* or *suff* or *adeq*) | 12/2007 - | 4/28/2009 |
| audit* w/20 (*repo* or *finan*) | 12/2007 - | 4/28/2009 |
| under w/2 capital* | 12/2007 - | 4/28/2009 |
| Undercapitalized | 12/2007 - | 4/28/2009 |
| (capital* or liquid*) w/15 (need* or risk* or scor* or low* or dire* or troubl* or problem) | 12/2007 - | 4/28/2009 |
| *exec* w/10 *comp* | 12/2006 - | 4/28/2009 |
| (*bonus* or numbers or incentive*) /10 (pool* or award* or book*) | 1/2007 - | 4/28/2009; 6/16/2009 |
| *recap* | 3/2008 - | 4/28/2009 |
| *paulson* | 3/2008 - | 4/28/2009 |
| *KDB* or Korea* or Korea Development Bank | 4/2008 - | 4/28/2009 |
| Euoo Sung Min | 4/2008 - | 4/28/2009 |
| "EM" w/5 (invest* or equity* or Korea) | 4/2008 - | 4/28/2009; |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| | | 6/16/2009 |
| *SpinCo* or "spin-off" or spinoff or (*spin* w/ 5 *co*) | 3/2008 - | 4/28/2009; 6/16/2009 |
| *blackstone* or *black* w/5 *stone* | 3/2008 - | 4/28/2009 |
| ballyrock or *bally* w/5 *rock* | 3/2008 - | 4/28/2009 |
| *blackrock* or *black* w/5 *rock* | 3/2008 - | 4/28/2009 |
| *citi* w/20 *collat* | 3/2008 - | 4/28/2009 |
| (*neuberger* or *nb* or *berman*) w/20 (*sell* or *sale* or *contract* or *agreement*) | 3/2008 - | 4/28/2009 |
| (*neuberger* or *nb* or *berman*) w/20 (*neg* or *deal*) | 3/2008 - | 4/28/2009 |
| (BOA or "bank of america" or "B of A" or *BofA) w/20 (*sell* or *sale* or *contract* or *agree*) | 5/2008 - | 4/28/2009; 6/16/2009 |
| (BOA or "bank of america" or "B of A" or "BofA") w/20 (*neg* or *deal*) | 5/2008 - | 4/28/2009; 6/16/2009 |
| ("MS" or "Morgan Stanley" or *morganstanley* or *morgan* or *stanley*) w/20 (*sell* or *sale* or *contract* or *agree*) | 5/2008 - | 4/28/2009; 6/16/2009 |
| ("MS" or "Morgan Stanley" or *morganstanley* or *morgan* or *stanley*) w/20  (*neg* or *deal*) | 5/2008 - | 4/28/2009; 6/16/2009 |
| Nomura w/20 (*sell* or *sale* or *contract* or *agree* or *deal* or *neg*) | 5/2008 - | 4/28/2009 |
| (*JPM* or *JP Morgan* or Chase) and (collat* w/10 *demand*) | 8/2008 - | 4/28/2009 |
| (effect* or resp*) w/10 (bear* or stearn* or subprime or crisis or credit*) | 3/2008 - | 4/28/2009 |
| (react* or lesson*) w/10 (bear* or stearn* or sub* or crisis) | 3/2008 - | 4/28/2009 |
| (Commercial mezzanine debt") or "mez debt" w/10 (MTM or mark*to*market) | 12/2006 - | 4/28/2009; 6/16/2009 |
| (SSR or SS or "super senior") w/10 (concern or caution or aggres*) | 12/2006 - | 4/28/2009; 6/16/2009 |
| assum* w/5 (wrong or bad or off or flaw*)  (mark or mark*to*market or mtm or *valu*) | 3/2008 - | 4/28/2009 |
| (mark or mark*to*market or mtm or *valu*) w/20 (asset* or model* or method*) w/20 ("write down" or | 12/2006 - | 4/28/2009; 6/16/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| flaw* or aggres*) | | |
| (mark or mark*to*market or mtm or *valu*) w/10 (inflat* or *over*) | 12/2006 - | 4/28/2009 |
| ((mark or mark*to*market or mtm or *valu*) w/10 *comp*) w/10 fixed* w/5 *income | 3/2008 - | 4/28/2009; 6/16/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (real* w/5 *est*) | 3/2008 - | 4/28/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008 - | 4/28/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 4/28/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (*power* or *plant*) | 3/2008 - | 4/28/2009 |
| (*pol* or *proced*) w/10 (*product* w/5 *control*) and (mark or mark*to * market or mtm) | 3/2008 - | 4/28/2009 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 (mark or mark*to*market or mtm or *valu*) | 3/2008 - | 4/28/2009; 6/16/2009 |
| (risk w/3 appetite) w/10 (breach or violat* or exce* or overage) | 12/2006- | 4/28/2009; 6/16/2009 |
| (risk w/3 appetite) w/10 over w/3 limit | 12/2006- | 6/16/2009 |
| limit w/5 (breach or violat* or exce* or overage or (over w/3 limit)) | 12/2006- | 4/28/2009; 6/16/2009 |
| (limit w/5 ( use* or usage)) w/10 (breach or violat* or exce* or overage) | 12/2006- | 4/28/2009 |
| ((risk w/3 appetite) w/10 (increas* or rais* or higher or change or modify or revis*)) | 12/2006- | 4/28/2009; 6/16/2009 |
| countercyclical w/5 (growth or strategy) | 12/2006- | 4/28/2009 |
| Antoncic w/10 (fire* or replace* or move* or shift* or sack* or rid* or demot*) | 12/2006- | 4/28/2009; 6/16/2009 |
| Antoncic w/15 (whistle* or blow*) | 12/2006- | 4/28/2009; 6/16/2009 |
| Antoncic w/10 play* w/3 ball | 12/2006- | 4/28/2009; 6/16/2009 |
| Antoncic w/10 play* not w/3 (commercial or weak or ridicul* or impossib*) | 12/2006- | 4/28/2009; 6/16/2009 |
| Gelband w/10 (fire or replace or move or shift or sack | 12/2006- | 4/28/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| or can* or transfer* or  terminat*) | | |
| (Suncal or Coeur or Prologis or Diversity or Gospel or Imperial or Alcoa or Ford or FMC or DT or Altria or GECC or "General Electric Capital" or Deutsche) w/10 (risk* or expos* or commit*) | 12/2006- | 4/28/2009; 6/16/2009 |
| CSE w/10 ((tier 1 or one) or capital ratio and (increas* or high* or rais*)) | 12/2006- | 4/28/2009 |
| Liquid* w/10 thirty (B or billion or bn) or 30 (B or billion or bn) | 9/2008- | 4/28/2009 |
| *repurchase requests* w/20 (*BNC* or aur*) | 12/2006 - | 4/28/2009 |
| BNC w/3 Al* | 12/2006 - | 4/28/2009; 6/16/2009 |
| Beltran w/3 Al* | 12/2006 - | 4/28/2009; 6/16/2009 |

**Search 6**

**Custodians:**

Janet Birney
Julie Boyle
Emil Cornejo
James Killerlane
Carlo Pellerani
Huw Rees

| Search Terms (same Terms as Search #1) | Time Period | Date of Request |
|---|---|---|
| (fund* or cash) w/10 (transfer* or mov* or sweep*) | 8/1/08-9/22/08 | 4/28/2009 |
| (large or big* or signific*) w/10 (collateral w/10 pledg* or mov*) | 2/01/08-9/22/08 | 4/28/2009 |
| (securit* or asset*) w/10 (transfer* or mov* or pledg*) | 8/1/08-9/22/08 | 4/28/2009 |
| (repo* or repurchase*) w/10 (transfer* or mov* or pledg*) | 8/1/08-9/22/08 | 4/28/2009 |
| *solven* w/20 (transfer* or mov* or pledg*) | 3/31/08 -9/22/08 | 4/28/2009 |
| (*adequate* or *suffici* or concern* or enough or | 3/31/08 -9/22/08 | 4/28/2009 |

| Search Terms<br>(same Terms as Search #1) | Time Period | Date of Request |
|---|---|---|
| short) w/10 liquid* | | |
| *valu* w/10 (*model* or mark* or book) w/20 (wrong or update or *correct* or hit or P&L or haircut) | 3/31/08 -9/22/08 | 4/28/2009 |
| valu* w/10 (transfer* or mov* or pledg*) | 8/1/08-9/22/08 | 4/28/2009 |
| valu* w/10 (securit* or asset* or collateral) | 8/1/08-9/22/08 | 4/28/2009 |
| (transfer* or mov* or pledg*) w/10 credit* | 8/1/08-9/22/08 | 4/28/2009 |
| manual w/5 over* | 2/01/08-9/22/08 | 4/28/2009 |
| (On-top or on w/2 top or topside or top-side or top w/2 side) w/10 entr* | 2/01/08-9/22/08 | 4/28/2009 |
| (inter*) w/10 (transfer or pledg* or sweep*) | 3/31/08 -9/22/08 | 4/28/2009 |
| (exec* w/5 comp*) w/20 (agree* or contract*) | 12/1/07-9/22/08 | 4/28/2009 |
| (*LBI* or *LBHI*) w/10 (financi* w/5 state*) | 12/1/07-9/22/08 | 4/28/2009 |
| (*LBI* or *LBHI*) w/25 (*SEC* or *COSO* or *COCO*) | 12/1/07-9/22/08 | 4/28/2009 |
| (*LBI* or *LBHI*) w/25 (*intercompany* or *inter-comp* w/5 *transfer*) | 3/31/08 -9/22/08 | 4/28/2009 |
| *LBCC* w/20 *transfer* | 8/1/08-9/22/08 | 4/28/2009 |
| JPM or JPMorgan or Chase | 7/1/08 - 9/22/08 | 4/28/2009 |
| collateral* | 7/1/08 - 9/22/08 | 4/28/2009 |
| guarant* | 7/1/08 - 9/22/08 | 4/28/2009 |
| clearing or clearance | 7/1/08 - 9/22/08 | 4/28/2009 |
| haircut or hair cut or hair-cut | 7/1/08 - 9/22/08 | 4/28/2009 |
| security w/3 agreement | 7/1/08 - 9/22/08 | 4/28/2009 |
| fail* or bankrupt* | 7/1/08 - 9/22/08 | 4/28/2009 |
| lien | 7/1/08 - 9/22/08 | 4/28/2009 |
| amend* w/5 (agreement or contract) | 7/1/08 - 9/22/08 | 4/28/2009 |
| negotiate* | 7/1/08 - 9/22/08 | 4/28/2009 |
| intra-day or intraday | 7/1/08 - 9/22/08 | 4/28/2009 |
| Bank of New York or BNY or BONY | 7/1/08 - 9/22/08 | 4/28/2009 |
| BOA or Bank of America or BofA | 7/1/08 - 9/22/08 | 4/28/2009 |
| HSBC | 7/1/08 - 9/22/08 | 4/28/2009 |
| Citi | 6/1/08-9/22/08 | 4/28/2009 |
| fed or federal reserve or FRB | 8/15/08-9/22/08 | 4/28/2009 |

**Search 7**

**Custodians:**

Robert Azerad

*Alternative 1*:  All e-mails 9/8/08 to 9/22/08

*Alternative 2 [If Alternative 1 would return an unacceptably high volume]:*

| Search Terms | Time Period | Date of Request |
|---|---|---|
| bar* | 9/8/08-9/22/08 | 4/28/2009 |
| Cure | 9/8/08-9/22/08 | 4/28/2009 |
| employ* | 9/8/08-9/22/08 | 4/28/2009 |
| agreement* | 9/8/08-9/22/08 | 4/28/2009 |
| apa* | 9/8/08-9/22/08 | 4/28/2009 |
| draft* | 9/8/08-9/22/08 | 4/28/2009 |
| repo* | 9/8/08-9/22/08 | 4/28/2009 |
| repurchase | 9/8/08-9/22/08 | 4/28/2009 |
| Ali | 9/8/08-9/22/08 | 4/28/2009 |
| mark* | 9/8/08-9/22/08 | 4/28/2009 |
| dtc | 9/8/08-9/22/08 | 4/28/2009 |
| dtcc | 9/8/08-9/22/08 | 4/28/2009 |
| fed | 9/8/08-9/22/08 | 4/28/2009 |
| fedwire | 9/8/08-9/22/08 | 4/28/2009 |
| fed wire | 9/8/08-9/22/08 | 4/28/2009 |
| new york fed | 9/8/08-9/22/08 | 4/28/2009 |
| ny fed | 9/8/08-9/22/08 | 4/28/2009 |
| frb | 9/8/08-9/22/08 | 4/28/2009 |

| Search Terms (sent as an additional Search Request #6) | Time Period | Date of Request |
|---|---|---|
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 board* | 12/2006 - | 5/7/2009; 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *bd* | 12/2006 - | 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 | 12/2006 - | 6/16/2009 |

| | | |
|---|---|---|
| *exec* | | |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *comm* | 12/2006 - | 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *reg* | 12/2006 - | 6/16/2009 |
| ((*risk* or *expos* or valu* or method*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/10 audit* | 12/2006- | 5/7/2009 |
| ((*risk* or *expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 mort* | 12/2006- | 5/7/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky))  w/20 hedge* | 12/2006- | 5/7/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/25 *liquid* | 12/2006- | 5/7/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w25 *capital* | 12/2006- | 5/7/2009 |
| (effect* or resp*) w/10 (bear* or stearn* or subprime or crisis or credit*) | 3/2008 - | 5/7/2009 |
| (react* or lesson*) w/10 (bear* or stearn* or sub* or crisis) | 3/2008 - | 5/7/2009 |
| ((risk* or expos*) w/20 (warehous* or securit*)) | 12/2006- | 5/7/2009; 6/16/2009 |
| (fixed w/5 income) or (FID) w/10 (risk* or expos*) | 12/2006 - | 5/7/2009 |
| (fixed* w/5 *income) or (FID) w/10 antoncic* | 3/2008 - | 5/7/2009 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 counterparty)) | 3/2008 - | 5/7/2009; 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 CCE)) | 3/2008 - | 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 counterparty)) | 3/2008 - | 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 CCE)) | 3/2008 - | 6/16/2009 |
| antoncic* w/20 (risk* or expos*) | 12/2006- | 5/7/2009 |
| antoncic w/20 (exec* w/5 *comm*) | 12/2006- | 5/7/2009 |

| | | |
|---|---|---|
| antoncic* w/20 (hedg*) | 12/2006- | 5/7/2009 |
| antoncic* w/25 (fuld* or *goldfarb* or *gregory*) | 12/2006- | 5/7/2009 |
| antoncic* w/25 *chunky* | 12/2006- | 5/7/2009 |
| (*pol* or *proced*) w/10 (*product* w/5 *control*) | 3/2008 - | 5/7/2009 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 *valu* | 3/2008 - | 5/7/2009; 6/16/2009 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006- | 5/7/2009 |
| (o'meara* or *omeara* or *kirk* or *goldfarb* or *nagioff*) w/20 (*risk* or expos*) | 12/2006- | 5/7/2009 |
| audit* w/20 *valu* | 12/2006- | 5/7/2009 |
| (mark* or MTM or mark*to*market) w/15 (expos* or *risk*) | 12/2006- | 5/7/2009 |
| (*risk framework*) or (risk* w/5 *framework*) | 12/2006- | 5/7/2009 |
| ((*risk* or expos* or reliab* or accur*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/15 *model* | 12/2006- | 5/7/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 violation* | 12/2006 - | 5/7/2009; 6/16/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 breach* | 12/2006 - | 6/16/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 excess* | 12/2006 - | 6/16/2009 |
| (caution or concern or increase or toxic or outsized or significant) w/10 channel w/10 (correspondent or bulk or *organic) | 12/2006- | 5/7/2009 |
| (aur* or *BNC*) w/20 (dilig* or risk or expos*) | 12/2006- | 5/7/2009; 6/16/2009 |
| (aur* or *BNC*) w/20 mort* | 12/2006- | 5/7/2009 |
| ( caution or concern or increase or toxic or outsized or significant or chunky ) w/20 (aur* or *BNC*) | 12/2006- | 5/7/2009 |
| Aurora* w/20 (*Mortgage Maker* or *Expanded Options*) | 12/2006- | 5/7/2009 |
| Aurora w/20 (*Choice Advantage* or *Express Option*) | 12/2006- | 5/7/2009 |
| Trimont w/20 valu* | 12/2006- | 5/7/2009 |
| *Aurora* w/10 *report* w/20 (default* or foreclosure* or "epd" or "early payment default") | 12/2006- | 5/7/2009 |
| *Gollin* w/20 *Aurora* | 12/2006- | 5/7/2009 |
| ((*risk* or *expos*) w/20 (BNC or Aurora or | 12/2006- | 5/7/2009 |

| | | |
|---|---|---|
| warehous* or securitiz* ) | | |
| *Aurora* w/50 dashboard | 12/2006- | 5/7/2009; 6/16/2009 |
| ((S&P* or Moody* or Fitch*) w/7 Lehman) w/15 (critic* or downgrade) | 12/2006- | 5/7/2009 |
| goodman* w/20 ("alt-A" or *altA* or *subprime*) | 12/2006- | 5/7/2009; 6/16/2009 |
| ((mortgage or mbs or *risk* or expos* or subprime) w/20 concentrat* | 12/2006- | 5/7/2009 |
| ((delinq* or *default*) w/10 (significant*, spike*, increase*, up* or rais* or rise*)) w/20 mort* | 12/2006- | 5/7/2009; 6/16/2009 |
| RMBS w/10 (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) | 12/2006- | 5/7/2009 |
| (CDO* or collateralized debt obligation) w/5 (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) | 12/2006- | 5/7/2009 |
| (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) w/5 CDS* | 12/2006- | 5/7/2009 |
| ((*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) w/10 ABS* | 12/2006- | 5/7/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (real* w/5 *est*) | 3/2008 - | 5/7/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008 - | 5/7/2009 |
| (securitiz* or CDO) w/15 ((*legit* or true w/10 sale)) | 12/2006 - | 5/7/2009; 6/16/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008 - | 5/7/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 ("Alt-A" or *AltA* or *sub*) | 3/2008 - | 5/7/2009; 6/16/2009 |
| ((antoncic* or *risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*LBO* or *lever* or *buy-out* or *buyout* or bridge* or syndicat*) | 12/2006 - | 5/7/2009; 6/16/2009 |
| antoncic* w/20 (securit* or *warehous*) | 12/2006 - | 5/7/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (arch* or *suncal* or arl* or austin*) | 3/2008 - | 5/7/2009 |
| bridge w/5 (equity or loan*) w/7 (expos* or *risk*) | 12/2006 - | 5/7/2009 |

| | | |
|---|---|---|
| ((*risk* or expos*) w/5 synd*) | 12/2006 - | 5/7/2009; 6/16/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 5/7/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*power* or *plant*) | 3/2008 - | 5/7/2009 |
| (risk* or expos* or bridge* or syndicat*) w/20 *arch* | 12/2006 - | 5/7/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 5/7/2009 |
| ((*risk*  or expos*) w/10 CMBS) | 12/2006 - | 5/7/2009; 6/16/2009 |
| antoncic* w/20 *arch* | 12/2006 - | 5/7/2009 |
| (mark* or mark*to*market or MTM) w/5 (asset* or position or portfolio or CRE or "real estate") | 12/2006 - | 5/7/2009 |
| (reduce* or (write* w/2 down or off)) w/5 (real or CRE or expos*) | 12/2006 - | 5/7/2009 |
| (mark* or mark*to*market or MTM) w/5 portfolio | 12/2006 - | 5/7/2009 |
| leverage* w/2 loan* w/10 (risk* or expos*) | 12/2006 - | 5/7/2009; 6/16/2009 |
| ((risk* or expos*) w/10 LBO*) | 12/2006 - | 5/7/2009; 6/16/2009 |
| leverage* w/2 buy* w/2 out | 12/2006 - | 5/7/2009 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006 - | 5/7/2009 |
| (antoncic* or *risk* or expos*) w/25 (*MAC* or *material adverse change* or *MAE* or *material adverse effect* or "covenant light") | 12/2006 - | 5/7/2009 |
| ((*capital* or *liquid*) w/15 model) w/25 stress* (o'meara or omeara) w/25 hedg* | 12/2006 - | 5/7/2009 |
| goodman w/25 hedg* | 12/2006 - | 5/7/2009 |
| hedg* w/20 (*effective* or correlat*) | 12/2006 - | 5/7/2009 |
| hedg* w/25 ((real w/3 estate) or *subprime* or alt-a or *altA* or mort* or "LBO") | 12/2006 - | 5/7/2009 |
| hedg* w/25 ((real w/3 estate) or *subprime* or alt-a or *altA* or mort* or "LBO") | 12/2006 - | 5/7/2009 |
| capital w/5 adequacy | 12/2007 - | 5/7/2009 |
| (*lever* or lvg) w/10 (*liquid* or *capital*) | 12/2007 - | 5/7/2009 |
| (*capital* or *liquid*) w/15 model* | 12/2007 - | 5/7/2009 |
| *liquid* w/20 (*warehous* or securit*) | 12/2007 - | 5/7/2009 |
| *liquid* w/20 (repurchas* and request* and loan*) | 12/2007 - | 5/7/2009 |

| | | |
|---|---|---|
| audit* w/20 (*capital* or *liquid*) | 12/2007 - | 5/7/2009 |
| (*capital* or *liquid*) w/20 (expos* or *risk* or *suff* or *adeq*) | 12/2007 - | 5/7/2009 |
| audit* w/20 (*repo* or *finan*) | 12/2007 - | 5/7/2009 |
| under w/2 capital* | 12/2007 - | 5/7/2009 |
| Undercapitalized | 12/2007 - | 5/7/2009 |
| (capital* or liquid*) w/15 (need* or risk* or scor* or low* or dire* or troubl* or problem) | 12/2007 - | 5/7/2009 |
| *exec* w/10 *comp* | 12/2006 - | 5/7/2009 |
| (*bonus* or numbers or incentive*) /10 (pool* or award* or book*) | 1/2007 - | 5/7/2009; 6/16/2009 |
| *recap* | 3/2008 - | 5/7/2009 |
| *paulson* | 3/2008 - | 5/7/2009 |
| *KDB* or Korea* or Korea Development Bank | 4/2008 - | 5/7/2009 |
| Euoo Sung Min | 4/2008 - | 5/7/2009 |
| "EM" w/5 (invest* or equity* or Korea) | 4/2008 - | 5/7/2009; 6/16/2009 |
| *SpinCo* or "spin-off" or spinoff or (*spin* w/ 5 *co*) | 3/2008 - | 5/7/2009; 6/16/2009 |
| *blackstone* or *black* w/5 *stone* | 3/2008 - | 5/7/2009 |
| ballyrock or *bally* w/5 *rock* | 3/2008 - | 5/7/2009 |
| *blackrock* or *black* w/5 *rock* | 3/2008 - | 5/7/2009 |
| *citi* w/20 *collat* | 3/2008 - | 5/7/2009 |
| (*neuberger* or *nb* or *berman*) w/20 (*sell* or *sale* or *contract* or *agreement*) | 3/2008 - | 5/7/2009 |
| (*neuberger* or *nb* or *berman*) w/20 (*neg* or *deal*) | 3/2008 - | 5/7/2009 |
| (BOA or "bank of america" or "B of A" or *BofA) w/20 (*sell* or *sale* or *contract* or *agree*) | 5/2008 - | 5/7/2009; 6/16/2009 |
| (BOA or "bank of america" or "B of A" or "BofA") w/20 (*neg* or *deal*) | 5/2008 - | 5/7/2009; 6/16/2009 |
| ("MS" or "Morgan Stanley" or *morganstanley* or *morgan* or *stanley*) w/20 (*sell* or *sale* or *contract* or *agree*) | 5/2008 - | 5/7/2009; 6/16/2009 |
| ("MS" or "Morgan Stanley" or *morganstanley* or *morgan* or *stanley*) w/20  (*neg* or *deal*) | 5/2008 - | 5/7/2009; 6/16/2009 |
| Nomura w/20 (*sell* or *sale* or *contract* or *agree* or *deal* or *neg*) | 5/2008 - | 5/7/2009 |
| (*JPM* or *JP Morgan* or Chase) and (collat* w/10 | 8/2008 - | 5/7/2009 |

| | | |
|---|---|---|
| *demand*) | | |
| (effect* or resp*) w/10 (bear* or stearn* or subprime or crisis or credit*) | 3/2008 - | 5/7/2009 |
| (react* or lesson*) w/10 (bear* or stearn* or sub* or crisis) | 3/2008 - | 5/7/2009 |
| (Commercial mezzanine debt") or "mez debt" w/10 (MTM or mark*to*market) | 12/2006 - | 5/7/2009; 6/16/2009 |
| (SSR or SS or "super senior") w/10 (concern or caution or aggres*) | 12/2006 - | 5/7/2009; 6/16/2009 |
| assum* w/5 (wrong or bad or off or flaw*)  (mark or mark*to*market or mtm or *valu*) | 3/2008 - | 5/7/2009 |
| (mark or mark*to*market or mtm or *valu*) w/20 (asset* or model* or method*) w/20 ("write down" or flaw* or aggres*) | 12/2006 - | 5/7/2009; 6/16/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (inflat* or *over*) | 12/2006 - | 5/7/2009 |
| ((mark or mark*to*market or mtm or *valu*) w/10 *comp*) w/10 fixed* w/5 *income | 3/2008 - | 5/7/2009; 6/16/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (real* w/5 *est*) | 3/2008 - | 5/7/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008 - | 5/7/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 5/7/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (*power* or *plant*) | 3/2008 - | 5/7/2009 |
| (*pol* or *proced*) w/10 (*product* w/5 *control*) and (mark or mark*to * market or mtm) | 3/2008 - | 5/7/2009 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 (mark or mark*to*market or mtm or *valu*) | 3/2008 - | 5/7/2009; 6/16/2009 |
| (risk w/3 appetite) w/10 (breach or violat* or exce* or overage) | 12/2006- | 5/7/2009; 6/16/2009 |
| (risk w/3 appetite) w/10 over w/3 limit | 12/2006- | 6/16/2009 |
| limit w/5 (breach or violat* or exce* or overage or (over w/3 limit)) | 12/2006 - | 5/7/2009; 6/16/2009 |
| (limit w/5 ( use* or usage)) w/10 (breach or violat* or exce* or overage) | 12/2006- | 5/7/2009; 6/16/2009 |
| ((risk w/3 appetite) w/10 (increas* or rais* or higher or change or modify or revis*)) | 12/2006- | 5/7/2009; 6/16/2009 |

| | | |
|---|---|---|
| countercyclical w/5 (growth or strategy) | 12/2006- | 5/7/2009 |
| Antoncic w/10 (fire* or replace* or move* or shift* or sack* or rid* or demot*) | 12/2006- | 5/7/2009; 6/16/2009 |
| Antoncic w/15 (whistle* or blow*) | 12/2006- | 5/7/2009; 6/16/2009 |
| Antoncic w/10 play* not w/3 (commercial or weak or ridicul* or impossib*) | 12/2006- | 5/7/2009; 6/16/2009 |
| Antoncic w/10 play* w/3 ball | 12/2006- | 6/16/2009 |
| Gelband w/10 (fire or replace or move or shift or sack or can* or transfer* or terminat*) | 12/2006- | 5/7/2009 |
| (Suncal or Coeur or Prologis or Diversity or Gospel or Imperial or Alcoa or Ford or FMC or DT or Altria or GECC or "General Electric Capital" or Deutsche) w/10 (risk* or expos* or commit*) | 12/2006- | 5/7/2009; 6/16/2009 |
| CSE w/10 ((tier 1 or one) or capital ratio and (increas* or high* or rais*)) | 12/2006- | 5/7/2009 |
| Liquid* w/10 thirty (B or billion or bn) or 30 (B or billion or bn) | 9/2008- | 5/7/2009 |
| *repurchase requests* w/20 (*BNC* or aur*) | 12/2006 - | 5/7/2009 |
| BNC w/3 Al* | 12/2006- | 5/7/2009; 6/16/2009 |
| Beltran w/3 Al* | 12/2006 - | 5/7/2009; 6/16/2009 |

## Search 8

**Custodians:**

Thomas Wind

*Mortgage Origination and Securitization Search Terms*

| Search Terms | Time Period | Date of Request |
|---|---|---|
| ( caution or concern or increase or toxic or outsized or significant or chunky ) w/20 (aur* or *BNC*) | 12/2006- | 4/28/2009 |
| Aurora* w/20 (*Mortgage Maker* or *Expanded Options* or *Choice Advantage*) | 12/2006- | 4/28/2009; 6/16/2009 |
| *Aurora* w/10 *report* w/20 (default* or foreclosure* | 12/2006- | 4/28/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| or "epd" or "early payment default") | | |
| ((*risk* or *expos*) w/20 (BNC or Aurora or warehous* or securitiz* ) | 12/2006- | 4/28/2009 |
| ((S&P* or Moody* or Fitch*) w/7 Lehman) w/15 (critic* or downgrade) | 12/2006- | 4/28/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 ("Alt-A" or "AltA* or *sub* or "Alt-B" or "Alt B") | 3/2008 - | 4/28/2009; 6/16/2009 |
| (antoncic* or kritikos or mckinney) w/20 (securit* or *warehous*) | 12/2006 - | 4/28/2009; 6/16/2009 |
| (*repurchase w/3 requests)* w/20 (*BNC* or aur*) w/20 (increas* or sig* or *concern*) | 12/2006 - | 4/28/2009; 6/16/2009 |
| goodman* w/20 (alt-B or *altB* or "alt b") | 12/2006- | 6/16/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*alt-B* or *altB*) | 12/2006- | 6/16/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/16/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/16/2009 |
| Disclos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/16/2009 |
| Expos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/16/2009 |
| ("altA" or "Alt-A") and ("AltB' or "Alt-B") and (subprime or sub*) | 12/2006 - | 6/16/2009 |
| (CLTV or FICO or LTV) w/20 (underwrit* or guideline* or standard* or min* or max*) w/20 (tight* or new or adjust* or revised or change*) | 12/2006 - | 6/16/2009 |
| risk and "mortgage maker" w/20 (default or FPD or EPD) | 12/2006 - | 6/16/2009 |
| (Aurora or BNC) w/20 (shut* or close* or cease* or discontin*) | 12/2006 - | 6/16/2009 |
| BNC w/20 ("80/20" or "Select Lending" or "Score Advantage") | 12/2006 - | 6/16/2009 |
| (*Alt-A* or *Alt A*) w/20 (*Alt-B* or *Alt B*) | 12/2006 - | 6/16/2009 |
| (*Alt-A* or *Alt A* or *Alt-B* or *Alt B*) w/20 subprime | 12/2006 - | 6/16/2009 |
| (board or 10K or 10Q or 8K) w/20 (*Alt-A* or *Alt A* or *Alt-B* or *Alt B* or subprime) | 12/2006 - | 6/16/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "Portales Partners" | 12/2006 - | 6/16/2009 |

**Search 9**

**Custodians:**

Erin Callan
Jonathan Cohen
Kenneth Cohen
David Goldfarb
Joe Gregory
Edward Grieb
Steve Hash
Paul Hughson
Ted Janulis
Barry Jones
Abe Kebede
Alex Kirk
Ian Lowitt
Bart McDade
Patrick McGarry
Andrew Morton
Paolo Tonucci
Larry Wiesenick

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 board* | 12/2006 - | 4/28/2009; 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *bd* | 12/2006- | 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 | 12/2006- | 6/16/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| *exec* | | |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *comm* | 12/2006- | 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *reg* | 12/2006- | 6/16/2009 |
| ((*risk* or *expos* or valu* or method*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/10 audit* | 12/2006- | 4/28/2009 |
| ((*risk* or *expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 mort* | 12/2006- | 4/28/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky))  w/20 hedge* | 12/2006- | 4/28/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/25 *liquid* | 12/2006- | 4/28/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w25 *capital* | 12/2006- | 4/28/2009 |
| (effect* or resp*) w/10 (bear* or stearn* or subprime or crisis or credit*) | 3/2008 - | 4/28/2009 |
| (react* or lesson*) w/10 (bear* or stearn* or sub* or crisis) | 3/2008 - | 4/28/2009 |
| ((risk* or expos*) w/20 (warehous* or securit*)) | 12/2006- | 4/28/2009; 6/16/2009 |
| (fixed w/5 income) or (FID) w/10 (risk* or expos*) | 12/2006 - | 4/28/2009 |
| (fixed* w/5 *income) or (FID) w/10 antoncic* | 3/2008 - | 4/28/2009 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 counterparty) | 3/2008 - | 4/28/2009; 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 CCE)) | 3/2008 - | 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 counterparty)) | 3/2008 - | 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 | 3/2008 - | 6/16/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| CCE)) | | |
| antoncic* w/20 (risk* or expos*) | 12/2006- | 4/28/2009 |
| antoncic w/20 (exec* w/5 *comm*) | 12/2006- | 4/28/2009 |
| antoncic* w/20 (hedg*) | 12/2006- | 4/28/2009 |
| antoncic* w/25 (fuld* or *goldfarb* or *gregory*) | 12/2006- | 4/28/2009 |
| antoncic* w/25 *chunky* | 12/2006- | 4/28/2009 |
| (*pol* or *proced*) w/10 (*product* w/5 *control*) | 3/2008- | 4/28/2009 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 *valu* | 3/2008- | 4/28/2009; 6/16/2009 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006- | 4/28/2009 |
| (o'meara* or *omeara* or *kirk* or *goldfarb* or *nagioff*) w/20 (*risk* or expos*) | 12/2006- | 4/28/2009 |
| audit* w/20 *valu* | 12/2006- | 4/28/2009 |
| (mark* or MTM or mark*to*market) w/15 (expos* or *risk*) | 12/2006- | 4/28/2009 |
| (*risk framework*) or (risk* w/5 *framework*) | 12/2006- | 4/28/2009 |
| ((*risk* or expos* or reliab* or accur*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/15 *model* | 12/2006- | 4/28/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 violation* | 12/2006 - | 4/28/2009; 6/16/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 breach* | 12/2006 - | 6/16/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 excess* | 12/2006 - | 6/16/2009 |
| (caution or concern or increase or toxic or outsized or significant) w/10 channel w/10 (correspondent or bulk or *organic) | 12/2006- | 4/28/2009 |
| (aur* or *BNC*) w/20 (dilig* or risk or expos*) | 12/2006- | 4/28/2009; 6/16/2009 |
| (aur* or *BNC*) w/20 mort* | 12/2006- | 4/28/2009 |
| ( caution or concern or increase or toxic or outsized or significant or chunky ) w/20 (aur* or *BNC*) | 12/2006- | 4/28/2009 |
| Aurora* w/20 (*Mortgage Maker* or *Expanded Options*) | 12/2006- | 4/28/2009 |
| Aurora w/20 (*Choice Advantage* or *Express | 12/2006- | 4/28/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| Option*) | | |
| Trimont w/20 valu* | 12/2006- | 4/28/2009 |
| *Aurora* w/10 *report* w/20 (default* or foreclosure* or "epd" or "early payment default") | 12/2006- | 4/28/2009 |
| *Gollin* w/20 *Aurora* | 12/2006- | 4/28/2009 |
| ((*risk* or *expos*) w/20 (BNC or Aurora or warehous* or securitiz* ) | 12/2006- | 4/28/2009 |
| *Aurora* w/50 dashboard | 12/2006- | 4/28/2009; 6/16/2009 |
| ((S&P* or Moody* or Fitch*) w/7 Lehman) w/15 (critic* or downgrade) | 12/2006- | 4/28/2009 |
| goodman* w/20 ("alt-A" or *altA* or *subprime*) | 12/2006- | 4/28/2009; 6/16/2009 |
| ((mortgage or mbs or *risk* or expos* or subprime) w/20 concentrat* | 12/2006- | 4/28/2009 |
| ((delinq* or *default*) w/10 (significant*, spike*, increase*, up* or rais* or rise*)) w/20 mort* | 12/2006- | 4/28/2009; 6/16/2009 |
| RMBS w/10 (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) | 12/2006- | 4/28/2009 |
| (CDO* or collateralized debt obligation) w/5 (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) | 12/2006- | 4/28/2009 |
| (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) w/5 CDS* | 12/2006- | 4/28/2009 |
| ((*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) w/10 ABS* | 12/2006- | 4/28/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (real* w/5 *est*) | 3/2008- | 4/28/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008- | 4/28/2009 |
| (securitiz* or CDO) w/15 ((*legit* or true w/10 sale)) | 12/2006 - | 4/28/2009; 6/16/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008- | 4/28/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 | 3/2008 - | 4/28/2009; 6/16/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| ("Alt-A" or *AltA* or *sub*) | | |
| ((antoncic* or *risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*LBO* or *lever* or *buy-out* or *buyout* or bridge* or syndicat*) | 12/2006 - | 4/28/2009; 6/16/2009 |
| antoncic* w/20 (securit* or *warehous*) | 12/2006 - | 4/28/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (arch* or *suncal* or arl* or austin*) | 3/2008- | 4/28/2009 |
| bridge w/5 (equity or loan*) w/7 (expos* or *risk*) | 12/2006 - | 4/28/2009 |
| ((*risk* or expos*) w/5 synd*) | 12/2006 - | 4/28/2009; 6/16/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 4/28/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*power* or *plant*) | 3/2008 - | 4/28/2009 |
| (risk* or expos* or bridge* or syndicat*) w/20 *arch* | 12/2006 - | 4/28/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 4/28/2009 |
| ((*risk*  or expos*) w/10 CMBS) | 12/2006 - | 4/28/2009; 6/16/2009 |
| antoncic* w/20 *arch* | 12/2006 - | 4/28/2009 |
| (mark* or mark*to*market or MTM) w/5 (asset* or position or portfolio or CRE or "real estate") | 12/2006 - | 4/28/2009 |
| (reduce* or (write* w/2 down or off)) w/5 (real or CRE or expos*) | 12/2006 - | 4/28/2009 |
| (mark* or mark*to*market or MTM) w/5 portfolio | 12/2006 - | 4/28/2009 |
| leverage* w/2 loan* w/10 (risk* or expos*) | 12/2006 - | 4/28/2009; 6/16/2009 |
| ((risk* or expos*) w/10 LBO*) | 12/2006 - | 4/28/2009; 6/16/2009 |
| leverage* w/2 buy* w/2 out | 12/2006 - | 4/28/2009 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006 - | 4/28/2009 |
| (antoncic* or *risk* or expos*) w/25 (*MAC* or *material adverse change* or *MAE* or *material adverse effect* or "covenant light") | 12/2006 - | 4/28/2009 |
| (((*capital* or *liquid*) w/15 model) w/25 stress* | 12/2006 - | 4/28/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| (o'meara or omeara) w/25 hedg* | | |
| goodman w/25 hedg* | 12/2006 - | 4/28/2009 |
| hedg* w/20 (*effective* or correlat*) | 12/2006 - | 4/28/2009 |
| hedg* w/25 ((real w/3 estate) or *subprime* or alt-a or *altA* or mort* or "LBO") | 12/2006 - | 4/28/2009 |
| hedg* w/25 ((real w/3 estate) or *subprime* or alt-a or *altA* or mort* or "LBO") | 12/2006 - | 4/28/2009 |
| capital w/5 adequacy | 12/2007 - | 4/28/2009 |
| (*lever* or lvg) w/10 (*liquid* or *capital*) | 12/2007 - | 4/28/2009 |
| (*capital* or *liquid*) w/15 model* | 12/2007 - | 4/28/2009 |
| *liquid* w/20 (*warehous* or securit*) | 12/2007 - | 4/28/2009 |
| *liquid* w/20 (repurchas* and request* and loan*) | 12/2007 - | 4/28/2009 |
| audit* w/20 (*capital* or *liquid*) | 12/2007 - | 4/28/2009 |
| (*capital* or *liquid*) w/20 (expos* or *risk* or *suff* or *adeq*) | 12/2007 - | 4/28/2009 |
| audit* w/20 (*repo* or *finan*) | 12/2007 - | 4/28/2009 |
| under w/2 capital* | 12/2007 - | 4/28/2009 |
| Undercapitalized | 12/2007 - | 4/28/2009 |
| (capital* or liquid*) w/15 (need* or risk* or scor* or low* or dire* or troubl* or problem) | 12/2007 - | 4/28/2009 |
| *exec* w/10 *comp* | 12/2006 - | 4/28/2009 |
| (*bonus* or numbers or incentive*) /10 (pool* or award* or book*) | 1/2007 - | 4/28/2009; 6/16/2009 |
| *recap* | 3/2008 - | 4/28/2009 |
| *paulson* | 3/2008 - | 4/28/2009 |
| *KDB* or Korea* or Korea Development Bank | 4/2008 - | 4/28/2009 |
| Euoo Sung Min | 4/2008 - | 4/28/2009 |
| "EM" w/5 (invest* or equity* or Korea) | 4/2008 - | 4/28/2009; 6/16/2009 |
| *SpinCo* or "spin-off" or spinoff or (*spin* w/ 5 *co*) | 3/2008 - | 4/28/2009; 6/16/2009 |
| *blackstone* or *black* w/5 *stone* | 3/2008 - | 4/28/2009 |
| ballyrock or *bally* w/5 *rock* | 3/2008 - | 4/28/2009 |
| *blackrock* or *black* w/5 *rock* | 3/2008 - | 4/28/2009 |
| *citi* w/20 *collat* | 3/2008 - | 4/28/2009 |
| (*neuberger* or *nb* or *berman*) w/20 (*sell* or *sale* | 3/2008 - | 4/28/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| or *contract* or *agreement*) | | |
| (*neuberger* or *nb* or *berman*) w/20 (*neg* or *deal*) | 3/2008 - | 4/28/2009 |
| (BOA or "bank of america" or "B of A" or *BofA) w/20 (*sell* or *sale* or *contract* or *agree*) | 5/2008 - | 4/28/2009; 6/16/2009 |
| (BOA or "bank of america" or "B of A" or "BofA") w/20 (*neg* or *deal*) | 5/2008 - | 4/28/2009; 6/16/2009 |
| ("MS" or "Morgan Stanley" or *morganstanley* or *morgan* or *stanley*) w/20 (*sell* or *sale* or *contract* or *agree*) | 5/2008 - | 4/28/2009; 6/16/2009 |
| ("MS" or "Morgan Stanley" or *morganstanley* or *morgan* or *stanley*) w/20 (*neg* or *deal*) | 5/2008 - | 4/28/2009; 6/16/2009 |
| Nomura w/20 (*sell* or *sale* or *contract* or *agree* or *deal* or *neg*) | 5/2008 - | 4/28/2009 |
| (*JPM* or *JP Morgan* or Chase) and (collat* w/10 *demand*) | 8/2008 - | 4/28/2009 |
| (effect* or resp*) w/10 (bear* or stearn* or subprime or crisis or credit*) | 3/2008 - | 4/28/2009 |
| (react* or lesson*) w/10 (bear* or stearn* or sub* or crisis) | 3/2008 - | 4/28/2009 |
| (Commercial mezzanine debt") or "mez debt" w/10 (MTM or mark*to*market) | 12/2006 - | 4/28/2009; 6/16/2009 |
| (SSR or SS or "super senior") w/10 (concern or caution or aggres*) | 12/2006 - | 4/28/2009; 6/16/2009 |
| assum* w/5 (wrong or bad or off or flaw*) (mark or mark*to*market or mtm or *valu*) | 3/2008 - | 4/28/2009 |
| (mark or mark*to*market or mtm or *valu*) w/20 (asset* or model* or method*) w/20 ("write down" or flaw* or aggres*) | 12/2006 - | 4/28/2009; 6/16/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (inflat* or *over*) | 12/2006 - | 4/28/2009 |
| ((mark or mark*to*market or mtm or *valu*) w/10 *comp*) w/10 fixed* w/5 *income | 3/2008 - | 4/28/2009; 6/16/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (real* w/5 *est*) | 3/2008 - | 4/28/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 | 3/2008 - | 4/28/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| (*CDO* or *collat* or *ABS* or *CDS*) | | |
| (mark or mark*to*market or mtm or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008- | 4/28/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (*power* or *plant*) | 3/2008- | 4/28/2009 |
| (*pol* or *proced*) w/10 (*product* w/5 *control*) and (mark or mark*to * market or mtm) | 3/2008- | 4/28/2009 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 (mark or mark*to*market or mtm or *valu*) | 3/2008- | 4/28/2009; 6/16/2009 |
| (risk w/3 appetite) w/10 (breach or violat* or exce* or overage) | 12/2006- | 4/28/2009; 6/16/2009 |
| (risk w/3 appetite) w/10 over w/3 limit | 12/2006- | 6/16/2009 |
| limit w/5 (breach or violat* or exce* or overage or (over w/3 limit)) | 12/2006- | 4/28/2009; 6/16/2009 |
| (limit w/5 ( use* or usage)) w/10 (breach or violat* or exce* or overage) | 12/2006- | 4/28/2009; 6/16/2009 |
| ((risk w/3 appetite) w/10 (increas* or rais* or higher or change or modify or revis*)) | 12/2006- | 4/28/2009; 6/16/2009 |
| countercyclical w/5 (growth or strategy) | 12/2006- | 4/28/2009 |
| Antoncic w/10 (fire* or replace* or move* or shift* or sack* or rid* or demot*) | 12/2006- | 4/28/2009; 6/16/2009 |
| Antoncic w/15 (whistle* or blow*) | 12/2006- | 4/28/2009; 6/16/2009 |
| Antoncic w/10 play* not w/3 (commercial or weak or ridicul* or impossib*) | 12/2006- | 4/28/2009; 6/16/2009 |
| Antoncic w/10 play* w/3 ball | 12/2006- | 6/16/2009 |
| (Suncal or Coeur or Prologis or Diversity or Gospel or Imperial or Alcoa or Ford or FMC or DT or Altria or GECC or "General Electric Capital" or Deutsche) w/10 (risk* or expos* or commit*) | 12/2006- | 4/28/2009; 6/16/2009 |
| CSE w/10 ((tier 1 or one) or capital ratio and (increas* or high* or rais*)) | 12/2006- | 4/28/2009 |
| Liquid* w/10 thirty (B or billion or bn) or 30 (B or billion or bn) | 9/2008- | 4/28/2009 |
| *repurchase requests* w/20 (*BNC* or aur*) | 12/2006 - | 4/28/2009 |
| BNC w/3 Al* | 12/2006 - | 4/28/2009; |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| | | 6/16/2009 |
| Beltran w/3 Al* | 12/2006 - | 4/28/2009; 6/16/2009 |
| "balance sheet" w/20 (limit* or use* or target or incre* or breach* or rais* or exce*) | 12/2006-9-15-08 | 6/16/2009 |
| goodman* w/20 (alt-B or *altB* or "alt b") | 12/2006-9-15-08 | 6/16/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*alt-B* or *altB*) | 12/2006-9-15-08 | 6/16/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006-9-15-08 | 6/16/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006-9-15-08 | 6/16/2009 |
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO" w/2 "default risk") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or "Parallel Move Up" or "Oil Supply Crisis" or "Liquidity Crunch" | 12/2006-9-15-08 | 6/16/2009 |
| "Project Thunder" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd") | 12/2006-9-15-08 | 6/16/2009 |
| "Project Normandy" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd") | 12/2006-9-15-08 | 6/16/2009 |
| "Project V" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd") | 12/2006-9-15-08 | 6/16/2009 |
| "Project Palm" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd") | 12/2006-9-15-08 | 6/16/2009 |
| "Project Rooster" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd") | 12/2006-9-15-08 | 6/16/2009 |
| "Project Antelope" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd") | 12/2006-9-15-08 | 6/16/2009 |
| Lloyds w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd") | 12/2006-9-15-08 | 6/16/2009 |
| Endemol w/20 (breach or violat* or limit or risk or | 12/2006-9-15-08 | 6/16/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd") | | |
| Debitel w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd") | 12/2006-9-15-08 | 6/16/2009 |
| Houghton w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd") | 12/2006-9-15-08 | 6/16/2009 |
| "Education Media" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd") | 12/2006-9-15-08 | 6/16/2009 |
| ((Michael or Mike or Gelband) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sacks* or can* or transfer* or terminat* or depart* or leav* or sack* or (get w/5 rid) or can*) | 1/2007-7/2007 | 6/16/2009 |
| (CRO or "chief risk officer" or antonic or madelyn or "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | 5/2007 - 2/2008 | 6/16/2009 |
| ((Roger or Nagioff) or (head w/2 FID))w/10 (fir* or replac* or mov* or shift* or sacks* or can* or transfer* or terminat* or depart* or leav* or resign* or (get w/5 rid)) | 1/2008 -5/2008 | 6/16/2009 |

## Search 10

**Custodians:**

Ji Yeong Chu
Sterling Fielding

| Search Terms (same Terms as Search #1) | Time Period | Date of Request |
|---|---|---|
| (fund* or cash) w/10 (transfer* or mov* or sweep*) | 8/1/08-9/22/08 | 4/28/2009 |
| (large or big* or signific*) w/10 (collateral w/10 pledg* or mov*) | 2/01/08-9/22/08 | 4/28/2009 |
| (securit* or asset*) w/10 (transfer* or mov* or pledg*) | 8/1/08-9/22/08 | 4/28/2009 |
| (repo* or repurchase*) w/10 (transfer* or mov* or pledg*) | 8/1/08-9/22/08 | 4/28/2009 |
| *solven* w/20 (transfer* or mov* or pledg*) | 3/31/08 -9/22/08 | 4/28/2009 |

| Search Terms (same Terms as Search #1) | Time Period | Date of Request |
|---|---|---|
| (*adequate* or *suffici* or concern* or enough or short) w/10 liquid* | 3/31/08 -9/22/08 | 4/28/2009 |
| *valu* w/10 (*model* or mark* or book) w/20 (wrong or update or *correct* or hit or P&L or haircut) | 3/31/08 -9/22/08 | 4/28/2009 |
| valu* w/10 (transfer* or mov* or pledg*) | 8/1/08-9/22/08 | 4/28/2009 |
| valu* w/10 (securit* or asset* or collateral) | 8/1/08-9/22/08 | 4/28/2009 |
| (transfer* or mov* or pledg*) w/10 credit* | 8/1/08-9/22/08 | 4/28/2009 |
| manual w/5 over* | 2/01/08-9/22/08 | 4/28/2009 |
| (On-top or on w/2 top or topside or top-side or top w/2 side) w/10 entr* | 2/01/08-9/22/08 | 4/28/2009 |
| (inter*) w/10 (transfer or pledg* or sweep*) | 3/31/08 -9/22/08 | 4/28/2009 |
| (exec* w/5 comp*) w/20 (agree* or contract*) | 12/1/07-9/22/08 | 4/28/2009 |
| (*LBI* or *LBHI*) w/10 (financi* w/5 state*) | 12/1/07-9/22/08 | 4/28/2009 |
| (*LBI* or *LBHI*) w/25 (*SEC* or *COSO* or *COCO*) | 12/1/07-9/22/08 | 4/28/2009 |
| (*LBI* or *LBHI*) w/25 (*intercompany* or *inter-comp* w/5 *transfer*) | 3/31/08 -9/22/08 | 4/28/2009 |
| *LBCC* w/20 *transfer* | 8/1/08-9/22/08 | 4/28/2009 |
| JPM or JPMorgan or Chase | 7/1/08 - 9/22/08 | 4/28/2009 |
| collateral* | 7/1/08 - 9/22/08 | 4/28/2009 |
| guarant* | 7/1/08 - 9/22/08 | 4/28/2009 |
| clearing or clearance | 7/1/08 - 9/22/08 | 4/28/2009 |
| haircut or hair cut or hair-cut | 7/1/08 - 9/22/08 | 4/28/2009 |
| security w/3 agreement | 7/1/08 - 9/22/08 | 4/28/2009 |
| fail* or bankrupt* | 7/1/08 - 9/22/08 | 4/28/2009 |
| lien | 7/1/08 - 9/22/08 | 4/28/2009 |
| amend* w/5 (agreement or contract) | 7/1/08 - 9/22/08 | 4/28/2009 |
| negotiate* | 7/1/08 - 9/22/08 | 4/28/2009 |
| intra-day or intraday | 7/1/08 - 9/22/08 | 4/28/2009 |
| Bank of New York or BNY or BONY | 7/1/08 - 9/22/08 | 4/28/2009 |
| BOA or Bank of America or BofA | 7/1/08 - 9/22/08 | 4/28/2009 |
| HSBC | 7/1/08 - 9/22/08 | 4/28/2009 |
| Citi | 6/1/08-9/22/08 | 4/28/2009 |
| fed or federal reserve or FRB | 8/15/08-9/22/08 | 4/28/2009 |
| goodman* w/20 (alt-B or *altB* or "alt b") | 12/2006- | 6/16/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*alt-B* or *altB*) | 12/2006- | 6/16/2009 |

| Search Terms<br>(same Terms as Search #1) | Time Period | Date of Request |
|---|---|---|
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/16/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/16/2009 |
| Disclos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/16/2009 |
| Expos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/16/2009 |
| ("altA" or "Alt-A") and ("AltB' or "Alt-B") and (subprime or sub*) | 12/2006 - | 6/16/2009 |

## Search 11

**Custodians:**

Anthony Barsanti
Lisa Beeson
Clement Bernard
Shaun Butler
David Lazarus
David O'Reilly
Mark Walsh

| Search Terms<br>(Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 board* | 12/2006 - | 5/12/2009; 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *bd* | 12/2006- | 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *exec* | 12/2006- | 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *comm* | 12/2006- | 6/16/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 | 12/2006- | 6/16/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| *reg* | | |
| ((*risk* or *expos* or valu* or method*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/10 audit* | 12/2006- | 5/12/2009 |
| ((*risk* or *expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 mort* | 12/2006- | 5/12/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 hedge* | 12/2006- | 5/12/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/25 *liquid* | 12/2006- | 5/12/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w25 *capital* | 12/2006- | 5/12/2009 |
| (effect* or resp*) w/10 (bear* or stearn* or subprime or crisis or credit*) | 3/2008 - | 5/12/2009 |
| (react* or lesson*) w/10 (bear* or stearn* or sub* or crisis) | 3/2008 - | 5/12/2009 |
| ((risk* or expos*) w/20 (warehous* or securit*)) | 12/2006- | 5/12/2009; 6/16/2009 |
| (fixed w/5 income) or (FID) w/10 (risk* or expos*) | 12/2006 - | 5/12/2009 |
| (fixed* w/5 *income) or (FID) w/10 antoncic* | 3/2008 - | 5/12/2009 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 counterparty) | 3/2008 - | 5/12/2009; 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 CCE)) | 3/2008 - | 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 counterparty)) | 3/2008 - | 6/16/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 CCE)) | 3/2008 - | 6/16/2009 |
| antoncic* w/20 (risk* or expos*) | 12/2006- | 5/12/2009 |
| antoncic w/20 (exec* w/5 *comm*) | 12/2006- | 5/12/2009 |
| antoncic* w/20 (hedg*) | 12/2006- | 5/12/2009 |
| antoncic* w/25 (fuld* or *goldfarb* or *gregory*) | 12/2006- | 5/12/2009 |
| antoncic* w/25 *chunky* | 12/2006- | 5/12/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| (*pol* or *proced*) w/10 (*product* w/5 *control*) | 3/2008- | 5/12/2009 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 *valu* | 3/2008- | 5/12/2009; 6/16/2009 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006- | 5/12/2009 |
| (o'meara* or *omeara* or *kirk* or *goldfarb* or *nagioff*) w/20 (*risk* or expos*) | 12/2006- | 5/12/2009 |
| audit* w/20 *valu* | 12/2006- | 5/12/2009 |
| (mark* or MTM or mark*to*market) w/15 (expos* or *risk*) | 12/2006- | 5/12/2009 |
| (*risk framework*) or (risk* w/5 *framework*) | 12/2006- | 5/12/2009 |
| ((*risk* or expos* or reliab* or accur*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/15 *model* | 12/2006- | 5/12/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 violation* | 12/2006 - | 5/12/2009; 6/16/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 breach* | 12/2006 - | 6/16/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 excess* | 12/2006 - | 6/16/2009 |
| (caution or concern or increase or toxic or outsized or significant) w/10 channel w/10 (correspondent or bulk or *organic) | 12/2006- | 5/12/2009 |
| (aur* or *BNC*) w/20 (dilig* or risk or expos*) | 12/2006- | 5/12/2009; 6/16/2009 |
| (aur* or *BNC*) w/20 mort* | 12/2006- | 5/12/2009 |
| ( caution or concern or increase or toxic or outsized or significant or chunky ) w/20 (aur* or *BNC*) | 12/2006- | 5/12/2009 |
| Aurora* w/20 (*Mortgage Maker* or *Expanded Options*) | 12/2006- | 5/12/2009 |
| Aurora w/20 (*Choice Advantage* or *Express Option*) | 12/2006- | 5/12/2009 |
| Trimont w/20 valu* | 12/2006- | 5/12/2009 |
| *Aurora* w/10 *report* w/20 (default* or foreclosure* or "epd" or "early payment default") | 12/2006- | 5/12/2009 |
| *Gollin* w/20 *Aurora* | 12/2006- | 5/12/2009 |
| ((*risk* or *expos*) w/20 (BNC or Aurora or | 12/2006- | 5/12/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| warehous* or securitiz* ) | | |
| *Aurora* w/50 dashboard | 12/2006- | 5/12/2009; 6/16/2009 |
| ((S&P* or Moody* or Fitch*) w/7 Lehman) w/15 (critic* or downgrade) | 12/2006- | 5/12/2009 |
| goodman* w/20 ("alt-A" or *altA* or *subprime*) | 12/2006- | 5/12/2009; 6/16/2009 |
| ((mortgage or mbs or *risk* or expos* or subprime) w/20 concentrat* | 12/2006- | 5/12/2009 |
| ((delinq* or *default*) w/10 (significant*, spike*, increase*, up* or rais* or rise*)) w/20 mort* | 12/2006- | 5/12/2009; 6/16/2009 |
| RMBS w/10 (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) | 12/2006- | 5/12/2009 |
| (CDO* or collateralized debt obligation) w/5 (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) | 12/2006- | 5/12/2009 |
| (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) w/5 CDS* | 12/2006- | 5/12/2009 |
| ((*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) w/10 ABS* | 12/2006- | 5/12/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (real* w/5 *est*) | 3/2008- | 5/12/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008- | 5/12/2009 |
| (securitiz* or CDO) w/15 ((*legit* or true w/10 sale)) | 12/2006 - | 5/12/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008- | 5/12/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 ("Alt-A" or *AltA* or *sub*) | 3/2008 - | 5/12/2009; 6/16/2009 |
| ((antoncic* or *risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*LBO* or *lever* or *buy-out* or *buyout* or bridge* or syndicat*) | 12/2006 - | 5/12/2009; 6/16/2009 |
| antoncic* w/20 (securit* or *warehous*) | 12/2006 - | 5/12/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 | 3/2008- | 5/12/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| (arch* or *suncal* or arl* or austin*) | | |
| bridge w/5 (equity or loan*) w/7 (expos* or *risk*) | 12/2006 - | 5/12/2009 |
| ((*risk* or expos*) w/5 synd*) | 12/2006 - | 5/12/2009; 6/16/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 5/12/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*power* or *plant*) | 3/2008 - | 5/12/2009 |
| (risk* or expos* or bridge* or syndicat*) w/20 *arch* | 12/2006 - | 5/12/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 5/12/2009 |
| ((*risk*  or expos*) w/10 CMBS) | 12/2006 - | 5/12/2009; 6/16/2009 |
| antoncic* w/20 *arch* | 12/2006 - | 5/12/2009 |
| (mark* or mark*to*market or MTM) w/5 (asset* or position or portfolio or CRE or "real estate") | 12/2006 - | 5/12/2009 |
| (reduce* or (write* w/2 down or off)) w/5 (real or CRE or expos*) | 12/2006 - | 5/12/2009 |
| (mark* or mark*to*market or MTM) w/5 portfolio | 12/2006 - | 5/12/2009 |
| leverage* w/2 loan* w/10 (risk* or expos*) | 12/2006 - | 5/12/2009; 6/16/2009 |
| ((risk* or expos*) w/10 LBO*) | 12/2006 - | 5/12/2009; 6/16/2009 |
| leverage* w/2 buy* w/2 out | 12/2006 - | 5/12/2009 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006 - | 5/12/2009 |
| (antoncic* or *risk* or expos*) w/25 (*MAC* or *material adverse change* or *MAE* or *material adverse effect* or "covenant light") | 12/2006 - | 5/12/2009 |
| ((*capital* or *liquid*) w/15 model) w/25 stress* (o'meara or omeara) w/25 hedg* | 12/2006 - | 5/12/2009 |
| goodman w/25 hedg* | 12/2006 - | 5/12/2009 |
| hedg* w/20 (*effective* or correlat*) | 12/2006 - | 5/12/2009 |
| hedg* w/25 ((real w/3 estate) or *subprime* or alt-a or *altA* or mort* or "LBO") | 12/2006 - | 5/12/2009 |
| hedg* w/25 ((real w/3 estate) or *subprime* or alt-a or *altA* or mort* or "LBO") | 12/2006 - | 5/12/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| capital w/5 adequacy | 12/2007 - | 5/12/2009 |
| (*lever* or lvg) w/10 (*liquid* or *capital*) | 12/2007 - | 5/12/2009 |
| (*capital* or *liquid*) w/15 model* | 12/2007 - | 5/12/2009 |
| *liquid* w/20 (*warehous* or securit*) | 12/2007 - | 5/12/2009 |
| *liquid* w/20 (repurchas* and request* and loan*) | 12/2007 - | 5/12/2009 |
| audit* w/20 (*capital* or *liquid*) | 12/2007 - | 5/12/2009 |
| (*capital* or *liquid*) w/20 (expos* or *risk* or *suff* or *adeq*) | 12/2007 - | 5/12/2009 |
| audit* w/20 (*repo* or *finan*) | 12/2007 - | 5/12/2009 |
| under*capital* | 12/2007 - | 5/12/2009 |
| under w/2 capital* | 12/2007 - | 6/30/2009 |
| Undercapitalized | 12/2007 - | 5/12/2009 |
| (capital* or liquid*) w/15 (need* or risk* or scor* or low* or dire* or troubl* or problem) | 12/2007 - | 5/12/2009 |
| *exec* w/10 *comp* | 12/2006 - | 5/12/2009 |
| (*bonus* or numbers or incentive*) /10 (pool* or award* or book*) | 1/2007 - | 5/12/2009; 6/16/2009 |
| *recap* | 3/2008 - | 5/12/2009 |
| *paulson* | 3/2008 - | 5/12/2009 |
| *KDB* or Korea* or Korea Development Bank | 4/2008 - | 5/12/2009 |
| Euoo Sung Min | 4/2008 - | 5/12/2009 |
| "EM" w/5 (invest* or equity* or Korea) | 4/2008 - | 5/12/2009; 6/16/2009 |
| *SpinCo* or "spin-off" or spinoff or (*spin* w/ 5 *co*) | 3/2008 - | 5/12/2009; 6/16/2009 |
| *blackstone* or *black* w/5 *stone* | 3/2008 - | 5/12/2009 |
| ballyrock or *bally* w/5 *rock* | 3/2008 - | 5/12/2009 |
| *blackrock* or *black* w/5 *rock* | 3/2008 - | 5/12/2009 |
| *citi* w/20 *collat* | 3/2008 - | 5/12/2009 |
| (*neuberger* or *nb* or *berman*) w/20 (*sell* or *sale* or *contract* or *agreement*) | 3/2008 - | 5/12/2009 |
| (*neuberger* or *nb* or *berman*) w/20 (*neg* or *deal*) | 3/2008 - | 5/12/2009 |
| (BOA or "bank of america" or "B of A" or *BofA) w/20 (*sell* or *sale* or *contract* or *agree*) | 5/2008 - | 5/12/2009; 6/16/2009 |
| (BOA or "bank of america" or "B of A" or "BofA") | 5/2008 - | 5/12/2009; |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| w/20 (*neg* or *deal*) | | 6/16/2009 |
| ("MS" or "Morgan Stanley" or *morganstanley* or *morgan* or *stanley*) w/20 (*sell* or *sale* or *contract* or *agree*) | 5/2008 - | 5/12/2009; 6/16/2009 |
| ("MS" or "Morgan Stanley" or *morganstanley* or *morgan* or *stanley*) w/20 (*neg* or *deal*) | 5/2008 - | 5/12/2009; 6/16/2009 |
| Nomura w/20 (*sell* or *sale* or *contract* or *agree* or *deal* or *neg*) | 5/2008 - | 5/12/2009 |
| (*JPM* or *JP Morgan* or Chase) and (collat* w/10 *demand*) | 8/2008 - | 5/12/2009 |
| (effect* or resp*) w/10 (bear* or stearn* or subprime or crisis or credit*) | 3/2008 - | 5/12/2009 |
| (react* or lesson*) w/10 (bear* or stearn* or sub* or crisis) | 3/2008 - | 5/12/2009 |
| (Commercial mezzanine debt") or "mez debt" w/10 (MTM or mark*to*market) | 12/2006 - | 5/12/2009; 6/16/2009 |
| (SSR or SS or "super senior") w/10 (concern or caution or aggres*) | 12/2006 - | 5/12/2009; 6/16/2009 |
| assum* w/5 (wrong or bad or off or flaw*)  (mark or mark*to*market or mtm or *valu*) | 3/2008 - | 5/12/2009 |
| (mark or mark*to*market or mtm or *valu*) w/20 (asset* or model* or method*) w/20 ("write down" or flaw* or aggres*) | 12/2006 - | 5/12/2009; 6/16/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (inflat* or *over*) | 12/2006 - | 5/12/2009 |
| ((mark or mark*to*market or mtm or *valu*) w/10 *comp*) w/10 fixed* w/5 *income | 3/2008 - | 5/12/2009; 6/16/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (real* w/5 *est*) | 3/2008 - | 5/12/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008 - | 5/12/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008- | 5/12/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (*power* or *plant*) | 3/2008- | 5/12/2009 |
| (*pol* or *proced*) w/10 (*product* w/5 *control*) and | 3/2008- | 5/12/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| (mark or mark*to * market or mtm) | | |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 (mark or mark*to*market or mtm or *valu*) | 3/2008- | 5/12/2009; 6/16/2009 |
| (risk w/3 appetite) w/10 (breach or violat* or exce* or overage) | 12/2006- | 5/12/2009; 6/16/2009 |
| (risk w/3 appetite) w/10 over w/3 limit | 12/2006- | 5/12/2009 |
| limit w/5 (breach or violat* or exce* or overage or (over w/3 limit)) | 12/2006- | 5/12/2009; 6/16/2009 |
| (limit w/5 ( use* or usage)) w/10 (breach or violat* or exce* or overage) | 12/2006- | 5/12/2009; 6/16/2009 |
| ((risk w/3 appetite) w/10 (increas* or rais* or higher or change or modify or revis*)) | 12/2006- | 5/12/2009; 6/16/2009 |
| countercyclical w/5 (growth or strategy) | 12/2006- | 5/12/2009 |
| Antoncic w/10 (fire* or replace* or move* or shift* or sack* or rid* or demot*) | 12/2006- | 5/12/2009; 6/16/2009 |
| Antoncic w/15 (whistle* or blow*) | 12/2006- | 5/12/2009; 6/16/2009 |
| Antoncic w/10 play* not w/3 (commercial or weak or ridicul* or impossib*) | 12/2006- | 5/12/2009; 6/16/2009 |
| Antoncic w/10 play* w/3 ball | 12/2006- | 5/12/2009 |
| (Suncal or Coeur or Prologis or Diversity or Gospel or Imperial or Alcoa or Ford or FMC or DT or Altria or GECC or "General Electric Capital" or Deutsche) w/10 (risk* or expos* or commit*) | 12/2006- | 5/12/2009; 6/16/2009 |
| CSE w/10 ((tier 1 or one) or capital ratio and (increas* or high* or rais*)) | 12/2006- | 5/12/2009 |
| Liquid* w/10 thirty (B or billion or bn) or 30 (B or billion or bn) | 9/2008- | 5/12/2009 |
| *repurchase requests* w/20 (*BNC* or aur*) | 12/2006 - | 5/12/2009 |
| BNC w/3 Al* | 12/2006- | 5/12/2009; 6/16/2009 |
| Beltran w/3 Al* | 12/2006 - | 5/12/2009; 6/16/2009 |
| goodman* w/20 (alt-B or *altB* or "alt b") | 12/2006- | 6/16/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*alt-B* | 12/2006- | 6/16/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| or *altB*) | | |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/16/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/16/2009 |
| ((Michael or Mike or Gelband) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sacks* or can* or transfer* or terminat* or depart* or leav* or sack* or (get w/5 rid) or can*) | 1/2007-7/2007 | 6/16/2009 |
| (CRO or "chief risk officer" or antoncic or madelyn or "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | 5/2007 - 2/2008 | 6/16/2009 |
| ((Roger or Nagioff) or (head w/2 FID))w/10 (fir* or replac* or mov* or shift* or sacks* or can* or transfer* or terminat* or depart* or leav* or resign* or (get w/5 rid) or can*) | 1/2008 -5/2008 | 6/16/2009 |
| Disclos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/16/2009 |
| Expos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/16/2009 |
| ("altA" or "Alt-A") and ("AltB' or "Alt-B") and (subprime or sub*) | 12/2006 - | 6/16/2009 |

**Search 12**

To include email sent/received by the following two email addresses:

| Search Terms | Time Period | Date of Request |
|---|---|---|
| LBECMember@exeulon.lehman.com | 12/06 - 9/15/08 | 6/09/2009 |
| LBECAssistants@exeulon.lehman.com | 12/06 - 9/15/08 | 6/09/2009 |

The numbers in parenthesis after custodian names is the number of the prior search, if any, for which that custodian's e-mail was pulled (or requested to be pulled) from Iron Mountain.

**Search 13:**

**Custodians:**

Ken Umezaki (4)

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "balance sheet" w/20 (limit* or use* or target or incre* or breach* or rais* or exceed*) | 12/2006-12/31/08 | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 (deficit or short* or underage or reduc* or low*) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("less-liquid" or "less liquid" or illiquid) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("less-liquid" or "less liquid" or illiquid) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("trading loss*" or counterpart* loss* or "liquidation loss*") | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 "liquidation loss*" w/10 asset w/10 (mark or MTM or haircut*) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/10 alloca* w/10 mortgage* or "real estate" or "commercial" or "HG" or "HY" | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 "FID" or "fixed income" w/10 "charge" | 12/2006- | 6/18/2009 |
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO" w/2 "default risk") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or "Parallel Move Up" or "Oil Supply Crisis" or "Liquidity Crunch" | 12/2006- | 6/18/2009 |
| "Contingent Acquisitions" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Thunder" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Normandy" w/20 (breach or violat* or limit or | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | | |
| "Project V" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Palm" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Rooster" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Antelope" w/20 (breach or viol at* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| Goodman* w/20 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*alt-B* or *altB*) | 12/2006- | 6/18/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| BNC w/20 ("80/20" or "Select Lending" or "Score Advantage") | 12/2006- | 6/18/2009 |
| (CLTV or FICO or LTV) w/20 (underwrit* or guideline* or standard* or minimum or maximum) w/20 (tight* or new or adjust* or revised or change*) | 12/2006- | 6/18/2009 |
| (Aurora or ALS or BNC) w/20 ("negative amortization" or "negatively amortized" or "Hybrid ARM" or "hybrid adjustable rate mortgage") | 12/2006- | 6/18/2009 |
| (Aurora or BNC) w/20 (shutdown or cease* or discontin*) | 12/2006- | 6/18/2009 |
| ("new products committee" or "new product committee") w/20 (mortgage or Aurora or BNC) | 12/2006- | 6/18/2009 |
| ((Michael or Mike or Gelband) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sacks* or can* or transfer* or terminat* or depart* or leav* or sack* or (get w/5 rid) or can*) | 1/2007-7/2007 | 6/18/2009 |
| (CRO or "chief risk officer" or antoncic or madelyn or | 5/2007 - 2/2008 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | | |
| ((Roger or Nagioff) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or resign* or sack* or (get w/5 rid)) | 1/2008 -5/2008 | 6/18/2009 |
| Disclos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/18/2009 |
| Expos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/18/2009 |
| ("altA" or "Alt-A") and ("AltB' or "Alt-B") and (subprime or sub*) | 12/2006 - | 6/18/2009 |
| (Arch* or ASN or ASOT) w/10 (break* w/5 fee) | 12/2006 - | 6/18/2009 |
| "Project Easy Living" or "EZ Living" | 12/2006 - | 6/18/2009 |
| (Arch* or ASN or ASOT) w/10 (complete* or close* or consum*) | 12/2006 - | 6/18/2009 |
| ("Energy Future" or TXU or "First Data" or FD "Goldman Sachs" or GS or "Education Media" or EMPG or Applebees or "Home Depot" or HD or Endemol or GSCP or "Advent International" or "Lloyds" or TSB or "Local Insight" or "LIM" or Debital or CDW) w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO" w/2 "default risk") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or "Parallel Move Up" or "Oil Supply Crisis" or "Liquidity Crunch" | 12/2006- | 6/18/2009 |
| (rais* or increase* or grow* or us*) w/5 ("risk appetite" or RA) | 3/2006-9/2007 | 6/18/2009 |
| ("risk appetite" or RA or VaR) w/7 (breach* or over* | 3/2006-9/2007 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| or compare*) w/5 limit* | | |
| Limit w/5 (grow* or rais* or increase*) | 3/2006-9/2007 | 6/18/2009 |
| (off-site or offsite) w/5 (RA or "risk appetite") | 3/2006-9/2007 | 6/18/2009 |
| Strateg* w/7 (grow* or increase* or rais*) | 3/2006-9/2007 | 6/18/2009 |
| (BOD or *bd* or Board or Directors or BRD) w/20 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub* or "risk appetite" or RA or VaR or "liquidity pool") | 12/2006- | 6/18/2009 |
| (Audit or Finance or Nominating or Compensation) w/5 committee w/10 (presen* or report* or material* or disclose* or update* or inform* or fil*) | 12/2006- | 6/18/2009 |
| Archstone w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Easy Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Easy Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "EZ Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ASN" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Arch" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ASOT" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Diversity Funding" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Gospel" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or | 10/1/2006-9/30/08 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "brd" or "bd" or mark* or MTM) | | |
| "Gospel" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Northern Rock" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Prologis" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Dermody" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ProLogic" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Coeur Defense" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Dame" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "La Defense" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Carlyle" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Windermere XIV" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Win 14" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "SunCal" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "Ritter Ranch" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Delta Shores" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Galaxy" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "College Park" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Inland Empire" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| ((Michael or Mike or Gelband) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or (get w/5 rid)) | 1/2007-7/2007 | 6/18/2009 |
| (CRO or "chief risk officer" or antoncic or Madelyn or "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | 5/2007 - 2/2008 | 6/18/2009 |
| ((Roger or Nagioff) or (head w/2 FID))w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or resign* or (get w/5 rid)) | 1/2008 -5/2008 | 6/18/2009 |
| divers* w/2 benefit | 12/2006- | 6/18/2009 |
| (Pine or Spruce or Kingfisher or Verano or Ruby or Clio or Leoforos or "7th Avenue" or Thalia or Sasco or "Cayman Partners" or "Delta Topco" or "HD Supply" or Fenway) w/20 (collateral or *liquid* or JPM or *morgan) | 12/2006- | 6/18/2009 |
| (10-K or 10K or 10-Q or 10Q) w/20 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub* or "risk appetite" or RA or VaR or "liquidity pool") | 12/2006- | 6/18/2009 |

**Search 14:**

**Custodians:**

Gelband (5)

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "balance sheet" w/20 (limit* or use* or target or incre* or breach* or rais* or exceed*) | 12/2006-12/31/08 | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 (deficit or short* or underage or reduc* or low*) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("less-liquid" or "less liquid" or illiquid) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("less-liquid" or "less liquid" or illiquid) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("trading loss*" or counterpart* loss* or "liquidation loss*") | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 "liquidation loss*" w/10 asset w/10 (mark or MTM or haircut*) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/10 alloca* w/10 mortgage* or "real estate" or "commercial" or "HG" or "HY" | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 "FID" or "fixed income" w/10 "charge" | 12/2006- | 6/18/2009 |
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO" w/2 "default risk") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or "Parallel Move Up" or "Oil Supply Crisis" or "Liquidity Crunch" | 12/2006- | 6/18/2009 |
| "Contingent Acquisitions" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "Project Thunder" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Normandy" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project V" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Palm" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Rooster" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Antelope" w/20 (breach or viol at* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| Goodman* w/20 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*alt-B* or *altB*) | 12/2006- | 6/18/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| BNC w/20 ("80/20" or "Select Lending" or "Score Advantage") | 12/2006- | 6/18/2009 |
| (CLTV or FICO or LTV) w/20 (underwrit* or guideline* or standard* or minimum or maximum) w/20 (tight* or new or adjust* or revised or change*) | 12/2006- | 6/18/2009 |
| (Aurora or ALS or BNC) w/20 ("negative amortization" or "negatively amortized" or "Hybrid ARM" or "hybrid adjustable rate mortgage") | 12/2006- | 6/18/2009 |
| (Aurora or BNC) w/20 (shutdown or cease* or discontin*) | 12/2006- | 6/18/2009 |
| ("new products committee" or "new product committee") w/20 (mortgage or Aurora or BNC) | 12/2006- | 6/18/2009 |
| ((Michael or Mike or Gelband) or (head w/2 FID)) | 1/2007-7/2007 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| w/10 (fir* or replac* or mov* or shift* or sacks* or can* or transfer* or terminat* or depart* or leav* or sack* or (get w/5 rid) or can*) | | |
| (CRO or "chief risk officer" or antoncic or madelyn or "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | 5/2007 - 2/2008 | 6/18/2009 |
| ((Roger or Nagioff) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or resign* or sack* or (get w/5 rid)) | 1/2008 -5/2008 | 6/18/2009 |
| Disclos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/18/2009 |
| Expos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/18/2009 |
| ("altA" or "Alt-A") and ("AltB' or "Alt-B") and (subprime or sub*) | 12/2006 - | 6/18/2009 |
| (Arch* or ASN or ASOT) w/10 (break* w/5 fee) | 12/2006 - | 6/18/2009 |
| "Project Easy Living" or "EZ Living" | 12/2006 - | 6/18/2009 |
| (Arch* or ASN or ASOT) w/10 (complete* or close* or consum*) | 12/2006 - | 6/18/2009 |
| ("Energy Future" or TXU or "First Data" or FD "Goldman Sachs" or GS or "Education Media" or EMPG or Applebees or "Home Depot" or HD or Endemol or GSCP or "Advent International" or "Lloyds" or TSB or "Local Insight" or "LIM" or Debital or CDW) w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO" w/2 "default risk" w/5 "equity crash") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or "Parallel Move Up" or "Oil Supply Crisis" or | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "Liquidity Crunch" | | |
| (rais* or increase* or grow* or us*) w/5 ("risk appetite" or RA) | 3/2006-9/2007 | 6/18/2009 |
| ("risk appetite" or RA or VaR) w/7 (breach* or over* or compare*) w/5 limit* | 3/2006-9/2007 | 6/18/2009 |
| Limit w/5 (grow* or rais* or increase*) | 3/2006-9/2007 | 6/18/2009 |
| (off-site or offsite) w/5 (RA or "risk appetite") | 3/2006-9/2007 | 6/18/2009 |
| Strateg* w/7 (grow* or increase* or rais*) | 3/2006-9/2007 | 6/18/2009 |
| (BOD or *bd* or Board or Directors or BRD) w/20 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub* or "risk appetite" or RA or VaR or "liquidity pool") | 12/2006- | 6/18/2009 |
| (Audit or Finance or Nominating or Compensation) w/5 committee w/10 (presen* or report* or material* or disclose* or update* or inform* or fil*) | 12/2006- | 6/18/2009 |
| Archstone w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Project Easy Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Easy Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "EZ Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "ASN" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Arch" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "ASOT" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Diversity Funding" w/20 (limit or risk or exposure or | 12/2006-9/30/08 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM | | |
| "Project Gospel" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Gospel" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Northern Rock" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Prologis" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Dermody" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "ProLogic" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Coeur Defense" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Project Dame" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "La Defense" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Carlyle" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Windermere XIV" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Win 14" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or | 12/2006-9/30/08 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "brd" or "bd" or mark* or MTM) | | |
| "SunCal" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Ritter Ranch" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Delta Shores" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Project Galaxy" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "College Park" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| "Inland Empire" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006-9/30/08 | 6/18/2009 |
| ((Michael or Mike or Gelband) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or (get w/5 rid)) | 1/2007-7/2007 | 6/18/2009 |
| (CRO or "chief risk officer" or antoncic or Madelyn or "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | 5/2007 - 2/2008 | 6/18/2009 |
| ((Roger or Nagioff) or (head w/2 FID))w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or resign* or (get w/5 rid)) | 1/2008 -5/2008 | 6/18/2009 |
| divers* w/2 benefit | 12/2006- | 6/18/2009 |
| (Pine or Spruce or Kingfisher or Verano or Ruby or Clio or Leoforos or "7th Avenue" or Thalia or Sasco or "Cayman Partners" or "Delta Topco" or "HD Supply" or Fenway) w/20 (collateral or *liquid* or JPM or *morgan) | 12/2006- | 6/18/2009 |
| (10-K or 10K or 10-Q or 10Q) w/20 ("altA" or "Alt-A" | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| or "AltB" or "Alt-B" or subprime or prime or sub* or "risk appetite" or RA or VaR or "liquidity pool") | | |

**Search 15:**

**Custodians:**

Goodman (4)

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "balance sheet" w/20 (limit* or use* or target  or incre* or breach* or rais* or exceed*) | 12/2006-12/31/08 | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 (deficit or short* or underage or reduc* or low*) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("less-liquid" or "less liquid" or illiquid) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("less-liquid" or "less liquid" or illiquid) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("trading loss*" or counterpart* loss* or "liquidation loss*") | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 "liquidation loss*" w/10 asset w/10 (mark or MTM or haircut*) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/10 alloca* w/10 mortgage* or "real estate" or "commercial" or "HG" or "HY" | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 "FID" or "fixed income" w/10 "charge" | 12/2006- | 6/18/2009 |
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO" w/2 "default risk") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "Parallel Move Up" or "Oil Supply Crisis" or "Liquidity Crunch" | | |
| "Contingent Acquisitions" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Thunder" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Normandy" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project V" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Palm" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Rooster" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Antelope" w/20 (breach or viol at* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| ("Energy Future" or TXU or "First Data" or FD "Goldman Sachs" or GS or "Education Media" or EMPG or Applebees or "Home Depot" or HD or Endemol or GSCP or "Advent International" or "Lloyds" or TSB or "Local Insight" or "LIM" or Debital or CDW) w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| goodman* w/20 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*alt-B* or *altB*) | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| BNC w/20 ("80/20" or "Select Lending" or "Score Advantage") | 12/2006- | 6/18/2009 |
| (CLTV or FICO or LTV) w/20 (underwrit* or guideline* or standard* or minimum or maximum) w/20 (tight* or new or adjust* or revised or change*) | 12/2006- | 6/18/2009 |
| (Aurora or ALS or BNC) w/20 ("negative amortization" or "negatively amortized" or "Hybrid ARM" or "hybrid adjustable rate mortgage") | 12/2006- | 6/18/2009 |
| (Aurora or BNC) w/20 (shutdown or cease* or discontin*) | 12/2006- | 6/18/2009 |
| ("new products committee" or "new product committee") w/20 (mortgage or Aurora or BNC) | 12/2006- | 6/18/2009 |
| ((Michael or Mike or Gelband) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sacks* or can* or transfer* or terminat* or depart* or leav* or sack* or (get w/5 rid) or can*) | 1/2007-7/2007 | 6/18/2009 |
| (CRO or "chief risk officer" or antoncic or madelyn or "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | 5/2007 - 2/2008 | 6/18/2009 |
| ((Roger or Nagioff) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or resign* or sack* or (get w/5 rid)) | 1/2008 -5/2008 | 6/18/2009 |
| Disclos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/18/2009 |
| Expos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/18/2009 |
| ("altA" or "Alt-A") and ("AltB' or "Alt-B") and (subprime or sub*) | 12/2006 - | 6/18/2009 |
| (Arch* or ASN or ASOT) w/10 (break* w/5 fee) | 12/2006 - | 6/18/2009 |
| "Project Easy Living" or "EZ Living" | 12/2006 - | 6/18/2009 |
| (Arch* or ASN or ASOT) w/10 (complete* or close* or consum*) | 12/2006 - | 6/18/2009 |
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO" w/2 "default risk") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or "Parallel Move Up" or "Oil Supply Crisis" or "Liquidity Crunch" | | |
| (rais* or increase* or grow* or us*) w/5 ("risk appetite" or RA) | 3/2006-9/2007 | 6/18/2009 |
| ("risk appetite" or RA or VaR) w/7 (breach* or over* or compare*) w/5 limit* | 3/2006-9/2007 | 6/18/2009 |
| Limit w/5 (grow* or rais* or increase*) | 3/2006-9/2007 | 6/18/2009 |
| (off-site or offsite) w/5 (RA or "risk appetite") | 3/2006-9/2007 | 6/18/2009 |
| Strateg* w/7 (grow* or increase* or rais*) | 3/2006-9/2007 | 6/18/2009 |
| (BOD or *bd* or Board or Directors or BRD) w/20 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub* or "risk appetite" or RA or VaR or "liquidity pool") | 12/2006- | 6/18/2009 |
| (Audit or Finance or Nominating or Compensation) w/5 committee w/10 (presen* or report* or material* or disclose* or update* or inform* or fil*) | 12/2006- | 6/18/2009 |
| Archstone w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Easy Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Easy Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "EZ Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ASN" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Arch" w/20 (limit or risk or exposure or commitment | 10/1/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| or valu* or board or "bod" or directors or "brd" or "bd") | 9/30/08 | |
| "ASOT" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd") | 10/1/2006-9/30/08 | 6/18/2009 |
| "Diversity Funding" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Gospel" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Gospel" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Northern Rock" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Prologis" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Dermody" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ProLogic" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Coeur Defense" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Dame" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "La Defense" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Carlyle" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or | 10/1/2006-9/30/08 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "brd" or "bd" or mark* or MTM) | | |
| "Windermere XIV" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Win 14" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "SunCal" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Ritter Ranch" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Delta Shores" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Galaxy" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "College Park" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Inland Empire" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| ((Michael or Mike or Gelband) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or (get w/5 rid)) | 1/2007-7/2007 | 6/18/2009 |
| (CRO or "chief risk officer" or antoncic or Madelyn or "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | 5/2007 - 2/2008 | 6/18/2009 |
| ((Roger or Nagioff) or (head w/2 FID))w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or resign* or (get w/5 rid)) | 1/2008 -5/2008 | 6/18/2009 |
| divers* w/2 benefit | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| (Pine or Spruce or Kingfisher or Verano or Ruby or Clio or Leoforos or "7th Avenue" or Thalia or Sasco or "Cayman Partners" or "Delta Topco" or "HD Supply" or Fenway) w/20 (collateral or *liquid* or JPM or *morgan) | 12/2006- | 6/18/2009 |
| (10-K or 10K or 10-Q or 10Q) w/20 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub* or "risk appetite" or RA or VaR or "liquidity pool") | 12/2006- | 6/18/2009 |
| NYSE w/10 (exam* or audit* or review*) | 1/1/2006-12/31/07 | 6/18/2009 |

**Search 16:**

**Custodians:**

O'Meara (3)

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "balance sheet" w/20 (limit* or use* or target  or incre* or breach* or rais* or exceed*) | 12/2006-12/31/08 | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 (deficit or short* or underage or reduc* or low*) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("less-liquid" or "less liquid" or illiquid) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("less-liquid" or "less liquid" or illiquid) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("trading loss*" or counterpart* loss* or "liquidation loss*") | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 "liquidation loss*" w/10 asset w/10 (mark or MTM or haircut*) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/10 alloca* w/10 mortgage* or "real estate" or "commercial" or "HG" or "HY" | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 "FID" | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| or "fixed income" w/10 "charge" | | |
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO" w/2 "default risk") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or "Parallel Move Up" or "Oil Supply Crisis" or "Liquidity Crunch" | 12/2006- | 6/18/2009 |
| "Contingent Acquisitions" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Thunder" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Normandy" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project V" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Palm" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Rooster" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Antelope" w/20 (breach or viol at* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| Lloyds w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| ("Energy Future" or TXU or "First Data" or FD "Goldman Sachs" or GS or "Education Media" or | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| EMPG or Applebees or "Home Depot" or HD or Endemol or GSCP or "Advent International" or "Lloyds" or TSB or "Local Insight" or "LIM" or Debital or CDW) w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | | |
| Goodman* w/20 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*alt-B* or *altB*) | 12/2006- | 6/18/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| BNC w/20 ("80/20" or "Select Lending" or "Score Advantage") | 12/2006- | 6/18/2009 |
| (CLTV or FICO or LTV) w/20 (underwrit* or guideline* or standard* or minimum or maximum) w/20 (tight* or new or adjust* or revised or change*) | 12/2006- | 6/18/2009 |
| (Aurora or ALS or BNC) w/20 ("negative amortization" or "negatively amortized" or "Hybrid ARM" or "hybrid adjustable rate mortgage") | 12/2006- | 6/18/2009 |
| (Aurora or BNC) w/20 (shutdown or cease* or discontin*) | 12/2006- | 6/18/2009 |
| ("new products committee" or "new product committee") w/20 (mortgage or Aurora or BNC) | 12/2006- | 6/18/2009 |
| ((Michael or Mike or Gelband) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sacks* or can* or transfer* or terminat* or depart* or leav* or sack* or (get w/5 rid) or can*) | 1/2007-7/2007 | 6/18/2009 |
| (CRO or "chief risk officer" or antoncic or madelyn or "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | 5/2007 - 2/2008 | 6/18/2009 |
| ((Roger or Nagioff) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or resign* or sack* or (get w/5 rid)) | 1/2008 -5/2008 | 6/18/2009 |
| Disclos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" | 12/2006 - | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| or subprime or prime or sub*) | | |
| Expos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/18/2009 |
| ("altA" or "Alt-A") and ("AltB' or "Alt-B") and (subprime or sub*) | 12/2006 - | 6/18/2009 |
| (Arch* or ASN or ASOT) w/10 (break* w/5 fee) | 12/2006 - | 6/18/2009 |
| "Project Easy Living" or "EZ Living" | 12/2006 - | 6/18/2009 |
| (Arch* or ASN or ASOT) w/10 (complete* or close* or consum*) | 12/2006 - | 6/18/2009 |
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO" w/2 "default risk") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or "Parallel Move Up" or "Oil Supply Crisis" or "Liquidity Crunch" | 12/2006- | 6/18/2009 |
| (rais* or increase* or grow* or us*) w/5 ("risk appetite" or RA) | 3/2006-9/2007 | 6/18/2009 |
| ("risk appetite" or RA or VaR) w/7 (breach* or over* or compare*) w/5 limit* | 3/2006-9/2007 | 6/18/2009 |
| Limit w/5 (grow* or rais* or increase*) | 3/2006-9/2007 | 6/18/2009 |
| (off-site or offsite) w/5 (RA or "risk appetite") | 3/2006-9/2007 | 6/18/2009 |
| Strateg* w/7 (grow* or increase* or rais*) | 3/2006-9/2007 | 6/18/2009 |
| (BOD or *bd* or Board or Directors or BRD) w/20 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub* or "risk appetite" or RA or VaR or "liquidity pool") | 12/2006- | 6/18/2009 |
| (Audit or Finance or Nominating or Compensation) w/5 committee w/10 (presen* or report* or material* or disclose* or update* or inform* or fil*) | 12/2006- | 6/18/2009 |
| Archstone w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Easy Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors | 10/1/2006-9/30/08 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| or "brd" or "bd" or mark* or MTM) | | |
| "Easy Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "EZ Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ASN" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd") | 10/1/2006-9/30/08 | 6/18/2009 |
| "Arch" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ASOT" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Diversity Funding" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Gospel" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Gospel" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Northern Rock" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Prologis" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Dermody" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ProLogic" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "Coeur Defense" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Dame" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "La Defense" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Carlyle" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Windermere XIV" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Win 14" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "SunCal" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Ritter Ranch" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Delta Shores" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Galaxy" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "College Park" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Inland Empire" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| ((Michael or Mike or Gelband) or (head w/2 FID)) | 1/2007-7/2007 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or (get w/5 rid)) | | |
| (CRO or "chief risk officer" or antoncic or Madelyn or "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | 5/2007 - 2/2008 | 6/18/2009 |
| ((Roger or Nagioff) or (head w/2 FID))w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or resign* or (get w/5 rid)) | 1/2008 -5/2008 | 6/18/2009 |
| divers* w/2 benefit | 12/2006- | 6/18/2009 |
| (Pine or Spruce or Kingfisher or Verano or Ruby or Clio or Leoforos or "7th Avenue" or Thalia or Sasco or "Cayman Partners" or "Delta Topco" or "HD Supply" or Fenway) w/20 (collateral or *liquid* or JPM or *morgan) | 12/2006- | 6/18/2009 |
| (10-K or 10K or 10-Q or 10Q) w/20 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub* or "risk appetite" or RA or VaR or "liquidity pool") | 12/2006- | 6/18/2009 |
| NYSE w/10 (exam* or audit* or review*) | 1/1/2006- 12/31/07 | 6/18/2009 |
| "e and y" | 12/2006- | 6/18/2009 |
| e&y | 12/2006- | 6/18/2009 |
| ernst* | 12/2006- | 6/18/2009 |
| @ey.com | 12/2006- | 6/18/2009 |
| @uk.ey.com | 12/2006- | 6/18/2009 |

**Search 17:**

**Custodians:**

**[Note that the e-mail for all custodians in Search 16 was already pulled for these date ranges in prior searches.]**

Kaushik Amin (4)

Madelyn Antoncic (3)

Robert Azerad (7)

Steve Berkenfeld (5)
Eric Felder (5)
Richard Fuld (5)
Eric Hibbert (5)
Jeremy Isaacs (5)
Demitrios Kritikos (3)
Ian Lowitt (1)
Bert McDade (3)
Hugh McGee (4)
Rich McKinney (5)
Matt Miller (5)
Roger Nagioff (3)
Tom Russo (5)
Mark Shafir (2)
David Sherr (4)
Paul Shotton (4)

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "balance sheet" w/20 (limit* or use* or target or incre* or breach* or rais* or exceed*) | 12/2006-12/31/08 | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 (deficit or short* or underage or reduc* or low*) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("less-liquid" or "less liquid" or illiquid) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("less-liquid" or "less liquid" or illiquid) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("trading loss*" or counterpart* loss* or "liquidation loss*") | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 "liquidation loss*" w/10 asset w/10 (mark or MTM or haircut*) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/10 alloca* w/10 mortgage* or "real estate" or "commercial" or "HG" or "HY" | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 "FID" or "fixed income" w/10 "charge" | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO" w/2 "default risk") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or "Parallel Move Up" or "Oil Supply Crisis" or "Liquidity Crunch" | 12/2006- | 6/18/2009 |
| "Contingent Acquisitions" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Thunder" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Normandy" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project V" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Palm" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Rooster" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Antelope" w/20 (breach or viol at* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| ("Energy Future" or TXU or "First Data" or FD "Goldman Sachs" or GS or "Education Media" or EMPG or Applebees or "Home Depot" or HD or Endemol or GSCP or "Advent International" or "Lloyds" or TSB or "Local Insight" or "LIM" or Debital or CDW) w/20 (breach or violat* or limit or | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | | |
| goodman* w/20 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*alt-B* or *altB*) | 12/2006- | 6/18/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| BNC w/20 ("80/20" or "Select Lending" or "Score Advantage") | 12/2006- | 6/18/2009 |
| (CLTV or FICO or LTV) w/20 (underwrit* or guideline* or standard* or minimum or maximum) w/20 (tight* or new or adjust* or revised or change*) | 12/2006- | 6/18/2009 |
| (Aurora or ALS or BNC) w/20 ("negative amortization" or "negatively amortized" or "Hybrid ARM" or "hybrid adjustable rate mortgage") | 12/2006- | 6/18/2009 |
| (Aurora or BNC) w/20 (shutdown or cease* or discontin*) | 12/2006- | 6/18/2009 |
| ("new products committee" or "new product committee") w/20 (mortgage or Aurora or BNC) | 12/2006- | 6/18/2009 |
| ((Michael or Mike or Gelband) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sacks* or can* or transfer* or terminat* or depart* or leav* or sack* or (get w/5 rid) or can*) | 1/2007-7/2007 | 6/18/2009 |
| (CRO or "chief risk officer" or antoncic or madelyn or "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | 5/2007 - 2/2008 | 6/18/2009 |
| ((Roger or Nagioff) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or resign* or sack* or (get w/5 rid)) | 1/2008 -5/2008 | 6/18/2009 |
| Disclos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/18/2009 |
| Expos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/18/2009 |
| ("altA" or "Alt-A") and ("AltB' or "Alt-B") and | 12/2006 - | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| (subprime or sub*) | | |
| (Arch* or ASN or ASOT) w/10 (break* w/5 fee) | 12/2006 - | 6/18/2009 |
| "Project Easy Living" or "EZ Living" | 12/2006 - | 6/18/2009 |
| (Arch* or ASN or ASOT) w/10 (complete* or close* or consum*) | 12/2006 - | 6/18/2009 |
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO" w/2 "default risk") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or "Parallel Move Up" or "Oil Supply Crisis" or "Liquidity Crunch" | 12/2006- | 6/18/2009 |
| (rais* or increase* or grow* or us*) w/5 ("risk appetite" or RA) | 3/2006-9/2007 | 6/18/2009 |
| ("risk appetite" or RA or VaR) w/7 (breach* or over* or compare*) w/5 limit* | 3/2006-9/2007 | 6/18/2009 |
| Limit w/5 (grow* or rais* or increase*) | 3/2006-9/2007 | 6/18/2009 |
| (off-site or offsite) w/5 (RA or "risk appetite") | 3/2006-9/2007 | 6/18/2009 |
| Strateg* w/7 (grow* or increase* or rais*) | 3/2006-9/2007 | 6/18/2009 |
| (BOD or *bd* or Board or Directors or BRD) w/20 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub* or "risk appetite" or RA or VaR or "liquidity pool") | 12/2006- | 6/18/2009 |
| (Audit or Finance or Nominating or Compensation) w/5 committee w/10 (presen* or report* or material* or disclose* or update* or inform* or fil*) | 12/2006- | 6/18/2009 |
| Archstone w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Easy Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Easy Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "EZ Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ASN" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Arch" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ASOT" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Diversity Funding" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Gospel" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Gospel" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Northern Rock" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Prologis" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Dermody" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ProLogic" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Coeur Defense" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Dame" w/20 (limit or risk or exposure or | 10/1/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 9/30/08 | |
| "La Defense" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Carlyle" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Windermere XIV" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Win 14" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "SunCal" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Ritter Ranch" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Delta Shores" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Galaxy" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "College Park" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Inland Empire" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| ((Michael or Mike or Gelband) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or (get w/5 rid)) | 1/2007-7/2007 | 6/18/2009 |
| (CRO or "chief risk officer" or antoncic or Madelyn or | 5/2007 - 2/2008 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | | |
| ((Roger or Nagioff) or (head w/2 FID))w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or resign* or (get w/5 rid)) | 1/2008 -5/2008 | 6/18/2009 |
| divers* w/2 benefit | 12/2006- | 6/18/2009 |
| (Pine or Spruce or Kingfisher or Verano or Ruby or Clio or Leoforos or "7th Avenue" or Thalia or Sasco or "Cayman Partners" or "Delta Topco" or "HD Supply" or Fenway) w/20 (collateral or *liquid* or JPM or *morgan) | 12/2006- | 6/18/2009 |
| (10-K or 10K or 10-Q or 10Q) w/20 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub* or "risk appetite" or RA or VaR or "liquidity pool") | 12/2006- | 6/18/2009 |

**Search 18:**

[Note: These search terms are identical to search 16.  However, the e-mail from these custodians has not yet been pulled.  A&M is currently pulling for searches 8-11.  Thus, once searches 8-11 are completed, these can be run without going back to Iron Mountain.  This search was separated from search 16 to allow search 16 to proceed immediately.]

**Custodians:**

Clement Bernard (11)
Erin Callan (9)
Ken Cohen (9)
David Goldfarb (9)
Joe Gregory (9)
Steve Hash (9)
Paul Hughson (9)
Alex Kirk (9)
Andrew Morton (9)
Mark Walsh (11)
Larry Wieseneck (9)

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "balance sheet" w/20 (limit* or use* or target  or incre* or breach* or rais* or exceed*) | 12/2006-12/31/08 | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 (deficit or short* or underage or reduc* or low*) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("less-liquid" or "less liquid" or illiquid) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("less-liquid" or "less liquid" or illiquid) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("trading loss*" or counterpart* loss* or "liquidation loss*") | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 "liquidation loss*" w/10 asset w/10 (mark or MTM or haircut*) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/10 alloca* w/10 mortgage* or "real estate" or "commercial" or "HG" or "HY" | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 "FID" or "fixed income" w/10 "charge" | 12/2006- | 6/18/2009 |
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO" w/2 "default risk") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or "Parallel Move Up" or "Oil Supply Crisis" or "Liquidity Crunch" | 12/2006- | 6/18/2009 |
| "Contingent Acquisitions" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Thunder" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Normandy" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "bod" or directors or "brd" or "bd" or mark* or MTM) | | |
| "Project V" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Palm" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Rooster" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Antelope" w/20 (breach or viol at* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| ("Energy Future" or TXU or "First Data" or FD "Goldman Sachs" or GS or "Education Media" or EMPG or Applebees or "Home Depot" or HD or Endemol or GSCP or "Advent International" or "Lloyds" or TSB or "Local Insight" or "LIM" or Debital or CDW) w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| goodman* w/20 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*alt-B* or *altB*) | 12/2006- | 6/18/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| BNC w/20 ("80/20" or "Select Lending" or "Score Advantage") | 12/2006- | 6/18/2009 |
| (CLTV or FICO or LTV) w/20 (underwrit* or guideline* or standard* or minimum or maximum) w/20 (tight* or new or adjust* or revised or change*) | 12/2006- | 6/18/2009 |
| (Aurora or ALS or BNC) w/20 ("negative amortization" or "negatively amortized" or "Hybrid ARM" or "hybrid adjustable rate mortgage") | 12/2006- | 6/18/2009 |
| (Aurora or BNC) w/20 (shutdown or cease* or | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| discontin*) | | |
| ("new products committee" or "new product committee") w/20 (mortgage or Aurora or BNC) | 12/2006- | 6/18/2009 |
| ((Michael or Mike or Gelband) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sacks* or can* or transfer* or terminat* or depart* or leav* or sack* or (get w/5 rid) or can*) | 1/2007-7/2007 | 6/18/2009 |
| (CRO or "chief risk officer" or antoncic or madelyn or "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | 5/2007 - 2/2008 | 6/18/2009 |
| ((Roger or Nagioff) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or resign* or sack* or (get w/5 rid)) | 1/2008 -5/2008 | 6/18/2009 |
| Disclos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/18/2009 |
| Expos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/18/2009 |
| ("altA" or "Alt-A") and ("AltB' or "Alt-B") and (subprime or sub*) | 12/2006 - | 6/18/2009 |
| (Arch* or ASN or ASOT) w/10 (break* w/5 fee) | 12/2006 - | 6/18/2009 |
| "Project Easy Living" or "EZ Living" | 12/2006 - | 6/18/2009 |
| (Arch* or ASN or ASOT) w/10 (complete* or close* or consum*) | 12/2006 - | 6/18/2009 |
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO" w/2 "default risk") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or "Parallel Move Up" or "Oil Supply Crisis" or "Liquidity Crunch" | 12/2006- | 6/18/2009 |
| (rais* or increase* or grow* or us*) w/5 ("risk appetite" or RA) | 3/2006-9/2007 | 6/18/2009 |
| ("risk appetite" or RA or VaR) w/7 (breach* or over* or compare*) w/5 limit* | 3/2006-9/2007 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| Limit w/5 (grow* or rais* or increase*) | 3/2006-9/2007 | 6/18/2009 |
| (off-site or offsite) w/5 (RA or "risk appetite") | 3/2006-9/2007 | 6/18/2009 |
| Strateg* w/7 (grow* or increase* or rais*) | 3/2006-9/2007 | 6/18/2009 |
| (BOD or *bd* or Board or Directors or BRD) w/20 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub* or "risk appetite" or RA or VaR or "liquidity pool") | 12/2006- | 6/18/2009 |
| (Audit or Finance or Nominating or Compensation) w/5 committee w/10 (presen* or report* or material* or disclose* or update* or inform* or fil*) | 12/2006- | 6/18/2009 |
| Archstone w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Easy Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Easy Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "EZ Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ASN" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Arch" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ASOT" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Diversity Funding" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Gospel" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "Gospel" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Northern Rock" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Prologis" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Dermody" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ProLogic" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Coeur Defense" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Dame" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "La Defense" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Carlyle" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Windermere XIV" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Win 14" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "SunCal" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Ritter Ranch" w/20 (limit or risk or exposure or | 10/1/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 9/30/08 | |
| "Delta Shores" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006- 9/30/08 | 6/18/2009 |
| "Project Galaxy" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006- 9/30/08 | 6/18/2009 |
| "College Park" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006- 9/30/08 | 6/18/2009 |
| "Inland Empire" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006- 9/30/08 | 6/18/2009 |
| ((Michael or Mike or Gelband) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or (get w/5 rid)) | 1/2007-7/2007 | 6/18/2009 |
| (CRO or "chief risk officer" or antoncic or Madelyn or "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | 5/2007 - 2/2008 | 6/18/2009 |
| ((Roger or Nagioff) or (head w/2 FID))w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or resign* or (get w/5 rid)) | 1/2008 -5/2008 | 6/18/2009 |
| divers* w/2 benefit | 12/2006- | 6/18/2009 |
| (Pine or Spruce or Kingfisher or Verano or Ruby or Clio or Leoforos or "7th Avenue" or Thalia or Sasco or "Cayman Partners" or "Delta Topco" or "HD Supply" or Fenway) w/20 (collateral or *liquid* or JPM or *morgan) | 12/2006- | 6/18/2009 |
| (10-K or 10K or 10-Q or 10Q) w/20 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub* or "risk appetite" or RA or VaR or "liquidity pool") | 12/2006- | 6/18/2009 |

**Search 19:**

**Custodians:**

Robert Azerad (7)

| Search Terms | Time Period | Date of Request |
|---|---|---|
| (("risk appetite" or VaR or RA) w/20 (calculat* or analyz* or analys* or estimat* or comput* or evaluat* or assess*)) | 12/2006- | 6/18/2009 |

**Search 20:**

**Custodians:**

Paul Shotton (4)
Madelyn Antoncic (3)
Mark Weber
Paul Zakian
Nachi Das
Fong Liu

| Search Terms | Time Period | Date of Request |
|---|---|---|
| NYSE w/10 (exam* or audit* or review*) | 1/1/2006-12/31/07 | 6/18/2009 |

**Search 21:**

**Custodians:**

Anthony Barsanti
James Blankmore
Brett Bossung
Jonathon Cohen
Emily Davis-Knight
Mark Gabbay
Lynn Gray
Robert Hedlund
Mark Newman

John Niebuhr
Mike Odrich
Coburn Packard
Thomas Pearson

| Search Terms | Time Period | Date of Request |
|---|---|---|
| Archstone w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Easy Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Easy Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "EZ Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ASN" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Arch" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ASOT" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Diversity Funding" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Gospel" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Gospel" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Northern Rock" w/20 (limit or risk or exposure or | 10/1/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 9/30/08 | |
| "Prologis" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Dermody" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ProLogic" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Coeur Defense" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Dame" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "La Defense" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Carlyle" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Windermere XIV" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Win 14" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "SunCal" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Ritter Ranch" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Delta Shores" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or | 10/1/2006-9/30/08 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "brd" or "bd" or mark* or MTM) | | |
| "Project Galaxy" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "College Park" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Inland Empire" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |

**Search 22:**

**Custodions:**
Richard Gladwin
Tom Humphrey
Satu Parikh
Jerry Rizzeri
Chuck Watson

| Search Terms | Time Period | Date of Request |
|---|---|---|
| ((Michael or Mike or Gelband) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or (get w/5 rid)) | 1/2007-7/2007 | 6/18/2009 |
| (CRO or "chief risk officer" or antoncic or Madelyn or "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | 5/2007 - 2/2008 | 6/18/2009 |
| ((Roger or Nagioff) or (head w/2 FID))w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or resign* or (get w/5 rid)) | 1/2008 -5/2008 | 6/18/2009 |

**Search 23:**

**Custodians:**

Beth Rudofker (4)
Erin Callan (9)
Ian Lowitt (1)
Dave Goldfarb (9)
Martin Kelly (2)
Laura Vecchio (4)

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "e and y" | 12/2006- | 6/18/2009 |
| e&y | 12/2006- | 6/18/2009 |
| ernst* | 12/2006- | 6/18/2009 |
| @ey.com | 12/2006- | 6/18/2009 |
| @uk.ey.com | 12/2006- | 6/18/2009 |

**Search 24:**

**Custodians:**

Martin Kelly (2)
Anthony Stucchio
Spencer Kagan
Lynn Gray
Al Picallo

| Search Terms | Time Period | Date of Request |
|---|---|---|
| ("Real Estate" or "High Yield" or "Leveraged Loan" or "HY" ) w/15 ("Risk Appetite" or "RA" or (rais* w/5 limit*) or breach* or "deal pipeline" or "exposure limit" or "deal level balance sheet" or board or directors of "BOD" or "brd" or "bd" or mark* or MTM) | 5/2007 – 9/2008 | 6/18/2009 |
| (Archstone or "Easy Living") w/2 (Barclays or Bank Of America)) | 5/2007 – 9/2008 | 6/18/2009 |
| Archstone w/5 (2008 w/2 update) | 5/2007 – 9/2008 | 6/18/2009 |
| Archstone w/5 (2007 w/2 update) | 5/2007 – 9/2008 | 6/18/2009 |
| (Tishman or Speyer or "Multifamily Fund") AND | 5/2007 – 9/2008 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| ("Confidential Information Memorandum" or "CIM") | | |
| (Archstone or "Easy Living") w/2 (Syndication /3 Status) | 5/2007 – 9/2008 | 6/18/2009 |
| (("Real Estate Deal" OR "Level Balance Sheet") AND (Archstone or "Energy Future" or TXU or "First Data" or FD "Goldman Sachs" or GS or "Education Media" or EMPG or Applebees or "Home Depot" or HD or Endemol or GSCP or "Advent International" or "Lloyds" or TSB or "Local Insight" or "LIM" or Debital or CDW or "Diversity Funding" or Prologis or Coeur or Carlyle or "Project Murphy" or "Heritage Fields" or "237 Park" or Hilton Or "Easy Living" or "Project Gospel" or "Northern Rock" or Prologis or Dermody or Ashmun or Coueur or Carlyle or "Win 14" or "Project Murphy" or "Heritage Fields" or "237 Park" or "Project Murphy" or Northstar or "GEM")) | 5/2007 – 9/2008 | 6/18/2009 |
| ((Loan or Deal) w/2 (Prospectus or Agreement or (Term Sheet))) | 5/2007 – 9/2008 | 6/18/2009 |
| (Archstone Business Plan and Syndication Update) | 5/2007 – 9/2008 | 6/18/2009 |
| (("Easy Living" or Gospel or "Northern Rock" or Prologis or Dermody or Ashmun or Coueur or Carlyle or "Win 14" or "Project Murphy" or "Heritage Fields" or "237 Park" or "Project Murphy" or Northstar or "GEM" or Archstone or "Energy Future" or TXU or "First Data" or FD "Goldman Sachs" or GS or "Education Media" or EMPG or Applebees or "Home Depot" or HD or Endemol or GSCP or "Advent International" or "Lloyds" or TSB or "Local Insight" or "LIM" or Debital or CDW or "Diversity Funding" or Prologis or Coeur or Carlyle or "Project Murphy" or "Heritage Fields" or "237 Park" or Hilton) AND (("GREG Regional Credit Committee") or ("GREG Global Credit Committee") or ("Firm Commitment Committee") or ("Investment Committee") or ("Bridge Loan Committee") or ("New Product Committee") or ("New Products | 5/2007 – 9/2008 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| Committee") or ("Commitment Committee") or ("Executive Committee"))) | | |
| (Appraisals w/5 (Archstone or "Easy Living" or "Project Gospel" or "Northern Rock" or Prologis or Dermody or Ashmun or Coueur or Carlyle or "Win 14" or "Project Murphy" or "Heritage Fields" or "237 Park" or "Project Murphy" or Northstar or "GEM")) | 5/2007 – 9/2008 | 6/18/2009 |
| Fail* w/2 sale* | 12/2007-9/2008 | 6/18/2009 |
| "CLO" or "CLOs" or "CDO" or "CDOs" | 12/2007 -5/2008 | 6/18/2009 |
| securitize* or structured | 10/2007 – 9/2008 | 6/18/2009 |
| "FAS" | 12/2007 – 9/2008 | 6/18/2009 |
| ("Freedom" or "Verano" or Spruce" or "Pine" or "SASCO" or "Excalibur" or "Fenway" or "Thalia") | 3/2008 - 9/2008 | 6/18/2009 |

**Search 25:**

**Custodians:**

Jasit Bhattal
Hyung Lee
George Walker

| Search Terms | Time Period | Date of Request |
|---|---|---|
| (BOD or *bd* or Board or Directors or BRD) w/20 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub* or "risk appetite" or RA or VaR or "liquidity pool") | 12/2006- | 6/18/2009 |
| (Audit or Finance or Nominating or Compensation) w/5 committee w/10 (presen* or report* or material* or disclose* or update* or inform* or fil*) | 12/2006- | 6/18/2009 |
| "balance sheet" w/20 (limit* or use* or target or incre* or breach* or rais* or exceed*) | 12/2006-12/31/08 | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 (deficit or short* or underage or reduc* or low*) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("less- | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| liquid" or "less liquid" or illiquid) | | |
| ("EAF" or "equity adequacy framework") w/20 ("less-liquid" or "less liquid" or illiquid) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 ("trading loss*" or counterpart* loss* or "liquidation loss*") | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 "liquidation loss*" w/10 asset w/10 (mark or MTM or haircut*) | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/10 alloca* w/10 mortgage* or "real estate" or "commercial" or "HG" or "HY" | 12/2006- | 6/18/2009 |
| ("EAF" or "equity adequacy framework") w/20 "FID" or "fixed income" w/10 "charge" | 12/2006- | 6/18/2009 |
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO w/2 "default risk") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or "Parallel Move Up" or "Oil Supply Crisis" or "Liquidity Crunch" | 12/2006- | 6/18/2009 |
| "Contingent Acquisitions" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Thunder" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Normandy" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project V" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Palm" w/20 (breach or violat* or limit or risk | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | | |
| "Project Rooster" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| "Project Antelope" w/20 (breach or viol at* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| Lloyds w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| ("Energy Future" or TXU or "First Data" or FD "Goldman Sachs" or GS or "Education Media" or EMPG or Applebees or "Home Depot" or HD or Endemol or GSCP or "Advent International" or "Lloyds" or TSB or "Local Insight" or "LIM" or Debital or CDW) w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 6/18/2009 |
| goodman* w/20 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*alt-B* or *altB*) | 12/2006- | 6/18/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| hedg* w/25 (alt-B or *altB* or "alt b") | 12/2006- | 6/18/2009 |
| BNC w/20 ("80/20" or "Select Lending" or "Score Advantage") | 12/2006- | 6/18/2009 |
| (CLTV or FICO or LTV) w/20 (underwrit* or guideline* or standard* or minimum or maximum) w/20 (tight* or new or adjust* or revised or change*) | 12/2006- | 6/18/2009 |
| (Aurora or ALS or BNC) w/20 ("negative amortization" or "negatively amortized" or "Hybrid ARM" or "hybrid adjustable rate mortgage") | 12/2006- | 6/18/2009 |
| (Aurora or BNC) w/20 (shutdown or cease* or discontin*) | 12/2006- | 6/18/2009 |
| ("new products committee" or "new product | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| committee") w/20 (mortgage or Aurora or BNC) | | |
| ((Michael or Mike or Gelband) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sacks* or can* or transfer* or terminat* or depart* or leav* or sack* or (get w/5 rid) or can*) | 1/2007-7/2007 | 6/18/2009 |
| (CRO or "chief risk officer" or antoncic or madelyn or "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | 5/2007 - 2/2008 | 6/18/2009 |
| ((Roger or Nagioff) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or resign* or sack* or (get w/5 rid)) | 1/2008 -5/2008 | 6/18/2009 |
| Disclos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/18/2009 |
| Expos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub*) | 12/2006 - | 6/18/2009 |
| ("altA" or "Alt-A") and ("AltB' or "Alt-B") and (subprime or sub*) | 12/2006 - | 6/18/2009 |
| (Arch* or ASN or ASOT) w/10 (break* w/5 fee) | 12/2006 - | 6/18/2009 |
| "Project Easy Living" or "EZ Living" | 12/2006 - | 6/18/2009 |
| (Arch* or ASN or ASOT) w/10 (complete* or close* or consum*) | 12/2006 - | 6/18/2009 |
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO" w/2 "default risk") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or "Parallel Move Up" or "Oil Supply Crisis" or "Liquidity Crunch" | 12/2006- | 6/18/2009 |
| (rais* or increase* or grow* or us*) w/5 ("risk appetite" or RA) | 3/2006-9/2007 | 6/18/2009 |
| ("risk appetite" or RA or VaR) w/7 (breach* or over* or compare*) w/5 limit* | 3/2006-9/2007 | 6/18/2009 |
| Limit w/5 (grow* or rais* or increase*) | 3/2006-9/2007 | 6/18/2009 |
| (off-site or offsite) w/5 (RA or "risk appetite") | 3/2006-9/2007 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| Strateg* w/7 (grow* or increase* or rais*) | 3/2006-9/2007 | 6/18/2009 |
| Archstone w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Easy Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Easy Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "EZ Living" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ASN" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Arch" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ASOT" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Diversity Funding" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Gospel" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Gospel" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Northern Rock" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd") | 10/1/2006-9/30/08 | 6/18/2009 |
| "Prologis" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "Dermody" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "ProLogic" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Coeur Defense" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Dame" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "La Defense" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Carlyle" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Windermere XIV" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Win 14" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "SunCal" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Ritter Ranch" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Delta Shores" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "Project Galaxy" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| "College Park" w/20 (limit or risk or exposure or | 10/1/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 9/30/08 | |
| "Inland Empire" w/20 (limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 10/1/2006-9/30/08 | 6/18/2009 |
| ((Michael or Mike or Gelband) or (head w/2 FID)) w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or (get w/5 rid)) | 1/2007-7/2007 | 6/18/2009 |
| (CRO or "chief risk officer" or antoncic or Madelyn or "MA" or O'Meara or Chris or "COM") w/10 (replac* or new or look* or hir* or interview*) | 5/2007 - 2/2008 | 6/18/2009 |
| ((Roger or Nagioff) or (head w/2 FID))w/10 (fir* or replac* or mov* or shift* or sack* or can* or transfer* or terminat* or depart* or leav* or resign* or (get w/5 rid)) | 1/2008 -5/2008 | 6/18/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 board* | 12/2006 - | 6/18/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *bd* | 12/2006 - | 6/18/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *exec* | 12/2006 - | 6/18/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *comm* | 12/2006 - | 6/18/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *reg* | 12/2006 - | 6/18/2009 |
| ((*risk* or *expos* or valu* or method*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/10 audit* | 12/2006- | 6/18/2009 |
| ((*risk* or *expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 mort* | 12/2006 | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky))  w/20 hedge* | 12/2006- | 6/18/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/25 *liquid* | 12/2006 | 6/18/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w25 *capital* | 12/2006- | 6/18/2009 |
| (effect* or resp*) w/10 (bear* or stearn* or subprime or crisis or credit*) | 3/2008 - | 6/18/2009 |
| (react* or lesson*) w/10 (bear* or stearn* or sub* or crisis) | 3/2008 - | 6/18/2009 |
| ((risk* or expos*) w/20 (warehous* or securit*)) | 12/2006- | 6/18/2009 |
| (fixed w/5 income) or (FID) w/10 (risk* or expos*) | 12/2006 - | 6/18/2009 |
| (fixed* w/5 *income) or (FID) w/10 antoncic* | 3/2008 - | 6/18/2009 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 counterparty)) | 3/2008 - | 6/18/2009 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 CCE)) | 3/2008 - | 6/18/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 counterparty)) | 3/2008 - | 6/18/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 CCE)) | 3/2008 - | 6/18/2009 |
| antoncic* w/20 (risk* or expos*) | 12/2006- | 6/18/2009 |
| antoncic w/20 (exec* w/5 *comm*) | 12/2006- | 6/18/2009 |
| antoncic* w/20 (hedg*) | 12/2006- | 6/18/2009 |
| antoncic* w/25 (fuld* or *goldfarb* or *gregory*) | 12/2006- | 6/18/2009 |
| antoncic* w/25 *chunky* | 12/2006- | 6/18/2009 |
| (*pol* or *proced*) w/10 (*product* w/5 *control*) | 3/2008- | 6/18/2009 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 *valu* | 3/2008- | 6/18/2009 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006- | 6/18/2009 |
| (o'meara* or *omeara* or *kirk* or *goldfarb* or *nagioff*) w/20 (*risk* or expos*) | 12/2006- | 6/18/2009 |
| audit* w/20 *valu* | 12/2006- | 6/18/2009 |
| (mark* or MTM or mark*to*market) w/15 (expos* or *risk*) | 12/2006- | 6/18/2009 |
| (*risk framework*) or (risk* w/5 *framework*) | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| ((*risk* or expos* or reliab* or accur*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/15 *model* | 12/2006- | 6/18/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 violation* | 12/2006 - | 6/18/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 breach* | 12/2006 - | 6/18/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 excess* | 12/2006 - | 6/18/2009 |
| (caution or concern or increase or toxic or outsized or significant) w/10 channel w/10 (correspondent or bulk or *organic) | 12/2006- | 6/18/2009 |
| (aur* or *BNC*) w/20 (dilig* or risk or expos*) | 12/2006- | 6/18/2009 |
| (aur* or *BNC*) w/20 mort* | 12/2006- | 6/18/2009 |
| ( caution or concern or increase or toxic or outsized or significant or chunky ) w/20 (aur* or *BNC*) | 12/2006- | 6/18/2009 |
| Aurora* w/20 (*Mortgage Maker* and *Expanded Options*) | 12/2006- | 6/18/2009 |
| Trimont w/20 valu* | 12/2006- | 6/18/2009 |
| *Aurora* w/10 *report* w/20 (default* or foreclosure* or "epd" or "early payment default") | 12/2006- | 6/18/2009 |
| *Golan* w/20 *Aurora* | 12/2006- | 6/18/2009 |
| ((*risk* or *expos*) w/20 (BNC or Aurora or warehous* or securitiz* ) | 12/2006- | 6/18/2009 |
| ((S&P* or Moody* or Fitch*) w/7 Lehman) w/15 (critic* or downgrade) | 12/2006- | 6/18/2009 |
| goodman* w/20 ("alt-A" or *altA* or *subprime*) | 12/2006- | 6/18/2009 |
| ((mortgage or mbs or *risk* or expos* or subprime) w/20 concentrat* | 12/2006- | 6/18/2009 |
| ((delinq* or *default*) w/10 (significant*, spike*, increase*, up* or rais* or rise*)) w/20 mort* | 12/2006- | 6/18/2009 |
| RMBS w/10 (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) | 12/2006- | 6/18/2009 |
| (CDO* or collateralized debt obligation) w/5 (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) | 12/2006- | 6/18/2009 |
| (*risk* or expos* or mark* or mark*to*market or | 12/2006- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| MTM* or *valu*) w/5 CDS* | | |
| ((*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) w/10 ABS* | 12/2006- | 6/18/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (real* w/5 *est*) | 3/2008- | 6/18/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008- | 6/18/2009 |
| (securitiz* or CDO) w/15 ((*legit* or true w/10 sale)) | 12/2006 - | 6/18/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008- | 6/18/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 ("Alt-A" or *AltA* or *sub*) | 3/2008 - | 6/18/2009 |
| ((antoncic* or *risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*LBO* or *lever* or *buy-out* or *buyout* or bridge* or syndicat*) | 12/2006 - | 6/18/2009 |
| antoncic* w/20 (securit* or *warehous*) | 12/2006 - | 6/18/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (arch* or *suncal* or arl* or austin*) | 3/2008- | 6/18/2009 |
| bridge w/5 (equity or loan*) w/7 (expos* or *risk*) | 12/2006 - | 6/18/2009 |
| ((*risk* or expos*) w/5 synd*) | 12/2006 - | 6/18/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 6/18/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*power* or *plant*) | 3/2008 - | 6/18/2009 |
| (risk* or expos* or bridge* or syndicat*) w/20 *arch* | 12/2006 - | 6/18/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 6/18/2009 |
| ((*risk*  or expos*) w/10 CMBS) | 12/2006 - | 6/18/2009 |
| antoncic* w/20 *arch* | 12/2006 - | 6/18/2009 |
| (mark* or mark*to*market or MTM) w/5 (asset* or position or portfolio or CRE or "real estate") | 12/2006 - | 6/18/2009 |
| (reduce* or (write* w/2 down or off)) w/5 (real or CRE or expos*) | 12/2006 - | 6/18/2009 |
| (mark* or mark*to*market or MTM) w/5 portfolio | 12/2006 - | 6/18/2009 |
| leverage* w/2 loan* w/10 (risk* or expos*) | 12/2006 - | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| ((risk* or expos*) w/10 LBO*) | 12/2006 - | 6/18/2009 |
| leverage* w/2 buy* w/2 out | 12/2006 - | 6/18/2009 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006 - | 6/18/2009 |
| (antoncic* or *risk* or expos*) w/25 (*MAC* or *material adverse change* or *MAE* or *material adverse effect* or "covenant light") | 12/2006 - | 6/18/2009 |
| ((*capital* or *liquid*) w/15 model) w/25 stress* (o'meara or omeara) w/25 hedg* | 12/2006 - | 6/18/2009 |
| goodman w/25 hedg* | 12/2006 - | 6/18/2009 |
| hedg* w/20 (*effective* or correlat*) | 12/2006 - | 6/18/2009 |
| hedg* w/25 ((real w/3 estate) or *subprime* or alt-a or *altA* or mort* or "LBO") | 12/2006 - | 6/18/2009 |
| hedg* w/25 ((real w/3 estate) or *subprime* or alt-a or *altA* or mort* or "LBO") | 12/2006 - | 6/18/2009 |
| capital w/5 adequacy | 12/2007 - | 6/18/2009 |
| (*lever* or lvg) w/10 (*liquid* or *capital*) | 12/2007 - | 6/18/2009 |
| (*capital* or *liquid*) w/15 model* | 12/2007 - | 6/18/2009 |
| *liquid* w/20 (*warehous* or securit*) | 12/2007 - | 6/18/2009 |
| *liquid* w/20 (repurchas* and request* and loan*) | 12/2007 - | 6/18/2009 |
| audit* w/20 (*capital* or *liquid*) | 12/2007 - | 6/18/2009 |
| (*capital* or *liquid*) w/20 (expos* or *risk* or *suff* or *adeq*) | 12/2007 - | 6/18/2009 |
| audit* w/20 (*repo* or *finan*) | 12/2007 - | 6/18/2009 |
| under*capital* | 12/2007 - | 6/18/2009 |
| under w/2 capital* | 12/2007 - | 6/30/2009 |
| Undercapitalized | 12/2007 - | 6/18/2009 |
| (capital* or liquid*) w/15 (need* or risk* or scor* or low* or dire* or troubl* or problem) | 12/2007 - | 6/18/2009 |
| *exec* w/10 *comp* | 12/2006 - | 6/18/2009 |
| (*bonus* or numbers or incentive*) /10 (pool* or award* or book*) | 1/2007 - | 6/18/2009 |
| *recap* | 3/2008 - | 6/18/2009 |
| *paulson* | 3/2008 - | 6/18/2009 |
| *KDB* or Korea* or Korea Development Bank | 4/2008 - | 6/18/2009 |
| Euoo Sung Min | 4/2008 - | 6/18/2009 |
| "EM" w/5 (invest* or equity* or Korea) | 4/2008 - | 6/18/2009 |
| *SpinCo* or "spin-off" or spinoff or (*spin* w/ 5 *co*) | 3/2008 - | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| *blackstone* or *black* w/5 *stone* | 3/2008 - | 6/18/2009 |
| ballyrock or *bally* w/5 *rock* | 3/2008 - | 6/18/2009 |
| *blackrock* or *black* w/5 *rock* | 3/2008 - | 6/18/2009 |
| *citi* w/20 *collat* | 3/2008 - | 6/18/2009 |
| (*neuberger* or *nb* or *berman*) w/20 (*sell* or *sale* or *contract* or *agreement*) | 3/2008 - | 6/18/2009 |
| (*neuberger* or *nb* or *berman*) w/20 (*neg* or *deal*) | 3/2008 - | 6/18/2009 |
| (BOA or "bank of america" or "B of A" or *BofA) w/20 (*sell* or *sale* or *contract* or *agree*) | 5/2008 - | 6/18/2009 |
| (BOA or "bank of america" or "B of A" or "BofA") w/20 (*neg* or *deal*) | 5/2008 - | 6/18/2009 |
| ("MS" or "Morgan Stanley" or *morganstanley* or *morgan* or *stanley*) w/20 (*sell* or *sale* or *contract* or *agree*) | 5/2008 - | 6/18/2009 |
| ("MS" or "Morgan Stanley" or *morganstanley* or *morgan* or *stanley*) w/20 (*neg* or *deal*) | 5/2008 - | 6/18/2009 |
| Nomura w/20 (*sell* or *sale* or *contract* or *agree* or *deal* or *neg*) | 5/2008 - | 6/18/2009 |
| (*JPM* or *JP Morgan* or Chase) and (collat* w/10 *demand*) | 8/2008 - | 6/18/2009 |
| (effect* or resp*) w/10 (bear* or stearn* or subprime or crisis or credit*) | 3/2008 - | 6/18/2009 |
| (react* or lesson*) w/10 (bear* or stearn* or sub* or crisis) | 3/2008 - | 6/18/2009 |
| (Commercial mezzanine debt") or "mez debt" w/10 (MTM or mark*to*market) | 12/2006 - | 6/18/2009 |
| (SSR or SS or "super senior") w/10 (concern or caution or aggres*) | 12/2006 -- | 6/18/2009 |
| assum* w/5 (wrong or bad or off or flaw*)  (mark or mark*to*market or mtm or *valu*) | 3/2008 - | 6/18/2009 |
| (mark or mark*to*market or mtm or *valu*) w/20 (asset* or model* or method*) w/20 ("write down" or flaw* or aggres*) | 12/2006 - | 6/18/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (inflat* or *over*) | 12/2006 - | 6/18/2009 |
| ((mark or mark*to*market or mtm or *valu*) w/10 | 3/2008 -- | 6/18/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| *comp*) w/10 fixed* w/5 *income | | |
| (mark or mark*to*market or mtm or *valu*) w/10 (real* w/5 *est*) | 3/2008 - | 6/18/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008 - | 6/18/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 6/18/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (*power* or *plant*) | 3/2008 - | 6/18/2009 |
| (*pol* or *proced*) w/10 (*product* w/5 *control*) and (mark or mark*to * market or mtm) | 3/2008 - | 6/18/2009 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 (mark or mark*to*market or mtm or *valu*) | 3/2008 - | 6/18/2009 |
| divers* w/2 benefit | 12/2006- | 6/18/2009 |
| (Pine or Spruce or Kingfisher or Verano or Ruby or Clio or Leoforos or "7th Avenue" or Thalia or Sasco or "Cayman Partners" or "Delta Topco" or "HD Supply" or Fenway) w/20 (collateral or *liquid* or JPM or *morgan) | 12/2006- | 6/18/2009 |
| (10-K or 10K or 10-Q or 10Q) w/20 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub* or "risk appetite" or RA or VaR or "liquidity pool") | 12/2006- | 6/18/2009 |

**Search 26:**

**Custodians:**

Matthew Lee

| Search Terms | Time Period | Date of Request |
|---|---|---|
| email messages sent from Michael (or Mike) McGarvey to Matthew Lee | 1/1/2008 - 9/22/2008 | 7/02/2009 |

**Search 27:**

<u>**Custodians:**</u>

Richard Abbott
Kaushik Amin
Robert Azerad
Clement Bernard
Erin Callan
Tejal Joshi
Martin Kelly
Mitch King
Ian Lowitt
Mike McGarvey
Marie Stewart

| Search Terms | Time Period | Date of Request |
|---|---|---|
| repo* w/5 (105 or 108) | 8/2007 - 9/22/2008 | 7/22/2009 |

## Search 28

**Custodians:**

Joe Li

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 board* | 12/2006 - | 7/22/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *exec* | 12/2006 - | 7/22/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *comm* | 12/2006 - | 7/22/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *reg* | 12/2006 - | 7/22/2009 |
| ((*risk* or *expos* or valu* or method*) and ( caution or concern or increase or toxic or outsized or | 12/2006 - | 7/22/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| significant or chunky)) w/10 audit* | | |
| ((*risk* or *expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 mort* | 12/2006 - | 7/22/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky))  w/20 hedge* | 12/2006 - | 7/22/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/25 *liquid* | 12/2006 - | 7/22/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w25 *capital* | 12/2006 - | 7/22/2009 |
| (effect* or resp*) w/10 (bear* or stearn* or subprime or crisis or credit*) | 3/2008 - | 7/22/2009 |
| (react* or lesson*) w/10 (bear* or stearn* or sub* or crisis) | 3/2008 - | 7/22/2009 |
| ((risk* or expos*) w/20 (warehous* or securit*)) | 12/2006 - | 7/22/2009 |
| (fixed w/5 income) or (FID) w/10 (risk* or expos*) | 12/2006 - | 7/22/2009 |
| (fixed* w/5 *income) or (FID) w/10 antoncic* | 3/2008 - | 7/22/2009 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 counterparty) | 3/2008 - | 7/22/2009 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 CCE)) | 3/2008 - | 7/22/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 counterparty)) | 3/2008 - | 7/22/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 CCE)) | 3/2008 - | 7/22/2009 |
| antoncic* w/20 (risk* or expos*) | 12/2006 - | 7/22/2009 |
| antoncic w/20 (exec* w/5 *comm*) | 12/2006 - | 7/22/2009 |
| antoncic* w/20 (hedg*) | 12/2006 - | 7/22/2009 |
| antoncic* w/25 (fuld* or *goldfarb* or *gregory*) | 12/2006 - | 7/22/2009 |
| antoncic* w/25 *chunky* | 12/2006 - | 7/22/2009 |
| (*pol* or *proced*) w/10 (*product* w/5 *control*) | 3/2008 - | 7/22/2009 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 *valu* | 3/2008 - | 7/22/2009 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006 - | 7/22/2009 |
| (o'meara* or *omeara* or *kirk* or *goldfarb* or | 12/2006 - | 7/22/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| *nagioff*) w/20 (*risk* or expos*) | | |
| audit* w/20 *valu* | 12/2006 - | 7/22/2009 |
| (mark* or MTM or mark*to*market) w/15 (expos* or *risk*) | 12/2006 - | 7/22/2009 |
| (*risk framework*) or (risk* w/5 *framework*) | 12/2006 - | 7/22/2009 |
| ((*risk* or expos* or reliab* or accur*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/15 *model* | 12/2006 - | 7/22/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 violation* | 12/2006 - | 7/22/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 breach* | 12/2006 - | 7/22/2009 |
| (worst or stress*) w/2 (test* or event* or case* or scenario*) w/5 limit* w/5 excess* | 12/2006 - | 7/22/2009 |
| (caution or concern or increase or toxic or outsized or significant) w/10 channel w/10 (correspondent or bulk or *organic) | 12/2006 - | 7/22/2009 |
| (aur* or *BNC*) w/20 (dilig* or risk or expos*) | 12/2006 - | 7/22/2009 |
| (aur* or *BNC*) w/20 mort* | 12/2006 - | 7/22/2009 |
| ( caution or concern or increase or toxic or outsized or significant or chunky ) w/20 (aur* or *BNC*) | 12/2006 - | 7/22/2009 |
| Aurora* w/20 (*Mortgage Maker* or *Expanded Options*) | 12/2006 - | 7/22/2009 |
| Aurora w/20 (*Choice Advantage* or *Express Option*) | 12/2006 - | 7/22/2009 |
| Trimont w/20 valu* | 12/2006 - | 7/22/2009 |
| *Aurora* w/10 *report* w/20 (default* or foreclosure* or "epd" or "early payment default") | 12/2006 - | 7/22/2009 |
| *Gollin* w/20 *Aurora* | 12/2006 - | 7/22/2009 |
| ((*risk* or *expos*) w/20 (BNC or Aurora or warehous* or securitiz* ) | 12/2006 - | 7/22/2009 |
| *Aurora* w/50 dashboard | 12/2006 - | 7/22/2009 |
| ((S&P* or Moody* or Fitch*) w/7 Lehman) w/15 (critic* or downgrade) | 12/2006 - | 7/22/2009 |
| goodman* w/20 ("alt-A" or *altA* or *subprime*) | 12/2006 - | 7/22/2009 |
| ((mortgage or mbs or *risk* or expos* or subprime) | 12/2006 - | 7/22/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| w/20 concentrat* | | |
| ((delinq* or *default*) w/10 (significant*, spike*, increase*, up* or rais* or rise*)) w/20 mort* | 12/2006 - | 7/22/2009 |
| RMBS w/10 (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) | 12/2006 - | 7/22/2009 |
| (CDO* or collateralized debt obligation) w/5 (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) | 12/2006 - | 7/22/2009 |
| (*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) w/5 CDS* | 12/2006 - | 7/22/2009 |
| ((*risk* or expos* or mark* or mark*to*market or MTM* or *valu*) w/10 ABS* | 12/2006 - | 7/22/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (real* w/5 *est*) | 3/2008 - | 7/22/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008 - | 7/22/2009 |
| (securitiz* or CDO) w/15 ((*legit* or true w/10 sale)) | 12/2006 - | 7/22/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008 - | 7/22/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 ("Alt-A" or *AltA* or *sub*) | 3/2008 - | 7/22/2009 |
| ((antoncic* or *risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 (*LBO* or *lever* or *buy-out* or *buyout* or bridge* or syndicat*) | 12/2006 - | 7/22/2009 |
| antoncic* w/20 (securit* or *warehous*) | 12/2006 - | 7/22/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (arch* or *suncal* or arl* or austin*) | 3/2008 - | 7/22/2009 |
| bridge w/5 (equity or loan*) w/7 (expos* or *risk*) | 12/2006 - | 7/22/2009 |
| ((*risk* or expos*) w/5 synd*) | 12/2006 - | 7/22/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 7/22/2009 |
| (mark* or mark*to*market or MTM* or *valu*) w/10 (*power* or *plant*) | 3/2008 - | 7/22/2009 |
| (risk* or expos* or bridge* or syndicat*) w/20 *arch* | 12/2006 - | 7/22/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| (mark* or mark*to*market or MTM* or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 7/22/2009 |
| ((*risk* or expos*) w/10 CMBS) | 12/2006 - | 7/22/2009 |
| antoncic* w/20 *arch* | 12/2006 - | 7/22/2009 |
| (mark* or mark*to*market or MTM) w/5 (asset* or position or portfolio or CRE or "real estate") | 12/2006 - | 7/22/2009 |
| (reduce* or (write* w/2 down or off)) w/5 (real or CRE or expos*) | 12/2006 - | 7/22/2009 |
| (mark* or mark*to*market or MTM) w/5 portfolio | 12/2006 - | 7/22/2009 |
| leverage* w/2 loan* w/10 (risk* or expos*) | 12/2006 - | 7/22/2009 |
| ((risk* or expos*) w/10 LBO*) | 12/2006 - | 7/22/2009 |
| leverage* w/2 buy* w/2 out | 12/2006 - | 7/22/2009 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006 - | 7/22/2009 |
| (antoncic* or *risk* or expos*) w/25 (*MAC* or *material adverse change* or *MAE* or *material adverse effect* or "covenant light") | 12/2006 - | 7/22/2009 |
| ((*capital* or *liquid*) w/15 model) w/25 stress* (o'meara or omeara) w/25 hedg* | 12/2006 - | 7/22/2009 |
| goodman w/25 hedg* | 12/2006 - | 7/22/2009 |
| hedg* w/20 (*effective* or correlat*) | 12/2006 - | 7/22/2009 |
| hedg* w/25 ((real w/3 estate) or *subprime* or alt-a or *altA* or mort* or "LBO") | 12/2006 - | 7/22/2009 |
| hedg* w/25 ((real w/3 estate) or *subprime* or alt-a or *altA* or mort* or "LBO") | 12/2006 - | 7/22/2009 |
| capital w/5 adequacy | 12/2007 - | 7/22/2009 |
| (*lever* or lvg) w/10 (*liquid* or *capital*) | 12/2007 - | 7/22/2009 |
| (*capital* or *liquid*) w/15 model* | 12/2007 - | 7/22/2009 |
| *liquid* w/20 (*warehous* or securit*) | 12/2007 - | 7/22/2009 |
| *liquid* w/20 (repurchas* and request* and loan*) | 12/2007 - | 7/22/2009 |
| audit* w/20 (*capital* or *liquid*) | 12/2007 - | 7/22/2009 |
| (*capital* or *liquid*) w/20 (expos* or *risk* or *suff* or *adeq*) | 12/2007 - | 7/22/2009 |
| audit* w/20 (*repo* or *finan*) | 12/2007 - | 7/22/2009 |
| under*capital* | 12/2007 - | 7/22/2009 |
| under w/2 capital* | 12/2007 - | 7/22/2009 |
| Undercapitalized | 12/2007 - | 7/22/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| (capital* or liquid*) w/15 (need* or risk* or scor* or low* or dire* or troubl* or problem) | 12/2007 - | 7/22/2009 |
| ballyrock or *bally* w/5 *rock* | 3/2008 - | 7/22/2009 |
| assum* w/5 (wrong or bad or off or flaw*) (mark or mark*to*market or mtm or *valu*) | 3/2008 - | 7/22/2009 |
| (mark or mark*to*market or mtm or *valu*) w/20 (asset* or model* or method*) w/20 ("write down" or flaw* or aggres*) | 12/2006 - | 7/22/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (inflat* or *over*) | 12/2006 - | 7/22/2009 |
| ((mark or mark*to*market or mtm or *valu*) w/10 *comp*) w/10 fixed* w/5 *income | 3/2008 - | 7/22/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (real* w/5 *est*) | 3/2008 - | 7/22/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (*CDO* or *collat* or *ABS* or *CDS*) | 3/2008 - | 7/22/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (equit* or *liquid* or *debt*) | 3/2008 - | 7/22/2009 |
| (mark or mark*to*market or mtm or *valu*) w/10 (*power* or *plant*) | 3/2008 - | 7/22/2009 |
| (*pol* or *proced*) w/10 (*product* w/5 *control*) and (mark or mark*to * market or mtm) | 3/2008 - | 7/22/2009 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 (mark or mark*to*market or mtm or *valu*) | 3/2008 - | 7/22/2009 |
| (risk w/3 appetite) w/10 (breach or violat* or exce* or overage) | 12/2006 - | 7/22/2009 |
| (risk w/3 appetite) w/10 over w/3 limit | 12/2006 - | 7/22/2009 |
| limit w/5 (breach or violat* or exce* or overage or (over w/3 limit)) | 12/2006 - | 7/22/2009 |
| (limit w/5 ( use* or usage)) w/10 (breach or violat* or exce* or overage) | 12/2006 - | 7/22/2009 |
| ((risk w/3 appetite) w/10 (increas* or rais* or higher or change or modify or revis*)) | 12/2006 - | 7/22/2009 |
| countercyclical w/5 (growth or strategy) | 12/2006 - | 7/22/2009 |
| Antoncic w/10 (fire* or replace* or move* or shift* or sack* or rid* or demot*) | 12/2006 - | 7/22/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| Antoncic w/15 (whistle* or blow*) | 12/2006 - | 7/22/2009 |
| Antoncic w/10 play* not w/3 (commercial or weak or ridicul* or impossib*) | 12/2006 - | 7/22/2009 |
| Antoncic w/10 play* w/3 ball | 12/2006 - | 7/22/2009 |
| Gelband w/10 (fire or replace or move or shift or sack or can* or transfer* or terminat*) | 12/2006 - 9/2008 | 7/22/2009 |
| (Suncal or Coeur or Prologis or Diversity or Gospel or Imperial or Alcoa or Ford or FMC or DT or Altria or GECC or "General Electric Capital" or Deutsche) w/10 (risk* or expos* or commit*) | 12/2006 - | 7/22/2009 |
| CSE w/10 ((tier 1 or one) or capital ratio and (increas* or high* or rais*)) | 12/2006 - | 7/22/2009 |
| Liquid* w/10 thirty (B or billion or bn) or 30 (B or billion or bn) | 9/2008 - | 7/22/2009 |
| *repurchase requests* w/20 (*BNC* or aur*) | 12/2006 - | 7/22/2009 |
| BNC w/3 Al* | 12/2006 - | 7/22/2009 |
| Beltran w/3 Al* | 12/2006 - | 7/22/2009 |
| ("Energy Future" or TXU or "First Data" or FD "Goldman Sachs" or GS or "Education Media" or EMPG or Applebees or "Home Depot" or HD or Endemol or GSCP or "Advent International" or "Lloyds" or TSB or "Local Insight" or "LIM" or Debital or CDW) w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006 - 9/2008 | 7/22/2009 |
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO" w/2 "default risk") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or "Parallel Move Up" or "Oil Supply Crisis" or "Liquidity Crunch" | 12/2006 - 9/2008 | 7/22/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 | 12/2006 - 9/2008 | 7/22/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| board* | | |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *exec* | 12/2006 - 9/2008 | 7/22/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *comm* | 12/2006 - 9/2008 | 7/22/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 *reg* | 12/2006 - 9/2008 | 7/22/2009 |
| ((*risk* or *expos* or valu* or method*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/10 audit* | 12/2006 - 9/2008 | 7/22/2009 |
| ((*risk* or *expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/20 mort* | 12/2006 - 9/2008 | 7/22/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky))  w/20 hedge* | 12/2006 - 9/2008 | 7/22/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/25 *liquid* | 12/2006 - 9/2008 | 7/22/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w25 *capital* | 12/2006 - 9/2008 | 7/22/2009 |
| (effect* or resp*) w/10 (bear* or stearn* or subprime or crisis or credit*) | 12/2006 - 9/2008 | 7/22/2009 |
| (react* or lesson*) w/10 (bear* or stearn* or sub* or crisis) | 12/2006 - 9/2008 | 7/22/2009 |
| ((risk* or expos*) w/20 (warehous* or securit*)) | 12/2006 - 9/2008 | 7/22/2009 |
| (fixed w/5 income) or (FID) w/10 (risk* or expos*) | 12/2006 - 9/2008 | 7/22/2009 |
| (fixed* w/5 *income) or (FID) w/10 antoncic* | 12/2006 - 9/2008 | 7/22/2009 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 counterparty) | 12/2006 - 9/2008 | 7/22/2009 |
| ((fixed w/5 income) or "FID") w/10 (risk* w/20 CCE)) | 12/2006 - 9/2008 | 7/22/2009 |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 | 12/2006 - 9/2008 | 7/22/2009 |

| Search Terms (Includes revisions of the Search #3 terms plus additional terms) | Time Period | Date of Request |
|---|---|---|
| counterparty)) | | |
| ((fixed w/5 income) or "FID") w/10 (expos* w/20 CCE)) | 12/2006 - 9/2008 | 7/22/2009 |
| antoncic* w/20 (risk* or expos*) | 12/2006 - 9/2008 | 7/22/2009 |
| antoncic w/20 (exec* w/5 *comm*) | 12/2006 - 9/2008 | 7/22/2009 |
| antoncic* w/20 (hedg*) | 12/2006 - 9/2008 | 7/22/2009 |
| antoncic* w/25 (fuld* or *goldfarb* or *gregory*) | 12/2006 - 9/2008 | 7/22/2009 |
| antoncic* w/25 *chunky* | 12/2006 - 9/2008 | 7/22/2009 |
| (*pol* or *proced*) w/10 (*product* w/5 *control*) | 12/2006 - 9/2008 | 7/22/2009 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 *valu* | 12/2006 - 9/2008 | 7/22/2009 |
| (loan* or equit*) w/15 (financ* or *invest*) | 12/2006 - 9/2008 | 7/22/2009 |

**Search 29**

**Custodian:**

Jeffrey Welikson

| Search Terms | Time Period | Date of Request |
|---|---|---|
| board or "bod" or directors or "brd" or "bd" | 10/2006- | 7/24/2009 |

**Search 30**

**Custodian:**

Fred Orlan

| Search Terms | Time Period | Date of Request |
|---|---|---|
| limit w/5 (breach or violat* or exce* or overage or (over w/3 limit)) | 12/2006- | 7/24/2009 |
| (limit w/5 ( use* or usage)) w/10 (breach or violat* or exce* or overage) | 12/2006- | 7/24/2009 |
| ((risk w/3 appetite) w/10 (increas* or rais* or higher or change or modify or revis*)) | 12/2006- | 7/24/2009 |
| ("risk appetite" or RA or VaR) w/7 (breach* or over* | 12/2006 | 7/24/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| or compare*) w/5 limit* | | |
| Limit w/5 (grow* or rais* or increase*) | 12/2006 | 7/24/2009 |
| "Contingent Acquisitions" w/20 (breach or violat* or limit or risk or exposure or commitment or valu* or board or "bod" or directors or "brd" or "bd" or mark* or MTM) | 12/2006- | 7/24/2009 |
| "Energy Future" or "project thunder" or TXU or "First Data" or FD "Goldman Sachs" or GS or "Education Media" or EMPG or Applebees or "Project Antelope" or "Home Depot" or HD or Endemol or GSCP or "Advent International" or Lloyds or caballero or TSB or "Local Insight" or "Project Palm" or "LIM" or Debitel or CDW or "project rooster" or "Project Normandy" or Houghton or riverdeep or "six gear" or "project v" | 12/2006- | 7/24/2009 |

**Search 31**

**Custodian:**

Henry Domenici
Carlo Pellarani
Helmut Olivier

| Search Terms | Time Period | Date of Request |
|---|---|---|
| Pine or Spruce or Kingfisher or Verano or Ruby or Clio or Leoforos or "7th Avenue" or Thalia or Sasco or "Cayman Partners" or "Delta Topco" or "HD Supply" or Fenway | 12/2006- | 7/24/2009 |
| ECB or "European Central Bank" | 12/2006 | 7/24/2009 |

**Search 32**

**Custodians:**

Mark Weber
Ryan Traversari

| Search Terms | Time Period | Date of Request |
|---|---|---|
| *risk management* w/10 (section or portion or MD&A or discussion or segment or language or draft or updated or "newest version" or "recent version" or "current version") | 8/1/07-2/28/08 | 7/24/2009 |
| *risk management* w/20 (edits or edited or edit or redlin* or "tracked changes" or "track changes" or "changes tracked") | 8/1/07-2/28/08 | 7/24/2009 |
| (*risk management* or "risk section" or VaR or appetite or RA) w/15 (management or management's) w/5 (discus* or analys*) | 8/1/07-2/28/08 | 7/24/2009 |
| *other measures* or *one risk measure* or (increas* w/5 "broad risk measure") | 8/1/07-2/28/08 | 7/24/2009 |
| (10-K or 10K or 10-Q or 10Q or quarter* or filing) w/20 (appetite or *risk* or limit or limits or breach* or usage or VaR or RA or overage*) | 8/1/07-2/28/08 | 7/24/2009 |
| (disclo* or remov* or "take out" or "take it out" or "leave out" or "leave it out" or "left out" or unnecessar* or "not necessary" or "don't need to" or "do not need to" or "doesn't want to" or against or includ* or shouldn't or "should not" or omit*) w/10 (appetite or "other measures" or "other risk" or *risk management*) | 8/1/07-2/28/08 | 7/24/2009 |
| "average risk appetite usage" or "balance sheet, capital and risk" | 5/1/07- | 7/24/2009 |
| (Board or BoD or bd or brd) w/10 (financ* or appetite or usage or limit or limits or breach* or risk or ((slide or slides or presentation) w/6 financ*) | 5/1/07- | 7/24/2009 |
| ("market environment" and "revenues/expenses" and "profitability") or ("figures represent average of daily usage") or ("figures represent average daily usage") | 8/1/07-2/28/08 | 7/24/2009 |
| S-K w/15 305 | 8/1/07-2/28/08 | 7/24/2009 |
| "reg-y" or "regulation-y" or "reg y" or "regulation y" | 5/1/07- | 7/24/2009 |
| "Financial Information" w/2 ".ppt" | 5/1/07- | 7/24/2009 |
| O'Meara* w/10 (presentation or risk or board or BoD or bd or brd) | 5/1/07- | 7/24/2009 |
| Finance w/5 committee | 5/1/07- | 7/24/2009 |

**Search 33**

**Custodian:**

Mark Weber

| Search Terms | Time Period | Date of Request |
|---|---|---|
| limit w/8 (breach or violat* or excee* or overage or increas* or rais* or barely) | 12/2006- | 7/24/2009 |
| Over w/5 limit or limits | 12/2006- | 7/24/2009 |
| (limit w/5 ( use or usage)) w/10 (breach or violat* or excee* or overage) | 12/2006- | 7/24/2009 |
| ((risk w/3 appetite) or RA or VAR) w/10 (increas* or rais* or higher or chang* or modif* or revis*) | 12/2006- | 7/24/2009 |
| ("risk appetite" or RA or VaR) w/7 (breach* or over* or compare*) w/5 limit* | 12/2006- | 7/24/2009 |
| Stress w/4 test* | 12/2006- | 7/24/2009 |
| (risk or appetite or VAR or RA) w/10 (cse or sec) | 8/1/07-2/28/08 | 7/24/2009 |
| ((risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky)) w/25 (*liquid* or *capital*) | 12/2006- | 7/24/2009 |
| ((risk* or expos*) w/10 (warehous* or securit*)) | 12/2006- | 7/24/2009 |
| (fixed w/5 income) or (FID) w/10 (risk* or expos*) | 12/2006 - | 7/24/2009 |
| ((fixed w/5 income) or "FID") w/10 (anotncic* or (risk* w/20 counterparty) or (risk* w/20 CCE) or (expos* w/20 counterparty) or (expos* w/20 CCE)) | 3/2008 - | 7/24/2009 |
| antoncic* w/20 ((risk* or expos*) or (exec* w/5 *comm*) or (hedg*)) | 12/2006- | 7/24/2009 |
| Archstone or "bridge equity" w/15 (breach* or late or "should have" or calculat* or violat* or excee* or mistake or oversight or should've or "haven't been" or "we weren't" or leverag* or (over w/4 limit)) | 5/2007- | 7/24/2009 |
| (ernst* or "EY" or "E&Y" or "E and Y") w/15 ((risk or appetite or VaR or RA) w/8 (materials or statistics or suppor* or documentation or evidenc*)) | 3/2008 - | 7/24/2009 |
| risk w/10 audit | 12/2006- | 7/24/2009 |
| (*risk framework*) or (risk* w/5 *framework*) | 12/2006- | 7/24/2009 |
| ((*risk* or expos* or reliab* or accur*) and ( caution or concern or increase or toxic or outsized or significant | 12/2006- | 7/24/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| or chunky )) w/15 *model* | | |
| (worst or stress*) w/4 (test* or event* or case* or scenario*) w/5 limit* w/5 (violation* or breach* or excess*) | 12/2006 - | 7/24/2009 |
| ((*risk* or expos*) and ( caution or concern or increase or toxic or outsized or significant or chunky )) w/20 ("Alt-A" or *AltA* or *sub*) | 3/2008 - | 7/24/2009 |
| ((*risk* or expos*) w/5 synd*) | 12/2006 - | 7/24/2009 |
| countercyclical w/5 (growth or strategy) | 12/2006- | 7/24/2009 |
| Antoncic w/10 (fire* or replace* or shift* or sack* or rid or demot* or (whistle* or blow*)) | 12/2006- | 7/24/2009 |
| Antoncic  w/10 play* w/3 ball | 12/2006- | 7/24/2009 |
| Antoncic  w/10 play* not w/3 (commercial or weak or ridicul* or impossib*) | 12/2006- | 7/24/2009 |
| Gelband w/10 (fire or replace or sack or transfer* or terminat* or canned) | 12/2006- | 7/24/2009 |
| CSE w/10 ((tier 1 or one) or capital ratio and (increas* or high* or rais*)) | 12/2006- | 7/24/2009 |
| "balance sheet" w/12 (limit* or usage or target  or increa* or breach* or rais* or excee*) | 12/2006- | 7/24/2009 |
| "Bull Steepening" or "Bull Flattening" or "Bear Flattening" or "Bear Steepening" or "Russian default" or "EMG" or ("stress test" w/5 "rating default") or ("stress test" w/5 "hedge fund" w/2 (risk or "blow-out")) or ("stress test" w/5 "HY") or ("LBO" w/2 "default risk") or ("stress test" w/5 "equity crash") or "Black Monday" or "Parallel Move Down" or "Parallel Move Up" or "Oil Supply Crisis" or "Liquidity Crunch" | 12/2006- | 7/24/2009 |
| (10-K or 10K or 10-Q or 10Q) w/20 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub-prime or "sub prime") | 12/2006- | 7/24/2009 |
| Disclos* w/10 ("altA" or "Alt-A" or "AltB" or "Alt-B" or subprime or prime or sub-prime or "sub prime") | 12/2006 - | 7/24/2009 |
| Shocked or speechless or stupid* or "huge mistake" or "big mistake" or dumb or "can't believe" or "cannot believe" or "serious trouble" or "big trouble" or unsalvageable or "too late" or ((breach or violat*) w/5 (duty or duties or obligation*)) or "nothing we can | 12/2006- | 7/24/2009 |

| Search Terms | Time Period | Date of Request |
|---|---|---|
| do" or uncomfortable or "not comfortable" or "I don't think we should" or "very sensitive" or "highly sensitive" or "very confidential" or "highly confidential" or "strongly disagree" or "do not share this" or "don't share this" or "between you and me" or "just between us" or ((can't or cannot or shouldn't or "should not" or won't or "will not") w/5 (discuss or "talk about") w/5 (email or e-mail or computer)) or (should w/5 (discuss or talk) w/5 (phone or "in person)) | | |

**Search 34**

**Custodians:**

Brian Barry
Anthony Barsanti
Clement Bernard
Brett Bossung
Jonathan Cohen
Ken Cohen
Steven Fischler
Richard Fuld
Michael Gelband
Jeff Goodman
Lynn Gray
Joe Gregory
Steve Hash
Paul Hughson
Spencer Kagan
Abe Kebede
Ari Koutouvides
Larry Kravetz
David Lazarus
Ian Lowitt
Andrew Morton
Roger Nagioff
Chris O'Meara

Don Petrow

Gerry Reilly

Melissa Sullivan

Mark Walsh

| Search Terms | Time Period | Date of Request |
|---|---|---|
| *Trimont* | 1/2007-9/15/2008 | 8/11/2009 |

**Search 35**

**Custodians:**

Meredith Adler

Michael Brennan

Allyson Carine

Matthew Clinton

Maximillian Coreth

Jeff Frase

Peter Keavey

David Levin

Timothy Luke

Stephen Lukow

Thomas Marino

James Macintosh

Daniel O'Connor

Satu Parikh

Jerry Rizzieri

Rob Ruckman

*Search 1*:  All e-mails for which the above custodians are a sender or recipient from 8/25/08 to 8/29/08.

*Search 2*:  All e-mails for which the above custodians are a sender or recipient from 9/14/08 to 9/22/08.

**Search 36**

**Custodians:**

Jonathan Chalfen
Jeff Goodman
Manhua Leng
Michelle Ng
Chris O'Meara
Lisa Rathgeber
Paul Shotton
Ryan Traversari
Mark Weber

| Search Terms | Time Period | Date of Request |
|---|---|---|
| **- NO SEARCH TERMS -** | 9/2007-3/31/2008 | 8/28/2009 |

**Search 37**

**Custodians:**

Erin Callan
Eric Felder
Richard Fuld
David Goldfarb
Joe Gregory
Ed Grieb
Ian Lowitt
Herbert McDade
Hugh McGee
Andrew Morton
Chris O'Meara
Gerard Reilly
Thomas Russo
George Walker

| Search Terms | Time Period | Date of Request |
|---|---|---|
| "Repo 105" or "Repo 108" | 1/1/2007-9/30/2008 | 12/2/2009 |

# Exhibit 5.2

| Custodian |
| --- |
| |
| *Lyons.Timothy* |
| Abbott.Robert |
| Abrary, Ray |
| Adler.Meredith |
| Ames.Mark |
| Angley.Sharyn |
| anton |
| Antoncic, Madelyn |
| Aronow.David |
| Azerad.Robert |
| Babar.Usman |
| Bachman.Gary |
| Barry.Brian |
| Barsanti.Anthony |
| Baumert.Karl |
| Beeson.Lisa |
| Beldner.Brett |
| Berkenfeld, Steven |
| Bernard.Clement |
| Besen.ElizabethR |
| Bhattal.Jasit |
| Binkley.Tracy |
| Birney.Janet |
| Blackwell.Alastair |
| Blankmore.James |
| Bossung.Brett |
| Boyle.Julie |
| Brennan.Michael(FI) |
| Butler.Shaun |
| Calistri.Peter |
| Callan.Erin |
| Calo.Jerry |
| Carine.Allyson |
| Ccmfixedincome |
| Cerullo.MarioS |
| Chalfen.Jonathan |
| Chan, David |
| Cheuk.ChiChun |
| Chopra.Neeraj |
| Chopra.Nitin |
| Chu.JiYeong |
| Clinton.Matthew |
| Coghlan.John |
| Cohen.Jonathan |
| Cohen.Kenneth |
| Cohn.Steven |
| Collerton.AnthonyJ |
| Colombo.StevenJ |
| Coreth.Maximilian |
| Cornejo, Emil |

| |
|---|
| Crepeau.Alex |
| Critchett.Emily |
| Das.Nachiketa |
| Davis.Emily |
| Delong.Jay |
| Denig.Nancy |
| Dinnie.Kevin |
| DiscoverReady Delivery 20091020_01 |
| Dolan.StephanieE |
| Domenici.Henry |
| Donini.Gerald |
| Echtermann.Heidemarie |
| Eickbush.Gregory |
| Emmert.James |
| Engel, Steve |
| Errington.Hibbert |
| Felder.Eric |
| Feraca, John |
| Ferguson.Nancy |
| Fielding, Stirling |
| Finnegan.Brian |
| Finnegan.Mark |
| Fischler.Steven |
| Fitzgibbon.Jennifer |
| Fleming, Daniel |
| Flynn.RichardF |
| Forsyth.David |
| Frase.Jeff |
| Freedman.Josh |
| Freidheim.Scott |
| Fuld.Richard |
| Gabbay.Mark |
| Garvey.Brendan |
| Gatto.Joseph |
| Gelband.Michael |
| Gibson.Rhona |
| Gilhool.Francis |
| Gladwin.Richard |
| Goldband.Craig |
| Goldfarb.David |
| Goodman, Jeffrey |
| Gorman.Les |
| Graham.Kettle |
| Gray.Lynn |
| Gregory.Joseph |
| Grieb.Edward |
| Guarino.Jim |
| Guglielmo.Robert |
| Guth. Aaron |
| Hadingham.Peter |
| Harrison.Claire |
| Haseruck.Dirk |
| Hash.Steven |
| Head.Brian |

| |
|---|
| Hedlund.Robert |
| Heike.David |
| Heyder.Ingrid |
| Hibbert.Eric |
| Higham.Paul |
| Hope.Wiliam |
| Hornick.Peter |
| Hraska.James |
| Hughson.Paul |
| Humphrey.Thomas |
| Igoe.Joseph |
| Imundo.Jonathan |
| Isaacs.Jeremy |
| Ito, Gregory |
| Janulis,Ted |
| Johnson.Jack |
| Jones, Craig |
| Jones,Barry |
| Jones.Keith |
| Joshi.Tejal |
| Judd.Angela |
| Kagan.Spencer |
| Kalra.Abhishek |
| Kanamori.Yasumichi |
| Kaushik, Amin |
| Keavey.Peter |
| Kebede.AbebualA |
| Kelly, Martin |
| Killerlane.James |
| Killfeather.MichaelF |
| Kimmel.Scott |
| King.George |
| King.Mitchell |
| Kirk.Alex |
| Klinger.Jeff |
| Koutouvides.Ari |
| Kozlov.Anatoly |
| Kravetz.LarryJ |
| Kritikos, Demetrios |
| Kulikov.Maxim |
| Lane.Andrew |
| Larson.EricD |
| Lauckhardt.Shelby |
| Lazarus.David |
| LBECmember |
| LBECAssistants |
| Lechner.Scott |
| Lee,Matthew |
| Lee.Hyung |
| Leng.Manhua |
| Lessing.Stephen |
| Leung.Jacklyn |
| Levin.David |
| Li,Joe |

| |
|---|
| Lista.William |
| Liu.Fong |
| Lohuis.David |
| Loughborough.John |
| Lowitt, Ian |
| Lowitt,Ian |
| Luglio.Thomas |
| Luke.Tim |
| Lukow.Stephen |
| Lyons.Timothy |
| Macintosh.James |
| Mallet_Review |
| Marino.Tom |
| Markowitz.Meryl |
| Masuda.Yukihiro |
| Mawe.John |
| McDade, Bart |
| McDonald.Gregory |
| McGarry,Patrick |
| McGarvey.Michael |
| McGee, Hugh |
| McKinney.Rich |
| Miller.Matt |
| Morton.Andrew |
| Multiple_BoA |
| Murphy.Erin |
| Nagioff, Roger |
| Nagpal.Ajay |
| Narayn.TK |
| Nevarez.Ilka |
| Newman.Mark |
| Ng.Chiu |
| Ng.Michelle |
| Nguyen.Long |
| Niebuhr.John |
| O.Connor.DanielT |
| O.Connor.Matthew |
| Odrich.Mike |
| Olivier.Helmut |
| Omeara 3/1/07-12/31-07 |
| Omeara, Christopher |
| Search 04/19/09 15:41 |
| OReilly.David |
| Orlan.Fred |
| Packard.Coburn |
| Palchynsky.John |
| Parikh.Satu |
| Park.Jennifer |
| Park.Seth |
| Parker.Paul |
| Paulson.Richard |
| Pearson.Thomas |
| Pellerani.Carlo |
| Petrow.Donald |

| |
|---|
| Picallo.Albert |
| Plaisant.Michael |
| Plavan.Katherine |
| Policke.Richard |
| Polisi.Catherine |
| Principato.Janice |
| Priolo.Anthony |
| Puljic.Goran |
| Radicopoulos.Billy |
| Rahavy, Sean |
| Rathgeber.Lisa |
| Rees.Huw |
| Reilly.Gerard |
| Rizzeri.Jerry |
| Roake.Michael |
| Ruckman.Rob |
| Rudofker, Beth |
| Ruiz.WilliamH |
| Russo.Thomas |
| Sapia.Joseph |
| Schreiber.Russell |
| Sciacca.Brian |
| Seery.James |
| Servidio.Lawrence |
| Shafir, Mark |
| Shah.Amit |
| Shapiro, Mark |
| Sherr, David |
| Shotton, Paul |
| Singh.Harlin |
| Snell.Scott |
| Song.LingFeng |
| Spero.Charles |
| Stabenow.Sigrid |
| Stephenson.Ros |
| Stewart.Marie |
| Stucchio.Anthony |
| Sullivan.Melissa |
| Sullivan.Tim |
| Sutherland.Erika |
| Sweely.Gordon |
| Telmer.Colin |
| Tham.John |
| Tonucci, Paolo |
| Traversari.Ryan |
| Tuosto.John |
| Umezaki, Kentaro |
| Uttam.Abhinav |
| Vecchio, Laura |
| VergelDeDios.John |
| Vongsa.Dala |
| Walenczyk.William |
| Walker.George |
| Walsh.Mark |

| |
|---|
| Wang.RobertoY |
| Watson.Chuck |
| Weber.Mark |
| Weiss.Jeff |
| Welikson, Jeffrey |
| Wenig.Barbara |
| Wickham.John |
| Wieseneck.Larry |
| Wind.Thomas |
| Wise.Monique |
| Wong.Kristie |
| Yeleswarapu.Sudarsana |
| Yeung, Andrew |
| Zakian.Paul |
| Zusy.MarkL |

# Exhibit 5.3

# WEIL, GOTSHAL & MANGES LLP

767 FIFTH AVENUE

NEW YORK, NY 10153

(212) 310-8000

FAX: (212) 310-8007

AUSTIN
BOSTON
BRUSSELS
BUDAPEST
DALLAS
FRANKFURT
HOUSTON
LONDON
MIAMI
MUNICH
PARIS
PRAGUE
PROVIDENCE
SHANGHAI
SILICON VALLEY
SINGAPORE
WARSAW
WASHINGTON, D.C.

JONATHAN D. POLKES
DIRECT LINE (212) 310-8881
E-MAIL: jonathan.polkes@weil.com

May 26, 2009

**BY FEDEX AND E-MAIL**

Robert L. Byman
Jenner & Block LLP
330 N. Wabash Avenue
Chicago, IL 60611-7603

Re:   **Lehman Brothers Holdings Inc., Document
Protocols in Examiner Investigation**

Dear Bob:

We write to memorialize our previous discussions concerning (1) the Examiner's disclosure of documents produced by Lehman and (2) the protocols related to Lehman's "claw-back" of privileged documents inadvertently produced to the Examiner by Lehman.

The Examiner has sought a large volume of documents and information and asked Lehman to expedite this production. Accordingly, Lehman and the Examiner have agreed to supplement the Stipulation entered into between the parties and ordered by the Bankruptcy Court on January 9, 2009 (the "January 9 Stipulation") as set forth below.

Pursuant to the January 9 Stipulation, Lehman's production of any documents and information ("Shared Information") subject to a claim of confidentiality, attorney-client privilege, attorney work product, or any other privilege is not a waiver of any claim of privilege, confidentiality, or other protection with respect to that or any other Shared Information. In the event that privileged or protected Shared Information is inadvertently produced to the Examiner, Lehman shall notify the Examiner in writing.

The Examiner shall promptly collect all copies of protected or privileged Shared Information and return them to Lehman, or shall inform Lehman in writing that all copies of such material have been deleted or destroyed.

If, in the course of the Examiner's own review of Shared Information, the Examiner identifies material for which it believes a valid privilege may exist, the Examiner shall promptly notify Lehman. The Examiner shall collect all copies of the privileged Shared Information and return them to Lehman, or shall inform Lehman in writing that all copies of such material have been deleted or destroyed.

Pursuant to paragraph 16 of the Preliminary Work Plan of Anton R. Valukas, Examiner, February 17, 2009 (the "Preliminary Work Plan"), and as previously agreed with you, the Examiner may make Shared Information publicly available through a document depository "subject to redactions for applicable privileges and confidences." Accordingly, the Examiner shall notify Lehman at least thirty (30) days prior to making Shared Information available to interested third parties through a document depository.

Notwithstanding paragraph 5 of the January 9 Stipulation, Lehman and the Examiner agree that the January 9 Stipulation does not preclude the Examiner from disclosing Shared Information to current or former Lehman employees, and their counsel, in connection with interviews of current or former Lehman employees related to the Examiner's investigation ("Employee Interviews"). The Examiner shall request that all copies of Shared Information disclosed in Employee Interviews are returned to the Examiner at the end of the interview.

Finally, Lehman and the Examiner will each designate a person or persons to coordinate the clawback of Shared Information pursuant to the protocols set forth herein.

The agreements memorialized herein shall apply to the production and disclosure of all Shared Information, whether produced or disclosed before or after the date of this letter.

Please feel free to contact me should you have any questions concerning the above.

Very truly yours,

Jonathan D. Polkes

# Exhibit 5.4

# UNITED STATES BANKRUPTCY COURT

Southern      District of      New York

In re Lehman Brothers Holdings Inc., et al.,
Debtor

**SUBPOENA FOR RULE 2004 EXAMINATION**

Case No.*   08-13555

Chapter   11 (jointly administered)

To:

> ABN AMRO Securities (USA) Inc.
> Park Avenue Plaza
> 55 E 52nd St.
> New York, NY 10055

☐ YOU ARE COMMANDED to appear and testify at an examination under Rule 2004, Federal Rules of Bankruptcy Procedure, at the place, date, and time specified below.  A copy of the court order authorizing the examination is attached.

| PLACE OF TESTIMONY | DATE AND TIME |
|---|---|
|  |  |

☒ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

See attached rider.

| PLACE | DATE AND TIME |
|---|---|
| Jenner & Block LLP<br>919 3rd Avenue, 37th Floor<br>New York, NY 10022-3908 | August 24, 2009 |

| ISSUING OFFICER SIGNATURE AND TITLE | DATE |
|---|---|
|  | August 11, 2009 |

| ISSUING OFFICER'S NAME, ADDRESS, AND PHONE NUMBER | | |
|---|---|---|
|  | Robert L. Byman<br>Jenner & Block LLP<br>919 Third Avenue, 37th Floor<br>New York NY 10022-3908 | (312) 923-2679 |

* If the bankruptcy case is pending in a district other than the district in which the subpoena is issued, state the district under the case number.

# PROOF OF SERVICE

| | DATE | PLACE |
|---|---|---|
| **SERVED** | | |

| | |
|---|---|
| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
| SERVED BY (PRINT NAME) | TITLE |

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on _____

| DATE | SIGNATURE OF SERVER |
|---|---|
| | ADDRESS OF SERVER |

Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), as amended on December 1, 2007, made applicable in cases under the Bankruptcy Code by Rule 9016, Federal Rules of Bankruptcy Procedure:

(c) Protecting a Person Subject to a Subpoena.
(1) Avoiding Undue Burden or Expense; Sanctions. A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.
(2) Command to Produce Materials or Permit Inspection.
(A) Appearance Not Required. A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
(B) Objections. A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
(i) At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.
(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.
(3) Quashing or Modifying a Subpoena.
(A) When Required. On timely motion, the issuing court must quash or modify a subpoena that:
(i) fails to allow a reasonable time to comply;
(ii) requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;
(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
(iv) subjects a person to undue burden.
(B) When Permitted. To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify the subpoena if it requires:
(i) disclosing a trade secret or other confidential research, development, or commercial information;
(ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or
(iii) a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial
(C) Specifying Conditions as an Alternative. In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
(ii) ensures that the subpoenaed person will be reasonably compensated.

(d) Duties in Responding to a Subpoena.
(1) Producing Documents or Electronically Stored Information. These procedures apply to producing documents or electronically stored information:
(A) Documents. A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
(B) Form for Producing Electronically Stored Information Not Specified. If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
(C) Electronically Stored Information Produced in Only One Form. The person responding need not produce the same electronically stored information in more than one form.
(D) Inaccessible Electronically Stored Information. The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.
(2) Claiming Privilege or Protection.
(A) Information Withheld. A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
(i) expressly make the claim; and
(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
(B) Information Produced. If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

(e) Contempt.
The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(c)(3)(A)(ii).

# DOCUMENT RIDER

Pursuant to Fed. R. Civ. P. 45, Fed. R. Bankr. P. 2004 and the Court's February 11, 2009 Order ("Order," attached hereto as Exhibit A), Anton R. Valukas, Esq., the appointed Examiner for Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors ("Debtors"), through counsel, hereby requests that you produce the documents described below for inspection and copying at the offices of Jenner & Block LLP, 919 Third Avenue, New York, NY 10022-3908 on August 24, 2009 at 10:30 a.m.

## INSTRUCTIONS

1.  "Document" should be interpreted as broadly as permitted by the Federal Rules of Civil Procedure and includes all tangible things and electronically stored information.  Any terms in these requests should likewise be interpreted as broadly as possible.  References to entities should be interpreted broadly to include the named entity and its affiliates, parents, subsidiaries, officers, directors, employees and agents.

2.  As directed by the Order, if you withhold any documents from the production based upon a claim of privilege, provide Examiner's counsel with a privilege log containing the information required under Fed. R. Bank. P. 7026 within ten (10) days of service of the foregoing subpoena.

## REQUESTS

Please produce documents responsive to the below requests for May 1, 2008 to September 30, 2008.

1.  Please produce documents that concern, discuss, evaluate or analyze short selling, including "shorting" or "naked" short selling of the stock of LBHI or any of its affiliates, or any actual, reported, or rumored basis for such short selling,

By:  */s/ Robert L. Byman*
Robert L. Byman

JENNER & BLOCK LLP

919 Third Avenue, 37th Floor
New York, New York 10022-3908
Telephone: (212) 891-1600
Facsimile: (212) 891-1699

330 North Wabash Avenue
Chicago, Illinois 60611-7603
Telephone: (312) 222-9350
Facsimile: (312) 527-0484

*Attorneys for the Examiner*

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------x

In re                                          Chapter 11 Case No.

LEHMAN BROTHERS HOLDINGS INC., *et al.,*        08-13555 (JMP)

                         Debtors.        (Jointly Administered)

------------------------------------------------------------------------ x

## ORDER GRANTING EXAMINER'S MOTION DIRECTING THE PRODUCTION OF DOCUMENTS AND AUTHORIZING THE EXAMINATIONS OF THE DEBTORS' CURRENT AND FORMER OFFICERS, DIRECTORS AND EMPLOYEES, AND OTHER PERSONS AND ENTITIES

Upon the Motion of Anton R. Valukas (the <u>"Examiner"</u>) for an Order Directing the Production of Documents and Authorizing the Examination of the Debtors' Current and Former Officers, Directors and Employees, and Other Persons and Entities (the <u>"Motion");</u> and the Court having reviewed the Motion and the exhibits submitted in support; and the Court being satisfied that adequate notice of the Motion has been provided in accordance with the procedures set forth in the order entered September 22, 2008 governing case management and administrative procedures [Docket # 285] (i) to the Court; (ii) counsel for the Debtors; (iii) the U.S. Trustee; (iv) counsel for the Official Committee of Unsecured Creditors; (v) counsel for the Debtors' postpetition lenders; (vi) the Securities and Exchange Committee; (vii) the Internal Revenue Service; (viii) the United States Attorney for the Southern District of New York; (ix) any person with a particularized interest in the subject matter of the Motion; and (x) all parties who have requested notice in these Chapter 11 Cases; and (xi) it appearing that no other or further notice of the Motion need be provided; and after due deliberation and sufficient cause appearing therefor; it is hereby ORDERED

---

' Capitalized terms not otherwise defined shall have the meaning ascribed to them in the Motion.

1.    The Motion is granted.

2.    The Examiner is authorized, pursuant to Bankruptcy Rule 2004, to issue such subpoenas as may be necessary to compel the production of documents and the testimony of Witnesses in connection with the Examiner's Investigation.

3.    The Examiner shall serve each subpoena and a copy of this Order on the target of the subpoena, with copy to (i) the Debtor; (ii) the Securities and Exchange Commission; (iii) the Internal Revenue Service; (iii) the SIPA Trustee; and (iv) the United States Attorney for the Southern District of New York.

4.    As directed in ¶ 8 of the Examiner Order, the Examiner shall cooperate fully with any government agencies including, but not limited to, any Federal, state or local government agency that currently or in the future may be investigating the Debtors, their management or their financial condition, and the Examiner shall use best efforts to coordinate with such agencies in order to avoid unnecessary interference with, or duplication of, any investigations conducted by such agencies. The Examiner will follow a protocol to be established with the governmental agencies for the sharing of information to the extent that such sharing benefits the Debtors' estates, and such sharing of information shall be subject to appropriate conditions to protect the Debtors' estates.

5.    The Examiner shall file with the Court an affidavit or declaration of service for each subpoena he serves.

6.    Unless otherwise agreed to by the Examiner, Witnesses shall have ten (10) days from the service of a subpoena to either (1) produce to the Examiner all responsive documents requested in the Examiner's subpoena, except as provided in ¶ 7 *infra;* or (2) file with the Bankruptcy Court an objection or response to the subpoena, with a hearing promptly scheduled.

7.      Unless otherwise agreed by the Examiner, if a Witness withholds any documents from the production based upon a claim of privilege, such Witness is directed to provide counsel for the Examiner with a privilege log, containing the information required under Bankruptcy Rule 7026, within ten (10) days of the service of a subpoena upon the Witnesses.

8.      The Witness is directed to submit to oral examination upon reasonable notice and, absent other agreement with the Examiner, in no event more than fifteen (15) days from the date of service of a deposition subpoena upon such Witness

9.      Nothing herein limits the substantive rights of Witnesses or other parties under applicable law to object to or oppose any subpoena the Examiner may serve.

10.     This Court shall retain jurisdiction to resolve any disputes arising or related to this Order including any discovery disputes that may arise between or among the parties and to interpret, implement and enforce the provisions of this Order.

11.     In accordance with Bankruptcy Rules 2004 and 9016, the Clerk of this Court shall issue subpoenas, signed but otherwise in blank, as requested by the Examiner.

12.     This Order is without prejudice to the Trustee's right to file further motions seeking additional documents and testimony pursuant to Bankruptcy Rule 2004(a) or any other applicable law.

Dated: February 11, 2009
New York, New York

*/s/ James M. Peck*
UNITED STATES BANKRUPTCY JUDGE

COURT UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

COUNTY OF

IN RE LEHMAN BROTHERS HOLDINGS INC. ET AL.,
DEBTOR.

*Plaintiff(s)*

against

*Defendant(s)*

CASE
~~Index~~ No.  08-13555

*AFFIDAVIT OF
SERVICE OF SUBPOENA*
FOR RULE 2004 EXAMINATION

STATE OF NEW YORK, COUNTY OF   NEW YORK        SS: The undersigned, being duly sworn, deposes and says; deponent is not a party herein, is over 18 years of age and resides at   EAST MEADOW, NEW YORK

That on   8/11/09        at 4:56 P M., at  101 PARK AVENUE, NEW YORK, NEW YORK 6TH FL.
deponent served the within subpoena on        ABN AMRO SECURITIES (USA) INC.               witness therein named,
FOR RULE 2004 EXAMINATION          C/O ROYAL BANK OF SCOTLAND

**INDIVIDUAL**
1. ☐
by delivering a true copy to said witness personally; deponent knew the person so served to be the witness described in said subpoena.

**CORPORATION**
2. ☒
a DOMESTIC              corporation, by delivering thereat a true copy to   CARL KEITT
personally, deponent knew said corporation so served to be the corporation witness and knew said individual to be
MANAGING AGENT        thereof.

**SUITABLE AGE PERSON**
3. ☐
by delivering thereat a true copy to                                           a person of suitable age
and discretion. Said premises is witness'—actual place of business—dwelling place—usual place of abode—within the state.

**AFFIXING TO DOOR, ETC.**
4. ☐
by affixing a true copy to the door of said premises, which is witness'—actual place of business—dwelling place—usual place of abode—within the state. Deponent was unable, with due diligence to find witness or a person of suitable age and discretion thereat, having called there

**MAILING TO RESIDENCE**
**USE WITH 3 OR 4**
5A. ☐
Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a postpaid envelope properly addressed to witness at witness' last known residence, at                                                          and deposited said envelope in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State.

**MAILING TO BUSINESS**
**USE WITH 3 OR 4**
5B. ☐
Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a first class postpaid envelope properly addressed to witness at witness' actual place of business, at
in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State. The envelope bore the legend "Personal and Confidential" and did not indicate on the outside thereof, by return address or otherwise, that the communication was from an attorney or concerned an action against the witness.

**DESCRIPTION**
**USE WITH 1, 2, OR 3**
☒

| ☒ Male | ☐ White Skin | ☒ Black Hair | ☐ White Hair | ☐ 14-20 Yrs. | ☐ Under 5' | ☐ Under 100 Lbs. |
| ☐ Female | ☒ Black Skin | ☐ Brown Hair | ☐ Balding | ☒ 21-35 Yrs. | ☐ 5'0"-5'3" | ☐ 100-130 Lbs. |
| | ☐ Yellow Skin | ☐ Blonde Hair | ☐ Mustache | ☐ 36-50 Yrs. | ☐ 5'4"-5'8" | ☒ 131-160 Lbs. |
| | ☐ Brown Skin | ☐ Gray Hair | ☐ Beard | ☐ 51-65 Yrs. | ☒ 5'9"-6'0" | ☐ 161-200 Lbs. |
| | ☐ Red Skin | ☐ Red Hair | ☐ Glasses | ☐ Over 65 Yrs. | ☐ Over 6' | ☐ Over 200 Lbs. |

Other identifying features:

At the time of said service, deponent paid (tendered) in advance $          the authorized traveling expenses and one day's witness fee.

Sworn to before me on
8/12/09

Gabriela Galindo
Notary Public, State of New York
No. 01GA6187899
Qualified in Queens County
Commission Expires 6/02/2012

............................................
PRINT NAME BENEATH SIGNATURE
JUAN D. AGUIRRE

License No.  843839

# UNITED STATES BANKRUPTCY COURT

_____Southern_____ District of ___New York___

In re  Lehman Brothers Holdings, Inc., et al.
           Debtor

**SUBPOENA FOR RULE 2004 EXAMINATION**

Case No.*  ___08-13555 (JMP)___

Chapter  ___11 (Jointly Administered)___

To:  Ernst & Young
     c/o Michael Solender
     General Counsel
     5 Times Square
     New York, NY  10036-6530

     cc: Miles Ruthberg
         Latham & Watkins
         885 Third Avenue
         New York, NY 10022-4834

☐ YOU ARE COMMANDED to appear and testify at an examination under Rule 2004, Federal Rules of Bankruptcy Procedure, at the place, date, and time specified below.  A copy of the court order authorizing the examination is attached.

| PLACE OF TESTIMONY | DATE AND TIME |
|---|---|
|  |  |

☒ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

     See attached rider.

| PLACE | DATE AND TIME |
|---|---|
| Jenner & Block LLP<br>919 Third Avenue  37th Floor<br>New York, NY 10022-3908 | June 8, 2009, 10:30 a.m. |

| ISSUING OFFICER SIGNATURE AND TITLE | DATE |
|---|---|
|  | May 29, 2009 |

ISSUING OFFICER'S NAME, ADDRESS, AND PHONE NUMBER    Robert L. Byman
                                                     Jenner & Block LLP
                                                     919 Third Avenue  37th Floor  312-923-2679
                                                     New York, NY  10022-3908

* If the bankruptcy case is pending in a district other than the district in which the subpoena is issued, state the district under the case number.

## PROOF OF SERVICE

| | DATE | PLACE |
|---|---|---|
| **SERVED** | | |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|---|---|
| | |

| SERVED BY (PRINT NAME) | TITLE |
|---|---|
| | |

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on _____     _____
 DATE                                     SIGNATURE OF SERVER

_____
ADDRESS OF SERVER

Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), as amended on December 1, 2007, made applicable in cases under the Bankruptcy Code by Rule 9016, Federal Rules of Bankruptcy Procedure:

(c) Protecting a Person Subject to a Subpoena.
(1) Avoiding Undue Burden or Expense; Sanctions. A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.
(2) Command to Produce Materials or Permit Inspection.
(A) Appearance Not Required. A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
(B) Objections. A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
(i) At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.
(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.
(3) Quashing or Modifying a Subpoena.
(A) When Required. On timely motion, the issuing court must quash or modify a subpoena that:
(i) fails to allow a reasonable time to comply;
(ii) requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;
(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
(iv) subjects a person to undue burden.
(B) When Permitted. To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify the subpoena if it requires:
(i) disclosing a trade secret or other confidential research, development, or commercial information;
(ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or
(iii) a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial
(C) Specifying Conditions as an Alternative. In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
(ii) ensures that the subpoenaed person will be reasonably compensated.

(d) Duties in Responding to a Subpoena.
(1) Producing Documents or Electronically Stored Information. These procedures apply to producing documents or electronically stored information:
(A) Documents. A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
(B) Form for Producing Electronically Stored Information Not Specified. If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
(C) Electronically Stored Information Produced in Only One Form. The person responding need not produce the same electronically stored information in more than one form.
(D) Inaccessible Electronically Stored Information. The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.
(2) Claiming Privilege or Protection.
(A) Information Withheld. A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
(i) expressly make the claim; and
(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
(B) Information Produced. If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

(e) Contempt.
The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(c)(3)(A)(ii).

# DOCUMENT RIDER

Pursuant to Fed. R. Civ. P. 45, Fed. R. Bankr. P. 2004 and the Court's February 11, 2009 Order ("Order," attached hereto as Exhibit A), Anton R. Valukas, Esq., the appointed Examiner for Lehman Brothers Holdings, Inc. and its affiliated debtors ("Debtors"), through counsel, hereby requests that you produce the documents described below for inspection and copying at the offices of Jenner & Block LLP, 919 Third Avenue, New York, NY 10022-3908 on June 8, 2009 at 10:30 a.m.

## INSTRUCTIONS

1.      "Document" should be interpreted as broadly as permitted by the Federal Rules of Civil Procedure and includes all tangible things and electronically stored information. Any terms in these requests should likewise be interpreted as broadly as poossible. References to entities should be interpreted broadly to include the named entity and its affiliates, parents, subsidiaries, officers, directors, employees and agents.

2.      As directed by the Order, if you withhold any documents from the production based upon a claim of privilege, provide Examiner's counsel with a privilege log containing the information required under Fed. R. Bankr. P. 7026 within ten (10) days of service of the foregoing subpoena.

## REQUESTS

1.      All documents comprising Ernst & Young's fiscal year-end 2007 audit of Lehman Brothers Holdings, Inc. and any of its affiliates or subsidiaries ("LBHI").

2.      All documents comprising Ernst & Young's quarterly or interim work for the fiscal year-end 2008 audit of LBHI.

3.      All documents related to or comprising the methodology employed by Ernst & Young to mark to market, value or verify marks or valuations for LBHI assets during 2007 and 2008.

4.      All documents related to or comprising the marks to market, value or verification of marks or valuations for LBHI assets during 2007 and 2008.

By: /s/ Robert L. Byman
     Robert L. Byman

JENNER & BLOCK LLP
919 Third Avenue, 37th Floor
New York, New York 10022-3908
Telephone:  (212) 891-1600
Facsimile:  (212) 891-1699

330 North Wabash Avenue
Chicago, Illinois 60611-7603
Telephone:  (312) 222-9350
Facsimile:  (312) 527-0484

*Attorneys for the Examiner*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x

In re                                                                    Chapter 11 Case No.

LEHMAN BROTHERS HOLDINGS INC., *et al.*,                                  08-13555 (JMP)

Debtors.                                                   (Jointly Administered)

------------------------------------------------------------------ x

## ORDER GRANTING EXAMINER'S MOTION DIRECTING THE PRODUCTION OF DOCUMENTS AND AUTHORIZING THE EXAMINATIONS OF THE DEBTORS' CURRENT AND FORMER OFFICERS, DIRECTORS AND EMPLOYEES, AND OTHER PERSONS AND ENTITIES

Upon the Motion of Anton R. Valukas (the "Examiner") for an Order Directing the

Production of Documents and Authorizing the Examination of the Debtors' Current and Former

Officers, Directors and Employees, and Other Persons and Entities (the "Motion"); and the Court

having reviewed the Motion and the exhibits submitted in support; and the Court being satisfied

that adequate notice of the Motion has been provided in accordance with the procedures set forth in

the order entered September 22, 2008 governing case management and administrative procedures

[Docket # 285] (i) to the Court; (ii) counsel for the Debtors; (iii) the U.S. Trustee; (iv) counsel for

the Official Committee of Unsecured Creditors; (v) counsel for the Debtors' postpetition lenders;

(vi) the Securities and Exchange Committee; (vii) the Internal Revenue Service; (viii) the United

States Attorney for the Southern District of New York; (ix) any person with a particularized

interest in the subject matter of the Motion; and (x) all parties who have requested notice in these

Chapter 11 Cases; and (xi) it appearing that no other or further notice of the Motion need be

provided; and after due deliberation and sufficient cause appearing therefor; it is hereby

ORDERED

---

' Capitalized terms not otherwise defined shall have the meaning ascribed to them in the Motion.

1. The Motion is granted.

2. The Examiner is authorized, pursuant to Bankruptcy Rule 2004, to issue such subpoenas as may be necessary to compel the production of documents and the testimony of Witnesses in connection with the Examiner's Investigation.

3. The Examiner shall serve each subpoena and a copy of this Order on the target of the subpoena, with copy to (i) the Debtor; (ii) the Securities and Exchange Commission; (iii) the Internal Revenue Service; (iii) the SIPA Trustee; and (iv) the United States Attorney for the Southern District of New York.

4. As directed in ¶ 8 of the Examiner Order, the Examiner shall cooperate fully with any government agencies including, but not limited to, any Federal, state or local government agency that currently or in the future may be investigating the Debtors, their management or their financial condition, and the Examiner shall use best efforts to coordinate with such agencies in order to avoid unnecessary interference with, or duplication of, any investigations conducted by such agencies. The Examiner will follow a protocol to be established with the governmental agencies for the sharing of information to the extent that such sharing benefits the Debtors' estates, and such sharing of information shall be subject to appropriate conditions to protect the Debtors' estates.

5. The Examiner shall file with the Court an affidavit or declaration of service for each subpoena he serves.

6. Unless otherwise agreed to by the Examiner, Witnesses shall have ten (10) days from the service of a subpoena to either (1) produce to the Examiner all responsive documents requested in the Examiner's subpoena, except as provided in ¶ 7 *infra;* or (2) file with the Bankruptcy Court an objection or response to the subpoena, with a hearing promptly scheduled.

7.      Unless otherwise agreed by the Examiner, if a Witness withholds any documents from the production based upon a claim of privilege, such Witness is directed to provide counsel for the Examiner with a privilege log, containing the information required under Bankruptcy Rule 7026, within ten (10) days of the service of a subpoena upon the Witnesses.

8.      The Witness is directed to submit to oral examination upon reasonable notice and, absent other agreement with the Examiner, in no event more than fifteen (15) days from the date of service of a deposition subpoena upon such Witness

9.      Nothing herein limits the substantive rights of Witnesses or other parties under applicable law to object to or oppose any subpoena the Examiner may serve.

10.      This Court shall retain jurisdiction to resolve any disputes arising or related to this Order including any discovery disputes that may arise between or among the parties and to interpret, implement and enforce the provisions of this Order.

11.      In accordance with Bankruptcy Rules 2004 and 9016, the Clerk of this Court shall issue subpoenas, signed but otherwise in blank, as requested by the Examiner.

12.      This Order is without prejudice to the Trustee's right to file further motions seeking additional documents and testimony pursuant to Bankruptcy Rule 2004(a) or any other applicable law.

Dated: February 11, 2009
New York, New York

                                        /s/ James M. Peck
                                        UNITED STATES BANKRUPTCY JUDGE

3

## Your Order Status Is Shown Below

| | |
|---|---|
| **Control Number: 01934962** | **Order Status: Delivered** |
| **Date: May 29 2009** | **Time: 12:01** |
| **Signature: M HARVARD** | **Order Entered: May 29 2009** |

*The actual weight and dimensions of the shipment may result in a charge that is different from the one shown.*

| PICKUP INFORMATION | | DELIVERY INFORMATION | |
|---|---|---|---|
| Name | JENNER & BLOCK | Name | ERNST & YOUNG |
| Address | 919 3RD AVE | Address | 5 TIMES SQUARE PLZ |
| Suite/Floor/Dept. | 37 | Suite/Floor/Dept. | |
| Attn: | | Attn: | L.AZIZE |
| City/State/Zip | NEW YORK , NY 10022 | City/State/Zip | NEW YORK , NY |
| Pickup Instructions | PLEASE BE ON TIME | Delivery Instructions | |

## SERVICE INFORMATION

| | | | |
|---|---|---|---|
| Pickup Ready at | May 29 2009 - 11:00 | Return Service | |
| Weight | 0 | Pieces | 0 |
| Service Type | Not Available | Requested By | VAN |
| CLIENT MATTER# | 49011.10012 | | |

[ Print Page ]

## Your Order Status Is Shown Below

| | |
|---|---|
| **Control Number: 01934960** | **Order Status: Delivered** |
| **Date: May 29 2009** | **Time: 11:28** |
| **Signature: MIRNA RUPERTO** | **Order Entered: May 29 2009** |

*The actual weight and dimensions of the shipment may result in a charge that is different from the one shown.*

| PICKUP INFORMATION | | DELIVERY INFORMATION | |
|---|---|---|---|
| Name | JENNER & BLOCK | Name | LATHAM & WATKINS |
| Address | 919 3RD AVE | Address | 885 3RD AVE |
| Suite/Floor/Dept. | 37 | Suite/Floor/Dept. | |
| Attn: | | Attn: | |
| City/State/Zip | NEW YORK , NY 10022 | City/State/Zip | NEW YORK , NY |
| Pickup Instructions | PLEASE BE ON TIME | Delivery Instructions | |

## SERVICE INFORMATION

| | | | |
|---|---|---|---|
| Pickup Ready at | May 29 2009 - 11:00 | Return Service | |
| Weight | 0 | Pieces | 0 |
| Service Type | Not Available | Requested By | VAN |
| CLIENT MATTER# | 49011.10012 | | |

Print Page

## PROOF OF SERVICE

| SERVED | DATE 5/29/09 | PLACE EXR. YOUNG 5 TimesSQ |
|---|---|---|
| SERVED ON (PRINT NAME) M. HARVARD | | MANNER OF SERVICE HAND DELIVERY |
| SERVED BY (PRINT NAME) DAOUDA TALL | | TITLE MESSENGER |

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on  6/01/09
DATE

SIGNATURE OF SERVER

221 W 37 – NY
ADDRESS OF SERVER

---

Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), as amended on December 1, 2007, made applicable in cases under the Bankruptcy Code by Rule 9016, Federal Rules of Bankruptcy Procedure:

(c) Protecting a Person Subject to a Subpoena.
(1) Avoiding Undue Burden or Expense; Sanctions. A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.
(2) Command to Produce Materials or Permit Inspection.
(A) Appearance Not Required. A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
(B) Objections. A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
(i) At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.
(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.
(3) Quashing or Modifying a Subpoena.
(A) When Required. On timely motion, the issuing court must quash or modify a subpoena that:
(i) fails to allow a reasonable time to comply;
(ii) requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;
(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
(iv) subjects a person to undue burden.
(B) When Permitted. To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify the subpoena if it requires:
(i) disclosing a trade secret or other confidential research, development, or commercial information;
(ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or
(iii) a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial.
(C) Specifying Conditions as an Alternative. In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
(ii) ensures that the subpoenaed person will be reasonably compensated.

(d) Duties in Responding to a Subpoena.
(1) Producing Documents or Electronically Stored Information. These procedures apply to producing documents or electronically stored information:
(A) Documents. A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
(B) Form for Producing Electronically Stored Information Not Specified. If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
(C) Electronically Stored Information Produced in Only One Form. The person responding need not produce the same electronically stored information in more than one form.
(D) Inaccessible Electronically Stored Information. The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.
(2) Claiming Privilege or Protection.
(A) Information Withheld. A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
(i) expressly make the claim; and
(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
(B) Information Produced. If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

(e) Contempt.
The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(c)(3)(A)(ii).

## PROOF OF SERVICE

| | DATE | PLACE |
|---|---|---|
| **SERVED** | 5/29/09 | *Latham & Watkins 885-3rd* |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|---|---|
| *MIRNA RUPERTO* | *HAND DELIVERY* |

| SERVED BY (PRINT NAME) | TITLE |
|---|---|
| *DAOUDA TALL* | *MESSENGER* |

### DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on   *6/01/09*

DATE

SIGNATURE OF SERVER

*221 W 37 NY NY*

ADDRESS OF SERVER

Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), as amended on December 1, 2007, made applicable in cases under the Bankruptcy Code by Rule 9016, Federal Rules of Bankruptcy Procedure:

(c) Protecting a Person Subject to a Subpoena.
(1) Avoiding Undue Burden or Expense; Sanctions. A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.
(2) Command to Produce Materials or Permit Inspection.
(A) Appearance Not Required. A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
(B) Objections. A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
(i) At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.
(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.
(3) Quashing or Modifying a Subpoena.
(A) When Required. On timely motion, the issuing court must quash or modify a subpoena that:
(i) fails to allow a reasonable time to comply;
(ii) requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;
(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
(iv) subjects a person to undue burden.
(B) When Permitted. To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify the subpoena if it requires:
(i) disclosing a trade secret or other confidential research, development, or commercial information;
(ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or
(iii) a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial.
(C) Specifying Conditions as an Alternative. In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
(ii) ensures that the subpoenaed person will be reasonably compensated.

(d) Duties in Responding to a Subpoena.
(1) Producing Documents or Electronically Stored Information. These procedures apply to producing documents or electronically stored information:
(A) Documents. A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
(B) Form for Producing Electronically Stored Information Not Specified. If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
(C) Electronically Stored Information Produced in Only One Form. The person responding need not produce the same electronically stored information in more than one form.
(D) Inaccessible Electronically Stored Information. The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.
(2) Claiming Privilege or Protection.
(A) Information Withheld. A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
(i) expressly make the claim; and
(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
(B) Information Produced. If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

(e) Contempt.
The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(c)(3)(A)(ii).

# UNITED STATES BANKRUPTCY COURT

Southern _____ District of _____ New York _____

In re Lehman Brothers Holdings, Inc., et al.,
                 Debtor

## SUBPOENA FOR RULE 2004 EXAMINATION

Case No.*    08-13555(JMP)

To:  Korea Development Bank
    32nd Floor
    Mutual of America Life Insurance Bldg.
    320 Park Ave., New York, NY 10022

    cc: Louis M. Solomon
        Dechert LLP
        1095 Avenue of the Americas
        New York, NY 10036

Chapter _____ 11 (Jointly Administered)

☐ YOU ARE COMMANDED to appear and testify at an examination under Rule 2004, Federal Rules of Bankruptcy Procedure, at the place, date, and time specified below. A copy of the court order authorizing the examination is attached.

| PLACE OF TESTIMONY | DATE AND TIME |
|---|---|
| | |

☒ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

See attached rider

| PLACE | DATE AND TIME |
|---|---|
| Jenner & Block LLP<br>919 Third Avenue, 37th Floor<br>New York, NY 10022-3908 | August 7, 2009 |

| ISSUING OFFICER SIGNATURE AND TITLE | DATE |
|---|---|
| *[signature]* | July 28, 2009 |

ISSUING OFFICER'S NAME, ADDRESS, AND PHONE NUMBER   Robert L. Byman
Jenner & Block LLP
919 Third Avenue, 37th Floor
New York, NY 10022-3908   (312) 923-2679

* If the bankruptcy case is pending in a district other than the district in which the subpoena is issued, state the district under the case number.

## PROOF OF SERVICE

| | DATE | PLACE |
|---|---|---|
| **SERVED** | | |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|---|---|
| | |

| SERVED BY (PRINT NAME) | TITLE |
|---|---|
| | |

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on _____
            DATE

    _____
    SIGNATURE OF SERVER

    _____
    ADDRESS OF SERVER

---

Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), as amended on December 1, 2007, made applicable in cases under the Bankruptcy Code by Rule 9016, Federal Rules of Bankruptcy Procedure:

(c) Protecting a Person Subject to a Subpoena.
    (1) Avoiding Undue Burden or Expense; Sanctions. A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.
    (2) Command to Produce Materials or Permit Inspection.
        (A) Appearance Not Required. A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
        (B) Objections. A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
            (i) At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.
            (ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.
    (3) Quashing or Modifying a Subpoena.
        (A) When Required. On timely motion, the issuing court must quash or modify a subpoena that:
            (i) fails to allow a reasonable time to comply;
            (ii) requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;
            (iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
            (iv) subjects a person to undue burden.
        (B) When Permitted. To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify a subpoena if it requires:
            (i) disclosing a trade secret or other confidential research, development, or commercial information;
            (ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or
            (iii) a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial.
        (C) Specifying Conditions as an Alternative. In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
            (i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
            (ii) ensures that the subpoenaed person will be reasonably compensated.

(d) Duties in Responding to a Subpoena.
    (1) Producing Documents or Electronically Stored Information. These procedures apply to producing documents or electronically stored information:
        (A) Documents. A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
        (B) Form for Producing Electronically Stored Information Not Specified. If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
        (C) Electronically Stored Information Produced in Only One Form. The person responding need not produce the same electronically stored information in more than one form.
        (D) Inaccessible Electronically Stored Information. The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.
    (2) Claiming Privilege or Protection.
        (A) Information Withheld. A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
            (i) expressly make the claim; and
            (ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
        (B) Information Produced. If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

(e) Contempt.
The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(c)(3)(A)(ii).

## DOCUMENT RIDER

Pursuant to Fed. R. Civ. P. 45, Fed. R. Bankr. P. 2004 and the Court's February 11, 2009 Order ("Oder," attached hereto as Exhibit A), Anton R. Valukas, Esq., the appointed Examiner for Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors ("Debtors"), through counsel, hereby requests that you produce the documents described below for inspection and copying at the offices of Jenner & Block LLP, 919 Third Avenue, New York, NY 10022-3908 on August 7, 2009 at 10:30 a.m.

## INSTRUCTIONS

1.  "Document" should be interpreted as broadly as permitted by the Federal Rules of Civil Procedure and includes all tangible things and electronically stored information. Any terms in these requests should likewise be interpreted as broadly as possible. References to entities should be interpreted broadly to include the named entity and its affiliates, parents, subsidiaries, officers, directors, employees and agents.

2.  As directed by the Order, if you withhold any documents from the production based upon a claim of privilege, provide Examiner's counsel with a privilege log containing the information required under Fed. R. Bank. P. 7026 within ten (10) days of service of the foregoing subpoena.

## REQUESTS

Please provide any documents or information concerning the potential acquisition by KDB (either acting alone, or as part of a consortium) of either LBHI, Lehman Brothers Inc. ("LBI") or Neuberger Berman, or any of the assets, divisions, departments, groups, parts or subsidiaries belonging to any of them (the "target entities") including but not limited to:

1.  All communications between Korea Development Bank and LBHI, LBI or any other Lehman entity in connection with the potential investment in or acquisition of any of the target entities.

2.  All analyses or reports created by or at the request or direction of Korea Development Bank concerning the financial condition or the valuation of any assets and/or liabilities of any of the target entities.

3. All documents reflecting communications with KDB's regulators regarding KDB's potential investment in or acquisition of the target entities.

4. All communications within KDB or between or among KDB and other consortium members regarding the potential investment in or acquisition of the target entities.

5. All communications between or among KDB and Perella Weinberg or J.P. Morgan in their roles as strategic advisors to KDB with respect to the potential investment in or acquisition of the target entities.


By: _/s/ Robert L. Byman_
Robert L. Byman


JENNER & BLOCK LLP
919 Third Avenue, 37th Floor
New York, New York 10022-3908
Telephone: (212) 891-1600
Facsimile: (212) 891-1699

330 North Wabash Avenue
Chicago, Illinois 60611-7603
Telephone: (312) 222-9350
Facsimile: (312) 527-0484

_Attorneys for the Examiner_

1782448

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------- x

In re                                                                    Chapter 11 Case No.

LEHMAN BROTHERS HOLDINGS INC., *et al.,*                                  08-13555 (JMP)

        Debtors.                                                         (Jointly Administered)

------------------------------------------------------------------------- x

## ORDER GRANTING EXAMINER'S MOTION DIRECTING THE PRODUCTION OF DOCUMENTS AND AUTHORIZING THE EXAMINATIONS OF THE DEBTORS' CURRENT AND FORMER OFFICERS, DIRECTORS AND EMPLOYEES, AND OTHER PERSONS AND ENTITIES

Upon the Motion of Anton R. Valukas (the "Examiner") for an Order Directing the

Production of Documents and Authorizing the Examination of the Debtors' Current and Former

Officers, Directors and Employees, and Other Persons and Entities (the "Motion"); and the Court

having reviewed the Motion and the exhibits submitted in support; and the Court being satisfied

that adequate notice of the Motion has been provided in accordance with the procedures set forth in

the order entered September 22, 2008 governing case management and administrative procedures

[Docket # 285] (i) to the Court; (ii) counsel for the Debtors; (iii) the U.S. Trustee; (iv) counsel for

the Official Committee of Unsecured Creditors; (v) counsel for the Debtors' postpetition lenders;

(vi) the Securities and Exchange Committee; (vii) the Internal Revenue Service; (viii) the United

States Attorney for the Southern District of New York; (ix) any person with a particularized

interest in the subject matter of the Motion; and (x) all parties who have requested notice in these

Chapter 11 Cases; and (xi) it appearing that no other or further notice of the Motion need be

provided; and after due deliberation and sufficient cause appearing therefor; it is hereby

ORDERED

---

[^1] Capitalized terms not otherwise defined shall have the meaning ascribed to them in the Motion.

1.    The Motion is granted.

2.    The Examiner is authorized, pursuant to Bankruptcy Rule 2004, to issue such subpoenas as may be necessary to compel the production of documents and the testimony of Witnesses in connection with the Examiner's Investigation.

3.    The Examiner shall serve each subpoena and a copy of this Order on the target of the subpoena, with copy to (i) the Debtor; (ii) the Securities and Exchange Commission; (iii) the Internal Revenue Service; (iii) the SIPA Trustee; and (iv) the United States Attorney for the Southern District of New York.

4.    As directed in ¶ 8 of the Examiner Order, the Examiner shall cooperate fully with any government agencies including, but not limited to, any Federal, state or local government agency that currently or in the future may be investigating the Debtors, their management or their financial condition, and the Examiner shall use best efforts to coordinate with such agencies in order to avoid unnecessary interference with, or duplication of, any investigations conducted by such agencies. The Examiner will follow a protocol to be established with the governmental agencies for the sharing of information to the extent that such sharing benefits the Debtors' estates, and such sharing of information shall be subject to appropriate conditions to protect the Debtors' estates.

5.    The Examiner shall file with the Court an affidavit or declaration of service for each subpoena he serves.

6.    Unless otherwise agreed to by the Examiner, Witnesses shall have ten (10) days from the service of a subpoena to either (1) produce to the Examiner all responsive documents requested in the Examiner's subpoena, except as provided in ¶ 7 *infra;* or (2) file with the Bankruptcy Court an objection or response to the subpoena, with a hearing promptly scheduled.

7.    Unless otherwise agreed by the Examiner, if a Witness withholds any documents from the production based upon a claim of privilege, such Witness is directed to provide counsel for the Examiner with a privilege log, containing the information required under Bankruptcy Rule 7026, within ten (10) days of the service of a subpoena upon the Witnesses.

8.    The Witness is directed to submit to oral examination upon reasonable notice and, absent other agreement with the Examiner, in no event more than fifteen (15) days from the date of service of a deposition subpoena upon such Witness

9.    Nothing herein limits the substantive rights of Witnesses or other parties under applicable law to object to or oppose any subpoena the Examiner may serve.

10.    This Court shall retain jurisdiction to resolve any disputes arising or related to this Order including any discovery disputes that may arise between or among the parties and to interpret, implement and enforce the provisions of this Order.

11.    In accordance with Bankruptcy Rules 2004 and 9016, the Clerk of this Court shall issue subpoenas, signed but otherwise in blank, as requested by the Examiner.

12.    This Order is without prejudice to the Trustee's right to file further motions seeking additional documents and testimony pursuant to Bankruptcy Rule 2004(a) or any other applicable law.

Dated: February 11, 2009
New York, New York

/s/ James M. Peck_____
UNITED STATES BANKRUPTCY JUDGE

# UNITED STATES BANKRUPTCY COURT

Southern     District of     New York

In re Lehman Brothers Holdings, Inc., et al.,
Debtor

**SUBPOENA FOR RULE 2004 EXAMINATION**

Case No.*     08-13555 (JMP)

Chapter     11 (Jointly Administered)

To:     Lazard Ltd.
30 Rockefeller Place
New York, NY 10020

☐ YOU ARE COMMANDED to appear and testify at an examination under Rule 2004, Federal Rules of Bankruptcy Procedure, at the place, date, and time specified below. A copy of the court order authorizing the examination is attached.

| PLACE OF TESTIMONY | DATE AND TIME |
|---|---|
| | |

☒ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

See attached rider.

| PLACE   Jenner & Block LLP | DATE AND TIME |
|---|---|
| 919 Third Avenue, 37th Floor | August 20, 2009 |
| New York, NY 10022-3908 | |

| ISSUING OFFICER SIGNATURE AND TITLE | DATE |
|---|---|
| | August 10, 2009 |

| ISSUING OFFICER'S NAME, ADDRESS, AND PHONE NUMBER | Robert L. Byman | |
|---|---|---|
| | Jenner & Block LLP | (312) 923-2679 |
| | 919 Third Avenue, 37th Floor | |
| | New York NY 10022-3908 | |

* If the bankruptcy case is pending in a district other than the district in which the subpoena is issued, state the district under the case number.

# PROOF OF SERVICE

| | DATE | PLACE |
|---|---|---|
| **SERVED** | | |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|---|---|
| | |

| SERVED BY (PRINT NAME) | TITLE |
|---|---|
| | |

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on _____

DATE

SIGNATURE OF SERVER

_____

ADDRESS OF SERVER

Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), as amended on December 1, 2007, made applicable in cases under the Bankruptcy Code by Rule 9016, Federal Rules of Bankruptcy Procedure:

(c) Protecting a Person Subject to a Subpoena.

(1) Avoiding Undue Burden or Expense; Sanctions. A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.

(2) Command to Produce Materials or Permit Inspection.

(A) Appearance Not Required. A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.

(B) Objections. A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:

(i) At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.

(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

(3) Quashing or Modifying a Subpoena.

(A) When Required. On timely motion, the issuing court must quash or modify a subpoena that:

(i) fails to allow a reasonable time to comply;

(ii) requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;

(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or

(iv) subjects a person to undue burden.

(B) When Permitted. To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify the subpoena if it requires:

(i) disclosing a trade secret or other confidential research, development, or commercial information;

(ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or

(iii) a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial

(C) Specifying Conditions as an Alternative. In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:

(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and

(ii) ensures that the subpoenaed person will be reasonably compensated.

(d) Duties in Responding to a Subpoena.

(1) Producing Documents or Electronically Stored Information. These procedures apply to producing documents or electronically stored information:

(A) Documents. A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.

(B) Form for Producing Electronically Stored Information Not Specified. If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

(C) Electronically Stored Information Produced in Only One Form. The person responding need not produce the same electronically stored information in more than one form.

(D) Inaccessible Electronically Stored Information. The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

(2) Claiming Privilege or Protection.

(A) Information Withheld. A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:

(i) expressly make the claim; and

(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.

(B) Information Produced. If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

(e) Contempt.
The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(c)(3)(A)(ii).

**DOCUMENT RIDER**

Pursuant to Fed. R. Civ. P. 45, Fed. R. Bankr. P. 2004 and the Court's February 11, 2009 Order ("Oder," attached hereto as Exhibit A), Anton R. Valukas, Esq., the appointed Examiner for Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors ("Debtors"), through counsel, hereby requests that you produce the documents described below for inspection and copying at the offices of Jenner & Block LLP, 919 Third Avenue, New York, NY 10022-3908 on August 20, 2009 at 10:30 a.m.

**INSTRUCTIONS**

1.      "Document" should be interpreted as broadly as permitted by the Federal Rules of Civil Procedure and includes all tangible things and electronically stored information.  Any terms in these requests should likewise be interpreted as broadly as possible.  References to entities should be interpreted broadly to include the named entity and its affiliates, parents, subsidiaries, officers, directors, employees and agents.

2.      As directed by the Order, if you withhold any documents from the production based upon a claim of privilege, provide Examiner's counsel with a privilege log containing the information required under Fed. R. Bank. P. 7026 within ten (10) days of service of the foregoing subpoena.

**REQUESTS**

Please produce documents responsive to the below requests for May 1, 2008 to September 30, 2008.

1.      Please produce documents that concern, discuss, evaluate or analyze potential mergers with, spin offs of, investments in, or acquisitions of any assets, divisions, departments, groups, parts, or subsidiaries of, LBHI or its affiliates by any other entity.

By:   */s/ Robert L. Byman*
          Robert L. Byman

JENNER & BLOCK LLP
919 Third Avenue, 37th Floor
New York, New York 10022-3908
Telephone: (212) 891-1600
Facsimile: (212) 891-1699

330 North Wabash Avenue
Chicago, Illinois 60611-7603
Telephone: (312) 222-9350
Facsimile: (312) 527-0484

*Attorneys for the Examiner*

1786309

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------------- x

In re

LEHMAN BROTHERS HOLDINGS INC., *et al.,*

Debtors.

Chapter 11 Case No.

08-13555 (JMP)

(Jointly Administered)

-------------------------------------------------------------------------- x

### ORDER GRANTING EXAMINER'S MOTION DIRECTING THE PRODUCTION OF DOCUMENTS AND AUTHORIZING THE EXAMINATIONS OF THE DEBTORS' CURRENT AND FORMER OFFICERS, DIRECTORS AND EMPLOYEES, AND OTHER PERSONS AND ENTITIES

Upon the Motion of Anton R. Valukas (the "Examiner") for an Order Directing the Production of Documents and Authorizing the Examination of the Debtors' Current and Former Officers, Directors and Employees, and Other Persons and Entities (the "Motion"); and the Court having reviewed the Motion and the exhibits submitted in support; and the Court being satisfied that adequate notice of the Motion has been provided in accordance with the procedures set forth in the order entered September 22, 2008 governing case management and administrative procedures [Docket # 285] (i) to the Court; (ii) counsel for the Debtors; (iii) the U.S. Trustee; (iv) counsel for the Official Committee of Unsecured Creditors; (v) counsel for the Debtors' postpetition lenders; (vi) the Securities and Exchange Committee; (vii) the Internal Revenue Service; (viii) the United States Attorney for the Southern District of New York; (ix) any person with a particularized interest in the subject matter of the Motion; and (x) all parties who have requested notice in these Chapter 11 Cases; and (xi) it appearing that no other or further notice of the Motion need be provided; and after due deliberation and sufficient cause appearing therefor; it is hereby ORDERED

---

¹ Capitalized terms not otherwise defined shall have the meaning ascribed to them in the Motion.

1.       The Motion is granted.

2.       The Examiner is authorized, pursuant to Bankruptcy Rule 2004, to issue such subpoenas as may be necessary to compel the production of documents and the testimony of Witnesses in connection with the Examiner's Investigation.

3.       The Examiner shall serve each subpoena and a copy of this Order on the target of the subpoena, with copy to (i) the Debtor; (ii) the Securities and Exchange Commission; (iii) the Internal Revenue Service; (iii) the SIPA Trustee; and (iv) the United States Attorney for the Southern District of New York.

4.       As directed in ¶ 8 of the Examiner Order, the Examiner shall cooperate fully with any government agencies including, but not limited to, any Federal, state or local government agency that currently or in the future may be investigating the Debtors, their management or their financial condition, and the Examiner shall use best efforts to coordinate with such agencies in order to avoid unnecessary interference with, or duplication of, any investigations conducted by such agencies. The Examiner will follow a protocol to be established with the governmental agencies for the sharing of information to the extent that such sharing benefits the Debtors' estates, and such sharing of information shall be subject to appropriate conditions to protect the Debtors' estates.

5.       The Examiner shall file with the Court an affidavit or declaration of service for each subpoena he serves.

6.       Unless otherwise agreed to by the Examiner, Witnesses shall have ten (10) days from the service of a subpoena to either (1) produce to the Examiner all responsive documents requested in the Examiner's subpoena, except as provided in ¶ 7 *infra;* or (2) file with the Bankruptcy Court an objection or response to the subpoena, with a hearing promptly scheduled.

7.     Unless otherwise agreed by the Examiner, if a Witness withholds any documents from the production based upon a claim of privilege, such Witness is directed to provide counsel for the Examiner with a privilege log, containing the information required under Bankruptcy Rule 7026, within ten (10) days of the service of a subpoena upon the Witnesses.

8.     The Witness is directed to submit to oral examination upon reasonable notice and, absent other agreement with the Examiner, in no event more than fifteen (15) days from the date of service of a deposition subpoena upon such Witness

9.     Nothing herein limits the substantive rights of Witnesses or other parties under applicable law to object to or oppose any subpoena the Examiner may serve.

10.     This Court shall retain jurisdiction to resolve any disputes arising or related to this Order including any discovery disputes that may arise between or among the parties and to interpret, implement and enforce the provisions of this Order.

11.     In accordance with Bankruptcy Rules 2004 and 9016, the Clerk of this Court shall issue subpoenas, signed but otherwise in blank, as requested by the Examiner.

12.     This Order is without prejudice to the Trustee's right to file further motions seeking additional documents and testimony pursuant to Bankruptcy Rule 2004(a) or any other applicable law.

Dated: February 11, 2009
New York, New York

_/s/ James M. Peck_____
UNITED STATES BANKRUPTCY JUDGE

© 1988 JULIUS BLUMBERG, INC.,
PUBLISHER, NYC 10013

COURT    UNITED STATES BANKRUPTCY COURT
COUNTY OF    SOUTHERN DISTRICT OF NEW YORK

IN RE LEHMAN BROTHERS HOLDINGS, INC., ET AL.,

DEBTOR

XXXXXXXXX

XXXXXX

XXXXXXXXX

*Index No.*   08-13555 (JMP)

### *AFFIDAVIT OF*
### *SERVICE OF SUBPOENA*
FOR RULE 2004 EXAMINATION

---

STATE OF NEW YORK, COUNTY OF   NEW YORK      SS:   The undersigned, being duly sworn, deposes and says; deponent is not a
party herein, is over 18 years of age and resides at   EAST MEADOW, NEW YORK
That on    8/10/09           at 12:46 P.M., at 30 ROCKEFELLER PLAZA, NEW YORK, NEW YORK
deponent served the within subpoena on    LAZARD LTD.                    witness therein named
FOR RULE 2004 EXAMINATION

**INDIVIDUAL**
1. ☐   by delivering a true copy to said witness personally; deponent knew the person so served to be the witness described in said
subpoena.

**CORPORATION**
2. ☒   a   DOMESTIC       corporation, by delivering thereat a true copy to   STEVEN PEARL
personally, deponent knew said corporation so served to be the corporation witness and knew said individual to be
MANAGING AGENT      thereof.

**SUITABLE AGE PERSON**
3. ☐   by delivering thereat a true copy to                     a person of suitable age
and discretion. Said premises is witness'—actual place of business—dwelling place—usual place of abode—within the state.

**AFFIXING TO DOOR, ETC.**
4. ☐   by affixing a true copy to the door of said premises, which is witness'—actual place of business—dwelling place—usual place
of abode—within the state. Deponent was unable, with due diligence to find witness or a person of suitable age and discretion
thereat, having called there

**MAILING TO RESIDENCE**
**USE WITH 3 OR 4**
5A. ☐   Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a postpaid envelope properly addressed to witness
at witness' last known residence, at                       and deposited
said envelope in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State.

**MAILING TO BUSINESS**
**USE WITH 3 OR 4**
5B. ☐   Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a first class postpaid envelope properly
addressed to witness at witness' actual place of business, at
in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State. The envelope bore
the legend "Personal and Confidential" and did not indicate on the outside thereof, by return address or otherwise, that the
communication was from an attorney or concerned an action against the witness.

**DESCRIPTION**
**USE WITH**
**1, 2, OR 3**
☒

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☒ Male | ☒ White Skin | ☒ Black Hair | ☐ White Hair | ☐ 14-20 Yrs. | ☐ Under 5' | ☐ Under 100 Lbs. |
| ☐ Female | ☐ Black Skin | ☐ Brown Hair | ☐ Balding | ☐ 21-35 Yrs. | ☐ 5'0"-5'3" | ☐ 100-130 Lbs. |
| | ☐ Yellow Skin | ☐ Blonde Hair | ☐ Mustache | ☒ 36-50 Yrs. | ☐ 5'4"-5'8" | ☐ 131-160 Lbs. |
| | ☐ Brown Skin | ☐ Gray Hair | ☐ Beard | ☐ 51-65 Yrs. | ☒ 5'9"-6'0" | ☒ 161-200 Lbs. |
| | ☐ Red Skin | ☐ Red Hair | ☐ Glasses | ☐ Over 65 Yrs. | ☐ Over 6' | ☐ Over 200 Lbs. |

Other identifying features:

At the time of said service, deponent paid (tendered) in advance $            the authorized traveling expenses and one day's witness fee.

Sworn to before me on

8/10/09

Gabriela Galindo
Notary Public, State of New York
No. 01GA6187899
Qualified in Queens County
Commission Expires 6/02/2012

PRINT NAME BENEATH SIGNATURE
JUAN D. AGUIRRE

License No.    843839

# UNITED STATES BANKRUPTCY COURT

Southern                    **District of**          New York

In re Lehman Brothers Holdings,Inc., et al.,

Debtor

**SUBPOENA FOR RULE 2004 EXAMINATION**

Case No.*    08-13555

Chapter    11 (jointly administered)

To:    Perella Weinberg Partners LP
       767 Fifth Avenue
       New York, NY 10153

☐  YOU ARE COMMANDED to appear and testify at an examination under Rule 2004, Federal Rules of Bankruptcy Procedure, at the place, date, and time specified below.  A copy of the court order authorizing the examination is attached.

| PLACE OF TESTIMONY | DATE AND TIME |
|---|---|
|  |  |

☒  YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

See attached rider.

| PLACE    Jenner & Block LLP 919 3rd Avenue, 37th Floor New York, NY 10022-3908 | DATE AND TIME August 24, 2009 |
|---|---|

| ISSUING OFFICER SIGNATURE AND TITLE | DATE August 11, 2009 |
|---|---|

| ISSUING OFFICER'S NAME, ADDRESS, AND PHONE NUMBER | Robert L. Byman Jenner & Block LLP 919 Third Avenue, 37th Floor New York NY 10022-3908 | (312) 923-2679 |
|---|---|---|

* If the bankruptcy case is pending in a district other than the district in which the subpoena is issued, state the district under the case number.

## PROOF OF SERVICE

| | DATE | PLACE |
|---|---|---|
| **SERVED** | | |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|---|---|
| | |

| SERVED BY (PRINT NAME) | TITLE |
|---|---|
| | |

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on _____

DATE

SIGNATURE OF SERVER

ADDRESS OF SERVER

Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), as amended on December 1, 2007, made applicable in cases under the Bankruptcy Code by Rule 9016, Federal Rules of Bankruptcy Procedure:

(c) Protecting a Person Subject to a Subpoena.

(1) Avoiding Undue Burden or Expense; Sanctions. A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.

(2) Command to Produce Materials or Permit Inspection.

(A) Appearance Not Required. A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.

(B) Objections. A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:

(i) At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.

(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

(3) Quashing or Modifying a Subpoena.

(A) When Required. On timely motion, the issuing court must quash or modify a subpoena that:

(i) fails to allow a reasonable time to comply;

(ii) requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;

(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or

(iv) subjects a person to undue burden.

(B) When Permitted. To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify the subpoena if it requires:

(i) disclosing a trade secret or other confidential research, development, or commercial information;

(ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or

(iii) a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial

(C) Specifying Conditions as an Alternative. In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:

(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and

(ii) ensures that the subpoenaed person will be reasonably compensated.

(d) Duties in Responding to a Subpoena.

(1) Producing Documents or Electronically Stored Information. These procedures apply to producing documents or electronically stored information:

(A) Documents. A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.

(B) Form for Producing Electronically Stored Information Not Specified. If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

(C) Electronically Stored Information Produced in Only One Form. The person responding need not produce the same electronically stored information in more than one form.

(D) Inaccessible Electronically Stored Information. The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

(2) Claiming Privilege or Protection.

(A) Information Withheld. A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:

(i) expressly make the claim; and

(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.

(B) Information Produced. If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

(e) Contempt.

The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(c)(3)(A)(ii).

## DOCUMENT RIDER

Pursuant to Fed. R. Civ. P. 45, Fed. R. Bankr. P. 2004 and the Court's February 11, 2009 Order ("Order," attached hereto as Exhibit A), Anton R. Valukas, Esq., the appointed Examiner for Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors ("Debtors"), through counsel, hereby requests that you produce the documents described below for inspection and copying at the offices of Jenner & Block LLP, 919 Third Avenue, New York, NY 10022-3908 on August 24, 2009 at 10:30 a.m.

## INSTRUCTIONS

1.      "Document" should be interpreted as broadly as permitted by the Federal Rules of Civil Procedure and includes all tangible things and electronically stored information.  Any terms in these requests should likewise be interpreted as broadly as possible.  References to entities should be interpreted broadly to include the named entity and its affiliates, parents, subsidiaries, officers, directors, employees and agents.

2.      As directed by the Order, if you withhold any documents from the production based upon a claim of privilege, provide Examiner's counsel with a privilege log containing the information required under Fed. R. Bank. P. 7026 within ten (10) days of service of the foregoing subpoena.

## REQUESTS

Please produce documents responsive to the below requests for May 1, 2008 to September 30, 2008.

1.      Please produce documents that concern, discuss, evaluate or analyze potential mergers with, investments in, or acquisitions of any assets, divisions, departments, groups, parts, or subsidiaried of LBHI or any of its affiliates by Korea Development Bank, Hana Financial Group, or any other entity.


By:   _/s/ Robert L. Byman_
                Robert L. Byman

JENNER & BLOCK LLP
919 Third Avenue, 37th Floor
New York, New York 10022-3908
Telephone: (212) 891-1600
Facsimile: (212) 891-1699

330 North Wabash Avenue
Chicago, Illinois 60611-7603
Telephone: (312) 222-9350
Facsimile: (312) 527-0484

*Attorneys for the Examiner*

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------------- x

In re                                                      Chapter 11 Case No.

LEHMAN BROTHERS HOLDINGS INC., *et al.,*                    08-13555 (JMP)

                   Debtors.                                    (Jointly Administered)

------------------------------------------------------------------------- x

## ORDER GRANTING EXAMINER'S MOTION DIRECTING THE PRODUCTION OF DOCUMENTS AND AUTHORIZING THE EXAMINATIONS OF THE DEBTORS' CURRENT AND FORMER OFFICERS, DIRECTORS AND EMPLOYEES, AND OTHER PERSONS AND ENTITIES

Upon the Motion of Anton R. Valukas (the "Examiner") for an Order Directing the Production of Documents and Authorizing the Examination of the Debtors' Current and Former Officers, Directors and Employees, and Other Persons and Entities (the "Motion"); and the Court having reviewed the Motion and the exhibits submitted in support; and the Court being satisfied that adequate notice of the Motion has been provided in accordance with the procedures set forth in the order entered September 22, 2008 governing case management and administrative procedures [Docket # 285] (i) to the Court; (ii) counsel for the Debtors; (iii) the U.S. Trustee; (iv) counsel for the Official Committee of Unsecured Creditors; (v) counsel for the Debtors' postpetition lenders; (vi) the Securities and Exchange Committee; (vii) the Internal Revenue Service; (viii) the United States Attorney for the Southern District of New York; (ix) any person with a particularized interest in the subject matter of the Motion; and (x) all parties who have requested notice in these Chapter 11 Cases; and (xi) it appearing that no other or further notice of the Motion need be provided; and after due deliberation and sufficient cause appearing therefor; it is hereby ORDERED

---

' Capitalized terms not otherwise defined shall have the meaning ascribed to them in the Motion.

1.  The Motion is granted.

2.  The Examiner is authorized, pursuant to Bankruptcy Rule 2004, to issue such subpoenas as may be necessary to compel the production of documents and the testimony of Witnesses in connection with the Examiner's Investigation.

3.  The Examiner shall serve each subpoena and a copy of this Order on the target of the subpoena, with copy to (i) the Debtor; (ii) the Securities and Exchange Commission; (iii) the Internal Revenue Service; (iii) the SIPA Trustee; and (iv) the United States Attorney for the Southern District of New York.

4.  As directed in ¶ 8 of the Examiner Order, the Examiner shall cooperate fully with any government agencies including, but not limited to, any Federal, state or local government agency that currently or in the future may be investigating the Debtors, their management or their financial condition, and the Examiner shall use best efforts to coordinate with such agencies in order to avoid unnecessary interference with, or duplication of, any investigations conducted by such agencies. The Examiner will follow a protocol to be established with the governmental agencies for the sharing of information to the extent that such sharing benefits the Debtors' estates, and such sharing of information shall be subject to appropriate conditions to protect the Debtors' estates.

5.  The Examiner shall file with the Court an affidavit or declaration of service for each subpoena he serves.

6.  Unless otherwise agreed to by the Examiner, Witnesses shall have ten (10) days from the service of a subpoena to either (1) produce to the Examiner all responsive documents requested in the Examiner's subpoena, except as provided in ¶ 7 *infra;* or (2) file with the Bankruptcy Court an objection or response to the subpoena, with a hearing promptly scheduled.

7.      Unless otherwise agreed by the Examiner, if a Witness withholds any documents from the production based upon a claim of privilege, such Witness is directed to provide counsel for the Examiner with a privilege log, containing the information required under Bankruptcy Rule 7026, within ten (10) days of the service of a subpoena upon the Witnesses.

8.      The Witness is directed to submit to oral examination upon reasonable notice and, absent other agreement with the Examiner, in no event more than fifteen (15) days from the date of service of a deposition subpoena upon such Witness

9.      Nothing herein limits the substantive rights of Witnesses or other parties under applicable law to object to or oppose any subpoena the Examiner may serve.

10.     This Court shall retain jurisdiction to resolve any disputes arising or related to this Order including any discovery disputes that may arise between or among the parties and to interpret, implement and enforce the provisions of this Order.

11.     In accordance with Bankruptcy Rules 2004 and 9016, the Clerk of this Court shall issue subpoenas, signed but otherwise in blank, as requested by the Examiner.

12.     This Order is without prejudice to the Trustee's right to file further motions seeking additional documents and testimony pursuant to Bankruptcy Rule 2004(a) or any other applicable law.

Dated: February 11, 2009
New York, New York

*/s/ James M. Peck*_____
UNITED STATES BANKRUPTCY JUDGE

© 1988 JULIUS BLUMBERG, INC.,
PUBLISHER, NYC 10013

COURT    UNITED STATES BANKRUPTCY COURT
COUNTY OF      SOUTHERN DISTRICT OF NEW YORK

IN RE LEHMAN BROTHERS HOLDINGS, INC. ET AL.,
DEBTOR.

*Plaintiff(s)*

against

*Defendant(s)*

CASE ~~INDEX~~ No.   08-13555

## AFFIDAVIT OF
## SERVICE OF SUBPOENA
FOR RULE 2004 EXAMINATION

STATE OF NEW YORK, COUNTY OF   NEW YORK     SS:   The undersigned, being duly sworn, deposes and says; deponent is not a party herein, is over 18 years of age and resides at   EAST MEADOW, NEW YORK
That on   8/11/09      at 4:40 P M., at 767 5TH AVENUE, NEW YORK, NEW YORK
deponent served the within subpoena on   PERELLA WEINBERG PARTNERS LP      witness therein named,
FOR RULE 2004 EXAMINATION   ACCEPTED BY CHRIS MEEKINS

**INDIVIDUAL**
**1.** ☒   by delivering a true copy to said witness personally; deponent knew the person so served to be the witness described in said subpoena.

**CORPORATION**
**2.** ☐   a       corporation, by delivering thereat a true copy to
personally, deponent knew said corporation so served to be the corporation witness and knew said individual to be thereof.

**SUITABLE AGE PERSON**
**3.** ☐   by delivering thereat a true copy to       a person of suitable age
and discretion. Said premises is witness'—actual place of business—dwelling place—usual place of abode—within the state.

**AFFIXING TO DOOR, ETC.**
**4.** ☐   by affixing a true copy to the door of said premises, which is witness'—actual place of business—dwelling place—usual place of abode—within the state. Deponent was unable, with due diligence to find witness or a person of suitable age and discretion thereat, having called there

**MAILING TO RESIDENCE USE WITH 3 OR 4**
**5A.** ☐   Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a postpaid envelope properly addressed to witness at witness' last known residence, at       and deposited said envelope in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State.

**MAILING TO BUSINESS USE WITH 3 OR 4**
**5B.** ☐   Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a first class postpaid envelope properly addressed to witness at witness' actual place of business, at
in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State. The envelope bore the legend "Personal and Confidential" and did not indicate on the outside thereof, by return address or otherwise, that the communication was from an attorney or concerned an action against the witness.

**DESCRIPTION USE WITH 1, 2, OR 3**
☒

| | | | | | | |
|---|---|---|---|---|---|---|
| ☒ Male | ☒ White Skin | ☐ Black Hair | ☐ White Hair | ☐ 14-20 Yrs. | ☐ Under 5' | ☐ Under 100 Lbs. |
| ☐ Female | ☐ Black Skin | ☒ Brown Hair | ☐ Balding | ☐ 21-35 Yrs. | ☐ 5'0"-5'3" | ☐ 100-130 Lbs. |
| | ☐ Yellow Skin | ☐ Blonde Hair | ☐ Mustache | ☒ 36-50 Yrs. | ☐ 5'4"-5'8" | ☐ 131-160 Lbs. |
| | ☐ Brown Skin | ☐ Gray Hair | ☐ Beard | ☐ 51-65 Yrs. | ☒ 5'9"-6'0" | ☒ 161-200 Lbs. |
| | ☐ Red Skin | ☐ Red Hair | ☐ Glasses | ☐ Over 65 Yrs. | ☐ Over 6' | ☐ Over 200 Lbs. |

Other identifying features:

At the time of said service, deponent paid (tendered) in advance $       the authorized traveling expenses and one day's witness fee.

Sworn to before me on
8/12/09

Gabriela Galindo
Notary Public, State of New York
No. 01GA6187899
Qualified in Queens County
Commission Expires 6/02/2012

PRINT NAME BENEATH SIGNATURE
JUAN D. AGUIRRE
License No.   843839

# UNITED STATES BANKRUPTCY COURT

_____ Southern _____     District of     _____ New York _____

In re    Lehman Brothers Holdings, Inc., et al.
                  Debtor

**SUBPOENA FOR RULE 2004 EXAMINATION**

Case No.*    08-13555 (JMP)

Chapter    11 (Jointly Administered)

To:    Tishman Speyer
        Rockefeller Center
        45 Rockefeller Plaza
        New York, NY  10111

       cc: David Bryan
            Wachtell, Lipton, Rosen & Katz
            51 West 52nd Street
            New York, New York 10019

☐   YOU ARE COMMANDED to appear and testify at an examination under Rule 2004, Federal Rules of Bankruptcy Procedure, at the place, date, and time specified below.  A copy of the court order authorizing the examination is attached.

| PLACE OF TESTIMONY | DATE AND TIME |
|---|---|
| | |

☒   YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

      See attached rider.

| PLACE | DATE AND TIME |
|---|---|
| Jenner & Block LLP<br>919 Third Avenue 37th Floor<br>New York, NY 10022-3908 | August 24, 2009, 10:30 a.m. |

| ISSUING OFFICER SIGNATURE AND TITLE | DATE |
|---|---|
| | August 13, 2009 |

| ISSUING OFFICER'S NAME, ADDRESS, AND PHONE NUMBER | |
|---|---|
| | Robert L. Byman<br>Jenner & Block LLP<br>919 Third Avenue 37th Floor<br>New York, NY 10022-3908    (312) 923-2679 |

* If the bankruptcy case is pending in a district other than the district in which the subpoena is issued, state the district under the case number.

# PROOF OF SERVICE

| | DATE | PLACE |
|---|---|---|
| **SERVED** | | |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|---|---|
| | |

| SERVED BY (PRINT NAME) | TITLE |
|---|---|
| | |

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on _____

DATE

_____

SIGNATURE OF SERVER

_____

ADDRESS OF SERVER

Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), as amended on December 1, 2007, made applicable in cases under the Bankruptcy Code by Rule 9016, Federal Rules of Bankruptcy Procedure:

(c) Protecting a Person Subject to a Subpoena.
(1) Avoiding Undue Burden or Expense; Sanctions. A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.
(2) Command to Produce Materials or Permit Inspection.
(A) Appearance Not Required. A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
(B) Objections. A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
(i) At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.
(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.
(3) Quashing or Modifying a Subpoena.
(A) When Required. On timely motion, the issuing court must quash or modify a subpoena that:
(i) fails to allow a reasonable time to comply;
(ii) requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;
(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
(iv) subjects a person to undue burden.
(B) When Permitted. To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify the subpoena if it requires:
(i) disclosing a trade secret or other confidential research, development, or commercial information;
(ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or
(iii) a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial
(C) Specifying Conditions as an Alternative. In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
(ii) ensures that the subpoenaed person will be reasonably compensated.

(d) Duties in Responding to a Subpoena.
(1) Producing Documents or Electronically Stored Information. These procedures apply to producing documents or electronically stored information:
(A) Documents. A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
(B) Form for Producing Electronically Stored Information Not Specified. If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
(C) Electronically Stored Information Produced in Only One Form. The person responding need not produce the same electronically stored information in more than one form.
(D) Inaccessible Electronically Stored Information. The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.
(2) Claiming Privilege or Protection.
(A) Information Withheld. A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
(i) expressly make the claim; and
(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
(B) Information Produced. If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

(e) Contempt.
The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(c)(3)(A)(ii).

# DOCUMENT RIDER

Pursuant to Fed. R. Civ. P. 45, Fed. R. Bankr. P. 2004 and the Court's February 11, 2009 Order ("Order," attached hereto as Exhibit A), Anton R. Valukas, Esq., the appointed Examiner for Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors ("Debtors"), through counsel, hereby requests that you produce the documents described below for inspection and copying at the offices of Jenner & Block LLP, 919 Third Avenue, New York, NY 10022-3908 on August 24, 2009 at 10:30 a.m.

## INSTRUCTIONS

1.  "Document" should be interpreted as broadly as permitted by the Federal Rules of Civil Procedure and includes all tangible things and electronically stored information.  Any terms in these requests should likewise be interpreted as broadly as possible.  References to entities should be interpreted broadly to include the named entity and its affiliates, parents, subsidiaries, officers, directors, employees and agents.

2.  As directed by the Order, if you withhold any documents from the production based upon a claim of privilege, provide Examiner's counsel with a privilege log containing the information required under Fed. R. Bank. P. 7026 within ten (10) days of service of the foregoing subpoena.

## REQUESTS

1.  For the period between January 1, 2007 and October 1, 2008, all documents relating to the risk analysis and valuation of Archstone-Smith Real Estate Investment Trust ("Archstone") and/or assets owned or controlled by it, including, but not limited to valuations, analyses, business plans, forecasts, and projections which were performed by you or any third-party, as well as all documents reflecting any decrease in the market value of Archstone and/or assets owned or controlled by it.

2.  For the period between January 1, 2006 and October 1, 2008, all documents relating to the formulas, processes, methodologies, and procedures that you or any third-party used in valuing Archstone-Smith Real Estate Investment Trust and/or assets owned or controlled by it.

3.     For the period between January 1, 2006 and October 1, 2008, all documents concerning any agreements between you and any third-parties, including LBHI (and any subsidiaries or affiliates thereof) relating to Archstone-Smith Real Estate Investment Trust, including, but not limited to, term sheets, letters of intent, commitment letters, and contracts.

4.     For the period between January 1, 2006 and October 1, 2008, please produce all correspondence, including e-mails, concerning: (1) agreements between you and any third-parties relating to Archstone-Smith Real Estate Investment Trust ("Archstone"); and (2) risk analysis, liquidity analysis, and valuation of Archstone and/or assets owned or controlled by it.

5.     For the period between May 1, 2007 and October 31, 2007, all communications between you (including any of your agents, affiliates, or subsidiaries) and LBHI (including any agents, affiliates, or subsidiaries thereof) relating to: (1) LBHI's right to terminate its transaction to acquire Archstone-Smith Trust; and (2) any discussions concerning altering the terms of the transaction between you and LBHI relating to Archstone-Smith Trust.

6.     For the period between May 1, 2007 and October 31, 2007, all internal communications within your company (including communications within, between, or among any of your agents, affiliates, or subsidiaries) relating to: (1) LBHI's right to terminate its transaction to acquire Archstone-Smith Trust; and (2) any discussions concerning altering the terms of the transaction between you and LBHI relating to Archstone-Smith Trust.

7.     For the period January 1, 2007 and September 15, 2008, all documents, including emails, regarding or reflecting discussions with LBHI (including any affiliates or subsidiaries thereof) relating to potential transactions between you and LBHI which were considered but never consummated.

8.     For the period January 1, 2006 and October 31, 2007, all documents, including emails, relating to the negotiation with LBHI (including any affiliates or subsidiaries thereof) to purchase or acquire an interest in Archstone-Smith Real Estate Investment Trust and/or assets owned or controlled by it.

By:   _/s/ Robert L. Byman_
            Robert L. Byman

JENNER & BLOCK LLP
919 Third Avenue, 37th Floor
New York, New York 10022-3908
Telephone: (212) 891-1600
Facsimile: (212) 891-1699

330 North Wabash Avenue
Chicago, Illinois 60611-7603
Telephone: (312) 222-9350
Facsimile: (312) 527-0484

*Attorneys for the Examiner*

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------------x

In re                                                    Chapter 11 Case No.

LEHMAN BROTHERS HOLDINGS INC., *et al.,*                 08-13555 (JMP)

                Debtors.                         (Jointly Administered)

------------------------------------------------------------------------ x

## ORDER GRANTING EXAMINER'S MOTION DIRECTING THE PRODUCTION OF DOCUMENTS AND AUTHORIZING THE EXAMINATIONS OF THE DEBTORS' CURRENT AND FORMER OFFICERS, DIRECTORS AND EMPLOYEES, AND OTHER PERSONS AND ENTITIES

Upon the Motion of Anton R. Valukas (the <u>"Examiner"</u>) for an Order Directing the Production of Documents and Authorizing the Examination of the Debtors' Current and Former Officers, Directors and Employees, and Other Persons and Entities (the <u>"Motion");</u> and the Court having reviewed the Motion and the exhibits submitted in support; and the Court being satisfied that adequate notice of the Motion has been provided in accordance with the procedures set forth in the order entered September 22, 2008 governing case management and administrative procedures [Docket # 285] (i) to the Court; (ii) counsel for the Debtors; (iii) the U.S. Trustee; (iv) counsel for the Official Committee of Unsecured Creditors; (v) counsel for the Debtors' postpetition lenders; (vi) the Securities and Exchange Committee; (vii) the Internal Revenue Service; (viii) the United States Attorney for the Southern District of New York; (ix) any person with a particularized interest in the subject matter of the Motion; and (x) all parties who have requested notice in these Chapter 11 Cases; and (xi) it appearing that no other or further notice of the Motion need be provided; and after due deliberation and sufficient cause appearing therefor; it is hereby ORDERED

------------------------------------------------

' Capitalized terms not otherwise defined shall have the meaning ascribed to them in the Motion.

1.      The Motion is granted.

2.      The Examiner is authorized, pursuant to Bankruptcy Rule 2004, to issue such subpoenas as may be necessary to compel the production of documents and the testimony of Witnesses in connection with the Examiner's Investigation.

3.      The Examiner shall serve each subpoena and a copy of this Order on the target of the subpoena, with copy to (i) the Debtor; (ii) the Securities and Exchange Commission; (iii) the Internal Revenue Service; (iii) the SIPA Trustee; and (iv) the United States Attorney for the Southern District of New York.

4.      As directed in ¶ 8 of the Examiner Order, the Examiner shall cooperate fully with any government agencies including, but not limited to, any Federal, state or local government agency that currently or in the future may be investigating the Debtors, their management or their financial condition, and the Examiner shall use best efforts to coordinate with such agencies in order to avoid unnecessary interference with, or duplication of, any investigations conducted by such agencies. The Examiner will follow a protocol to be established with the governmental agencies for the sharing of information to the extent that such sharing benefits the Debtors' estates, and such sharing of information shall be subject to appropriate conditions to protect the Debtors' estates.

5.      The Examiner shall file with the Court an affidavit or declaration of service for each subpoena he serves.

6.      Unless otherwise agreed to by the Examiner, Witnesses shall have ten (10) days from the service of a subpoena to either (1) produce to the Examiner all responsive documents requested in the Examiner's subpoena, except as provided in ¶ 7 *infra;* or (2) file with the Bankruptcy Court an objection or response to the subpoena, with a hearing promptly scheduled.

7.     Unless otherwise agreed by the Examiner, if a Witness withholds any documents from the production based upon a claim of privilege, such Witness is directed to provide counsel for the Examiner with a privilege log, containing the information required under Bankruptcy Rule 7026, within ten (10) days of the service of a subpoena upon the Witnesses.

8.     The Witness is directed to submit to oral examination upon reasonable notice and, absent other agreement with the Examiner, in no event more than fifteen (15) days from the date of service of a deposition subpoena upon such Witness

9.     Nothing herein limits the substantive rights of Witnesses or other parties under applicable law to object to or oppose any subpoena the Examiner may serve.

10.    This Court shall retain jurisdiction to resolve any disputes arising or related to this Order including any discovery disputes that may arise between or among the parties and to interpret, implement and enforce the provisions of this Order.

11.    In accordance with Bankruptcy Rules 2004 and 9016, the Clerk of this Court shall issue subpoenas, signed but otherwise in blank, as requested by the Examiner.

12.    This Order is without prejudice to the Trustee's right to file further motions seeking additional documents and testimony pursuant to Bankruptcy Rule 2004(a) or any other applicable law.

Dated: February 11, 2009
New York, New York

*/s/ James M. Peck*
UNITED STATES BANKRUPTCY JUDGE

# Exhibit 5.5



April 7, 2009


Robert Byman, Esq.
Jenner & Block LLP
919 Third Avenue
New York, NY 10022

Dear Bob:

Thank you for contacting Strategic Legal Resources, Inc., d/b/a Strategic Legal Solutions ("SLS"). We look forward to providing you with attorneys, "J.D. paralegals" and paralegals (collectively the "Professional" or "Professionals") on a temporary basis. This agreement (the "Agreement") is intended to set forth the terms and conditions that will apply in connection with the utilization of SLS's services.

1. SLS Services. SLS is dedicated to providing you with exceptional legal professionals to satisfy both your short and long-term legal needs. We will work with you to analyze your specific staffing requirements and will forward to you upon request a selection of resumes of pre-screened Professionals who we believe are best suited for the specific assignment. Of course, the final selection of each Professional is always made by you and can be changed by you at any time. In addition to providing you with exceptional legal talent on an as-needed basis, SLS decreases your overhead costs by placing all Professionals on our payroll and handling all payroll deductions and other functions.

2. Engagement and Compensation. In order to ensure accuracy and to keep you informed on a current basis on the work performed by a Professional on your behalf, our Professionals will provide us with complete weekly time records that are signed by an authorized representative of your firm or company overseeing the project. We will invoice you weekly based on such time records and you make payments to SLS directly. We pay the Professional working for you each week and handle all payroll tax withholdings. We will invoice you at agreed upon rates (which you agree not to discuss with the Professional) with respect to the hours that any Professional performs work for you, and we will confirm the exact rates with you prior to the commencement of any assignment in a confirmation letter which will become an integral part of this Agreement. The agreed upon hourly rate that you will pay to SLS for a Professional's engagement includes such Professional's compensation as well as our placement and servicing fee. If you desire to raise the compensation of a Professional, you should contact us in order that we can revise our hourly rate to reflect a proportionate increase in the compensation we pay the Professional. You will not make any payments directly to the Professional other than reimbursement for any out-of-pocket expenses incurred by the Professional on your behalf. You have the absolute right without any input from or explanation to SLS to terminate the engagement of a Professional at any time without cause (subject, of course, to any applicable local, state and federal laws).



You and SLS acknowledge that, from time to time based on market conditions, we may need to adjust our agreed upon rates in order to retain the Professionals working on the project. This is desirable in order to maintain continuity and the highest levels of efficiency, and to capitalize on institutional knowledge the Professionals will have gained over the course of the review. Any increase in the agreed upon rates will be subject to prior written approval by you, and will include a 21% mark-up, which will cover SLS's administrative costs and will not include any additional profit. In such event, SLS shall provide you with at least thirty (30) days prior written notice of such proposed rate adjustment in order to provide you the opportunity to notify any appropriate parties, as necessary, and elect whether to continue our arrangement.

All invoices are due and payable within thirty (30) days of receipt thereof.

3. <u>Benefits Package</u>. The principals of SLS are committed to providing you with highly qualified Professionals. Accordingly, we provide our Professionals with the following benefits package:

a)   all Professionals are eligible to receive unemployment insurance benefits;

b)   all Professionals are automatically covered under our workers' compensation insurance policy;

c)   all Professionals are automatically covered for disability insurance   benefits through the New York State Disability Fund, in the event an injury or illness is not covered by the workers' compensation insurance;

d)   group health insurance coverage is made accessible to all Professionals as part of a group plan.

Of course, SLS reserves the right to add to, subtract, modify or amend the foregoing benefits package at any time.

4. <u>Hiring a Professional</u>. Should you wish to hire, on a full-time or part-time basis other than through SLS, a Professional that we have procured for you on a temporary basis, please let us know and we will make the necessary arrangements. In such an event, SLS shall be entitled to a placement fee equal to twenty-five percent (25%) of the Professional's first year compensation, <u>including guaranteed or sign-on bonuses</u>, in the case of attorneys and "J.D. paralegals" and twenty percent (20%) of the Professional's first year compensation, <u>including guaranteed or sign-on bonuses</u>, in the case of paralegals (the "Release Fee").
However, the Release Fee shall be reduced by the hours of work that SLS is fully compensated by you for the work of such Professional.

•For attorneys, the Release Fee is based on 960 hours, which is the equivalent of six months of work at forty hours per week. Thus, for example, if an attorney is engaged by you


through SLS for 432 hours prior to the offer and acceptance of an offer of employment by you, there will be a Release Fee of 55% of the placement fee of 25% of the Professional's first year compensation. (432 divided by 960 equals 45%, which means 45% of the Release Fee has been worked off.)

•For "J.D. paralegals", the Release Fee is based on 720 hours, which is the equivalent of 4-1/2 months of work at forty hours per week. Thus, for example, if a "J.D. paralegal" is engaged by you through SLS for 468 hours prior to the offer and acceptance of an offer of employment by you, there will be a Release Fee of 35% of the placement fee of 25% of the Professional's first year compensation. (468 divided by 720 equals 65%, which means 65% of the Release Fee has been worked off.)

•For paralegals, the Release Fee is based on 480 hours, which is the equivalent of 3 months of work at forty hours per week. Thus, for example, if a paralegal is engaged by you through SLS for 144 hours prior to the offer and acceptance of an offer of employment by you, there will be a Release Fee of 70% of the placement fee of 20% of the Professional's first year compensation. (144 divided by 480 equals 30%, which means 30% of the Release Fee has been worked off.)

Upon our receipt of the full Release Fee along with any other outstanding sums, you shall be released from any other compensation arrangements we made with you with regard to that particular Professional. If, however, you hire, use or enter into a relationship with a Professional on any basis (directly or indirectly) other than through SLS or by paying the Release Fee as set forth above, SLS shall be entitled to the previously agreed upon or quoted rate for each hour, day, week or month (as the case may be) that services are rendered or time is expended for or on your behalf or under your direction by a Professional.

As consideration for the services that SLS has and will provide to you, you agree that if you wish to engage or hire a Professional referred to you, directly or indirectly, by SLS on either a temporary or permanent basis within one year of the date of referral (whether or not you engaged the Professional at that time), or within one year of the date on which the Professional last performed services for you, whichever is later, that Professional must be engaged through SLS with our consent and pursuant to the terms of this Agreement.

5. <u>No Supervision</u>. SLS is a placement agency whose business is to meet your needs by procuring for you high quality attorneys and paralegals on a temporary or permanent basis. The Professionals referred by SLS to you will work at your office or at any location you designate. SLS is not engaged in the practice of law. Accordingly, SLS will not control, direct or supervise the professional activities (including, without limitation, the work schedules) of any Professional we provide, and SLS does not participate in, has no knowledge of and assumes no responsibility for reviewing, examining or verifying either the assignment furnished by you or the work product produced by any Professionals that we provide.

6. <u>Miscellaneous</u>. Should the provisions of paragraph four of this Agreement be breached or violated by you, it is agreed and understood that SLS shall be entitled to exercise any remedy available to it in law or in equity, as well as to obtain from you outstanding fees plus



**STRATEGIC**
LEGAL SOLUTIONS

attorney's fees and costs of collection. This Agreement shall be governed by and interpreted in accordance with the laws of New York.

It is understood that this Agreement is subject to court approval.

Any and all references in this letter to (a) "you" and "your" are intended to refer to the individual(s) or entity for whom we procure a Professional as well as its successors, assigns, agents, subsidiaries, partners, stockholders and related entities and parties, and to (b) "SLS", "we", "us" and "our" are intended to refer to Strategic Legal Resources, Inc., d/b/a/ Strategic Legal Solutions, a Delaware corporation, as well as its successors, assigns and related entities. The terms and conditions set forth in this Agreement will remain in full force and effect unless expressly waived or modified in writing by the party against whom enforcement is sought.

In order to confirm your agreement and acceptance of the terms and conditions set forth in this letter, (a) please sign your name in the appropriate space provided below and (b) mail the original signed copy of this Agreement to us. Should you have any questions, please do not hesitate to contact us. We look forward to working with you.

Sincerely,

Jay Horowitz
CEO

Agreed to and accepted as of the
date written above:

Jenner & Block LLP    **Robert**

By:    **Byman**

Robert Byman

Digitally signed by Robert Byman
DN: cn=Robert Byman, o, ou,
email=rbyman@jenner.com, c=US
Date: 2009.04.28 13:12:41 -04'00'



Robert Byman, Esq.
Jenner & Block LLP
919 Third Avenue
New York, New York 10022

Dear Bob:

Reference is made to the letter agreement dated April 7, 2009 hereof (the "Agreement") between Strategic Legal Resources, Inc., and you. This confirmation letter incorporates the terms and provisions of the Agreement by reference and supplements the Agreement to provide the specific terms of the engagement of our contract attorneys.

The contract attorneys will begin their assignment on or about April 15, 2009. You agree to pay SLS at a rate of $43.50 per hour (regardless of the number of hours worked in a week) for this assignment, which you will pay to us within thirty (30) days of receipt by you of an invoice reflecting the number of hours worked by the contract attorneys on this assignment during the previous week.

Nothing in this arrangement commits Jenner to any particular number of contract attorneys or any minimum number of persons or hours; Jenner is free to discontinue the services of any or all of the contract attorneys at any time.

You have advised us that Jenner anticipates that it will soon need more manpower but wishes to start with approximately 20 contract attorneys, split between New York and Chicago) on Wednesday April 15; you will give us the names of the individuals you have selected from the group we have identified. We are confident that we will have a solid group of 30 contract attorneys (15 in New York and 15 in Chicago) ready to start the project by next week. The contracts attorneys will be admitted to a US bar and have electronic document review experience. We will continue to add attorneys with the same qualifications as the project grows. At this time, we understand that both projects will be housed at Jenner's offices, but that this might change as the project continues. Per our proposal, we will provide space at no additional cost and computers for up to 25 attorneys on our premises.

Notwithstanding anything else in this letter or the Agreement, SLS understands and agrees that Jenner will file an application with the court regarding the contract attorneys, that the application will disclose the rate charged by SLS for the contract attorneys, and that the application will be filed in the public record with the bankruptcy court.



**STRATEGIC**
LEGAL SOLUTIONS

We look forward to a successful project.

Sincerely,

Jay Horowitz
CEO

Agreed to and accepted as of
The date written above:

Jenner & Block LLP

Robert Byman

Digitally signed by Robert Byman
DN: cn=Robert Byman, o, ou,
email=rbyman@jenner.com, c=US
Date: 2009.04.28 17:56:52 -04'00'

By: _____

     Robert Byman

# APPENDIX 6:  LEHMAN SYSTEMS

Appendix 6 was prepared by Duff & Phelps and is referenced in Section II.C of the Report.  Exhibit 1 details Lehman's systems that the Examiner understands to be maintained by Barclays, and Exhibit 2 details all systems to which the Examiner was granted or denied access.

**Exhibit 1**

**List of Lehman Systems and Software**

| | |
|---|---|
| 1. 1099 Etc | 29. Affiliated Issuer Testing |
| 2. F Quarterly Load | 30. Affirm Reporting |
| 3. 13F Reports | 31. AG Edwards GIM II Web |
| 4. 75-day pop up window on LehmanLive for Personal Contact Information verification | 32. AI Cash Movement |
| | 33. AIMR Return and Composite Database |
| 5. AAPS | 34. AIMS MAINFRAME JOBS |
| 6. ABC | 35. AIMS MAINFRAME JOBS |
| 7. ABCDS | 36. Air Traffic Control - Optimizer |
| 8. ABCDS CMBX | 37. Air Traffic Control - Reports Library |
| 9. ABS-CMBS Models | 38. AirDefense |
| 10. Access Review Tool | 39. Alert User Interface |
| 11. Account Affirmations | 40. ALFIE |
| 12. Account Inquiry | 41. Alg |
| 13. Account Scorecard (EQ) | 42. Alphablox |
| 14. Ace | 43. AMB |
| 15. ACL | 44. AMB DBS Post |
| 16. Active Directory | 45. AMB Sub Ledger |
| 17. Actum | 46. AMM |
| 18. ADB | 47. AMM Flow |
| 19. Admin System for ADS | 48. AMMA Excel Template |
| 20. Admiral Docs | 49. AMS (ADAM) |
| 21. ADP | 50. Analysis Services 2005 Farm |
| 22. ADP Broadcast WebService | 51. Analysis Services Farm Ring Fenced |
| 23. ADP Check and Wire Systems | 52. Announcement Manager |
| 24. ADP Tax Service | 53. Antivirus (SAV) |
| 25. ADPBridge (*) | 54. APB |
| 26. ADPWilco | 55. Appia |
| 27. ADS - ARTIST Data Services | 56. Appia and Tradescope |
| 28. Advantage Database Server | |

| | |
|---|---|
| 57. Application Packaging Framework | 89. Aspects ARTS ISIS |
| 58. Approval Engine | 90. Aspire |
| 59. AppVault | 91. Assentis DocBase |
| 60. AQITAS | 92. Assentis DocRepo |
| 61. Aquracy | 93. Asset Calculation Tool (ACT) |
| 62. Archibus | 94. Asset Default TMS 3.7 |
| 63. Archibus Web Central | 95. Asset Maintenance TMS 3.7 |
| 64. Arcsight | 96. Asset Management |
| 65. Argus (Business Portal) | 97. Asset Setup Web Service |
| 66. ARMS | 98. AssetAdvisor |
| 67. Arrival for Windows | 99. Astrid |
| 68. ARS Accounts | 100. ASX GW's |
| 69. ARS Client Portal | 101. Athena |
| 70. ARS Middle Office Data Management | 102. AttachmateDST |
| 71. ARS Product Manager | 103. Attribution and Coverage System |
| 72. ARS Reporting | 104. AU Reporting Database |
| 73. ARS Whittaker Garnier | 105. AU Reporting ETL |
| 74. Art System Global | 106. AU Reporting Transaction Processor |
| 75. ASA | 107. AU Transaction Database |
| 76. ASAP | 108. Audit Comment Tracking |
| 77. ASAP Mailer | 109. AUR QC Quantum |
| 78. ASAP Payment Workflow | 110. Aurora Final Docs Transmittal System |
| 79. Asia Equities CC - Appia | 111. Aurora LTS Database |
| 80. Asia Equities CC - METS - II | 112. Aurora LTS ETL |
| 81. Asia Equities CC - RADIX / FIXOM | 113. Aurora ODS Database |
| 82. Asia FID LL Analytics | 114. Aurora ODS ETL |
| 83. Asia Rates Analytics | 115. Aurora on LehmanLive |
| 84. Asia Same Day Valuation | 116. Aurora Report Support Database |
| 85. Asian Tick Databases | 117. Aurora Reporting Portal |
| 86. AsiaRisk | 118. Aurora SCRM |
| 87. Aspect IVR Database | 119. Aurora Servicing Database |
| 88. Aspect UIP Call Center | 120. Aurora Servicing ETL |

| | |
|---|---|
| 121. Aurora Websphere | 148. Back In the Black |
| 122. Autex blockdata | 149. Browser Asynch Messaging (BAM) |
| 123. Auto Done Away Trader | 150. Bank Of Italy (LOFIDBOI002) |
| 124. AutoCad | 151. Bank Reconciliation |
| 125. AutoCAD LDMS | 152. Banking systems & MARS |
| 126. Automated Credit Event System (ACES) | 153. BankServ GFX |
| 127. Automated Position Match | 154. TRAM_BART |
| 128. Automated Underwriting | 155. BAS |
| 129. Automated Underwriting - Admin UI | 156. Baseline Client NB |
| 130. Automated Underwriting - Credit Management System Service (AU-CMS) | 157. Batch marketing- Upload using Excel |
| 131. Automated Underwriting - Full Evaluation Service (AU-FE) | 158. Business Continuity Planning (BCP) |
| 132. Automated Underwriting - PFUI | 159. BCR - PIM Business Control Reporting |
| 133. Automated Underwriting - Pricing Service (AU-Pricing) | 160. BDE BO |
| 134. Automated Underwriting - Product Finder Service (AU-PF) | 161. BDE Database |
| 135. Automated Underwriting Business Rule Management System | 162. BDS Reporting |
| 136. AutoQuote | 163. BEN |
| 137. Autosys | 164. BEN Front End |
| 138. Autosys Portal | 165. Benefits |
| 139. AWD BI Datamart | 166. BES Regulator |
| 140. AWD Contact | 167. BES Advisor |
| 141. AWD Scan | 168. Beverages |
| 142. AWD ViewStation | 169. BigFix |
| 143. Axon | 170. Billing - Advantage Fee |
| 144. Axys Account Cross Reference | 171. BIS |
| 145. AXYS Support | 172. BLACKBERRY |
| 146. B2 - London | 173. Blackberry Administration Tool |
| 147. B2 - Tokyo | 174. BlackBerry Integration Service |
| | 175. Bloomberg Americas |
| | 176. Bloomberg POMS |
| | 177. BNA Fixed Assets |
| | 178. BNA Tax Forms |
| | 179. BNA Tax Planner |

| | |
|---|---|
| 180. BNC CMDB | 212. Business Units Loader |
| 181. BNC Empower LOS | 213. BusinessWorks |
| 182. BoardVantage | 214. Cache Matrix Portal |
| 183. BOJ-Net-Fin | 215. CAD Business Objects |
| 184. Bond Administration (Reg AB) | 216. Calendar Creator |
| 185. Bond spreads and quotes | 217. Caliber |
| 186. Bondvision | 218. Callan Pep for Windows |
| 187. Bony Inform | 219. Calyx Point |
| 188. Bookbuilder | 220. CAMEO |
| 189. BookCourier 1.4.1.0 | 221. CANE |
| 190. Borland MCD | 222. Cantor eSpeed Europe |
| 191. BPM Essbase | 223. Capital Calculator |
| 192. BPM iProcess | 224. Capital IQ |
| 193. BPSA | 225. Card Key Generator |
| 194. Branch Ordering System | 226. CARS |
| 195. Brass | 227. Caruso |
| 196. Brass Gateways | 228. Cash At Banks |
| 197. BreakGlass | 229. Cash Conscious |
| 198. BridgeStation Americas | 230. Cash Management System (CMS) |
| 199. Brite STP | 231. Cash Rates |
| 200. Broker Audit | 232. CashRecon |
| 201. BrokerTec | 233. CATS Core |
| 202. Browser Asynch Messaging (BAM) | 234. CATS Credit |
| 203. BTMU EB | 235. CATS Government |
| 204. Buildforge | 236. CATS MoneyMarkets |
| 205. Business Continuity Planning (BCP) | 237. CATS Municipals |
| 206. Business Intelligence (BusinessObj, Essbase) | 238. CATS NY Rates |
| 207. Business Objects | 239. CATS Prime Services |
| 208. Business Plan | 240. CATS Syndicats |
| 209. Business Process Analysis | 241. CB site and research Access |
| 210. Business Process Management | 242. CBInsight |
| 211. Business Service Group (BSG) | 243. CBO |

| | |
|---|---|
| 244. CBTS & CBS | 276. Claims Tracking System |
| 245. CC Tracker | 277. CLASS API |
| 246. CCS | 278. Clear Desk Policy |
| 247. CDE | 279. ClearTrust |
| 248. CDO Analytics | 280. Clearvision |
| 249. CDO Central | 281. ClearVision ASIA |
| 250. CDO Sentry | 282. ClearVision Chicago |
| 251. CdsMatrixPricing | 283. Clearvision Hong Kong |
| 252. CDY | 284. Clearvision UK, Liffe Gateway, EuroFinance Gateway, LME Gateway, GSAM Dashboard |
| 253. CEG | 285. Client Management System |
| 254. CEL | 286. Client Onboarding |
| 255. CEL (FUTURES) | 287. Client Seg |
| 256. CEP | 288. Client Trade Reporting |
| 257. CERT Signing | 289. ClientLink |
| 258. Change Password | 290. clientPortfolioLoader |
| 259. Chase Views | 291. CliqBook |
| 260. ChaseLink-Insight | 292. CLS |
| 261. CheckFree Security APL | 293. CMBS Surveillance CE |
| 262. Checklist | 294. CMCDocFinder |
| 263. CIA | 295. CMD Market Monitor |
| 264. CIAS | 296. CMD-DataHarvester |
| 265. Cisco Call Manager | 297. CMD-ETRADE |
| 266. Cisco IOS | 298. CMD-Feed |
| 267. Cisco IP Phone Directory | 299. CMD-Kinetix |
| 268. Cisco IPTV | 300. CMOD |
| 269. Cisco Unity | 301. CMR |
| 270. CitiDirect | 302. CMS - Credit Marking Service |
| 271. Citrix | 303. Cobra FFT |
| 272. Citrix Edgesight | 304. Cobra Paris |
| 273. Citrix GL | 305. Cogniview PDF2XL |
| 274. Citrix UNIX (CTR_UNIX) | 306. COGNOS |
| 275. Claims Tracking 2 - UK | |

307. Cognos Budgeting (ALS)

308. Cognos Forecasting Tool

309. CommBal - Commodity Balance Sheet

310. Commission Override Exception System

311. Commission Sub System

312. Commodities New Deal Review tool

313. Common Support Tool

314. Comnetix

315. COMPASS

316. Compliance Ingestion Tool

317. Complinet

318. Composite

319. Concert

320. Concurrent Versioning System

321. ConduitPIF

322. Confirms

323. Confirms (MTS) in CSF Designer

324. Confirms (TMS-NB-ITS) in CSF Designer

325. Conspo

326. Contact Data Hub

327. Content Deployment Tool

328. Content Management for JP Public site

329. Convertible Software and Data, LehmanLive applications

330. COPS

331. Core

332. Core Engineering Lab

333. Core Financials

334. CORE Pipeline

335. Core_LDAP

336. Corporate Actions (CAN)

337. Corporate Actions E-mail Service

338. Corporate Budgeting - Cognos

339. Corporate Cash Reporting

340. CorrectNet

341. COST TRANSPARENCY

342. Cougar

343. Cougar Web

344. Counterparty Exclusionary Watch List

345. COVE - Chart of Value Engine

346. COVE - Chart of Value Engine

347. CPI

348. CPR

349. CRA WIZ

350. CRD - Central Credit

351. CRD - Credit Pricing System

352. CRD - CreditDerivativesAP (CdsAP)

353. CRD - CreditLive

354. CRD - CreditScope

355. CRD - LehmanLive Credit

356. CRD - Loans

357. Credit Analytics (CRD)

358. Credit AP - London

359. Credit Derivatives System (CDS)

360. Credit Limits

361. Credit Quant Strategy

362. CreditAP

363. CreditAP - Tokyo

364. CreditCE

365. CreditCE (CE)

366. CreditEx

367. CreditMatch

| | |
|---|---|
| 368. CreditMPE | 400. CWD |
| 369. CreditMPE Symphony Grid (Grid) | 401. D&B Spent Analysis |
| 370. Creditor Relations Database | 402. Daily Commentary System |
| 371. CreditWebPortal | 403. Daily Commission Report |
| 372. CreditWorkstation | 404. Daito Apartment Loan Assessment |
| 373. Creekpath | 405. DARE |
| 374. CREST | 406. DARMA |
| 375. Crest/Euroclear Gateways | 407. Dashboard Reporting |
| 376. Crestron E-control Plug-In | 408. Data Management Administration |
| 377. CRex | 409. Database Comparison |
| 378. CRISP | 410. Database Engineering |
| 379. CRM | 411. DataCompass |
| 380. CRM Web/RMI Services | 412. Dataport |
| 381. Crossing Engine | 413. DataQuality |
| 382. Crystal Enterprise | 414. DataServices |
| 383. Crystal Enterprise Farm | 415. Datatrac |
| 384. Crystal Enterprise Gateway | 416. Datawatch Monarch Pro |
| 385. Crystal Enterprise XML API | 417. DataWS |
| 386. Crystal Reporting Interface | 418. DAWN |
| 387. CSERecon | 419. DAWN-NY |
| 388. CST | 420. DB Textworks |
| 389. CSV Addin | 421. DB Tools on Portal |
| 390. CTA | 422. DBS Core Feed |
| 391. CTAPortal | 423. GEAC - General Ledger - Corporate |
| 392. CTAResearch | 424. DealCard 2 |
| 393. CTI | 425. Dealer Recode |
| 394. CTI Web Suite | 426. Dealogic SMP |
| 395. CTS | 427. Debt Database |
| 396. CurveBank | 428. Default Module System |
| 397. CUTHBERT | 429. Delta1 - Equity Swaps Strategic System |
| 398. CVM | 430. DerivAutomationServices |
| 399. CVS | 431. Desks |

| | |
|---|---|
| 432. Desktop Engineering Tools | 464. DST LITERATURE |
| 433. Development Tools | 465. DST Same Day Cash |
| 434. Dfs | 466. DST TALogon |
| 435. DHCP | 467. DTC ID |
| 436. DIA | 468. DTC OneBox |
| 437. DIA - Data Access Layer | 469. DTCC |
| 438. DIA - Reporting Data Store | 470. Duplicate Loan Check |
| 439. DialTone | 471. DyalogAPL_Mag Perf Reports 1.0 |
| 440. DialTone.Net | 472. Dynamix |
| 441. Direct Dealer Notification System (DDN) | 473. Dynamix AS |
| 442. Direct Exchange Infrastructure | 474. Dynamix Credit AM |
| 443. Director | 475. Dynamix EU |
| 444. Directory Gatekeeper | 476. eaffirm_manager |
| 445. Disclosures | 477. EagleEncompass Energy Suite |
| 446. DMS | 478. EAI |
| 447. DMS-IC | 479. eBanker Cache Framework |
| 448. DNS Domain Name System | 480. eBanker Essbase |
| 449. DOCCENTRALNY Documentum | 481. eBanker Market Data (EMD) |
| 450. DocCorralService | 482. eBanker Premier |
| 451. DocSpeed | 483. eBanker-Batch Processing |
| 452. Documation | 484. eBanker-Contact Management |
| 453. DOCCENTRALNY Documentum | 485. eBanker-Data Warehouse |
| 454. DOCVIEW | 486. eBanker-eDMS (IDM) |
| 455. DokTrak | 487. eBanker-Market Fee Share |
| 456. Dolfin | 488. eBanker-MenuBar (EBM) |
| 457. Domestic Program Trading (DPT) | 489. eBanker-PPR (EBK) |
| 458. Done-Away Booking System (DABS) | 490. eBanker-Report Center (EBR) |
| 459. DRA | 491. eBanker-Web Services (EBS) |
| 460. DREAM Documentum | 492. eBanker-Workspaces (EBX) |
| 461. DSQuant | 493. Eclerx |
| 462. DST AWD Archiver | 494. eClient |
| 463. DST AWD View | 495. eClient - Client Sign Up |

| | |
|---|---|
| 496. ECM Analytics | 526. Empower |
| 497. Edgar I-Metrix | 527. EMS |
| 498. EDGE | 528. EMS Enterprise |
| 499. Edify Electronic Workforce | 529. EMS ezDeploy |
| 500. EDM | 530. EnCompass Energy Suite |
| 501. EES | 531. EnCompass Energy Suite Interface |
| 502. Equity Finance Account Management | 532. End of Day Allocation |
| 503. EFCASH | 533. Engineering Dashboard |
| 504. EFCOS | 534. Enterprise Account Management |
| 505. EFDL | 535. Enterprise Announcement Data |
| 506. EFG PNL | 536. Enterprise Directory (LDAP) |
| 507. EFGWEB | 537. Enterprise Portal Services |
| 508. EII | 538. Enterprise Price Management (EPM) |
| 509. EIS | 539. Enterprise Valuation Group Models, Software and Data |
| 510. EIS | 540. Entity Master |
| 511. EIS Scorecard | 541. Entity Master |
| 512. EIS Services Support Tools | 542. Entity Master (ETM) |
| 513. EISDataQuality | 543. EPIC |
| 514. Electra Staars | 544. Enterprise Price Management (EPM) |
| 515. Electronic Delivery Engine | 545. European Program Trading |
| 516. Electronic Master Approval Form (EMAF) | 546. EQ Stocks of Interest |
| 517. ELMO | 547. EQ Website |
| 518. ELSIE | 548. EQ_COMPASS_US |
| 519. eLynx | 549. EQM |
| 520. EMC Authentica IRM Client | 550. Equities Budget Tool |
| 521. EMC Smart | 551. Equities Gameplan |
| 522. EMC Utilities | 552. Equities Global OES Browser |
| 523. Emergency Assistance (CISCO IP phones) | 553. Equities OES |
| 524. Employee Accounts | 554. Equities Sales Portal |
| 525. Employee Tickets | 555. Equities Votes Application |
| | 556. Equities Year End Scorecards |
| | 557. Equity Commission Exception |

| | |
|---|---|
| System (ECES) | 585. ETA Europe |
| 558. Equity Derivatives Soft Data | 586. ETL |
| 559. Equity Finance Account Management | 587. ETradeAnalytics |
| 560. Equity Finance Group Utilities for Prime | 588. ETrust |
| 561. Equity PL System (ASIA) | 589. eTrust Access Control |
| 562. Equity Research Estimate and Accounting histories - Balance Sheets and Income Statements | 590. EU OES |
| | 591. EU_IFM (European Index Membership Service) |
| | 592. EUCLID Server |
| 563. Equity Research Event Form | 593. Euclid SP |
| 564. Equity Risk | 594. EUD_MIXED |
| 565. Equity Scorecard and Business Plan | 595. Eurex |
| 566. Equity Strategy Website | 596. Euro ABS Analytics Applications |
| 567. Equity Swaps | 597. Euro ABSIndex |
| 568. Equity Syndication and Event Management | 598. Euro Securitised Products IR Exotics Desk Apps |
| 569. ERaP | 599. EuroABS AP |
| 570. ERaP | 600. EuroABS Research and Trading Database |
| 571. ERDM Tool Global | 601. Euroclear RealTime Reporting |
| 572. eReview | 602. Euromonitor |
| 573. ERM (Enterprise Relationship Manager) | 603. EUROMTS (Milan Trading System) |
| | 604. European Tick Databases |
| 574. ERS | 605. Event Request |
| 575. eSAP | 606. EVF - Enterprise Valuation Framework |
| 576. ESM Asset Advisor | |
| 577. ESM | 607. Evos |
| 578. ESM Pricing | 608. Execution Services Analytics Models, Software and Data |
| 579. ESM Product | |
| 580. ESP2000 | 609. Executive Communications |
| 581. Essbase | 610. Exo |
| 582. Essbase EVE | 611. Expenditure Requests and ER Reporting |
| 583. Essbase Extensions | |
| 584. Estate Planning | 612. Expense Analytics |

613. Expense Analytics OLAP Reporting

614. Expense Analytics Operational Reporting

615. Extra

616. Eye on Entry (EOE)

617. Factiva News Summary

618. Factset

619. Factset Batch Program

620. Factset Batch System

621. Factset Report Consolidator

622. Fails and Claims

623. FAME

624. FAS133

625. FastTrack

626. FCAD-BAIS

627. FCAD-Fermat

628. FCI

629. FDR

630. Fee and Rebates Reporting Tool

631. Fee Management System

632. Feed to Barnett

633. FES

634. FHA Mortgage Limits

635. FHJM/Galaxy Commodities Analytics Libraries

636. FI Risk

637. FIA LehmanLive

638. FIA PIPE

639. FIA Time Series Plotter

640. FIAAnalyticCalculator Server

641. FIB - FIxed Income Blotter

642. FID Analytics

643. FID- Auction-Rate Trading-US

644. FID Blotter

645. FID Cache Manager

646. FID Client Calendar

647. FID Config Server

648. FID ET credit

649. FID Feed Reconciler

650. FID Gameplan

651. FID Trader Portal

652. FIDBlotter

653. Fidelity Advisor Channel

654. Fidelity MSP

655. Fidelity Navigator

656. Fidelity Passport

657. Fidessa

658. FID-Muni Long Bond Initiative-US

659. FID-Muni Short-term Initiative-US

660. FID-Muni Structured Products Initiative

661. FidRoadMapLauncher

662. FILE IN TIME

663. Filemaker 8.0

664. FileMover

665. FINAIMS

666. Finance Dashboard

667. Finance Data Warehouse

668. Finance Exec Dashboard

669. Finance Report Repository

670. Finance Report Repository ESS

671. Finance Report Repository TASC

672. Finance Trader Portal

673. FinanceAsia subscription

674. FinDelta1

675. Finesse Americas

| | |
|---|---|
| 676. Fire | 705. FundFone |
| 677. Firewalls | 706. FundReports |
| 678. Firm CRM - ETS | 707. Funds Disbursement System |
| 679. Firm CRM - Vendor Mgmt | 708. Funds Due Diligence |
| 680. FIRST | 709. Funds Risk Management |
| 681. FIRST (FUTURES) | 710. Futures Control Tools |
| 682. Fixed Income Client Valuation Framework | 711. Futures Journal Request |
| 683. Fixed Income Market Monitors (FMM) | 712. Futures Options and FX |
| | 713. FX Cash Utilities |
| 684. Fixed Income Sales Portal | 714. FX Cobra |
| 685. Flow Dashboard | 715. FX ECNs |
| 686. FMCPages | 716. FX Hedge System |
| 687. FMS-Fails Management System | 717. FX Maria |
| 688. Futures Options and FX | 718. FX Spirit |
| 689. FOFX - TLM | 719. FX Trade Bar |
| 690. FORECAST | 720. FX/EMG RAT |
| 691. Foreclosure Loss Reserve | 721. Fx2B VolFeeder |
| 692. Forward Commitments | 722. FXEMG Optmodel |
| 693. FPS | 723. GALAXY IOI Platform |
| 694. FRA | 724. GALAXY IOI Platform |
| 695. Freedom Tracker | 725. Game Plan |
| 696. Frictionless | 726. Garban ETC Europe |
| 697. FTG Clean PL | 727. Garm2 |
| 698. FTG Credit Derivatives Price Testing System | 728. Gatetimes |
| | 729. GBD |
| 699. FTM | 730. GCS Filemover |
| 700. FTP-Lehman.com | 731. GDTS |
| 701. FTP-PGP Encrypted File Transfer System | 732. GEAC - General Ledger - Corporate |
| | 733. GEAC - General Ledger - MTS |
| 702. Fund Derivatives Trade Management System | 734. GEDS |
| | 735. General configuration support for routers |
| 703. Fund Launcher | |
| 704. Fund Yield Tracker | 736. Generic Messaging Component |

| | |
|---|---|
| 737. Geneva | 767. GOBI |
| 738. GetBuildDeploy | 768. SalesStation (SS) |
| 739. GFS | 769. GPD - Global Product Database |
| 740. GFS_DERIVATIVES | 770. GPS UTILITY SERVERS |
| 741. GGLI | 771. G-QUEST |
| 742. Ghighlights | 772. G-Quest AS |
| 743. GIC | 773. G-QUEST Essbase |
| 744. Gift Request Form | 774. Global GRASP Authoring |
| 745. Glass-Locus | 775. GRASP DAT |
| 746. Global Accounts | 776. GRASP XLA |
| 747. Global Capital Markets CRM | 777. Greatland ARM Auditor |
| 748. Global Cash and Collateral Management System (GCCM) | 778. Greek Machine |
| 749. GDTS | 779. GREEN |
| 750. Global EQ OutlookCRM | 780. GREG Historical Database |
| 751. Global EQ Research Contact List Management and Integrated Dialer Application | 781. GREG Vault |
| | 782. Gridly |
| | 783. Growth of Business |
| 752. Global Equity Research | 784. Grtm |
| 753. Global Equity Strategy Data | 785. GSA |
| 754. Global Governments AP | 786. GSAM Dashboard |
| 755. Global History of Publications | 787. GSS |
| 756. Global Link GTSS (US) | 788. GSS Data Warehouse |
| 757. Global NFS | 789. GSS TradeApp |
| 758. Global Operational Risk | 790. GSS_OLAP |
| 759. Global Password Reset Tool | 791. GSSR |
| 760. CBO | 792. Guest Wireless Access (Guestnet) |
| 761. Global Products | 793. Haircut |
| 762. Global Registration | 794. HDAT |
| 763. Global Reports Integration Project | 795. Hedge Book |
| 764. Global1 | 796. Hedge Fund IQ |
| 765. GMC Production | 797. Help Desk |
| 766. GMD | 798. Hermes |

| |
|---|
| 799. High Risk Assets Application |
| 800. HIPS |
| 801. Historical Revenue |
| 802. Historical Time Series Data on Securities Pricing and Analytics |
| 803. HJM App |
| 804. HK LDAP Tree |
| 805. HLC Desktop |
| 806. HOLT ValueSearch |
| 807. Home Directories |
| 808. Home Security Web XML API |
| 809. Horizon Global Trading |
| 810. HPOV |
| 811. HR Affirmative Action |
| 812. HR Control Reporting |
| 813. HR Employee New Hire |
| 814. HR ePay |
| 815. HR eProfile |
| 816. HR Equity Compensation |
| 817. HR NYS Non-Resident Taxation |
| 818. HR Online Bonus |
| 819. HR Peoplesoft Source Control (STAT) |
| 820. HR Performance Management |
| 821. HR Production Maintenance |
| 822. HR Secure Transfers |
| 823. HR Systems Integration |
| 824. HR Time and Attendance (TAS) |
| 825. HR Workflow |
| 826. Hyperion Enterprise |
| 827. Hypothetical Growth of a Dollar |
| 828. IA Billing |
| 829. IA Billing Intranet |

| |
|---|
| 830. IBD BlackBerry Forms Engine |
| 831. IBD BlackBerry Greenbook |
| 832. IBD Business Objects |
| 833. IBD Contact Management |
| 834. IBD eDMS (Document Management) |
| 835. IBD eReview (ERV) |
| 836. eBanker-Market Fee Share |
| 837. INFORMIX Infrastructure |
| 838. IC Verify |
| 839. ICCOG MAC Framework |
| 840. ICE EM |
| 841. ICEIR |
| 842. ICEIR Exotics |
| 843. ICEsys |
| 844. IDB |
| 845. IDC Remote Plus |
| 846. i-Deal Connectivity - Production |
| 847. IDS (Intrusion Detection) |
| 848. IDS (Intrusion Detection) |
| 849. IDS Proventia NIPS |
| 850. IFR subscription |
| 851. IIS Engineering and Support - IIS Farms |
| 852. IIS Services for Windows |
| 853. IMD CIS Portal |
| 854. ARS Client Portal |
| 855. IMD India TestBed |
| 856. IMD Intranet |
| 857. IMD Merchant Banking Venture Capital |
| 858. IMD OATS Client |
| 859. IMD Online Client Application Batch |
| 860. IMD Production Management |

| Reporting | |
|---|---|
| 861. IMD Reconciliation Tool | 890. Interact Commerce_Act 6.0 |
| 862. IMD Revenue Analysis System - LNW | 891. International Resort Home Lending |
| 863. IMD Risk | 892. Intersperse Manager |
| 864. IMD SAT Portal | 893. Intex Dealmaker |
| 865. IMD_INDIA_PAG_TechResearch | 894. Intex Desktop |
| 866. imlive | 895. Intex Trepp Autosys download |
| 867. IN FID TradingNSettlement | 896. IntraNet (INT) |
| 868. Incident DashBoard | 897. Investor Tools |
| 869. INDEX | 898. IOINet |
| 870. Index Reporter | 899. IPC |
| 871. India Firewall | 900. I-Planner |
| 872. India LDAP Tree | 901. IPO Allocation |
| 873. IndiaCapGainsTaxApp | 902. IR Millennium |
| 874. Indices Maintenance | 903. Iris |
| 875. Infinity | 904. Panasonic Iris Scaner |
| 876. Infoburst | 905. IRise Definition Center |
| 877. Infopac | 906. IRise Studio |
| 878. Informatica PowerCenter | 907. iSecurity |
| 879. Infovista | 908. ISITC Trade Notification |
| 880. ING Top 10 Data | 909. ISOS Bus & Personal Travel Tracker |
| 881. INS_OnTrackforTraining | 910. ISP IP Address |
| 882. Insider List | 911. ISS |
| 883. Insight | 912. ISTAR |
| 884. InSource | 913. iSwap |
| 885. Instant Interest | 914. IT 2104.1 |
| 886. Instinet Americas | 915. IT BPA Framework |
| 887. Institutional Corporate Marketing Workflow | 916. Item Request Tool (IR) |
| 888. Institutional Sales Reports | 917. ITG Optimizer |
| 889. Integrated Cross-Product Environment - ICE | 918. ITG Platform |
| | 919. ITS |
| | 920. ITS/Sicoargo |
| | 921. ITSM Audit |

| | |
|---|---|
| 922. ITSM Service and Asset Management Dashboard | 954. LB AppInstaller |
| 923. Ivan | 955. LB Bank Financial Reporting |
| 924. IVR Trades | 956. LB DeviceFilter |
| 925. iWatch DMU | 957. LBAM - Chicago Dashboard |
| 926. Iwatch Tool | 958. LBAM - Portia |
| 927. IWF Reporting Database | 959. LBAM - Portia Recon Reports |
| 928. IWF Reporting ETL | 960. LBAM Chicago - Index System |
| 929. JAR Signing | 961. LBAM Chicago - Intranet Reporting |
| 930. Jaws for Windows 6.0 | 962. LBAM Chicago - Nightly Process |
| 931. JDialTone | 963. LBAM Chicago - Pricing |
| 932. JETSR | 964. LBAM Fee Management |
| 933. JGEN | 965. LBAM IIS OLAP |
| 934. JIRA | 966. LBAM Mathworks Matlab |
| 935. JobRun | 967. LBAM Mathworks Matlab License Manager |
| 936. JobTrack | 968. LBAM POMS Gateway |
| 937. JPMChase Receivables Edge | 969. LBAM Portia AIM |
| 938. JSDS Static Data (Asia) | 970. LBAM Reports WL |
| 939. JSDS Static Data (Europe) | 971. LBAM TPS |
| 940. JVE | 972. LBAM TRACE Reporting |
| 941. KDB Capture | 973. LBBank Public Website |
| 942. Keeper | 974. LBCDA Tiered Interest Rate |
| 943. Kerberos | 975. LBJ Hedge Tool |
| 944. Keynote | 976. LBSBF Public Website |
| 945. KPI | 977. LBSP BO |
| 946. Laporte Asset Allocation System | 978. LBSTS |
| 947. Larkspur Data Master | 979. Core_LDAP |
| 948. LAS | 980. LDAP to Communicator |
| 949. LASERS | 981. LE Controls ME close |
| 950. Laura | 982. LEADS |
| 951. LawBase CA | 983. LECReport |
| 952. LawBase Special Servicing | 984. Legal Guarantees |
| 953. LawBase_LM | 985. Legal Holds |

| | |
|---|---|
| 986. Lehman Allocation Processor (LAP) | in CSF Designer |
| 987. Lehman Customer Allocation Manager (LCAM) | 1015. Letters (GAC-NCL-PPL-FDS-EOQ) in CSF Designer |
| 988. Lehman Exchange (LX) | 1016. LEXICON |
| 989. Lehman Management Service | 1017. LFA Web |
| 990. Lehman Market Intelligence | 1018. LIAM US |
| 991. Lehman RCP Application Container | 1019. Libra |
| 992. Lehman Standard File | 1020. LIFE |
| 993. Lehman.IMD.PDFService | 1021. LIMA |
| 994. LehmanAM.com | 1022. Lineage |
| 995. LehmanLive | 1023. Linux Engineering Services |
| 996. LehmanLive (including Portal Core and User Signup | 1024. LINX API |
| 997. LehmanLive | 1025. Lipper LANA |
| 998. Lehmanlive Framework (LLF) | 1026. Liquidity System |
| 999. LehmanLive Usage Tracking | 1027. LiquidNet |
| 1000. LehmanLive Web Service Monitoring Applications | 1028. List Editor |
| 1001. LehmanLive: Telephony | 1029. London Margin System (LMS) |
| 1002. Lehman Retrieve | 1030. LMX/OAT (Asia) |
| 1003. LehmanRisk | 1031. LMX/OAT (Europe) |
| 1004. LehmanRisk - Summary System | 1032. LMX/OAT (US) |
| 1005. LehmanRisk - RiskBasedMargin | 1033. LNS |
| 1006. Leimberg DecoupleCruncher | 1034. Loan Locator |
| 1007. Leimberg Number Cruncher | 1035. Loan Workbench |
| 1008. LE Controls ME Close Prod (LEMAP) | 1036. LoanBarnService |
| 1009. Lens App | 1037. LoanIQ |
| 1010. Lenstar Order Entry | 1038. LoanIQ Batch |
| 1011. LEOP(Legal Entity Operating Platform) | 1039. LoanQuest |
| 1012. LET Europe | 1040. LOB |
| 1013. LET NY | 1041. LoggingWS |
| 1014. Letters (GAC-NCL-PPL-FDS-EOQ) | 1042. Logo Library |
| | 1043. Lombard |
| | 1044. London AMM |
| | 1045. London AMM End of Day Pricing |

| | |
|---|---|
| Snapshot | 1077.  MAS - Asia |
| 1046.  London Enterprise POINT | 1078.  MAS 200 |
| 1047.  London Margin System (LMS) | 1079.  MAS Timekeeper |
| 1048.  LOTS | 1080.  MAST |
| 1049.  Low Net Worth | 1081.  Master Servicing Disaster Data |
| 1050.  LPMS | 1082.  Master Servicing Early Payoffs |
| 1051.  LTEC | 1083.  Master Servicing Estimated Losses |
| 1052.  LVAccountingTool | 1084.  Master Servicing Investor Reporting |
| 1053.  LVApplication | 1085.  Master Servicing Lehman Research |
| 1054.  LVDividends | 1086.  Master Servicing Letter Agreement Tracking |
| 1055.  LVOpsPortal | 1087.  Master Servicing Loan Number Generator |
| 1056.  LVPerfPortal | 1088.  Master Servicing Month End Data |
| 1057.  LVPortal | 1089.  Master Servicing NP Tracker |
| 1058.  Macgregor (Merrin) Rule Expert | 1090.  Master Servicing Operations Analysis |
| 1059.  Macgregor (Merrin) Tickets | 1091.  Master Servicing Pool Insurance |
| 1060.  Macgregor LMX interface | 1092.  Master Servicing Subprime Losses |
| 1061.  MacKichan Software Scientific Word | 1093.  Master Servicing Vintage |
| 1062.  MAG Investment Styles Analytics | 1094.  MATISSE |
| 1063.  Magics | 1095.  Matter Management System |
| 1064.  Mainframe | 1096.  MAXS |
| 1065.  Manager Profile | 1097.  MBS Allocations |
| 1066.  Map Trading Sales Interface | 1098.  MBS Factor |
| 1067.  Margin Interest and Late Payments | 1099.  MBS Pricing |
| 1068.  Market Axess | 1100.  MBS Pricing Engine |
| 1069.  MARKET AXESS EUROPE | 1101.  MBS System (MAX) |
| 1070.  Market Capitalization Testing | 1102.  MTS Distributed Apps |
| 1071.  Market Fee Calculator | 1103.  MCA tracker |
| 1072.  Market QA | 1104.  MCD Auto-Archive |
| 1073.  Market Server (ASIA) | 1105.  MCD Capture and Recognition System |
| 1074.  MarketCenter | |
| 1075.  MARS | |
| 1076.  MAS | |

| | | | |
|---|---|---|---|
| 1106. | MCD Database Infrastructure Container | 1138. | Midas |
| 1107. | MCD ITS Platform | 1139. | MIDAS TSP Proxy |
| 1108. | MCD Viewer | 1140. | Midas2 and EQMidas |
| 1109. | MCD Viewer Database | 1141. | MindAlign |
| 1110. | MCD-AUR-ACES | 1142. | Mizuho EB |
| 1111. | MCD-AUR-ELI | 1143. | Model Portfolio Implementation for Asset Allocation |
| 1112. | MCD-AUR-LBSP | 1144. | MOM |
| 1113. | MCDExport | 1145. | Monoid |
| 1114. | MCDImage2Image | 1146. | Monthly Statements |
| 1115. | McLagan | 1147. | Morgan Stanley Passport |
| 1116. | MCPR Administrator | 1148. | Morningstar Direct |
| 1117. | MCPR Data Services | 1149. | Morningstar Principia Pro |
| 1118. | MCPR Processing Broker | 1150. | Mortgage Analytics Lehman Live |
| 1119. | MCPR XML DATA FEEDS | 1151. | Mortgage Calculator |
| 1120. | MCR | 1152. | MOXY |
| 1121. | MCR Siebel Service | 1153. | MPT |
| 1122. | MeetingAudit | 1154. | MQSeries Distributed |
| 1123. | Mercury Dashboard | 1155. | MS Analysis |
| 1124. | Mercury Dashboard | 1156. | MS Budget Report |
| 1125. | Mercury Performance Center | 1157. | MS Claim Processing |
| 1126. | Mercury Quality Center | 1158. | MS Development Prototype Database |
| 1127. | MergerMarket | 1159. | MS Originations |
| 1128. | Merrin | 1160. | MS PostedRemittance |
| 1129. | Merrin P2k Interface | 1161. | MS Servicer Report Card |
| 1130. | Merrin Position Edit | 1162. | MS Servicer Reporting |
| 1131. | Merrin System Maintenance | 1163. | MS ServicerTrailing |
| 1132. | Merrin Trade Reporting | 1164. | MS Users |
| 1133. | MESSAGING COMPLIANCE | 1165. | MSA |
| 1134. | MESSAGING SUPPORT | 1166. | MSPortfolio |
| 1135. | Messaging_MCD | 1167. | MSSQL Infrastucture |
| 1136. | MFCL Origination Platform | 1168. | MSSQL Infrastucture |
| 1137. | MicroInk | | |

| | |
|---|---|
| 1169. Mtg Index | 1197. NB Commission Interface |
| 1170. MTS | 1198. NB Compliance |
| 1171. MTS Distributed Apps | 1199. NB Money Market Sweep |
| 1172. Multiple Applications for Corporate Marketing (MicroInk, MSSR, Factiva, …) | 1200. NB Monitor |
| | 1201. NB OFAC Incoming Wire Interface |
| | 1202. NB Realtime Journals Outgoing |
| 1173. Muni Suite MuniDeriv | 1203. NB Research |
| 1174. Municipal Portal | 1204. NB Statements Viewer |
| 1175. Murex | 1205. NB Tibco BPSA Interface |
| 1176. Mutual Fund and Institutional Container dB | 1206. NB Tibco Trade Interface NBCS |
| | 1207. NB Tibco Trade Interface PAM |
| 1177. Mutual Fund and Partnership System | 1208. NB Tibco Trade Interface PB |
| | 1209. NB TradePath Incoming |
| 1178. Mutual Fund Cross Trade System | 1210. NB UBP Stock Loan |
| 1179. Mutual Fund Daily Stats | 1211. NB.Com |
| 1180. Mutual Fund Decile Report | 1212. NBBO to FIFE Interface |
| 1181. Mutual Fund Metrics | 1213. NBBO to ITE Interface |
| 1182. Mutual Funds Codes Sheet | 1214. NBCS Extranet |
| 1183. Mutual Funds Daily Stats Admin | 1215. NBCS Gateway |
| 1184. MyAuroraLoan | 1216. NBCS Prism 2000 P2K |
| 1185. MyConfirms | 1217. NDR |
| 1186. MyContent/MyDocuments / Enterprise Calendaring/Survey Service | 1218. NetGuard |
| | 1219. Netting US |
| | 1220. Network Management |
| 1187. MyPage | 1221. Network Management Database |
| 1188. MyReports | 1222. Network Opsware |
| 1189. Name Space Manager | 1223. Neuberger Berman Impact |
| 1190. Nationwide Data Feed | 1224. Neuberger Berman Statements |
| 1191. NB Back Office | 1225. New Deal Review |
| 1192. NB Batch-Entry Maintenance | 1226. New Employee On-Boarding |
| 1193. NB BlueScreen Reports | 1227. New Hire website |
| 1194. NB ClassAction | 1228. New River |
| 1195. NB Client Sign up | |
| 1196. NB Client Signup | |

| | |
|---|---|
| 1229. Newhire Website | 1260. Optional Dividends Systems |
| 1230. NewsWatch Americas | 1261. OptionPricing |
| 1231. nMarket Application Server | 1262. Optmodel System |
| 1232. NRTD MDM | 1263. OPUS32 Client |
| 1233. NTP | 1264. Oracle |
| 1234. NXT Communicator | 1265. Oracle BI |
| 1235. NY | 1266. Orion |
| 1236. OASYS NB Pension | 1267. OTG Client Link |
| 1237. OAT | 1268. OTG FDS |
| 1238. OBI | 1269. OTG GMC (Mint) |
| 1239. OBI | 1270. OTG GSSR/SSR |
| 1240. OCR | 1271. OTG Netting Engine (Asia) |
| 1241. OES | 1272. OTG Netting Engine (Europe) |
| 1242. OES - Asia | 1273. OTG Regulatory |
| 1243. OFAC Outgoing Wires Interface | 1274. OTG STP Gateway |
| 1244. Office of the Chairman | 1275. OTG Web Services (OWS) |
| 1245. OLAP | 1276. Outlook Toolbar |
| 1246. onDemand | 1277. OUTSIDE AFFILIATIONS |
| 1247. Online Bonus System | 1278. Outside Business Interests |
| 1248. OnNet IP Video | 1279. Over the Wall |
| 1249. Onset MetaMessage | 1280. P13 |
| 1250. ONTRACK FOR TRAINING | 1281. P2KBlotterWatcher |
| 1251. OPAL | 1282. P2KMonitor |
| 1252. OpenBook | 1283. PAG |
| 1253. Operations Dashboard for LB-NB Statements Processing | 1284. PAG IT Development Resources |
| 1254. Ops Dashboard | 1285. PAG Notification System |
| 1255. Ops Dashboard | 1286. PALS |
| 1256. OpsStations | 1287. PAM Account Access |
| 1257. Opsware | 1288. PAM Directory |
| 1258. Opsware Network Automation System | 1289. PAM Directory Administration Tool |
| 1259. Optional Dividends | 1290. PAM DocSPEED |
| | 1291. Panasonic Iris Scaner |

| | | | |
|---|---|---|---|
| 1292. Panel One | 1324. Picasso |
| 1293. Panorama (PNA) | 1325. PIM AUM Portal |
| 1294. Pathfinder | 1326. PIM AUM Reporting |
| 1295. PayBreeze | 1327. PIM Bloomberg POMS |
| 1296. Payout System | 1328. PIM Dashboard |
| 1297. Payroll Solutions | 1329. PIM FATE - Fee Automation and Tracking Engine |
| 1298. PBDocs | 1330. PIM Online Client Reporting |
| 1299. PC Link 32 | 1331. PIM POMS Gateway |
| 1300. PCMAP | 1332. PIM Prospecting |
| 1301. PCR | 1333. PIM Report Publisher |
| 1302. Prime Client Reporting | 1334. PipeLine Asia |
| 1303. PCRS | 1335. Pitney Bowes |
| 1304. PCS CRM (PCC) | 1336. PIZZA (GFC) |
| 1305. PDF Generator | 1337. Planet Retail |
| 1306. PE INVESTMENT DATABASE | 1338. Platinum |
| 1307. PeopleFinder | 1339. PLATO |
| 1308. Peoplesoft | 1340. PMA |
| 1309. Peoplesoft FAS123r | 1341. PMAPS |
| 1310. Peoplesoft Financials | 1342. PMR (Portfolio Management System) |
| 1311. PeopleSoft G/L | 1343. PMR (Portfolio Management System) |
| 1312. Peoplesoft HR | 1344. PMR Advent Data Exchange |
| 1313. Peoplesoft Onboarding | 1345. PMR Cash Management |
| 1314. Peoplesoft Payroll | 1346. PMR Commissions |
| 1315. PeopleSoft R2R | 1347. PMR Forms |
| 1316. Peoplesoft R2R Stat | 1348. PMR Input Screens |
| 1317. PerTrac FID | 1349. PMR Performance Engine |
| 1318. PerTrac IMD | 1350. PMR ReOrg Processor |
| 1319. PFPC CMS Image | 1351. PmrMaint |
| 1320. PFW Application | 1352. PNS |
| 1321. Pharma Pipelines | 1353. PocketP2K |
| 1322. Phoenix | |
| 1323. Phoenix Trading Client | |

| | |
|---|---|
| 1354. POINT | 1385. Primeweb |
| 1355. POINT CI | 1386. PRInstitutional |
| 1356. POINT FID AP | 1387. Print Servers |
| 1357. Pointsec | 1388. Prism2000Admin |
| 1358. Portfolio Analysis Web Service | 1389. PrismRedirector |
| 1359. Portfolio Compliance | 1390. Private Equity BPE |
| 1360. Portfolio Resources - PrismTrading | 1391. Private Equity CapitalAnalytics Website |
| 1361. Portfolio Resources-Mutual Funds Blotter | 1392. Private Equity CARL (CRL) |
| 1362. Portfolio Resources-P2K | 1393. Private Equity CINVAACS |
| 1363. Portfolio Resources-Portfolio Analysis | 1394. Private Equity CMS (EBP) |
| 1364. Portfolio WebBench | 1395. Private Equity CORE |
| 1365. PortfolioRisk | 1396. Private Equity GLLink |
| 1366. Portware | 1397. Private Equity Investran |
| 1367. Power Seller | 1398. Private Equity LBPE Website |
| 1368. Power Tools | 1399. Private Equity MAS500 |
| 1369. PowerExchange | 1400. Private Equity PACE |
| 1370. PRAdminRpts | 1401. Private Equity PETE |
| 1371. Premier Event Ticket System | 1402. Private Equity Portfolio Analytics PAS |
| 1372. Premium Research | 1403. Private Equity wsRoleManager |
| 1373. PresBuilder | 1404. PRMerrin |
| 1374. PresBuilder/PresLink | 1405. PRMI |
| 1375. PRIMe | 1406. ProClarity |
| 1376. Prime Broker Mainframe | 1407. PROCLARITY/Performance Point |
| 1377. Prime Client Reporting | 1408. Prospective Investor Profiling (PIP) |
| 1378. Prime Portal | 1409. ProSystem FX Office |
| 1379. Prime Risk Metrics | 1410. Prowatch |
| 1380. Prime Services Metrics | 1411. PRPortfolioResources |
| 1381. Prime Services Sales Portal | 1412. PRTradingRpts |
| 1382. Prime Transaction Manager (PTM) | 1413. Prudential Calculator |
| 1383. PrimeDB | 1414. PS Product Service |
| 1384. PrimeQuantWeb | |

| | | | |
|---|---|---|---|
| 1415. | PSA Web Data | 1447. | RealTick |
| 1416. | Public Site www.lehman.com | 1448. | Receiving External Email |
| 1417. | PUMA (Equities) | 1449. | RecLite |
| 1418. | PUMA (Equities) | 1450. | Recruitmax |
| 1419. | Windows Server PXE | 1451. | Regulatory Databases for GCS |
| 1420. | QED - Equity Derivative Analytics | 1452. | Regulatory Report Tracking |
| 1421. | QED Flow | 1453. | Rekon |
| 1422. | QIP | 1454. | Remedy |
| 1423. | QIP DHCP Lockdown | 1455. | Reorg Response |
| 1424. | QMT (Query Management Tool) | 1456. | Repliweb |
| 1425. | QPM TCR | 1457. | Report Engine |
| 1426. | QPM-TCR Data Load Services | 1458. | REPORTING SERVICES |
| 1427. | QSS_UI | 1459. | Repurchase |
| 1428. | Quadrant CDPC Capital Model | 1460. | ReqStatus |
| 1429. | Quals Database | 1461. | Research Addins |
| 1430. | Quant | 1462. | Research Analyst Portal |
| 1431. | Quant Database Server | 1463. | Research Analyst Portal (RAP) |
| 1432. | QueryWS | 1464. | Research Trading Ideas - Equities UK |
| 1433. | Quick Dial | 1465. | Reuters Dealing Americas |
| 1434. | QuickBooks | 1466. | Reuters Plus Americas |
| 1435. | Quicken | 1467. | Reuters Triarch Americas |
| 1436. | QuoteVision | 1468. | ReutersContribution (Rocky) |
| 1437. | RAMP | 1469. | RIPPS Admin |
| 1438. | CLS - Continuous Link Settlement | 1470. | RIPPS v1 |
| 1439. | Rapid Update Procedure | 1471. | RISC |
| 1440. | Rapid Update Procedure | 1472. | RISC - Distributed Applications |
| 1441. | Raptor | 1473. | RISC - Global |
| 1442. | RAS | 1474. | RISC - RanTask |
| 1443. | RAT | 1475. | RISC Batch |
| 1444. | RATES/Subprime Models | 1476. | RISC RANMargin |
| 1445. | RDS | 1477. | RISC RANMargin |
| 1446. | ReadyPlus | 1478. | Risk Engine Asia |

| | |
|---|---|
| 1479. GRASP RIXML Packager | 1511. SBF BDO Month End Report |
| 1480. RND | 1512. SBF CAM |
| 1481. Rosetta Server Application | 1513. SBF Compliance |
| 1482. Rosetta Server Application | 1514. SBF FIdelity Director |
| 1483. RoyalBlue_Europe | 1515. SBF Harland Financial LaserPro |
| 1484. RRs | 1516. SBF Insurance |
| 1485. RSA ACE | 1517. SBF Items Needed |
| 1486. RSA SecureID | 1518. SBF MS Access |
| 1487. RSA Token | 1519. SBO2000 |
| 1488. RTA | 1520. SBO64 |
| 1489. ADS | 1521. SBODSS |
| 1490. RTA | 1522. SCAMP |
| 1491. RTD2 | 1523. SCAT - Sales Credit Adjustment Tool |
| 1492. RVAL Analytics Calculator | 1524. Scenario Manager |
| 1493. SA Email Review 2 | 1525. Schedule A |
| 1494. Sales Contact Management | 1526. SCORE |
| 1495. Sales Entitlement Tool | 1527. SCS |
| 1496. Sales Trading Ideas | 1528. SCS Billing Adjuster |
| 1497. Sales Trading Ideas (US) | 1529. SCS Futures |
| 1498. SalesComp | 1530. SCS Mainframe |
| 1499. SalesLogix | 1531. SCS Smart Ticket |
| 1500. SalesStation (SS) | 1532. SCS Smartticket Admin Web Site |
| 1501. SalesVision | 1533. SCT Electronic Blotter (ASIA) |
| 1502. Salomon Brothers Yieldbook | 1534. Seabreeze |
| 1503. SAM | 1535. SeamlessWeb |
| 1504. Remedy | 1536. SECAM |
| 1505. Samba Service | 1537. Sector Database |
| 1506. SAS Entreprise Guide 4.1 | 1538. Secure File Upload |
| 1507. Satori Spreadsheet | 1539. SecurID authentication |
| 1508. SB GeoTrader | 1540. Security Incident Dashboard |
| 1509. SBF Accounting Commissions | 1541. Sensage |
| 1510. SBF ACES | 1542. Sequent |

| 1543. Service Navigator |
|---|
| 1544. Servicer Balancing Web Application |
| 1545. Settlement Obligations |
| 1546. S-Grid |
| 1547. SGTrust_AccountIP |
| 1548. SGTrust_Announcements |
| 1549. SGTrust_JournalSecMovement |
| 1550. SGTrust_MBSFactors |
| 1551. SGTrust_Pricing |
| 1552. SGTrust_Recons |
| 1553. SGTrust_SecuritySetUp |
| 1554. Shared Drives |
| 1555. Sharepoint |
| 1556. Short Cut URL Service |
| 1557. Shorts Locate Risk Mgt |
| 1558. SID - Security Incident Database |
| 1559. Siebel |
| 1560. Siebel Document Generator |
| 1561. Siebel FC Capital |
| 1562. Siebel NAO Form |
| 1563. Siebel Prism Interface |
| 1564. Siebel Project Upload |
| 1565. Siebel Training |
| 1566. Siemens Apogee Insight |
| 1567. Signatories Database |
| 1568. SimCorp Dimension |
| 1569. SimCorp Dimension Confirmation Matching |
| 1570. SimCorp Dimension Corporate Action Feed |
| 1571. SimCorp Dimension STP |
| 1572. Single Security Environment |

| 1573. Single Sign On Technologies |
|---|
| 1574. SiteScope |
| 1575. Small STeP |
| 1576. Smart Clear |
| 1577. Smart Ticket |
| 1578. Smart Trax Margin |
| 1579. SmartClear |
| 1580. SmartConnect |
| 1581. SmartConnect Support Services |
| 1582. SmartFlow 1 |
| 1583. SmartFlow2 |
| 1584. SmartLink |
| 1585. SmartStream Allocations |
| 1586. Smartticket LehmanLive Web Application |
| 1587. SMBC Web21 |
| 1588. SNL Financials |
| 1589. SnM |
| 1590. SOBA |
| 1591. Settlement Obligations |
| 1592. Socially Responsive Investing Reporting |
| 1593. SolutionBuilder |
| 1594. Sovereign Risk |
| 1595. SOX Completeness Controls |
| 1596. SPA Analytics Library |
| 1597. Spam Filtering |
| 1598. SPARTAN |
| 1599. SPEAR |
| 1600. Spectrum |
| 1601. SPEED |
| 1602. Speed ACH |
| 1603. SPEED Futures DMA |

| | | | |
|---|---|---|---|
| 1604. | Spiderweb Risk | 1635. | SuperCEL |
| 1605. | SPIRE | 1636. | SVN |
| 1606. | Sports and Theatre Tickets | 1637. | Swap Market Monitor |
| 1607. | Lehman Exchange (LX) | 1638. | SwapsLive |
| 1608. | SQL Server Analysis Services 2005 Farms (OLAP) | 1639. | SwapStation 2000 |
| 1609. | TAPAS-SSE | 1640. | SwapsWire |
| 1610. | SSR | 1641. | Swift Alliance |
| 1611. | SST - SHORT SALES TRACKING | 1642. | SWIM - Swap Intermediation System |
| 1612. | Staffware | 1643. | Switches |
| 1613. | STAR - FID | 1644. | Sybase |
| 1614. | STARS | 1645. | Sybase Replication ID Server |
| 1615. | Statements (MTS) in CSF Designer | 1646. | Symantec AV |
| 1616. | Statements Data Preparation | 1647. | Symphony |
| 1617. | Statements (MTS) in CSF Designer | 1648. | Sync2service |
| 1618. | StateStreet | 1649. | Syndicate Notification and Allocation |
| 1619. | Statpro | 1650. | Syndicate Publications |
| 1620. | STF-Superform Taxform | 1651. | SyndTrak |
| 1621. | Stock Loan Sub Ledger | 1652. | Syntran |
| 1622. | STOMP | 1653. | Sys Admiral |
| 1623. | STOMP | 1654. | T&E Analyzer |
| 1624. | STOMP (FUTURES) | 1655. | T&E Crystal Reports |
| 1625. | STORM | 1656. | TA2000 Desktop |
| 1626. | STP Gateway | 1657. | TAC |
| 1627. | Strategic Insight Variable Annuities | 1658. | TAC Vortex |
| 1628. | StructuredNotesTicker | 1659. | TAF |
| 1629. | Subledger | 1660. | Tandberg Management Suite |
| 1630. | SubM | 1661. | Technology Administrative Portal (TAP) |
| 1631. | Subversion | 1662. | TAP (Termsheets Automation Project) |
| 1632. | Summit | | |
| 1633. | SunGard Addvantage | 1663. | TAPAS Platform |
| 1634. | SunGard AddVantage DR | 1664. | TAPAS-SSE |

| | | | |
|---|---|---|---|
| 1665. | TAS | 1695. | TMS |
| 1666. | Finance Report Repository TASC | 1696. | TMS Lite |
| 1667. | Tax - Partnership Tracking System | 1697. | Tocket |
| 1668. | Tax Interest | 1698. | Tocket |
| 1669. | TaxAnalysts Practical Drafting | 1699. | TocketPC |
| 1670. | TAXBRIDGE | 1700. | Tocket Nugget |
| 1671. | TCS | 1701. | Total Access Control (TAC) |
| 1672. | TDMS Enterprise | 1702. | TPA Billing |
| 1673. | TDMS Enterprise | 1703. | TPXSOL |
| 1674. | Technology Administrative Portal (TAP) | 1704. | Tracker |
| 1675. | Tell | 1705. | Tracker Timesheets |
| 1676. | Tell Paging Interface | 1706. | Tractor |
| 1677. | Termsheets Automation Project (TAP) | 1707. | Trade Event Bus |
| 1678. | Texpool | 1708. | Trade RT |
| 1679. | Thomson Financial Tower Data Hypo | 1709. | TradeApp |
| 1680. | Thomson One Americas | 1710. | TradeApp .NET |
| 1681. | Thunderhead | 1711. | Tradeaway Form |
| 1682. | Tib Monitoring Service | 1712. | TradeGauge |
| 1683. | Tibco RV | 1713. | TradePath |
| 1684. | Tibco Sequent2CPI Interface | 1714. | Tradepipe |
| 1685. | Tick Data | 1715. | Trader Portal |
| 1686. | HR Time and Attendance (TAS) | 1716. | TradeServer |
| 1687. | Timelines | 1717. | Tradeware |
| 1688. | Timesten | 1718. | Tradeweb |
| 1689. | TIPB Recon | 1719. | TradeWeb Europe |
| 1690. | TKFX Home | 1720. | TRAM_BART |
| 1691. | TLM | 1721. | Transition Management System |
| 1692. | TMG reports | 1722. | Travel Trax |
| 1693. | TMO | 1723. | TRAX |
| 1694. | TMO Explorer | 1724. | TRC |
| | | 1725. | TRC - Current Release |
| | | 1726. | TRC - New Release |

| | | | |
|---|---|---|---|
| 1727. | Treasury Document Repository | 1759. | VFBondCurve Server |
| 1728. | Treasury Workstation | 1760. | Video Conference Gatekeeper |
| 1729. | Treasury Workstation - TK (ASIA) | 1761. | ViewDirect |
| 1730. | Treasury Workstation Europe | 1762. | Viper |
| 1731. | Treasury Workstation Gateway | 1763. | Vision |
| 1732. | Tri-Trade | 1764. | Vista Essbase |
| 1733. | Trooper | 1765. | VMware |
| 1734. | TSP | 1766. | VMWARE Eng |
| 1735. | TT Trading Technologies | 1767. | VMware Virtual Center AM |
| 1736. | Twiki | 1768. | Voip Domain |
| 1737. | Twisted Pair\Wave | 1769. | Volbroker |
| 1738. | TWS Gateway | 1770. | Vontu |
| 1739. | UBS GIM 2 | 1771. | Vortex |
| 1740. | UCF | 1772. | VPN |
| 1741. | UDB | 1773. | VVA Extra 100 |
| 1742. | UDB Server Farm | 1774. | VVACMTA |
| 1743. | UEMWS | 1775. | WallStreet Office |
| 1744. | Unified GRASP Global Workflow | 1776. | WAM Macro FCCP |
| 1745. | Unix Build Service | 1777. | WAM Macro Global Bonds |
| 1746. | Unwind Book | 1778. | WAM Macro Menu |
| 1747. | Upload from BC DEVON to Lehman's MARIA | 1779. | WAM Macro Operations |
| 1748. | UPM | 1780. | WAM OFX |
| 1749. | UPS Online (UPS) | 1781. | Warehouse Lending |
| 1750. | US JMS Farm Service | 1782. | Web Service Monitoring |
| 1751. | US-based FIX Engine | 1783. | WebBench |
| 1752. | Val Engine | 1784. | WebCCNet |
| 1753. | Vault | 1785. | Websense |
| 1754. | VCAS | 1786. | Webtrends |
| 1755. | Vendor Screening | 1787. | Whole Loan Data Warehouse |
| 1756. | Vertigo | 1788. | Whole Loan Tracking (WLT) |
| 1757. | Vertigo Tokyo Application | 1789. | WhoRU |
| 1758. | Vestek Database | 1790. | Windows Server Engineering LBSC |

| | |
|---|---|
| 1791. | Windows Server Engineering LBSC |
| 1792. | Windows Server PXE |
| 1793. | Winfits Options |
| 1794. | Wire Confirmation Utility |
| 1795. | Wire Management System 2 |
| 1796. | Wireless CRM |
| 1797. | WMR AI Operational Tools |
| 1798. | WMR AI Subsystem Application |
| 1799. | WMR Central Distribution |
| 1800. | WMR Client Configuration Tools |
| 1801. | WMR CR Subsystem |
| 1802. | WMR CRC Subsystem |
| 1803. | WMR DC OPS Tools |
| 1804. | WMR DC Subsystem |
| 1805. | WMR Investment Catalog |
| 1806. | WMR Ops Tools |
| 1807. | WMR Performance Operation Tools |
| 1808. | WMR PR Subsystem |
| 1809. | Wonda |
| 1810. | Worden TeleChart |
| 1811. | Workflow |
| 1812. | WORLD RECORDS |
| 1813. | www.alservices.com |
| 1814. | xml2pdf Web Service |
| 1815. | Yield Enhancement System |
| 1816. | Yolus |
| 1817. | YTM (Yield to Maturity) Recon |
| 1818. | Zephyr Associates_Style Advisor NB 6.6 |
| 1819. | ZIPINFO_Perfect Address |

**EXHIBIT 2**

**List of Systems Access Requested**

| System | Date Requested | Date Approved |
|---|---|---|
| 1.   LoanIQ | 06/01/09 | 06/02/09 |
| 2.   RAMP | 06/01/09 | 06/02/09 |
| 3.   View Direct | 06/01/09 | 06/02/09 |
| 4.   Whole Loan Data Warehouse | 06/01/09 | 06/02/09 |
| 5.   Whole Loan Tracking | 06/01/09 | 06/02/09 |
| 6.   World Records | 06/01/09 | 06/02/09 |
| 7.   ADP | 06/01/09 | 06/02/09 |
| 8.   Cash At Banks | 06/01/09 | 06/02/09 |
| 9.   MTS | 05/19/09 | 06/02/09 |
| 10. DBS Core Feed | 05/19/09 | 06/02/09 |
| 11. Hyperion Enterprise | 05/19/09 | 06/02/09 |
| 12. Vista Essbase | 05/20/09 | 06/02/09 |
| 13. TMS | 06/04/09 | 06/05/09 |
| 14. STOMP | 06/04/09 | 06/05/09 |
| 15. RTA | 06/04/09 | 06/05/09 |
| 16. RISC Batch | 06/04/09 | 06/05/09 |
| 17. CORE Pipeline | 06/04/09 | 06/05/09 |
| 18. CDS (Credit Derivatives System) | 06/04/09 | 06/05/09 |
| 19. CreditWorkstation | 06/04/09 | 06/05/09 |
| 20. Trade RT | 06/04/09 | 06/05/09 |
| 21. CMBS Surveillance | 06/04/09 | 06/05/09 |
| 22. CreditMPE | 06/04/09 | 06/05/09 |
| 23. GEDS | 06/04/09 | 06/05/09 |
| 24. Infinity | 06/04/09 | 06/05/09 |
| 25. Portfolio Risk | 06/04/09 | 06/05/09 |
| 26. APB | 05/26/09 | 06/08/09 |
| 27. GCCM | 05/27/09 | 06/08/09 |
| 28. Treasury Workstation | 05/27/09 | 06/08/09 |
| 29. GFS | 06/03/09 | 06/08/09 |
| 30. Hyperion Financial Reports | 06/01/09 | 06/10/09 |
| 31. DMS | 06/05/09 | 06/15/09 |
| 32. PIM Dashboard | 06/05/09 | 06/15/09 |
| 33. Murex | 06/05/09 | 06/15/09 |
| 34. AXYS Support | 06/10/09 | 06/18/09 |

| | | |
|---|---|---|
| 35. ASAP | 06/10/09 | 06/18/09 |
| 36. InSource | 06/11/09 | 06/23/09 |
| 37. PCMAP | 06/19/09 | 06/24/09 |
| 38. Insider List | 06/05/09 | 06/24/09 |
| 39. Creditor Relations Database | 06/19/09 | 06/25/09 |
| 40. JVE | 06/19/09 | 06/25/09 |
| 41. ESM Pricing | 06/19/09 | 06/25/09 |
| 42. CDO Analytics | 06/18/09 | 06/25/09 |
| 43. CDO Central | 06/18/09 | 06/25/09 |
| 44. Network Management Database | 06/03/09 | 06/25/09 |
| 45. CSERecon | 06/04/09 | 06/25/09 |
| 46. RISC - Global | 06/05/09 | 06/25/09 |
| 47. CAMEO | 06/05/09 | 06/25/09 |
| 48. BNA Fixed Assets | 06/11/09 | 06/25/09 |
| 49. eBanker eDMS | 06/09/09 | 07/02/09 |
| 50. Smart Ticket | 06/30/09 | 07/07/09 |
| 51. PeopleSoft HR | 05/29/09 | 07/07/09 |
| 52. LehmanLive | 06/12/09 | 07/08/09 |
| 53. Haircut | 07/09/09 | 07/13/09 |
| 54. Loan Workbench | 07/10/09 | 07/24/09 |
| 55. SmartStream | 07/07/09 | 07/24/09 |
| 56. Entity Master | 07/22/09 | 07/28/09 |
| 57. Business Objects | 07/01/09 | 07/28/09 |
| 58. HR Online Bonus | 06/05/09 | 07/30/09 |
| 59. HR Performance Management | 06/05/09 | 07/30/09 |
| 60. MPE Analyzer | 07/21/09 | 07/31/09 |
| 61. CATS Core | 07/24/09 | 07/31/09 |
| 62. LEMAP | 08/04/09 | 08/07/09 |
| 63. CMOD | 08/06/09 | 08/10/09 |
| 64. Finance Report Repository | 08/05/09 | 08/10/09 |
| 65. Global Accounts | 07/30/09 | 08/10/09 |
| 66. MyConfirms | 08/05/09 | 08/10/09 |
| 67. Dynamix | 08/07/09 | 08/10/09 |
| 68. FIB - Fixed Income Blotter | 08/07/09 | 08/18/09 |
| 69. PALS | 08/07/09 | 08/18/09 |
| 70. RAT | 08/10/09 | 08/24/09 |
| 71. GREEN | 08/10/09 | 08/24/09 |
| 72. Summit | 08/10/09 | 08/24/09 |
| 73. HJM | 08/10/09 | 08/24/09 |
| 74. Delta1 | 08/18/09 | 08/25/09 |

| | | |
|---|---|---|
| 75. G-Quest | 08/26/09 | 09/01/09 |
| 76. Kinetix Analytics Addin | 08/10/09 | 10/02/09 |
| 77. Kinetix Data Addin | 08/10/09 | 10/02/09 |
| 78. CMD-Kinetix | 09/22/09 | 10/02/09 |
| 79. JETSR | 10/05/09 | 10/07/09 |
| 80. LIAM US | 09/30/09 | 10/07/09 |
| 81. Remedy | 10/05/09 | 10/12/09 |
| 82. ESP | 11/05/09 | *Access Not Approved* |
| 83. FPS | 11/05/09 | *Access Not Approved* |
| 84. WebCCNet | 09/03/09 | *Access Not Approved* |
| 85. Private Equity CMS | 08/27/09 | *Access Not Approved* |
| 86. CARS | 06/19/09 | *Access Not Approved* |
| 87. SECAM | 06/19/09 | *Access Not Approved* |
| 88. CDO Sentry | 06/18/09 | *Access Not Approved* |
| 89. Tax Knowledge Manager | 06/11/09 | *Access Not Approved* |
| 90. Laura | 06/05/09 | *Access Not Approved* |
| 91. YEC (Year End Compensation) | 06/05/09 | *Access Not Approved* |
| 92. IBD Universe | 06/05/09 | *Access Not Approved* |
| 93. IBD Analytics | 06/05/09 | *Access Not Approved* |
| 94. HR Exit Interview | 06/05/09 | *Access Not Approved* |
| 95. FORECAST | 06/04/09 | *Access Not Approved* |
| 96. Lehman Risk | 05/19/09 | *Access Not Approved* |

# APPENDIX 7: BIBLIOGRAPHY

In the course of investigating a number of the discrete topics assigned to the Examiner, it was necessary to collect and consult public materials. In the course of those efforts, the Examiner assembled an extensive, although certainly not comprehensive, list of publicly available materials relating to Lehman and relevant events, and he provides that list in this Bibliography as a potential resource for the parties and public. The Examiner did not review or rely upon the listed items except to the extent specifically cited in the Report, and the Examiner makes no representation as to the reliability or accuracy of any source listed in this Bibliography.

| SUBSECTION | TITLE |
| --- | --- |
| 7.1 | Books |
| 7.2 | News Articles |
| 7.3 | Scholarly Publications |
| 7.4 | Internet Sources |
| 7.5 | Congressional Hearings |
| 7.6 | Speeches |
| 7.7 | Television Broadcasts |
| 7.8 | Government Reports, Studies & Statements |
| 7.9 | Call Logs and Transcripts |

1. **Books**

*Bankruptcy of Lehman Brothers* (Frederic P. Miller, Agnes F. Vandome & John McBrewster eds. 2009).

*Subprime Crisis Background Information: Bear Stearns, Credit Default Swap, Collateralized Debt Obligation, Commercial Paper, Mortgage-backed Security, Balance Sheet, Mark-to-market Accounting* (Frederic P. Miller, Agnes F. Vandome & John McBrewster eds. 2009).

Liaquat Ahamed, *Lords of Finance: The Bankers Who Broke the World* (2009).

Robert Z. Aliber and Charles P. Kindleberger, *Manias, Panics and Crashes: A History of Financial Crises* (6th ed. 2010) (1978).

Franklin Allen and Douglas Gale, *Understanding Financial Crises (Clarendon Lectures in Finance)* (2009).

Ken Auletta, *Greed and Glory on Wall Street: The Fall of the House of Lehman* (1985).

Naohiko Baba and Frank Parker, *From Turmoil Crisis: Dislocations in the FX Swap Market Before and After the Failure of Lehman Brothers* (2009).

Dean Baker and Thomas Frank, *Plunder and Blunder: The Rise and Fall of the Bubble Economy* (2009).

Richard M. Bookstaber, *A Demon of Our Own Design: Markets, Hedge Funds, and the Perils of Financial Innovation* (2008).

Eugene F. Brigham and Joel F. Houston, *Fundamentals of Financial Management* (8th ed. 1998).

Charles Brownell, *Subprime Meltdown: From U.S. Liquidity Crisis To Global Recession* (2008).

Moorad Choudhry, *The Repo Handbook* (2002).

William D. Cohan, *House of Cards: A Tale of Hubris and Wretched Excess on Wall Street* (2009).

George Cooper, *The Origin of Financial Crises: Central Banks, Credit Bubbles, and the Efficient Market Fallacy* (2008).

Aswath Damodaran, *Corporate Finance, Theory and Practice* (2d ed. 2001).

Aswath Damodaran, *Investment Valuation: Tools and Techniques for Determining the Value of Any Asset* (2d ed. 2002).

Anthony Downs, *Real Estate and the Financial Crisis: How Turmoil in the Capital Markets is Restructuring Real Estate Finance* (2009).

David Einhorn, *Fooling Some of the People All of the Time* (2008).

Niall Ferguson, *The Ascent of Money: A Financial History of the World* (2008).

John Bellamy Foster and Fred Magdoff, *The Great Financial Crisis: Causes and Consequences* (2009).

Charles Gasparino, *The Sellout: How Three Decades of Wall Street Greed and Government Mismanagement Destroyed The Global Financial System* (2009).

Ron S. Geffner, David O. Vang, and Robin E. Phelan, *The Impact of the Lehman Brothers & Merrill Lynch Crisis: An Immediate Look at the Legal Government & Economic Ramifications of the Failures of Leading Investment Banks* (2008).

Charles R. Geisst, *The Last Partnerships: Inside the Great Wall Street Money Dynasties* (2001).

Richard Goldberg, *The Battle for Wall Street: Behind the Lines in the Struggle that Pushed an Industry into Turmoil* (2009).

Barbara Goldsmith, *Handbook for Surviving the Global Financial Crisis* (2009).

Charles A. E. Goodhart, *The Regulatory Response to the Financial Crisis* (2009).

Szilvia Halter, *Changes in Asset Allocation during the Subprime Crisis: Affecting Sectors and Financial Securities* (2008).

Lynn P. Harrison III, Connor Bifferato, Michael Hammer and Carren B. Shulman, *The Impact of the Subprime Mortgage Crisis: Leading Lawyers on Understanding the Factors Responsible, Minimizing the Financial Impact for Clients, and Recognizing the Effects of the Recession on Law* (2009).

John C. Hull, *Options, Futures, and Other Derivatives* (6th ed. 2006).

Dave Kansas, *The Wall Street Journal Guide to the End of Wall Street as We Know It: What You Need to Know About the Greatest Financial Crisis of Our Time-and How to Survive It* (2009).

Steven Kates, *Macroeconomic Theory and Its Failings: Alternative Perspectives on the Global Financial Crisis* (2010).

Henry Kaufman, *The Road to Financial Reformation: Warnings, Consequences, Reforms* (2009).

Kate Kelly, *Street Fighters: The Last 72 Hours of Bear Stearns, the Toughest Firm on Wall Street* (2009).

Paul Krugman, *The Return of Depression Economics and the Crisis of 2008* (2009).

Lehman Brothers, *A Centennial Lehman Brothers 1850-1950* (1950).

Les Leopold, *The Looting of America: How Wall Street's Game of Fantasy Finance Destroyed Our Jobs, Pensions, and Prosperity—and What We Can Do About It* (2009).

Michael Lewis, *Liars Poker: Rising through the Wreckage of Wall Street* (1989).

Michael Lewis, *Panic: The Story of Modern Financial Insanity* (2009).

Kenneth Libo, *Lots of Lehmans: The Family of Mayer Lehman of Lehman Brothers* (2007).

Lawrence McDonald and Patrick Robinson, *A Colossal Failure of Common Sense: The Inside Story of the Collapse of Lehman Brothers* (2009).

Charles R. Morris, *The Trillion Dollar Meltdown: Easy Money, High Rollers, and the Great Credit Crash* (2008).

Paul Muolo and Mathew Padilla, *Chain of Blame: How Wall Street Caused the Mortgage and Credit Crisis* (2008).

Peter Neu and Leonard Maltz, *Liquidity Risk Management* (2007).

New York University Stern School of Business, *Restoring Financial Stability: How to Repair a Failed System* (Viral Acharya & Matthew Richardson eds. 2009).

Johan Norberg, *Financial Fiasco: How America's Infatuation with Home Ownership and Easy Money Created the Economic Crisis* (2009).

Organisation for Economic Co-operation and Development, *The Financial Crisis: Reform and Exit Strategies* (2009).

Henry M. Paulson, *On the Brink: Inside the Race to Stop the Collapse of the Global Financial System* (2010).

Kevin P. Phillips, *Bad Money: Reckless Finance, Failed Politics, and the Global Crisis of American Capitalism* (2008).

Hon. Richard A. Posner, *Catastrophe: Risk and Response* (2004).

Hon. Richard A. Posner, *A Failure of Capitalism: The Crisis of '08 and the Descent into Depression* (2009).

Shannon P. Pratt, *et al.*, *Valuing a Business* (5th ed. 2007).

Shannon P. Pratt and Roger J. Grabowski, *Cost of Capital: Applications and Examples* (3d ed. 2008).

Nomi Prins, *It Takes a Pillage: Behind the Bailouts, Bonuses, and Backroom Deals from Washington to Wall Street* (2009).

Colin Read, *Global Financial Meltdown: How We Can Avoid The Next Economic Crisis* (2009).

Robert F. Reilly and Robert P. Schweihs, *Valuing Intangible Assets* (1999).

Carmen M. Reinhart, *This Time is Different: Eight Centuries of Financial Folly* (2009).

Barry Ritholtz, Bill Fleckenstein, and Aaron Task, *Bailout Nation: How Greed and Easy Money Corrupted Wall Street and Shook the World Economy* (2009).

Guillermo Rosas, *Curbing Bailouts: Bank Crises and Democratic Accountability in Comparative Perspective* (2009).

Nouriel Roubini and Brad Setser, *Bailouts or Bail-Ins: Responding to Financial Crises in Emerging Markets* (2004).

Herman M. Schwartz, *Subprime Nation: American Power, Global Capital, and the Housing Bubble* (2009).

Hal S. Scott, *The Global Financial Crisis* (2009).

Andrew Sheng, *From Asian to Global Financial Crisis: An Asian Regulator's View of Unfettered Finance in the 1990s and 2000s* (2009).

Robert J. Shiller, *The Subprime Solution: How Today's Global Financial Crisis Happened, and What to Do About It* (2008).

Phyllis Lipka Skupien, Esq., *The Subprime Crisis, A Thomson West Report: Perspectives and Legal Insights* (2008).

Andrew Ross Sorkin, *Too Big to Fail: The Inside Story of How Wall Street and Washington Fought to Save the Financial System from Crisis—and Themselves* (2009).

George Soros, *The New Paradigm for Financial Markets: The Credit Crisis of 2008 and What It Means* (2008).

Thomas Sowell, *The Housing Boom and Bust* (2009).

Gary H. Stern, Ron J. Feldman, and Paul A. Volcker, *Too Big to Fail: The Hazards of Bank Bailouts* (2009).

Allison Taylor and Alicia Sansone, *The Handbook of Loan Syndications and Trading* (2007).

John B. Taylor, *Getting Off Track: How Government Actions and Interventions Caused, Prolonged, and Worsened the Financial Crisis* (2009).

Gillian Tett, *Fool's Gold: How the Bold Dream of a Small Tribe at J.P. Morgan Was Corrupted by Wall Street Greed and Unleashed a Catastrophe* (2009).

Joseph Tibman, *The Murder of Lehman Brothers: An Insider's Look at the Global Meltdown* (2009).

Vicky Ward, *The Great Mistake: The Fall of Lehman Brothers and the Weekend That Changed the World* (2010).

Joseph Wechsberg, *Lehman Brothers: The Money-Magicians* (1990).

David Wessel, *In Fed We Trust: Ben Bernanke's War on the Great Panic* (2009).

Mark Williams, *Uncontrolled Risk: Lessons of Lehman Brothers and How Systemic Risk Can Still Bring Down the World Financial System* (2010).

Thomas E. Woods Jr. and Ron Paul, *Meltdown: A Free-Market Look at Why the Stock Market Collapsed, the Economy Tanked, and Government Bailouts Will Make Things Worse* (2009).

Mark Zandi, *Financial Shock: A 360º Look at the Subprime Mortgage Implosion, and How to Avoid the Next Financial Crisis* (2008).

Gregory Zuckerman, *The Greatest Trade Ever: The Behind-the-Scenes Story of How John Paulson Defied Wall Street and Made Financial History* (2009).

2. <u>**News Articles**</u>

*A Curious Coalition Opposed Bailout Bill*, N.Y. Times, Oct. 3, 2008.

*A New Financial Foundation*, Wash. Post, June 15, 2009.

*Agency's '04 Rule Let Banks Pile Up New Debt*, N.Y. Times, Oct. 3, 2008.

*Archstone-Smith Extends Deadline for Buyout - Marketwatch*, Wall St. J., Aug. 6, 2007.

*Archstone-Smith May be Acquired*, L.A. Times, May 29, 2007.

*Archstone-Smith Ratings Withdrawn Post Closure of Acquisition - Fitch*, Forbes, Nov. 8, 2007.

*Asked & Answered: Bernanke Takes on Capital Questions*, Wall St. J., Dec. 3, 2009.

*Bankrupt Lehman Pays Advisers $308M in Fees*, N.Y. Daily News, Aug. 22, 2009.

*Barclays' Diamond Hails Success of Lehman Buy*, Daily Mail, Aug. 3, 2009.

*Barclays Said to Plan $6.3 Billion Spin-Off*, N.Y. Times, Oct. 12, 2009.

*Bear Deal May Discourage Other Investors*, Wall St. J., Mar. 21, 2008.

*Bear Holders Won't Halt Sale*, Wall St. J., May 8, 2008.

*Bear Naked Lenders*, Wall St. J., Mar. 18, 2008.

*Bear Stearns Said Two Hedge Funds it Runs Are Now Worth Nearly Nothing, as The Downturn in Bonds Tied to Subprime Mortgages Gets Deeper and Goes Global*, Wall St. J., July 18, 2007.

*Bernanke Defends Fed Record*, Money, Jan. 3, 2010.

*Bernanke Forgives Himself for Lehman Bros. Failure*, Chi. Trib., Aug. 25, 2009.

*Bernanke Sees Recovery Beginning in 2010*, N.Y. Times, Mar. 15, 2009.

*Bernanke's Bear Market*, Wall St. J., Aug. 6, 2007.

*Bernanke's Speech at Jackson Hole Fed Conference*, Reuters, Aug. 21, 2009.

*BofA Is Said to Be Selling Lehman Claim*, N.Y. Times, Oct. 8, 2009.

*Business and Finance*, Wall St. J., Oct. 5, 2007.

*Business Briefs*, N.Y. Post, Nov. 19, 2009.

*Cayman Islands: Hit by Hurricane Lehman*, Guardian (London), Sept. 3, 2009.

*Chicagoan Named to Investigate Lehman's Failure - Former U.S. Attorney Valukas to Probe Huge Bankruptcy*, Chi. Sun-Times, Jan. 21, 2009.

*Christopher Cox, SEC Chief, Defends Agency's Record*, N.Y. Times, Jan. 4, 2009.

*Corrections & Amplifications*, Wall St. J., Oct. 11, 2007.

*Credit Crunch Time*, Wall St. J., June 28, 2007.

*Crisis on Wall St., Lehman's Fuld to Leave Firm at End of Year*, Wall St. J., Nov. 6, 2008.

*Did Lehman's Fall Matter - The Financial-Service Firm's Collapse Didn't Trigger the Meltdown*, Newsweek, May 18, 2009.

*DTCC Names Bridget E. O'Connor Chief Technology Officer*, Reuters, Sept. 1, 2009.

*EDF to Buy Lehman's Eagle*, Wall St. J., Sept. 30, 2008.

*End of Wall Street: What Happened (Transcript)*, Fox News, Jan. 5, 2009.

*Extended Interview with Ben Bernanke*, Time, Dec. 8, 2009.

*FACTBOX: A Brief History of Lehman Brothers*, Reuters, Sept. 13, 2008.

*FACTBOX: Claims Filed Against Lehman Brothers*, Reuters, Oct. 13, 2009.

*Fed Chairman Q & A on Financial Crisis*, Wall St. J., Oct. 16, 2008.

*Fedspeak Highlights: Bernanke on Lehman, House Prices, More*, Wall St. J., Oct. 15, 2008.

*Feinberg To Head Panel*, Wall St. J., May 14, 2009.

*Financial Firms in Administration*, BBC News, Oct. 14, 2009.

*Foreign Stocks Fall on U.S. Alarms*, Wall St. J., Aug. 2, 2007.

*From General Store to Titan: A Brief History of Lehman*, Wall St. J., Sept. 15, 2008.

*G20 Aims at Bank Pay and Capital; Stimulus to Stay*, Reuters, Sept. 6, 2009.

*Geithner Answers Some Tough Questions From Digg Community*, Daily Finance, Aug. 25, 2009.

*Geithner Says No Tilt to Goldman*, Wall St. J., Aug. 22, 2009.

*Geithner: Stimulus Efforts to Continue Until "Recovery in Place"*, CNN, Sept. 7, 2009.

*German Bank Probed in Lehman Transfers*, Wall St. J., Oct. 23, 2008.

*Heard on the Street: Financial Analysis and Commentary*, Wall St. J., Sept. 10, 2008.

*Paulson Defends Bear Stearns' Rescue*, Forbes, Mar. 16, 2008.

*Indy Mac Provides Additional Credit Loss Analysis on Alt-A and Subprime Lending*, Business Wire, Mar. 29, 2007.

*Inside the Times: Rally on Wall Street*, N.Y. Times, Aug. 23, 2008.

*Investing in Funds: A Quarterly Analysis - Adviser Alert*, Wall St. J., Oct. 2, 2008.

*Investment Bank Plans for KDB to Go Ahead*, The Chosun Ilbo, Sept. 24, 2008.

*J.P. Morgan, Bear Near Completion*, Wall St. J., Apr. 9, 2008.

*Lehman Bros. Holdings Chief to be "Terminated"*, Las Vegas Review Journal, Nov. 6, 2008.

*Lehman Brothers*, Fin. Times, Sept. 9, 2008.

*Lehman Brothers*, Fin. Times, Sept. 10, 2008.

*Lehman Brothers and the Crisis: A Year On*, Economist, Sept. 10, 2009.

*Lehman Brothers Disappeared with Hank Paulson's Reputation - He Wants it Back*, Newsweek, Jan. 29, 2009.

*Lehman Brothers Examiner Appointed*, netDockets, Jan. 21, 2009.

*Lehman Brothers Examines China Growth Options*, China Daily, Apr. 3, 2008.

*Lehman Brothers Gets Examiner*, Bankr. L. Rep., Feb. 3, 2009.

*Lehman Brothers Said on the Block*, American Banker, Sept. 12, 2008.

*Lehman Clients Have To Wait*, Wall St. J., Aug. 24, 2009.

*Lehman Inheritors Discover US Rules Global Advisory Roost*, EuroWeek, Aug. 7, 2009.

*Lehman Is Not Ready to Fuld*, N.Y. Times, Mar. 18, 2008.

*Lehman Leaving S&P 500 Today*, Wall St. J., Sept. 16, 2008.

*Lehman Seeks Time To Pay Creditors*, Wall St. J., Dec. 31, 2008.

*Lehman's Fate*, Wall St. J., Sept. 12, 2008.

*Lehman's Fuld Speaks*, N.Y. Times, Sept. 10, 2008.

*Lehman's Latest Blow*, Fin. Times, Sept. 3, 2008.

*Looking for the "When" Not the "How," in Bernanke's Exit Strategy*, N.Y. Times, July 21, 2009.

*Money Ball*, Wall St. J., Aug. 17, 2007.

*MUFG's Lehman Exposure*, Wall St. J., Sept. 22, 2008.

*Osparie to Close Flagship Hedge Fund After 27% Tumble*, N.Y. Times, Sept. 3, 2008.

*Overheard: Scaling Mt. Lehman*, Wall St. J., Sept. 15, 2009.

*Patton Boggs Picks Up Top Lehman Brothers Lawyer*, Blog of Legal Times, Apr. 9, 2009.

*Paulson Sanguine on Economy, China*, L.A. Times, Mar. 5, 2007.

*Pushovers at the Fed*, Wall St. J., Mar. 25, 2008.

*Reinventing a Markets Watchdog*, Wash. Post, Nov. 4, 2008.

*Report: Bank of America Offering To Repay Some Aid*, Associated Press, Sept. 1, 2009.

*Rob Johnson Interview with Jim Chanos*, New Deal 2.0, Sept. 1, 2009.

*S&P Places Lehman on Negative Ratings Watch*, Associated Press, Sept. 9, 2008.

*SEC Clamps Down on Naked Short Selling*, Courthouse News Serv., Aug. 13, 2009.

*S.E.C. Plan to Distribute Money Fund Is Accepted*, N.Y. Times, Nov. 26, 2009.

*Secretary Geithner's Response to Questions from the Wall Street Journal and Digg Regarding Goldman Sachs,* Wall St. J., Aug. 22, 2009.

*Some Questions for Timothy Geithner*, Int'l Herald Trib., Dec. 15, 2008.

*Stark Words - Bernanke Sees "Substantial Correction"*, Fin. Times, Oct. 5, 2006.

*The Afternoon Edition: Lehman's News*, Wall St. J. Online, Sept. 10, 2008.

*The Afternoon Report: Lehman Sinks*, Wall St. J., Sept. 9, 2008.

*The Bear Stearns Fallout: Bear Stearns Triggers Fears in Asia*, Wall St. J., Mar. 18, 2008.

*The Financial Truth Commission*, N.Y. Times, July 29, 2009.

*The History of Lehman 1844*, Daily Telegraph (London), Sept. 15, 2008.

*The History of Lehman: a Timeline*, Financial Week, Sept. 14, 2008.

*The Meltdown That Wasn't*, Wall St. J., Nov. 15, 2008.

*Timeline How the AIG Crisis Unfolded*, Fin. Times, June 16, 2008.

*Timeline of a Crisis*, Wall St. J., Mar. 17, 2008.

*Transcript of Ari Shapiro's Interview with Todd Purdum: "Vanity Fair" Profiles Former Treasury Head Paulson"*, National Public Radio, Sept. 2, 2009.

*UPDATE 1 - Barclays Owed $3 Billion in Assets for Lehman-Lawyer*, Reuters, Oct. 16, 2009.

*UPDATE 1 - Hypo Real Estate Sells off Lehman Claims*, Reuters, Oct. 19, 2009.

*Wall Street Journal Profile on Bart McDade*, Wall St. J., Aug. 28, 2008.

*Wall Street, Still a Little Wobbly, Steadies Itself*, N.Y. Times, Aug. 25, 2007.

*Wash. Pension Investment Board Sues Over Lehman Losses*, Seattle Times, May 20, 2009.

*What's News; Business and Finance*, Wall St. J., June 23, 2007.

*What's News; Business and Finance*, Wall St. J., July 18, 2007.

*What's News; Business and Finance*, Wall St. J., July 27, 2007.

*What's News; Business and Finance*, Wall St. J., Sept. 5, 2007.

*What's News; Business and Finance*, Wall St. J., Oct. 5, 2007.

*What's News; Business and Finance*, Wall St. J., Oct. 19, 2007.

*What's News; Business and Finance*, Wall St. J., Mar. 25, 2008.

*What's News; Business and Finance*, Wall St. J., Apr. 4, 2008.

*What's News; Business and Finance*, Wall St. J Aug. 28, 2008.

*Worries Over Oil, Financials Hurt Stocks*, Wash. Post, Aug. 24, 2008.

ABC News, *Transcript of Timothy Geithner Interview on "This Week"*, Mar. 29, 2009.

Max Abelson, *Lehman Brothers' Fuld Wants $32 M. for Park Co-op; Stealth Marketing: "Why Have Press If You Can Avoid It"*, N.Y. Observer, May 19, 2009.

Jennifer Ablan, *"Honey, I Shrunk the Analysts" - Wall St. Toll Mounts*, Reuters, Nov. 18, 2008.

Shamim Adam and Liza Lin, *Krugman Says Bernanke Should Be Reappointed to Fed*, Bloomberg, Aug. 10, 2009.

Liaquat Ahamed, *Did Lehman's Fall Matter?*, Newsweek, May 18, 2009.

Vivek Ahuja, *Ex-Lehman Europe Bankers Claim $100 Million in Lost Pay*, Wall St. J., Oct. 13, 2009.

Jocelyn Allison, *Securities Plaintiffs Fight Lehman Examiner Terms*, Law360, Jan. 29, 2009.

Tracy Alloway, *Barclays' Protium-Purified Balance Sheet*, Fin. Times, Nov. 10, 2009.

Josh Alper, *Giants Trying to Recover $300 Million from Lehman Brothers*, ProFootballTalk.com, Aug. 27, 2009.

Shefali Anand, *The Junkyard Dogs Investors in Some Funds - Rising Risk Premiums Hit High-Yield Holdings; "I Wouldn't be an Owner"*, Wall St. J., July 10, 2007.

Shefali Anand, *Neuberger Starts Independent Path - No Longer Just Equity Shop for Lehman*, Wall St. J., May 1, 2009.

Shefali Anand and Diya Gullapalli, *Bond-Fund Drop: Not Quite a June Swoon - Subprime Doesn't Wreak as Much Havoc as Feared; Avoiding Riskiest Securities*, Wall St. J., June 26, 2007.

George Anders, *Business: Was Another Ending Possible for Bear?,* Wall St. J., Mar. 19, 2008.

Jenny Anderson, *Afterschocks of a Collapse, With a Bank at the Epicenter*, N.Y. Times, Mar. 18, 2008.

Jenny Anderson, *At Lehman, Allaying Fears About Being the Next to Fall*, N.Y. Times, Mar. 18, 2008.

Jenny Anderson, *Demoted Lehman Officer Leaves for Credit Suisse*, N.Y. Times, July 16, 2008.

Jenny Anderson, *Burdened by Mortgages, Lehman's Options Narrow*, N.Y. Times, Aug. 22, 2008.

Jenny Anderson and Eric Dash, *For Lehman, More Cuts and Anxiety*, N.Y. Times, Aug. 29, 2008.

Jenny Anderson, Andrew Ross Sorkin, Ben White, *As Options Fade, Lehman is Said to Seek a Buyer*, N.Y. Times, Sept. 12, 2008.

Jenny Anderson and Louise Story, *Lehman May Put a Prized Unit on the Block*, N.Y. Times, Aug. 19, 2008.

Jerry Anderson and Landon Thomas, *World Business*, N.Y. Times, Aug. 22, 2008.

Jenny Anderson and Landon Thomas, *Lehman's Shares Gain on Signs of Raising Capital*, N.Y. Times, Aug. 23, 2008.

Jenny Anderson and Ben White, *Wall Street's Fears on Lehman Brothers Batter Markets*, N.Y. Times, Sept. 10, 2008.

Edmund L. Andrews, *In Mortgage Plan, Lenders Set Terms*, N.Y. Times, Dec. 7, 2007.

Edmund L. Andrews, *Fed Acts to Rescue Financial Markets*, N.Y. Times, Mar. 17, 2008.

Edmund L. Andrews, *Forget Aloof, Bernanke Goes Barnstorming*, N.Y. Times, July 26, 2009.

Edmund L. Andrews, *World Bankers Suggest Rebound May have Begun*, N.Y. Times, Aug. 21, 2009.

Edmund L. Andrews, *Obama to Nominate Bernanke to 2nd Term at Fed*, N.Y. Times, Aug. 25, 2009.

Edmund L. Andrews, *Bernanke Says Fed "Should Have Done More"*, N.Y. Times, Dec. 4, 2009.

Edmund L. Andrews and Stephen Labaton, *Bailout Plan: $2.5 Trillion and a Strong U.S. Hand*, N.Y. Times, Feb. 11, 2009.

Michael Aneiro, *Risky Debt Issuances Meet Investor Resistance*, Wall St. J., June 23, 2007.

Michael Aneiro, *A Respite for Bonds After Days of Stress - GMAC Earnings Help, Risk Premiums Tighten; A Morgan Stanley Boost*, Wall St. J., July 31, 2007.

Binyamin Appelbaum and David Cho, *Fed's Approach to Regulation Left Banks Exposed to Crisis*, Wash. Post, Dec. 21, 2009.

Matthew Artz, *Fremont Looks to Recoup $4 Million Lehman Loss*, Mercury News, Mar. 26, 2009.

Associated Press, *Hong Kong Investors Sue Lehman Over Minibonds*, Int'l Herald Trib., Mar. 13, 2009.

Associated Press, *Judge Rejects Bankruptcy for 2 Hedge Funds*, N.Y. Times, Aug. 31, 2007.

Associated Press, *Lehman Bankruptcy Examiner Begins Investigation*, Associated Press, Jan. 28, 2009.

Associated Press, *Lehman Examiner Hires Duff and Phelps as Adviser*, Associated Press, Feb. 25, 2009.

Associated Press, *Lehman Barclays Took $8.28 More Than Allowed*, Wall St. J., Sept. 16, 2009.

Barry Augenbraun and Nelson Marans, *Bear's Masters of the Universe Zapped (Letters to the Editor)*, Wall St. J., Mar. 22, 2008.

Ken Auletta, *Power, Greed and Glory on Wall Street: The Fall of the Lehman Brothers*, N.Y. Times, Feb. 17, 1985.

John Authers, *The Short View*, Fin. Times, Mar. 15, 2007.

Jeannine Aversa, *Emergency Meeting on Lehman Rescue Résumé,* Associated Press, Sept. 13, 2008.

Vikas Bajaj, *Home Prices Fall in More Than Half of Nation's Biggest Markets*, N.Y. Times, Feb. 16, 2007.

Vikas Bajaj, *Bear Stearns Shakes Up Funds Unit*, N.Y. Times, June 30, 2007.

Vikas Bajaj, *Moody's Says Workers Rated Some Securities Incorrectly*, N.Y. Times, July 2, 2008.

Vikas Bajaj, *A Wall Street Goliath Teeters Amid Fear of a Wider Crisis*, N.Y. Times, Sept. 14, 2008.

Vikas Bajaj and Christine Haughney, *Tremors at the Door*, N.Y. Times, Jan. 26, 2007.

Vikas Bajaj and Julie Creswell, *Bear Stearns Staves Off Collapse of 2 Hedge Funds*, N.Y. Times, June 21, 2007.

Clare Baldwin, Jui Charkravorty and Jonathan Spicer, *Exclusive: Fuld Says Being "Dumped On" for Lehman Failure*, Reuters, Sept. 7, 2009.

Brian Bandell, *Lehman Bros. Wins $50M Foreclosure Judgment in Delray Beach*, S. Fla. Bus. J., Aug. 6, 2009.

Paritosh Bansal and Emily Chasan, *Lehman Puts Two Bank Units on Market: Source*, Reuters, Mar. 16, 2009.

Paritosh Bansal, Elinor Comlay and Jonathan Stempel, *Lehman Meeting With Buyers for Neuberger: Report*, Reuters, Sept. 8, 2008.

Peter Barnes, *AIG Apparently Was Not "Too Big to Fail"*, FOX Business, June 29, 2009.

Alistair Barr, *Accredited Home Stops Making Riskier Loans*, MarketWatch, Feb. 14, 2007.

Alistair Barr, *Subprime Mortgage Woes May be Spreading,* MarketWatch, Mar. 11, 2007.

Alistair Barr, *Lehman Cuts Value of Leveraged Loans, Mortgages; Bank Marks Down Commitments and Positions by a Net $700 Million*, MarketWatch, Sept. 18, 2007.

Alistair Barr, *Lehman Shares Fall After Moody's Warning*, MarketWatch, Sept. 10, 2008.

Alistair Barr, *et al.*, *Lehman CFO Callan, COO Gregory Ousted from Posts*, MarketWatch, June 12, 2008.

Katharina Bart, *Crisis on Wall Street: Swiss Banks Face a Lehman Probe - Watchdog Investigates the Methods Used to Sell Certain Structured Products*, Wall St. J., Nov. 4, 2008.

Maria Bartiromo, *Lehman CFO Erin Callan: Back from Ugly Monday*, Business Week, Mar. 20, 2008.

David Watts Barton and Karen Gullo, *S&P Says It Shouldn't Be Sued Over a Rating on Lehman Bonds*, Bloomberg, July 31, 2009.

Andrew Bary, *Apartment-House Blues*, Barron's, Jan. 21, 2008.

Shanny Basar, *Bear Stearns Had One-Day Liquidity Loss of More than $10 BN*, Fin. News, Apr. 3, 2008.

Shanny Basar, *How the Finance World Fared in the Vanity Fair 100*, Fin. News, Sept. 2, 2009.

Stephanie Baum, *BNY Mellon Funds Exposed to Lehman Bankruptcy*, Financial News, Sept. 24, 2008.

BBC News, *Paulson Admits Bank Merger Threat*, BBC News, July 15, 2009.

BBC News, *BBC World Drama-The Day That Lehman Died*, BBC News, Sept. 2, 2009.

Marie Beaudette, *Ex-Lehman Trader Sues Barclays For $19.6M*, Wall St. J., Feb. 19, 2009.

Marie Beaudette, *House Panel Mulls Bankruptcy Code Changes*, Wall St. J., Mar. 11, 2009.

Marie Beaudette, *Lehman Holds On To Radioactive Assets*, Wall St. J., Apr. 14, 2009.

Marie Beaudette, *Lehman Paid $402.9 Million in Year to Bankruptcy Lawyers, Advisers*, Wall St. J., Oct. 15, 2009.

Marie Beaudette, *The Daily Docket: Creditors Attack Station LBO*, Wall St. J., Dec. 30, 2009.

Marie Beaudette, *Bankruptcy Week Ahead: Lehman Seeks Claims-Resolution Approval*, Wall St. J., Jan. 8, 2010.

Marie Beaudette and Patrick Fitzgerald, *Bankruptcy Week Ahead: Station Casinos' Lenders Seek Probe*, Wall St. J., Nov. 13, 2009.

Rachel Beck, *How Tough is the SEC?*, Forbes, Aug. 8, 2009.

Bernie Becker and Ben White, *Lehman Managers Portrayed as Irresponsible*, N. Y. Times, Oct. 7, 2008.

Jo Becker and Gretchen Morgenson, *Geithner, as Member and Overseer, Forged Ties to Finance Club*, N.Y. Times, Apr. 27, 2009.

Nathan Becker, *Kaufman: Treasury Should Aid Mortgage Giants, Economist of "Dr. Doom" Fame Also Advises Swift Action on Regulatory Overhaul*, MarketWatch, July 11, 2008.

Katie Benner, *Erin Callan: Lucky to Get Out*, Money, Sept. 26, 2008.

Rupini Bergstrom, *Moving the Market: Bear Stearns to Cut 650 Jobs, In Its Third Round of Layoffs*, Wall St. J., Nov. 29, 2007.

Dennis K. Berman, *The Game - Bear at $10: Done Deal? - Challenges Are Inevitable And Courts Rule, But Higher Price Unlikely*, Wall St. J., Mar. 25, 2008.

Dennis K. Berman, *Crisis on Wall Street - The Game: On the Street, Disbelief and Resignation*, Wall St. J., Dec. 9, 2008.

Dennis K. Berman, Alex Frangos and Jennifer S. Forsyth, *Big Apartment REIT Nears Sale; Lehman, Tishman Speyer Could Pay over $12 Billion for Archstone-Smith Trust*, Wall St. J., May 29, 2007.

Dennis K. Berman, Heidi N. Moore and Matthew Karnitschnig, *It is Tough to Value Bear, But It Had Better Sell Fast*, Wall St. J., Mar. 15, 2008.

Ben Bernanke, *The Right Reform for the Fed*, Wash. Post, Nov. 29, 2009.

Jake Bernstein, *Lehman Mortgage Servicer on Life Support Gets a Piece of TARP*, ProPublica, May 11, 2009.

Julia Berris, *Lehman's Eight-Hour Fire Sale*, The Lawyer, Sept. 29, 2008.

Sree Vidya Bhaktavatsalam, *Reserve Fund Investors May Get Up to 99 Cents a Share*, Bloomberg, Aug. 25, 2009.

Oliver Biggadike and Takashi Ueno, *Lehman to Sue Japan's Marubeni, Claiming Loan Fraud*, Bloomberg, Mar. 29, 2008.

Caroline Binham, *Lehman Ruling Hinders FSA Probes Into Client Accounts*, Bloomberg, Jan. 21, 2010.

Andrew Blackman, *Investing in Funds: A Monthly Analysis - Investor IQ - Quiz: How Well Do you Know…Risky Bonds?*, Wall St. J., Aug. 6, 2007.

Brian Blackstone, *Fed Agrees to Ease Some Rules for J.P. Morgan*, Wall St. J., Apr. 5, 2008.

John Blakeley, *Court Blesses Rules for Lehman Sale*, The Deal, Sept. 19, 2008.

John Blakeley, *Resolving Lehman's $138B Mystery Loan*, The Deal, Dec. 17, 2008.

Melissa Block and Henry Paulson, *Treasury Secretary Henry Paulson Addresses Recent Market Volatility, Chinese Economy*, NPR Interview Transcript, Mar. 2, 2007.

Deborah L. Blumberg, *Treasurys Notch Small Gains - Traders Await Data on U.S. Payrolls As Equities Roar*, Wall St. J., May 31, 2007.

Deborah Lynn Blumberg, *Some Bond Investors Look Beyond Volatility - Money Managers See Losses In Riskier Assets as A Good Time to Buy*, Wall St. J., Aug. 2, 2007.

Deborah Lynn Blumberg and Anusha Shrivastava, *Subprime Crisis is Likely to Continue its Sting*, Wall St. J., June 25, 2007.

David Bogoslaw, *Is Lehman Liquid Enough?*, Bus. Wk., Mar. 18, 2008.

William Boston, *Real-Estate Finance: The Tower That Lehman Bought - Paris Complex Faces Deadline on $1.94 Billion Repayment*, Wall St. J., Feb. 18, 2009.

Brenna Braaten, *Everlands Meltdown Leaves Montana's Lone Mountain Ranch in Limbo*, New West, Aug. 26, 2009.

Adam Bradbery, *Memories of Lehman Fade From a Key Measure of Risk*, Wall St. J., Aug. 14, 2009.

Chad Bray, *Crisis on Wall Street: BofA Sues Bear Unit, Ex-Staffers*, Wall St. J., Oct. 30, 2008.

Chad Bray, *Judge Sends Countrywide Suit over Loan Modifications to N.Y.*, Wall St. J., Aug. 20, 2009.

Chad Bray, *Deutsche, BNP Paribas Sue BofA Over $1.7B In Notes*, Wall St. J., Nov. 25, 2009.

Karen Brettell, *US Court Rejects Dismissal in Key Lehman CDO Case*, Reuters, Aug. 11, 2009.

Karen Brettell, *Lehman Sues AIG for $9 Million in CDS Payments*, Reuters, Aug. 12, 2009.

Karen Brettell, *Lehman Win in DCO Case Could Spark Downgrades - Fitch*, Reuters, Aug. 14, 2009.

Karen Brettell, *Lehman Derivative Disputes Must Be Mediated - NY Court*, Reuters, Aug. 26, 2009.

Karen Brettel, *NY Court Nixes Option to Cease Payments in Swap Dispute*, Reuters, Sept. 23, 2009.

Karen Brettel, *Barclays, GLG Partners, Abu Dhabi Among Lehman Claimants*, Reuters, Sept. 23, 2009.

Karen Brettell, *Metavante to Appeal Swap Ruling in Lehman Case*, Reuters, Oct. 23, 2009.

Amanda Bronstad, *Former Head of Global Compliance for Lehman Brothers Joins O'Melveny & Myers*, Nat. Law J., Mar. 10, 2009.

Jeffrey Brown, *Crisis Turned Federal Reserve Into Fourth Branch of Government, Author Says*, PBS NewsHour, Aug. 12, 2009.

E.S. Browning, *Investors Look for Fed to Calm Inflation Fears - Expectations Help Stocks, Bonds Recover from Recent Turbulence*, Wall St. J., June 28, 2007.

E.S. Browning, *Bear Stearns Investors Await Tally on Losses*, Wall St. J., July 2, 2007.

E.S. Browning, *What Could Topple Bulls' "Wall of Worry"? - High-Risk Investments, Weak Dollar, Inflation May Test Stock Rally*, Wall St. J., July 16, 2007.

E.S. Browning, *Dow Plunges on Rising Credit Fear - Rally Ends with Thud as Stocks Fall 387.18; Hedge Rumors Continue*, Wall St. J., Aug. 10, 2007.

E. S. Browning, *Lessons of Past May Offer Clues to Market's Fate*, Wall St. J., Aug. 20, 2007.

Nicolas Brulliard, *As Lehman Liquidates, So, Too, Do Executives*, Wall St. J., Sept. 24, 2008.

Seth Brumby and Nicoletta Kotsianas, *Lehman Receives Claims Totaling USD 820bn; Estate Explores SubCon*, Debtwire, Nov. 18, 2009.

Joe Bel Bruno, *Lehman Bros. Denies it Approached Federal Reserve*, Associated Press, June 3, 2008.

Joe Bel Bruno, *Subprime Loans Kill Two Bear Stearns Funds*, USA Today, July 18, 2007.

Joe Bel Bruno, *Citadel Files Lehman Claim to Recover $470.5 Million*, Wall St. J., Aug. 25, 2009.

Cassell Bryan-Low, *Crisis on Wall Street: Hedge Funds Left in Bind by Collapse of Lehman*, Wall St. J., Sept. 17, 2008.

Cassell Bryan-Low, *Crisis on Wall Street: Funds Assess Lehman (Gulp!) Exposure*, Wall St. J., Sept. 26, 2008.

Cassell Bryan-Low, *Lehman's European Administrators to Claim $150 Billion vs. US Parent*, Wall St. J., Sept. 24, 2009.

Cassell Bryan-Low, *Lehman's Legacy: Lehman Europe Claims Begin to Come In*, Wall St. J., Sept. 25, 2009.

Cassell Bryan-Low and Kate Kelly, *Credit Crunch: Bear Succumbs: A Stake Through the Heart - Bear's Biggest Holders May Have Little Choice But to Cut Their Losses*, Wall St. J., Mar. 17, 2008.

Cassell Bryan-Low, *U.K. Ruling Spells Out Lehman Asset Protections*, Wall St. J., Dec. 15, 2009.

Jonathan Buck, *The AIG Controversy: Falling Credit Rating Costs AIG - Forced to Post Extra Collateral to Cover Possible Canary Wharf Defaults*, Wall St. J., Mar. 27, 2009.

Alister Bull, *Geithner - 2008 Bailout Not Aimed at Goldman - WSJ*, Reuters, Aug. 21, 2009.

Penn Bullock, *Is Fed Chairman Ben Bernanke a Follower of John Maynard Keynes or Milton Friedman?*, Reasononline, Sept. 1, 2009.

Katherine Burton, *Sherr's One William Street Leads New Hedge Fund Rush*, Bloomberg, Mar. 20, 2009.

Andrew B. Busch, *Busch: The Bernanke Mendoza Line*, CNBC, Aug. 21, 2009.

Tom Cahill, *Lehman Hedge-Fund Clients Left Cold as Assets Frozen (Update 3)*, Bloomberg, Oct. 1, 2008.

Rick Carew, *Credit Crunch: Bear Succumbs: Unraveling of Bear-Critic Deal Reveals Risks - Chinese Firm's Goals Are Dealt a Setback; Short-Term Blessing*, Wall St. J., Mar. 17, 2008.

John Carney, *The New Yorker's Economics Dude: Lehman Matters!*, Bus. Insider, Mar. 16, 2009.

John Carney, *Joe Gregory Wants Lehman To Pay Him $233 Million*, Bus. Insider, Aug. 26, 2009.

John Carney, *Nope, Investors Didn't Irrationally Panic After Lehman Collapsed*, Bus. Insider, Sept. 24, 2009.

John Cassidy, *Anatomy of a Meltdown: Ben Bernanke and the Financial Crisis*, New Yorker, Dec. 1, 2008.

W. Joseph Caton, *Will the Loan Trade Market Finally Open Up?*, National Real Estate Investor, June 1, 2008.

CBS News, *Ben Bernanke's Greatest Challenge*, 60 Minutes, June 7, 2009.

Sewell Chan, *Bankers Face Tough Questions at Hearing on Financial Crisis*, N.Y. Times, Jan. 14, 2010.

Chanyaportn Chanjaroen and Alexander Kwiatkowski, *Lehman Brothers Suspended From London Commodity Trade (Update3)*, Bloomberg, Sept. 15, 2008.

Irene Chapple, *Hedge Fund Battle Over Client Lehman Funds Kicks Off; Weeks of Hearings Expected*, Debtwire, Nov. 10, 2009.

Emily Chasan and Chelsea Emery, *UPDATE 2 - Lehman Expects Reorganization Plan in 1st Qtr*, Reuters, Nov. 18, 2009.

Emily Chasan and Jonathan Stempel, *Barclays Urges Dismissal of Lehman "Windfall" Suit*, Reuters, Jan. 29, 2010.

David W. Chen and Benjamin Weiser, *New York Seeks Millions in Tax Form Lehman*, N.Y. Times, Aug. 5, 2009.

Jonathan Cheng, *International Finance: Lehman Anger Rises*, Wall St. J., Oct. 9, 2008.

Jonathan Cheng, *Crisis on Wall Street: Hong Kong Investors Win Lehman Reprieve*, Wall St. J., Oct. 18, 2008.

Mike Cherney, *Court OKs Class Cert. In Fraud Suit Against Lehman*, Law360, Aug. 5, 2009.

Jackie Cheung, *International Finance: Lehman Bond Probe Widens*, Wall St. J., Oct. 10, 2008.

Ryan Chittum, *No Checking Out: Hotel Buyouts Are Likely to Continue - While Other Sectors Cool, Private-Equity Firms Continue to Seek Deals*, Wall St. J., June 20, 2007.

Ryan Chittum and James R. Hagerty, *Deal for Apartment Giant Completed*, Wall St. J., Oct. 6, 2007.

Ryan Chittum and Kemba J. Dunham, *Real-Estate Finance: Credit Crunch Takes Its Toll - Commercial Real Estate Feels The Effects of Fewer Buyers for Pooled Mortgage Securities*, Wall St. J., Aug. 1, 2007.

Ambereen Choudhury, *Lehman Administrators Meet to Discuss Ways to Curb Legal Costs*, Bloomberg, Aug. 4, 2009.

Dana Cimilluca, *Ahead of the Tape*, Wall St. J., June 21, 2007.

Dana Cimilluca, *Stock Market Quarterly Review: Private Equity Fuels Record Merger Run - "Breathtaking Pace" May be Threatened by Tighter Credit*, Wall St. J., July 2, 2007.

Dana Cimilluca and Heidi N. Moore, *Deal Journal / Breaking Insight from WSJ.com*, Wall St. J., Mar. 28, 2008.

Dana Cimilluca, Serena Ng and Michael Hudson, *Best of WSJ.com's Money Blog*, Wall St. J., July 21, 2007.

Andrew Clark, *Relief as Lehman Brothers Escapes Subprime Fallout*, Guardian (London), Dec. 14, 2007.

Andrew Clark, *Ospraie Management Closes Main Hedge Fund*, Guardian (London), Sept. 3, 2008.

Andrew Clark, *How Close are Goldman Sachs's Connections with the US Treasury?*, Guardian, Aug. 10, 2009.

Andrew Clark, *Lehman's Ex-President Files Claim for $233 Mil*, Guardian (London), Aug. 27, 2009.

Hillary Clinton and Timothy Geithner, *A New Strategic and Economic Dialogue with China*, Wall St. J., July 27, 2009.

CNBC, *Transcript of Geithner Interview on CNBC's "Power Lunch"*, CNBC, Feb. 10, 2009.

CNBC, *Transcript of T. Geithner Interview on CNBC's "Street Signs"*, CNBC, Mar. 23, 2009.

CNBC, *Economic Deterioration Starting to Slow: Geithner*, CNBC, Mar. 25, 2009.

CNBC, *Transcript of T. Geithner Interview on CNBC's "Power Lunch"*, CNBC, Mar. 25, 2009.

John H. Cochrane and Luigi Zingales, *Lehman and the Financial Crisis: The Lesson is That Institutions That Take Trading Risks Must Be Allowed to Fail.*, Wall St. J., Sept. 15, 2009.

William D. Cohan, *Three Days That Shook the World*, Fortune, Dec. 15, 2008.

William D. Cohan, *H. Paulson tells Lehman where to go*, Fortune, Dec. 15, 2008.

William D. Cohan, *The Highest Paid Man on Wall Street*, The Daily Beast, Jan. 9, 2009.

William D. Cohan, *Letting Dick Fuld off the Hook*, Fortune, Feb. 2, 2009.

William D. Cohan, *A Tsunami of Excuses*, N.Y. Times, Mar. 12, 2009.

Elinor Comlay and Gary Hill, *Lehman Brothers Questioned Over Securities Sales: Report*, Reuters, May 20, 2009.

Eileen AJ Connelly, *Bernanke Makes Case for Strong Fed Role on Banks*, Wash. Post, Nov. 29, 2009.

Kristina Cooke, *U.S. Stocks - Market Climbs as Merrill Deal Lifts Financials*, Reuters, Dec. 24, 2007.

Michael Corkery, *BBC Takes On Lehman Story*, Wall St. J., Aug. 29, 2009.

Michael Corkery and Alex Frangos, *Far Away From Wall Street, a Herd Gets Gored - In The Lehman Bankruptcy, Goats R Us Feels It Was Left High and Dry in the California Hills*, Wall St. J., Jan. 24, 2009.

Cynthia Cotts, *Bingham McCutchen Hires Bush's SEC Chairman Christopher Cox*, Bloomberg, July, 17, 2009.

Adrian Cox, *Goldman, Lehman Profit Probably Rose After Record '05*, Bloomberg, Mar. 10, 2006.

Christopher Cox, *A Brave New World For Financial Regulation*, Wall St. J., June 19, 2008.

Christopher Cox, *Naked Short Selling is One Problem a Slumping Market Shouldn't Have*, Investor's Bus. Daily, July 18, 2008.

Christopher Cox, *What the SEC Really Did on Short Selling*, Wall St. J., July 24, 2008.

Christopher Cox, *Swapping Secrecy for Transparency*, N.Y. Times, Oct. 18, 2008.

Christopher Cox, *Reinventing a Markets Watchdog*, Wash. Post, Nov. 4, 2008.

Christopher Cox, *We Need a Bailout Exit Strategy*, Wall St. J., Dec. 11, 2008.

CQ Capital Transcripts, *Transcript of Secretary of the Treasury Timothy F. Geithner Delivers Remarks at the National Press Club*, CQ Capital Transcripts, May 18, 2009.

Suzanne Craig, *Lehman Wants to Short-Circuit Short Sellers*, Wall St. J., Apr. 1, 2008.

Susanne Craig, *Lehman's Straight Shooter-Finance Chief Callan Brings Cool Jolt of Confidence to Credit-Rattled Street*, Wall St. J., May 17, 2008.

Susanne Craig, *Losses Push Lehman to Weigh Raising New Capital*, Wall St. J., June 3, 2008.

Susanne Craig, *Lehman is Seeking Overseas Capital - As Its Stock Declines, Wall Street Firm Expands Search for Cash, May Tap Korea*, Wall St. J., June 4, 2008.

Susanne Craig, *Lehman Set to Raise $5 Billion Amid Losses*, Wall St. J., June 9, 2008.

Susanne Craig, *Lehman Shuffles 2 Key Jobs in Bid to Restore Confidence - Finance Chief is Demoted; 'Wall Street Wants a Head'*, Wall St. J., June 13, 2008.

Susanne Craig, *Lehman Vet: Grapples With the Firm's Repair*, Wall St. J., Sept. 4, 2008.

Susanne Craig and Carrick Mollenkamp, *Lehman Alters Leadership Ahead of Layoffs*, Wall St. J., Sept. 8, 2008.

Susanne Craig, *Korean Remarks Hit Lehman*, Wall St. J., Sept. 9, 2008.

Susanne Craig, *Lehman Struggles to Shore Up Confidence - Plan to Shrink Firm Is Late, Critics Say; Fuld Fights Rumors*, Wall St. J., Sept. 11, 2008.

Susanne Craig, *The Financial Crisis: Lawmakers Lay Into Lehman CEO - Fuld Testifies That He Didn't Deceive Investors Ahead of Firm's Bankruptcy Filing*, Wall St. J., Oct. 7, 2008.

Susanne Craig, *Crisis on Wall Street: Ex-Lehman President Plans to Leave Barclays*, Wall St. J., Nov. 1, 2008.

Susanne Craig, *Thain Spars With Board Over Bonus at Merrill*, Wall St. J., Dec. 8, 2008.

Susanne Craig, *Lehman Brothers' Dick Fuld Has a New Gig*, Wall St. J., Apr. 3, 2009.

Susanne Craig, *Thain Fires Back at Bank of America*, Wall St. J., Apr. 27, 2009.

Susanne Craig and Ianthe Jeanne Dugan, *From Lehman's Wreckage, New Lives*, Wall St. J., Sept. 12, 2009.

Susanne Craig and Dan Fitzpatrick, *Merrill Architects Criticized - Ex-Directors Say They Weren't Informed As Mounting Losses Jeopardized a Deal*, Wall St. J., Jan. 20, 2009.

Susanne Craig and Diya Gullapalli, *Lehman's Road to Stability Looks Pocked with Potholes*, Wall St. J., July 16, 2008.

Susanne Craig, Diya Gullapali and Jin-Young Yook, *Korean Remarks Hit Lehman - Bank's Shares Slide As Forecasts Drop Before Capital Deal*, Wall St. J., Sept. 9, 2008.

Susanne Craig, Michael Hudson and James R. Hagerty, *Street's Losses: Jobs, Profits*, Wall St. J., Aug. 23, 2007.

Susanne Craig, Matthew Karnitschnig, and Michael Corkery, *Lehman Has Plan for Real-Estate Loans*, Wall St. J., Aug. 30, 2008.

Susanne Craig, Mathew Karnitschnig and Michael Corkery, *Lehman Plots Bad-Debt Structure*, Wall St. J. Europe, Sept. 1, 2008.

Susanne Craig, Peter Lattman, and Diya Gullapalli, *Lehman Courts Bids for Piece of Investment-Management Unit*, Wall St. J., Aug. 19, 2008.

Susanne Craig, Peter Lattman and Diya Gullapalli, *Deals & Deal Makers: Lehman Courts Bid for Part of Unit*, Wall St. J., Aug. 20, 2008.

Susanne Craig, Jeffrey McCracken, Jon Hilsenrath and Deborah Solomon, *AIG, Lehman Shock Hits World Markets - Focus Moves to Fate of Giant Insurer After U.S. Allows Investment Bank to Fail; Barclays in Talks to Buy Core Lehman Unit*, Wall St. J., Sept. 16, 2008.

Susanne Craig, Jeffrey McCracken, Aaron Lucchetti and Kate Kelly, *The Weekend That Wall Street Died - Ties That Long United Strongest Firms Unraveled as Lehman Sank Toward Failure*, Wall St. J., Dec. 29, 2008.

Susanne Craig and Carrick Mollenkamp, *Lehman Alters Leadership Ahead of Layoffs*, Wall St. J., Sept. 8, 2008.

Susanne Craig, Carrick Mollenkamp, Deborah Solomon and Dan Fitzpatrick, *Street Scenes: The Players Remaking Financial World*, Wall St. J., Sept. 19, 2008.

Susanne Craig and Evan Ramstad, *Report of Korean Interest Boosts Lehman Shares - Rally Loses Steam as KDB Suggests It's Just Exploring*, Wall St. J., Aug. 23, 2008.

Susanne Craig and Robin Sidel, *Crisis on Wall Street: J.P. Morgan Made Dual Cash Demands*, Wall St. J., Oct. 8, 2008.

Susanne Craig and Randall Smith, *U.S. to Ask Analysts if Lehman Misled*, Wall St. J., Oct. 22, 2008.

Susanne Craig, Randall Smith, Serena Ng and Matthew Karnitschnig, *Lehman Faces Mounting Pressures - Stock Drops 45% as Capital-Raising Talks Falter; Firm Discusses Sale of Assets*, Wall St. J., Sept. 10, 2008.

Susanne Craig, Deborah Solomon, Carrick Mollenkamp, and Matthew Karnitschnig, *Lehman Races Clock; Crisis Spreads*, Wall St. J., Sept. 13, 2008.

Barbara Crane, Michael Driscoll, Brian Hershberg and Kenneth G. Pringle, *Celebrating a Year of Highs and Lows*, Wall St. J., Jan. 4, 2010.

Barbara Crane, Michael Driscoll, Brian Hershberg and Kenneth G. Pringle, *Celebrating a Year of Highs and Lows, Part Two*, Wall St. J., Jan. 4, 2010.

Julie Crawshaw, *Bernanke Would Control Pay for Thousands*, Newsmax.com, Sept. 21, 2009.

Julie Creswell, *Bear Stearns Fund Chief Struggles to Fend Off The "Hordes"*, N.Y. Times, June 28, 2007.

Julie Creswell and Vikas Bajaj, *Some Lenders Dislike Plan to Save Bear Stearns Fund*, N.Y. Times, June 20, 2007.

Julie Creswell and Vikas Bajaj, *$3.2 Billion Move by Bear Stearns to Rescue Fund*, N.Y. Times, June 23, 2007.

Alex Crippen, *Warren Buffett's $3 Billion Goldman Anniversary*, CNBC, Sept. 23, 2009.

Patricia Crisafulli, *A Leader to Bank On: The House of Dimon*, Wall St. J., Apr. 10, 2009.

Michael R. Crittenden, *Lewis, Fed Under Fire at Hill*, Wall St. J., June 11, 2009.

Michael R. Crittenden, *Geithner Sees Long Way to Go for Recovery*, Wall St. J., Sept. 10, 2009.

Jane Croft, *"Curious" Case of Barclays' Assets Sale*, Fin. Times, Sept. 17, 2009.

Jane Croft and Sam Jones, *Barclays De-Risk Leaves Analysts Puzzled*, Fin. Times, Sept. 16, 2009.

L. Gordon Crovitz, *Information Age: Don't Sell Hedge Funds Short*, Wall St. J., Oct. 20, 2008.

Darcy Crowe, *The Financial Crisis: Global Fallout Venezuela Faces Loss on Lehman*, Wall St. J., Sept. 19, 2008.

Kevin Crowley, *Lehman's Europe Administrator May Claim $100 Billion*, Bloomberg, Aug. 30, 2009.

Kevin Crowley and Tom Cahill, *HSBC Seeks to Fill Lehman Void as Hedge Fund Broker*, Bloomberg, Sept. 3, 2009.

John Crudele, *Dr. Doom on Money, Markets and the Future of Oil*, N.Y. Post, June 4, 2008.

Martin Crutsinger, *Paulson: "Never Once" Considered Lehman Bailout*, N.Y. Sun, Sept. 15, 2008.

Chip Cummins, Jason Dean and Evan Ramstad, *Crisis on Wall Street: Sovereign Funds Choose to Wait*, Wall St. J., Sept. 16, 2008.

Rob Curran, *Large Stock Focus: Fannie, Freddie Lead Drop Among Leaders - Yahoo Soars 12% on Hopes for Deal; Merck Hurt by UBS*, Wall St. J., July 8, 2008.

Rob Curran, *Large Stock Focus: Fannie Mae, Citigroup, Lehman and AIG Fall - Wal-Mart Finds Shoppers Are Wary; Intel, SanDisk Rise*, Wall St. J., Aug. 8, 2008.

Rob Curran, *Traders Believe More Pain Is Ahead for Financial Stocks*, Wall St. J., Aug. 20, 2008.

Rob Curran, *Large Stock Focus*, Wall St. J., Aug. 26, 2008.

Rob Curran, *Large Stock Focus: Lehman Drops 45%; WaMu Declines 20% - AIG, Citigroup Fall on Capital Jitters; McDonalds Climbs*, Wall St. J., Sept. 10, 2008.

Rob Curran, *Large Stock Focus: AIG Plunges 61%; Merrill Adds a Penny - Bank of America Falls 21% as Selling Hits Other Sectors*, Wall. St. J., Sept. 16, 2008.

Eric Dash, *5 Days of Pressure, Fear and Ultimately, Failure*, N.Y. Times, Sept. 16, 2008.

Eric Dash, *et al.*, *U.S. Gives Banks Urgent Warning to Solve Crises*, N.Y. Times, Sept. 13, 2008.

Eric Dash and Louise Story, *Bank Picks a Successor to Lewis*, N.Y. Times, Dec. 17, 2009.

Eric Dash and Ben White, *Leading Plan for Rescue Would Split Up Lehman*, N.Y. Times, Sept. 14, 2008.

Megan Davies, *Update 1 - Deadline Extended For Rival Neuberger Bids*, Reuters, Dec. 1, 2008.

Megan Davies and John Wallace, *Lehman in Deal to Sell Venture Capital Unit*, Reuters, Feb. 24, 2009.

Paul Davies, Kate Kelly and David Enrich, *Prosecutors Begin a Probe Of Bear Funds - Fallout Continues From Mortgage Vehicles That Lost $1.6 Billion*, Wall St. J., Oct. 5, 2007.

Ann Davis, *Bear Stearns's Trading Unit Draws Interest - J.P. Morgan Plans Commodity Expansion with Energy Business*, Wall St. J., Apr. 5, 2008.

Mark DeCambre, *Korea in the Fuld - Lehman Revamps Plan*, N.Y. Post, Sept. 3, 2008.

Mark DeCambre, *Mixed Signals at Lehman - Unit Sale Held Up by Talk that Parent is for Sale, Too*, N.Y. Post, Sept. 4, 2008.

Mark DeCambre, *Feds Run Rescue - Paulson's Team Wants Sinking Lehman Sold by Weekend*, N.Y. Post, Sept. 11, 2008.

Vincent Del Giudice, *Fed Was Lax in Supervision of Banks, Kaufman Says*, Bloomberg, Sept. 2, 2009.

Julian Delasantellis, *Moron Capitalism*, Asia Times (H. K.), Sept. 1, 2009.

Mara Der Hovanesian and Matthew Goldstein, *The Mortgage Mess Spreads*, Bus. Wk., Mar. 7, 2007.

Maurna Desmond, *Neuberger Goes Cheaply*, Forbes, Sept. 29, 2008.

Maurna Desmond, *Geithner's Mortgage Shame*, Forbes, Sept. 10, 2009.

Francis X. Diebold and David A. Skeel, Jr., *Geithner is Overreaching on Regulatory Power*, Wall St. J., Mar. 27, 2009.

Francis Dinkelspiel, *Rescued by Lehman Brothers,* L.A. Times, Sept. 18, 2008.

Luca Di Leo and Jeff Bater, *Fed Pulls Back Backstops*, Wall St. J., Nov. 18, 2009.

Chris Dolmetsch, *Subprime Collapse to Global Financial Meltdown: Timeline* Bloomberg, Oct. 13, 2008.

Terrence Dopp, *New Jersey Sues Lehman Executives Over Pension Losses*, Bloomberg, Mar. 17, 2009.

Kristina Doss, *Crisis on Wall Street: A Kinder Bankruptcy Law is Sought as Filings Soar*, Wall St. J., Jan. 21, 2009.

Carter Dougherty, *Lehman's "Certificates" Proved Risky in Germany*, N.Y. Times, Oct. 15, 2008.

Andrew Dowell and Dan Fitzpatrick, *Bank of America Settles Merrill Suit for $150 Million*, Money, Aug. 24, 2009.

Kevin Drawbaugh, *Financial Crisis Panel Might Call Paulson: Chairman*, Reuters, Sept. 17, 2009.

Ianthe Jeanne Dugan, *Crisis on Wall Street: At Lehman, 25,000 People Worry About Their Futures*, Wall St. J., Sept. 16, 2008.

Ianthe Jeanne Dugan, *Another Wall Street Casualty: The Art of the "Deal Toy" - Fewer Mergers Mean Fewer Lucite Mementoes; Lehman's In-House Artist Had Title, Bonus*, Wall St. J., Feb. 11, 2009.

Doris "Tanta" Dungey, *Calculated Risk, Reflections on Alt-A*, Calculated Risk Blog, Aug. 11, 2008, http://www.calculatedriskblog.com/2008/08/reflections-on-alt.html (last visited Jan. 29, 2010).

Jessica Dye, *Lehman Examiner Calls Out E&Y Over Audit Subpoena*, Law360, June 10, 2009.

Nina Easton, *Paulson Sees More Bad News Ahead*, Fortune, Aug. 16, 2007.

Peter Eavis, *Wall Street Playing with More Funny Money*, Fortune, Nov. 12, 2007.

Peter Eavis, *A Bear Claws at Wachovia - Michael Price Says The Stock's Floor Hasn't Been Met*, Wall St. J., June 3, 2008.

Peter Eavis, *Lehman Faces Dilemma*, Wall St. J., Aug. 19, 2008.

Peter Eavis, *Pitfalls of a Lehman Sale*, Wall St. J., Aug. 22, 2008.

Peter Eavis, *Lehman's Sticky Situation*, Wall St. J., Sept. 2, 2008.

Peter Eavis, Liam Denning, Martin Peers and David Reilly, *Heard on the Street / Financial Analysis and Commentary*, Wall St. J., Sept. 10, 2008.

Peter Eavis, *Lehman May Need a Commercial Break*, Wall St. J., Sept. 11, 2008.

Peter Eavis, *Sizing Up the Big Issue for Banks*, Wall St. J., Sept. 11, 2009.

Peter Eavis, Cassell Bryan-Low, Molly Neal, and Joel Sherwood, *Heard on the Street/ Financial Analysis and Commentary*, Wall St. J., Nov. 15, 2008.

Peter Eavis and Liam Denning, *Heard on the Street/Financial Analysis and Commentary*, Wall St. J., July 8, 2009.

Peter Eavis, Liam Denning, Arindam Nag and Martin Peers, *Heard on the Street/Financial Analysis and Commentary*, Wall St. J., Oct. 7, 2008.

Peter Eavis, Liam Denning, Martin Peers and David Reilly, *Heard on the Street/Financial Analysis and Commentary*, Wall St. J., Sept. 10. 2008.

Peter Eavis and Martin Peers, *Heard on the Street/Financial Analysis and Commentary*, Wall St. J., Jan. 16, 2009.

Peter Eavis and David Reilly, *A Liquidity Squeeze Reveals Vulnerability Of a Wall Street Firm*, Wall St. J., Mar. 15, 2008.

Peter Eavis and David Reilly, *Bear's Fall Sparks Soul Searching - At a Certain Point, Wall Street Firms Are "Buys," but When?*, Wall St. J., Mar. 18, 2008.

Peter Eavis and David Reilly, *Losing Leverage: Some Firms Cut Debt in This Uncertain Era*, Wall St. J., Apr. 7, 2008.

Peter Eavis and David Reilly, *Decision Time for Lehman - Balance-Sheet Woes Most Likely to Force Big Strategic Shift*, Wall St. J., June 4, 2008.

Peter Eavis, David Reilly, Gregory Zuckerman and Thorold Barker, *Heard on the Street/Financial Analysis and Commentary*, Wall St. J., Sept. 17, 2008.

Editorial, *Bear's Market*, Wall St. J., Apr. 4, 2008.

Amir Efrati, *Criminal Prosecutor McMahon Gets U.S. Attorney's Office Post*, Wall St. J., Feb. 19, 2008.

Amir Efrati, *U.S. News: Wall Street, Lenders Face Subprime Scrutiny*, Wall St. J., May 5, 2008.

Amir Efrati, *A Look at Judge in Bear Case: He's Fair, Funny and Frank*, Wall St. J., July 3, 2008.

Amir Efrati, *The Financial Crisis: U.S. Auction-Rate Investigation Picks Up Steam - Prosecutors in Brooklyn and Washington Look at Lehman and UBS Ex-Executives*, Wall St. J., Oct. 2, 2008.

Amir Efrati, *Lehman Role Probed in Selling Securities*, Wall St. J., May 21, 2009.

Amir Efrati, *Prosecutors Look to Regroup - Bear Acquittals Cause Soul-Searching as Decisions Near on AIG, Lehman*, Wall St. J., Nov. 12, 2009.

Amir Efrati and Susan Pulliam, *The Financial Crisis: Three U.S. Attorneys Probe If Lehman Misled Investors*, Wall St. J., Oct. 7, 2008.

Amir Efrati, Susan Pulliam, Kara Scannell and Craig Karmin, *Prosecutors Widen Probes Into Subprime - U.S. Attorney's Office Seeks Merrill Material; SEC Upgrades Inquiry*, Wall St. J., Feb. 8, 2008.

Amir Efrati and Randall Smith, *Auction Brokers Are Charged - Authorities Say Ex-Credit Suisse Employees Misled Investors*, Wall St. J., Sept. 4, 2008.

Carol Eisenberg, *At 75, Harvey Miller is in His Glory Overseeing Lehman Bros. Bankruptcy*, Muckety.com, Sept. 16, 2008.

Larry Elliott and Jill Treanor, *Lehman Downfall Triggered By Mix-Up Between London and Washington*, Guardian (London), Sept. 3, 2009.

Larry Elliott and Jill Treanor, *Lehman's Fall to Earth: The Last Hours of A Wall Street Giant*, Guardian (London), Sept. 3, 2009.

David Ellis, *Lehman: Profits Dip, Beat Forecasts*, Money, Dec. 13, 2007.

David Ellis, *Lehman Posts $2.8 Billion Loss*, Money, June 9, 2008.

David Ellis, *Banks Not Feeling Urge To Merge*, Money, Aug. 26, 2008.

Sarah Ellison, Alex Frangos and Ana Campoy, *The Week Ahead / Our Take on Coming Events: Tribune Faces Hurdles in Debt-Fueled Buyout; "No Better than 50-50"; Archstone-Smith Sale, If It Actually Happens, May Mark Era's End; Oil On the Gulf Coast, Helplessly Awaiting the Hurricane*, Wall St. J., Aug. 18, 2007.

Chelsea Emery & Brian Moss, *Lehman Judge Says Examiner Can Subpoena Documents*, Reuters UK, Feb. 11, 2009.

David Enrich, *Citi Weighs Its Options, Including Firm's Sale*, Wall St. J., Nov. 21, 2008.

David Enrich and Jed Horowitz, *Moving the Market: Merrill Lynch To Pay $1.3 Billion for National City Mortgage Unit*, Wall St. J., Sept. 6, 2006.

David Enrich & Damian Paletta, *The Financial Crisis: Walls Come Down, Reviving Fears of a Falling Titan*, Wall St. J., Sept. 23, 2008.

David Evans and Caroline Salas, *Flawed Credit Ratings Reap Profits as Regulators Fail*, Bloomberg, Apr. 29, 2009.

Kelly Evans, *On Lacrosse Fields, A Battered Bank is Still a Player - Bear Stearns May Vanish, But Will Team Live On? Scoring Jobs for Traders*, Wall St. J., Apr. 3, 2008.

Tim Falconer and Ayai Tomisawa, *Europe's Shares Rise on Bank-Deal Hopes; Asia's Are Mixed*, Wall St. J., Aug. 23, 2008.

Greg Farrell, *BofA Corrals the "Thundering Herd,"* Fin. Times, Sept. 15, 2008.

Roben Farzad, *Ben Bernanke: The Crisis-Fighter's Dilemma*, Bus. Wk., Aug. 17, 2009.

Mark Felsenthal and Dan Grebler, *Reluctant US Senate Backs Bernanke for Second Term*, Reuters, Jan. 28, 2009.

Federal Reserve Board, *Statements From Fed, SEC: Collateral Broadened; Working with Lehman*, Wall St. J., Sept. 14, 2008.

David Fiderer, *Hank Paulson, The Unnamed "Decider" In The Merrill Lynch Saga*, Huffington Post, Apr. 16, 2009.

David Fiderer, *Hank Paulson Rewrites History Before Congress*, Huffington Post, July 18, 2009.

Josh Fineman and Joyce Moullakis, *Lehman Shares Plummet After Analysts Cite Rating Risk (Update1)*, Bloomberg, Sept. 11, 2008.

Josh Fineman and Yalman Onaran, *Lehman Brothers' Corporate History and Chronology: Timeline*, Bloomberg, Sept. 15, 2008.

Josh Fineman and Christopher Scinta, *Credit Suisse Group Selling 1 Billion Lehman Claim*, Bloomberg, Sept. 24, 2009.

Steve Fishman, *Burning Down His House: Is Lehman CEO Dick Fuld The True Villain of The Wall Street Collapse, or Is He Being Sacrificed For The Sins of His Peeps*, N.Y. Mag., Nov. 30, 2008.

Patrick Fitzgerald, *Lehman Sued Over Role in Auction-Rate Securities Sales*, Wall St. J., June 10, 2009.

Patrick Fitzgerald, *Always Take the Cash*, Wall St. J., Aug. 26, 2009.

Patrick Fitzgerald, *Lehman to Chicago Schools-Pay Up! - Bankruptcy Beat*, Wall St. J., Aug. 28, 2009.

Dan Fitzpatrick, *Lewis Fights for Control of BofA - Investors and Regulators Pound on the CEO; Faces Loss of Chairmanship*, Wall St. J., Apr. 29, 2009.

Dan Fitzpatrick, *BofA Posts a Loss of $1 Billion, Discloses More on Merrill Deal*, Wall St. J., Oct. 19, 2009.

Dan Fitzpatrick, Susanne Craig and Deborah Solomon, *USA Inc.: In Merrill Deal, U.S. Played Hardball*, Wall St. J., Feb. 5, 2009.

Dan Fitzpatrick, Damian Paletta and Susanne Craig, *Bank of America to Get Billions in U.S. Aid-Sides Finalizing Terms for Fresh Bailout Cash; Lender Told Treasury That Without Funds, It Couldn't Close Deal for Ailing Merrill*, Wall St. J., Jan. 15, 2009.

Dan Fitzpatrick and Kara Scannell, *BofA to Limit Curl's Duties; SEC Won't Sue Top Officers*, Wall St. J., Jan. 12, 2010.

Dan Fitzpatrick, Deborah Solomon and Susanne Craig, *Crisis on Wall Street - Bank Stress: BofA's Latest Hit - Treasury to Inject $20 Billion More; Stock at 1991 Level*, Wall St. J., Jan. 16, 2009.

Matthew Flamm, *Publisher Speeds Tell-All Book by Lehman Insider*, Crain's New York Business, Mar. 23, 2009.

Stephen Foley, *'I Can Handle It': Ex-Boss of Lehman Prepares to Take First-Anniversary Flak*, Independent, Sept. 9, 2009.

Jennifer S. Forsyth, *Is Archstone Pact Unique or Symptomatic?; REIT Experts Reconsider Survival of Fittest Theory, Value Placed by Investors*, Wall St. J., June 6, 2007.

Lindsay Fortado, *Lehman Hedge Fund Clients to Get $3.3 Billion Payout (Update 3)*, Bloomberg, Oct. 21, 2009.

Lindsey Fortado, *Lehman European Units Seeking Around 150 Billion from Parent*, Bloomberg, Sept. 24, 2009.

Danny Fortson, *Lehman UK Arm to Sue for $100 BN*, Sunday Times (U.K.), Aug. 30, 2009.

Theo Francis, David Henry and Matthew Goldstein, *Too Big to Fail: Still an Issue*, Bus. Wk., May 6, 2009.

Alex Frangos, *Real-Estate Finance: Archstone Bid Gets Cool Reply; Tishman Speyer's Offer Is Seen as Too Low Given the Pricing in Commercial Real Estate*, Wall St. J., May 30, 2007.

Alex Frangos, *Archstone-Smith Deal Includes Modest Breakup Fee*, Wall St. J., June 4, 2007.

Alex Frangos, *Dawning: New Reality for Real Estate*, Wall St. J., June 15, 2007.

Alex Frangos, *A Delay Call for Key Buyout, Archstone; Tishman, Lehman Slide Deal to Oct. 5; Sign of Street Woes*, Wall St. J., Aug. 7, 2007.

Alex Frangos, *Archstone Holders Approve Firm's Sale*, Wall St. J., Aug. 22, 2007.

Alex Frangos, *Archstone-Smith CEO May Hit Milestone; As Buyout Frenzy Fizzles, Sellers May Be Last Head To Get Windfall This Cycle*, Wall St. J., Sept. 12, 2007.

Alex Frangos, *Crisis on Wall Street: Swedbank Feels Fallout from Lehman*, Wall St. J., Sept. 26, 2008.

Alex Frangos, *At Lehman, How a Real Estate Star's Reversal of Fortune Contributed to Collapse*, Wall St. J., Oct. 1, 2008.

Alex Frangos, *The Battle Over Lehman Brothers' Real-Estate Carcass - with Property Assets Valued at $43 Billion Upon Collapse, the Bank is Leaving a Trail of Winners and Losers*, Wall St. J., Feb. 4, 2009.

Alex Frangos and Kemba Dunham, *Plots & Ploys: Selling Senior Facilities; Top of the Market; Archstone Cashes In*, Wall St. J., Nov. 21, 2007.

Alex Frangos, Jonathan Karp and Michael Corkery, *Plots & Ploys: Archstone Flip; Partners, Not Vultures; Ending Housing Gifts*, Wall St. J., Oct. 3, 2007.

Alex Frangos, Darren Lazarus and Conor Dougherty, *The Financial Crisis: London, New York Stand to Suffer - Huge Economic Lift to Cities will Wane as Jobs Disappear*, Wall St. J., Sept. 16, 2008.

Robert Frank and Liz Rappaport, *Big Boys Face the "Auction-Rate" Monster Alone*, Wall St. J. Asia, Sept. 1, 2008.

Dan Freed, *Lehman, WaMu Join Zombie Dance*, The Street, Sept. 2, 2009.

James Freeman, *How the Money Vanished*, Wall St. J., Mar. 6, 2009.

James Freeman, *A Leader to Bank On*, Wall St. J., Apr. 10. 2009.

James Freeman, *Banking On a Rescue: A Portrait of Lehman Brothers in Crisis - And Heading Towards Collapse*, Wall St. J., Aug. 11, 2009.

James Freeman, *The Road to Ruin*, Wall St. J., Nov. 2, 2009.

Tom Freke and David Cowell, *Lehman to get $459,000 Payout Over CMBS Bond*, Reuters, Aug. 12. 2009.

Tom Freke, *Europe Arm to Claim $200 Bln from Lehman*, Reuters, Sept. 29, 2009.

Tom Freke, *PwC Readies New Plan for Returning Lehman Assets*, Reuters, Nov. 6, 2009.

Tom Freke and Emily Chasan, *Seeing a Way Out of the Lehman Abyss*, Reuters, Sept. 9, 2009.

Tom Freke and Jon Loades-Carter, *FACTBOX-Claims Filed Against Lehman Brothers*, Reuters, Oct. 13, 2009.

David Gaffen, *Marketbeat / Market Insight from WSJ.com*, Wall St. J., Mar. 25, 2008.

David Gaffen & Heidi N. Moore, *Best of WSJ.com's Money Blogs / From Deal Journal, MarketBeat and Wealth Report*, Wall St. J., Jan. 3, 2009.

John Gapper, *Take this Weekend Off, Hank*, Fin. Times, Sept. 10, 2008.

Charles Gasparino, *Lehman's Weekend Meetings Raise Questions*, CNBC, June 14, 2008.

Charles Gasparino, *Three Key Players at Lehman: Where Are They a Year Later?*, CNBC, Aug. 28, 2009.

Annie Gasparro, *Brokerages Evolve Into Banks - Old Wirehouse Firms Lose Clout Amid Turmoil*, Wall St. J., Nov. 24, 2008.

Timothy Geithner, *My Plan for Bad Bank Assets: The Private Sector Will Set Prices. Taxpayers Will Share In Any Upside*, Wall St. J., Mar. 23, 2009.

Timothy Geithner and Lawrence Summers, *A New Financial Foundation*, Wash. Post, June 15, 2009.

Tomio Geron, *Spinoff of Lehman VC - WSJ Interview - Five questions with Lehman VC Vet*, Wall St. J., Feb. 25, 2009.

Joseph A. Giannone, *Lehman Ex-President Gregory Files $233 Mln Claim*, Reuters, Aug. 26, 2009.

Mark Gilbert, *I Spy More Road Kill on the Credit-Crunch Highway*, Bloomberg, Aug. 21, 2008.

Steve Gilsi, *Lehman Brothers to Post $3 Bln Loss; Sets $6 Bln Stock Sale*, Wall St. J., June 9, 2008.

Mark Gimein, *Why Lehman Brothers Wasn't too Venerable to Fail*, N.Y. Magazine, Sept. 14, 2008.

Jonathan D. Glater, *The Man Who is Unwinding Lehman Brothers (Profile of Harvey Miller)*, N.Y. Times, Dec. 14, 2008.

David Glovin, *Bear Stearns Must Defend Bank of America Lawsuit, Judge Rules*, Bloomberg, Oct. 1, 2009.

David Glovin and Caroline Salas, *S&P, Moody's Win Dismissal of Claims in Mortgage Securities)*, Bloomberg, Jan. 27, 2010.

Zachary A. Goldfarb, *Treasury Secretary Henry Paulson, In Memoir, Recounts An Economy "On the Brink"*, Wash. Post, Jan. 30, 2010.

Zachary A. Goldfarb, *Henry Paulson's Book Offers a Glimpse Inside the Economic Crisis*, Wash. Post, Jan. 31, 2010.

Matthew Goldstein and David Henry, *A Money Mystery at Lehman*, Business Week, Oct. 20, 2008.

Mark Gongloff, *Ahead of the Tape*, Wall St. J., Apr. 7, 2008.

Mark Gongloff, *Ahead of the Tape,* Wall St. J., Jan. 15, 2009.

Biswarup Gooptu and Will Waterman, *Lehman Administrator Looks to Dole Out Assets: Report*, Reuters, Oct. 5, 2009.

Jeremy Grant and Neil Hume, *Ex-Lehman Banker Frontrunner to Lead LSE*, Fin. Times, Feb. 6, 2009.

Olly Grant, *The BBC Has Made A Film About the Collapse of the American Bank: The Last Days of Lehman Brothers: Behind-The-Scenes*, Telegraph, Aug. 26, 2009.

Alistair Gray, *Banks and Builders Head Early Charge but Lehman Suffers*, Fin. Times, Sept. 8, 2008.

Alan Greenspan, *The Fed Didn't Cause the Housing Bubble: Any New Regulations Should Help Direct Savings Towards Productive Investments*, Wall St. J., Mar. 11, 2009.

Katherine Griffiths, *Barclays Chief Executive John Varley Says Sorry for Bank's Crisis*, Telegraph, Feb. 10, 2009.

Stephen Grocer, *Deal Journal/Breaking Insight From WSJ.com*, Wall St. J., Jan. 2, 2009.

Michael Grunwald, *Person of the Year 2009*, Time, Dec. 16, 2009.

Michael M. Grynbaum, *Bailout Unnerves Investors, and Shares Take Steep Fall*, N.Y. Times, Mar. 15, 2008.

Thomas Gryta, *Archstone and Avaya Mark Gains*, Wall St. J., May 30, 2007.

Francisco Guerrera and Justin Baer, *AIG Plunges to Record Loss*, Fin. Times, May 9, 2008.

Francesco Guerrera and Greg Farrell, *Lehman Plunges 45% on Capital Raising Concerns*, Fin. Times, Sept. 10, 2008.

Francesco Guerrera and Krishna Guha, *Little Appetite for Lehman as Suitors Drop Out*, Fin. Times, Sept. 15, 2008.

Francesco Guerrera, Peter Thal Larsen, Greg Farrell, and Henny Sender, *Lehman Unveils Plans to Shrink Size*, Fin. Times, Sept. 10, 2008.

Francesco Guerrera, Michael Mackenzie and Greg Farrell, *Equities Suffer as Lehman Shares Fall 45%*, Fin. Times, Sept. 9, 2008.

Krishna Guha, *Everything That Could Go Bad, Did Not*, Fin. Times, Jan. 31, 2010.

Krishna Guha and Ben White, *Bernanke Sees "Correction" in Housing Market*, Fin. Times, Oct. 5, 2006.

Krishna Guha and Francesco Guerrera, *Intensive Talks Failed To Prevent Lehman's Demise*, Fin. Times, Sept. 15, 2008.

Krishna Guha, Chris Giles, Saskia Scholtes and Joanna Chung, *US Takes Control of Fannie and Freddie*, Fin. Times, Sept. 8, 2008.

Diya Gullapalli, *New ETFs Struggle to Gain Footing - Volatility, Economic Worries Stall Offerings; Hopes for a "Second Generation"*, Wall St. J., Jan. 2, 2008.

Diya Gullapalli, *Bear is Bill Miller's Latest Setback - Legg Mason Star "Was Surprised" by Stock's Plunge*, Wall St. J., Mar. 21, 2008.

Diya Gullapalli, *Neuberger Would Carry Extra Cost - Incentives*, Wall St. J., Aug. 28, 2008.

Diya Gullapalli, *For Neuberger Deal, Fateful Few Months- From $10 Billion Prize to Lonely Auction*, Wall St. J., Dec. 5, 2008.

Diya Gullapalli, Shefali Anand and Daisy Maxey, *Money Fund, Hurt by Debt Tied to Lehman, Breaks the Buck*, Wall St. J., Sept. 17, 2008.

Carl Gutierrez, *A Shaggy Bear Story*, Forbes, Mar. 14, 2008.

Carl Gutierrez, *Lehman Stays on Wall Street's Bad Side*, Forbes, Sept. 11, 2008.

Mohammed Hadi, *Puts on Lehman Trade Heavily on Mortgage-Related Worries*, Wall St. J., July 19, 2007.

Joe Hagan, *Tenacious G: Inside Goldman Sachs, America's Most Successful, Cynical, Envied, Despised, and (In Its View, Anyway) Misunderstood Engine of Capitalism*, N.Y. Mag., July 26, 2009.

James R. Hagerty, *The Week Ahead / Our Take on Coming Events: Falling Behind on Payments; An Inconvenient Case for Supreme Court; Pfizer Tries To Sell Research Spending*, Wall St. J., Nov. 25, 2006.

James R. Hagerty, *Mortgage Fears Drive Up Rates on Jumbo Loans*, Wall St. J., Aug. 7, 2007.

James R. Hagerty, *U.S. News: Global Financial Fallout Hits Home-Loan Banks*, Wall St. J., Nov. 17, 2008.

James R. Hagerty, Alex Frangos and Michael Corkery, *Plots & Ploys: Asking for More; Hotel Booking; HUD on Hold*, Wall St. J., Nov. 7, 2007.

James R. Hagerty and Aparajita Saha-Bubna, *The Financial Crisis: Freddie Mac Discloses Large Exposure to Lehman*, Wall St. J., Sept. 19, 2008.

James R. Hagerty, Ruth Simon and Damian Paletta, *U.S. Seizes Mortgage Giants*, Wall St. J., Sept. 8, 2008.

Ben Hallman, *A Moment's Notice*, Am. Lawyer, Dec. 2008.

Ben Hallman, *Lehman Bankruptcy: Harvey Miller, Weil, Gotshal & Manges*, Am. Lawyer, Apr. 1, 2009.

Tom Hals, Phile Wahba and Andre Grenon, *Creditors oppose extending Lehman plan deadline*, Reuters, July 10, 2009.

Walter Hamilton, *Lehman Bros.' Earnings Fall 3% - The Firm's Third-Quarter Results Ease Fears over Market Turmoil's Effect on Wall Street Banks*, L.A. Times, Sept. 19, 2007.

Kenneth R. Harney, *Mortgage Industry changes throw new hurdles in borrowers' way*, L.A. Times, Apr. 18, 2009.

Christine Harper, *Blankfein Says Lehman Rescue May Have Led to Bigger Failure*, Bloomberg, Sept. 9, 2009.

Scott E. Harrington, *Moral Hazard and the Meltdown*, Wall St. J., May 23, 2009.

Edward Harrison, *Fund Manager Jim Chanos Warned Geithner, Brown of Impending Financial Crisis*, Seeking Alpha, Sept. 2, 2009.

Yuka Hayashi, *Crisis on Wall Street: Japanese Banks Hold Wide Lehman Exposure*, Wall St. J., Sept. 16, 2008.

Yuka Hayashi, *Crisis on Wall Street: Japanese Banks Rush to Disclose Lehman Ties*, Wall St. J., Sept. 17, 2008.

Yuka Hayashi, *Lehman Connections Hit Shinsei, Aozora*, Wall St. J., Oct. 25, 2008.

Kate Haywood and Anousha Sakoui, *Credit Crunch: Deutsche Bank Alters Tack at In-House Unit After Loss - Proprietary Desk Logged Loss of $135 Million on Risky Bets; Now, New Focus and Shakeup*, Wall St. J., Aug. 20, 2007.

David Hechler, *Ex-Lehman Lawyer Uses Company's Bankruptcy as a Launching Pad*, Law.com, June 18, 2009.

Daniel Henniger,  *Mad Max and the Meltdown*, Wall St. J., Nov. 20, 2008.

Diana B. Henriques, *Lehman Loss Just the Start for Money Fund*, N.Y. Times, Feb. 27, 2009.

David Henry and Ben Levisohn, *None So Blind. . .; How Regulators, Investors, and Lenders Failed To See a Crisis Coming*, Bus. Wk., Mar. 31, 2008.

Michael Herman, *PricewaterhouseCoopers tries to win approval for Lehman Brothers' assets scheme*, Times (London), Oct. 26, 2009.

David M. Herszenhorn, *Congressional Leaders Stunned by Warnings*, N.Y. Times, Sept. 20, 2008.

Jon Hilsenrath, *U.S. News: U.S. Now Must Plan Way to End Aid to Firms*, Wall St. J., Sept. 11. 2008.

Jon Hilsenrath, *The Path of Kohn: Crisis Changes a Fed Vet*, Wall St. J., Apr. 11, 2009.

Jon Hilsenrath, *Bernanke Fights for Second Term*, Wall St. J., Dec. 4, 2009.

Jon Hilsenrath and Luca Di Leo, *Fed Chief Edges Closer to Using Rates to Pop Bubbles: Bernanke Sees Money Policy as Potential Antidote, but Blames Lax Regulation - Not Central Bank Policies - for Housing Crisis*, Wall St. J., Jan. 4, 2010.

Jon Hilsenrath, David Enrich and Deborah Solomon, *Credit Crisis Strains Government's Options*, Wall St. J., Sept. 12, 2008.

Jon Hilsenrath, Serena Ng and Damian Paletta, *Worst Crisis Since '30s, With No End Yet in Sight*, Wall St. J., Sept. 18, 2008.

Jon Hilsenrath, Damian Paletta and Aaron Lucchetti, *Goldman, Morgan Scrap Wall Street Model, Become Banks in Bid to Ride Out Crisis - End of Traditional Investment Banking, as Storied Firms Face Closer Supervision and Stringent New Capital Requirements*, Wall St. J., Sept. 22, 2008.

Jon Hilsenrath, Deborah Solomon and Damian Paletta, *Crisis Mode: Paulson, Bernanke Strained for Consensus in Bailout*, Wall St. J., Nov. 10, 2008.

Greg Hitt, *Politics & Economics: Congress Delves Into Bear Rescue - House's Waxman Focuses on Deal-Setting Precedent, Senate's Baucus on Costs*, Wall St. J., Mar. 20, 2008.

Bill Hogan, *Rooting for Money*, Wash. Post, Feb. 9, 1986.

Jed Horowitz, *Lehman to Merge Residential Mortgage Units, Cut 400 Jobs*, MarketWatch, June 14, 2007.

Jed Horowitz, *Deals & Dealmakers: Investors in Bear Funds To Vote on Control Changes*, Wall St. J., Oct. 30, 2007.

Jed Horowitz, *Amid Stock Plunge, Bear Stearns Says Financial Position Is Strong*, Wall St. J., Mar. 10, 2008.

Jed Horowitz, *Lehman's Fuld: "Worst Is Behind Us"; Markets still Difficult*, MarketWatch, Apr. 15, 2008.

Michael Hudson, *Debt Bomb - Lending a Hand: How Wall Street Stoked the Mortgage Meltdown - Lehman and Others Transformed the Market for Riskiest Borrowers*, Wall St. J., June 27, 2007.

Michael Hudson, *Stock Market Quarterly Review: Is Corporate-Credit Party Almost Over? - Junk Issuance Jumps but Riskier Debt Starts To Spur Jitters*, Wall St. J., July 2, 2007.

Michael Hudson and Justin Lahart, *How Hot Investments Burn the Little Guy - Mortgage Bets Trip Up Main Street Investors - And a Group of Nuns*, Wall St. J., July 14, 2007.

Patricia Hurtado and David Scheer, *Bear Stearns Subprime Funds May Draw U.S. Charges, People Say*, Bloomberg, June 16, 2008.

Patricia Hurtado and Thom Weidlich, *Ex-Bear Stearns Fund Managers Indicted for Fraud (Update4)*, Bloomberg, June 19, 2008.

Glenn Hutchins, *What Comes After the Panic '08*, Money, Mar. 16, 2009.

Carol Hymowitz, *Executives Find Ways to Keep Moving Ahead Despite Economic Fears*, Wall St. J., Mar. 24, 2008.

Takahiko Hyuga, *Nomura to Raise $5.6 Billion in Biggest Share Sale (Update 1)*, Bloomberg, Sept. 25, 2009.

Michael Iachini, *Archstone-Smith Extends Deadline for Buyout*, MarketWatch, Aug. 6, 2007.

Greg Ip, *Ahead of the Tape*, Wall St. J., Aug. 6, 2007.

Greg Ip, *Crisis Management: Fed's Fireman on Wall Street Feels Some Heat - Debate Over Bear Stearns Rescue Puts Geithner in Spotlight; Bernanke's War Room*, Wall St. J., May 30, 2008.

Greg Ip and Jon E. Hilsenrath, *Debt Bomb: Inside the "Subprime" Mortgage Debacle - Seeds of Excess: How Credit Got So Easy and Why It's Tightening - Responses to S&L Mess, Asian Crisis, Tech Bust All Fed Into the Boom*, Wall St. J., Aug. 7, 2007.

Greg Ip and Greg Hitt, *Credit Crisis: Market Bounces: Mortgage Securities Back Fed Loan to Bear Stearns*, Wall St. J., Apr. 2, 2008.

Greg Ip and Joellen Perry, *Credit Turmoil Tests Central Banks - As Market Losses Spread, Policy Makers Grapple with Hard-Line Stance*, Wall St. J., Aug. 10, 2007.

Greg Ip and Michael M. Phillips, *The Bear Sterns Fallout: Bailout May Provide Fed a Chance to Turn Profit*, Wall St. J., Mar. 18, 2008.

William M. Isaac, *The Fed and the Mortgage "Crisis"*, Wall St. J., May 22, 2008.

Bob Ivry, Christine Harper and Mark Pittman, *Missing Lehman Lesson of Shakeout Means Too Big Banks May Fail*, Bloomberg, Sept. 8, 2009.

Stevenson Jacobs, *Paulson Fearful, Felt Ill as Crisis Deepened*, Associated Press, Jan. 28, 2010.

Matthew Jaffe, *Feinberg to Assess Executive Compensation Plans at Companies Receiving Bailout Funds: AIG, Citigroup, Bank of America Among Seven Companies Receiving "Exceptional Assistance," Obama Administration Says*, ABC News, Aug. 12, 2009.

Jeff Jeffrey, *Former Lehman CLO Getting On With His Life*, Law.com, June 2, 2009.

W. Holman Jenkins, Jr., *The Short, Happy Death of Bear*, Wall St. J., Mar. 26, 2008.

David Jetuah, *PwC Readies Report on Lehman Wind-Down*, Accountancy Age, Mar. 12, 2009.

David Jetuah, *PwC Push for Lehman's Scheme of Arrangement*, Accountancy Age, Mar. 17, 2009.

Ashby Jones, *Crisis on Wall Street: Lehman Taps Bankruptcy Expert Harvey Miller*, Wall St. J., Sept. 16, 2008.

Ashby Jones, *Lawyers Set to Profit on Lehman: Weil Gotshal Asks Bankruptcy Court to Approve Record Quarterly Payout of $55 Million*, Wall St. J., Apr. 16, 2009.

Ashby Jones, *Weil Gotshal's Next Fee Request in Lehman: $45.2 Million*, Wall St. J., Aug. 18, 2009.

Marc Jones, *Trichet: Saving Lehman Wouldn't Have Stopped Crisis*, Reuters, Sept. 15, 2009.

Sam Jones, *Barclays Creates $12 Bn Credit Vehicle*, Fin. Times, Sept. 16, 2009.

Steven D. Jones, *Moving the Market; Tracking the Numbers / Street Sleuth: Wall Street Leads Consolidation of Subprime-Lending Business; High-Risk Loan Defaults Open Door for Brokerages; "Two Birds with One Stone"*, Wall St. J., Nov. 28, 2006.

Luo Jun, *Credit Crisis Will Extend Into 2009, Oppenheimer Says (Update 1)*, Bloomberg, May 20, 2008.

Song Jung-a, Henry Sender and Pete Thal Larsen, *South Korea's KDB Confirms Talks With Lehman*, Fin. Times, Sept. 2, 2008.

Song Jung-a, Henry Sender and Pete Thal Larsen, *Lehman Lifeline - Talks with South Korean Lender*, Fin. Times, Sept. 3, 2008.

Song Jung-a, *Regulator Asks KDB to Rethink Lehman Move*, Fin. Times, Sept. 8, 2008.

Song Jung-a, *KDB Warned over Lehman Stake*, Fin. Times, Sept. 8, 2008.

Song Jung-a, *KDB Suspends Talks with Lehman*, Fin. Times, Sept. 8, 2008.

Tom Junod, *The Deal of the Century*, Esquire, Oct. 2009.

Ajay Kamalakaran and Valerie Lee, *Lehman Europe Administrators Preparing New $90 Bln Claim - FT*, Reuters, Oct. 19, 2009.

Ajay Kamalakaran and Jon Stonestreet, *Lehman US, UK units at Odds Over Bankruptcy: Report*, Reuters, May 26, 2009.

Ajay Kamalakaran and Sue Thomas, *Lehman Taps Bankruptcy-Expert Harvey Miller*, Reuters, Sept. 16, 2008.

Craig Karmin, *Major Texas Pension Makes a Big Push into Hedge Funds*, Wall St. J., July 14, 2007.

Craig Karmin, *Securities Lending Is Being Squeezed - Woes Are Tied to Lehman, WaMu Collapse And Freeze in the Short-Term Debt Markets*, Wall St. J., Oct. 1, 2008.

Craig Karmin and Serena Ng, *Colleges Buy Up Risky Debt After Bear's Debacle*, Wall St. J., June 22, 2007.

Matthew Karnitschnig, *Deal Journal / Breaking Insight from WJS.com*, Wall St. J., Mar. 24, 2009.

Matthew Karnitschnig and Susanne Craig, *Fed Acted on Lehman Rumor - Amid Market Speculation in July, Credit Suisse Was Urged To Maintain Ties*, Wall St. J., Aug. 21, 2008.

Matthew Karnitschnig and David Enrich, *Bear's Run-Up Sets the Stage for Epic Clash - Speculators Ignite Rally, Driving Shares Up 23%: Disbelief on Deal Price*, Wall St. J., Mar. 19, 2008.

Matthew Karnitschnig and Diya Gullapalli, *The Bear Stearns Fallout: Though "Arbs" Say Otherwise, $2 May Be It - Still, Bear's Investors May Want to Take Shot At Agitating for More*, Wall St. J., Mar. 18, 2008.

Matthew Karnitschnig and Diya Gullapalli, *Bid of $2 May Be Bear Holders' Only Option - Desire to Vote Against J.P. Morgan Chase Offer Could Be Unrealistic*, Wall St. J., Mar. 19, 2008.

Matthew Karnitschnig, Carrick Mollenkamp, Susanne Craig and Annelena Lobb, *Lehman Races to Find a Buyer - Bank of America is Said to Be in Preliminary Talks; U.S. Plays Matchmaking Role*, Wall St. J., Sept. 12, 2008.

Matthew Karnitschnig, Carrick Mollenkamp & Dan Fitzpatrick, *Bank of America to Buy Merrill*, Wall St. J., Sept. 15, 2008.

Henry Kaufman, *How the Fed Lost Its Groove*, Wall St. J., Aug. 14, 2006.

Henry Kaufman, *Transparency and the Fed*, Wall St. J., Jan. 3, 2008.

Henry Kaufman, *Our Risky New Financial Markets*, Wall St. J., Aug. 15, 2007.

Henry Kaufman, *Who's Watching the Big Banks?*, Wall St. J., Nov. 13, 2007.

Henry Kaufman, *Finance's Upper Tier Needs Closer Scrutiny*, Fin. Times, Apr. 20, 2008.

Jason Kelly and Jonathan Keehner, *Lehman's Survival Hinges on Reluctant Sale of Unit (Update4)*, Bloomberg, Sept. 11, 2008.

Kate Kelly, *A "Subprime" Fund Is on the Brink*, Wall St. J., June 16, 2007.

Kate Kelly, *Bear Hires Lane in Bid for Credibility - After Losses at Funds, Savvy Risk Manager Will Run Marin's Unit*, Wall St. J., June 30, 2007.

Kate Kelly, *After Blowup, Bear To Revamp Risk Control - Beefed-Up Oversight, New Reporting Chain To Come at Funds Unit*, Wall St. J., July 3, 2007.

Kate Kelly, *Bear CEO's Handling of Crisis Raises Issues - Cayne on Golf Links, 10-Day Bridge Trip Amid Summer Turmoil*, Wall St. J., Nov. 1, 2007.

Kate Kelly, *How Goldman Won Big On Mortgage Meltdown - A Team's Bearish Bets Netted Firm Billions; A Nudge From the CFO*, Wall St. J., Dec. 14, 2007.

Kate Kelly, *Credit Crunch: Bear Manager's Actions Are Subject of Inquiry*, Wall St. J., Dec. 18, 2007.

Kate Kelly, *Barclays Sues Bear Over Failed Funds*, Wall St. J., Dec. 20, 2007.

Kate Kelly, *Cayne to Step Down As Bear Stearns CEO - Executive, Under Fire, To Remain Chairman; "Time to Pass the Baton"* , Wall St. J., Jan. 8, 2008.

Kate Kelly, *Bear Stearns To Shut Down A Third Fund*, Wall St. J., Jan. 10, 2008.

Kate Kelly, *Bear Probe May Center on Investor Call*, Wall St. J., Feb. 15, 2008.

Kate Kelly, *Cayne Pockets $61.3 Million For Bear Stock - Move May Diminish Chance of Further Bids; Value of Stake Plunged*, Wall St. J., Mar. 28, 2008.

Kate Kelly, *Bear Reveals Plunge in Sales, Trading*, Wall St. J., Apr. 12, 2008.

Kate Kelly, *SEC Will Scour Bear Trading Data - Documents Reveal Who Was Exiting Deals in Final Days*, Wall St. J., May 28, 2008.

Kate Kelly, *The Fall of Bear Stearns: Lost Opportunities Haunt Final Days of Bear Stearns - Executives Bickered Over Raising Cash, Cutting Mortgages*, Wall St. J., May 27, 2008.

Kate Kelly, *The Fall of Bear Stearns: Fear, Rumors Touched Off Fatal Run on Bear Stearns - Executives Swung From Hope to Despair in the Space of a Week*, Wall St. J., May 28, 2008.

Kate Kelly, *The Fall of Bear Stearns: Bear Stearns Neared Collapse Twice in Frenzied Last Days - Paulson Pushed Low-Ball Bid, Relented; a Testy Time for Dimon*, Wall St. J., May 29, 2008.

Kate Kelly, *Bear Stearns Hedge Fund Managers May Face Indictments*, Wall St. J., June 16, 2008.

Kate Kelly, *Prosecutors In Bear Case Focus In On Email - Manager, Upbeat In Public, Called Bonds "Toast"*, Wall St. J., June 19, 2008.

Kate Kelly, *Two Ex-Managers At Bear Indicted Over Hedge Funds*, Wall St. J., June 20, 2008.

Kate Kelly, *The Saga of Bear's Fund Chiefs - In a Jail Cell, One Asks, "How Did We End Up in This Spot"*, Wall St. J., June 21, 2008.

Kate Kelly, *Crisis on Wall Street: His Job at Bear Gone, Mr. Fox Chose Suicide*, Wall St., J., Nov. 6, 2008.

Kate Kelly, *Lehman Can Now Have Its 2,055 Stress Balls Back*, Wall St. J., Mar. 21, 2009.

Kate Kelly, *Crisis on Wall Street - Excerpt: Inside the Fall of Bear Stearns - In 72 nail-biting hours, an investment bank turned from healthy to nearly insolvent*, Wall St. J., May 9, 2009.

Kate Kelly, Dennis K. Berman and James T. Areddy, *Bear Stearns, Citic Near a Deal - Each Firm Would Invest $1 Billion in the Other; Entry to China Market?*, Wall St. J., Oct. 22, 2007.

Kate Kelly and Susanne Craig, *Losing Hand: How Bear Stearns Mess Cost Executive His Job - CEO Faults Spector for Mortgage Fiasco; Bonding over Bridge*, Wall St. J., Aug. 6, 2007.

Kate Kelly and Jon Hilsenrath, *New York Fed Chairman's Ties to Goldman Raise Questions*, Wall St. J., May 4, 2009.

Kate Kelly, Greg Ip, and Robin Sidel, *Fed Races To Rescue Bear Stearns in Bid To Steady Financial System - Storied Firm Sees Stock Plunge 47%; J.P. Morgan Steps In*, Wall St. J., Mar. 15, 2008.

Kate Kelly and Serena Ng, *Bear Stearns Fund Hurt by Subprime Loans*, Wall St. J., June 12, 2007.

Kate Kelly and Serena Ng, *Bear's Fund Is Facing Mortgage Losses - Bond Sale Set for Today in Attempt To Raise Cash; Woes Could Be Another Sobering Sign for Market*, Wall St. J., June 14, 2007.

Kate Kelly and Serena Ng, *Lifeline: Bear Stearns Bails Out Fund with Big Loan - Injection of $3.2 Billion Caps Days of Drama; Subprime Sector Fears*, Wall St. J., June 23, 2007.

Kate Kelly, Serena Ng and Michael Hudson, *Subprime Uncertainty Fans Out - Bear's Hedge Funds Are Basically Worthless; More Bond Fire Sales*, Wall St. J., July 18, 2007.

Kate Kelly, Serena Ng and David Reilly, *Two Big Funds at Bear Stearns Face Shutdown - As Rescue Plan Falters amid Subprime Woes, Merrill Asserts Claims*, Wall St. J., June 20, 2007.

Kate Kelly, Serena Ng, and Jenny Strasburg, *In Dealing with Bear Stearns, Wall Street Plays Guardedly*, Wall St. J., Mar. 13, 2008.

Kate Kelly, Liam Pleven and James R. Hagerty, *Wall Street, Bear Stearns Hit Again by Investors Fleeing Mortgage Sector*, Wall St. J., Aug. 1, 2007.

Kate Kelly and Randall Smith, *Remodeling Job: Market Swoons as Bear Stearns Bolsters Finances - Brokerage Raises Cash, Cuts Short-Term Debt; Spector Expected To Exit*, Wall St. J., Aug. 4, 2007.

Kate Kelly, Mike Spector and Randall Smith, *The Fall of Bear Stearns: Bear's Final Moment: An Apology And No Lack of Ire*, Wall St. J., May 30, 2008.

Simon Kennedy, *Owners Of Old Lehman Assets Have Plenty To Prove*, Wall St. J., Sept. 9, 2009.

Bryan Keogh and Josh Fineman, *Barclays Bond-Research Ranged No. 1 in Poll After Buying Lehman*, Bloomberg, Sept. 1, 2009.

Bradley Keoun and Jody Shenn, *Bear Stearns Removes Spector After Debt Market Losses (Update3)*, Bloomberg, Aug. 6, 2007.

David Kestenbaum, *Op-Ed: The Lehman Collapse Didn't Start The Crisis*, Planet Money Blog - NPR.com, Sept. 28, 2009.

Kevin Kingsbury, *Lehman, National City Move to Scale Back Mortgage Units*, Wall St. J., Sept. 7, 2007.

Mark Kleinman, *Lehman Brothers in Urgent Talks on Capital Injection*, Sunday Telegraph, Aug. 31, 2008.

Rebecca Knight, *Losses in US Housing Market Hits AIG*, Fin. Times, Nov. 8, 2007.

Brian Knowlton and Javier C. Hernandez, *Senate Panel Backs Bernanke for a Second Term at Fed*, N.Y. Times, Dec. 18, 2009.

Laura Kodres and Aditya Narain, *What Is to Be Done*, Fin. & Dev., Mar. 2009.

Barbara Kollmeyer, *Barclays Questioned Over $3.3 Billion of Lehman Funds: FT*, MarketWatch, Mar. 5, 2009.

Dawn Kopecki and Jody Shenn, *Fannie Mae Files $15.8 Billion in Claims in Lehman Bankruptcy*, Bloomberg, Nov. 6, 2009.

Nathan Koppel, *Weil Gotshal's Fingerprints All Over The Detroit Bankruptcy Situation*, Wall St. J., Mar. 31, 2009.

Nathan Koppel, *Credit Raters Plead the First; Will It Fly?*, Wall St. J., May 21, 2009.

Nicoletta Kotsianas, *Lehman: Bankruptcy Court to Hear CLN Dispute*, Fin. Times, Aug. 12, 2009.

Zachery Kouwe, *Judge Rejects Settlement Over Merrill Bonuses*, N.Y. Times, Sept. 15, 2009.

Paul Krugman, *Henry Paulson's Priorities*, N.Y. Times, Dec. 10, 2007.

Laura Kulikowski, *Lehman Brothers Amputates Mortgage Arm*, TheStreet.com, Aug. 22, 2007.

Stephen Labaton, *Agency's '04 Rule Let Banks Pile Up New Debt*, N.Y. Times, Oct. 3, 2008.

Stephen Labaton, *Geithner Takes Regulators to Task on Turf Battle*, N.Y. Times, Aug. 6, 2009.

Juan Lagorio and Elinor Comlay, *Barclays' Lehman Assets Performing Well*, Reuters, Dec. 14, 2009.

Juan Lagorio, Elinor Comlay, John Wallace and Maureen Baydek, *UPDATE 2 - Barclays' Lehman Assets Performing Well - Diamond*, Reuters, Dec. 14, 2009.

Justin Lahart, *Ahead of the Tape: After Subprime - Lax Lending Lurks Elsewhere*, Wall St. J., Feb. 20, 2007.

Justin Lahart, *Ahead of the Tape: Overseas Shifts in Treasury Piles May Help Fed*, Wall St. J., June 27, 2007.

Justin Lahart, *Ahead of the Tape: Rising Volatility Risks Strangling Liquidity Flow*, Wall St. J., July 16, 2007.

Justin Lahart, *Ahead of the Tape: For Wall Street, Subprime Story Is Unfamiliar*, Wall St. J., July 19, 2007.

Justin Lahart and Susan Carey, *That Was No Vacation for Stock, Bond Investors - Amid Mortgage Tumult, Worries About Curbs on Borrowing Spread*, Wall St. J., Aug. 4, 2007.

Justin Lahart and Aaron Lucchetti, *Wall Street Fears Bear Stearns Is Tip of an Iceberg - Near-Collapse of Funds Stokes Broader Concerns Over Murky Investments*, Wall St. J., June 25, 2007.

Justin Lahart, Serena Ng and Gregory Zuckerman, *Bear's Woes Test Markets' Mettle - Despite Scant Demand for Subprime Issues, Is Rebound on Horizon?*, Wall St. J., June 21, 2007.

Eleanor Laise and Shefali Anand, *Weathering Wall Street's Storm - Clients of Merrill, Lehman Should Be Largely Secure, But Brokers May Jump Ship*, Wall St. J. Sept. 16, 2008.

Mark Lander, *Chinese Savings Helped Inflate American Bubble*, N.Y. Times, Dec. 26, 2008.

Heather Landy, *Lehman's Senior Statesman; In Credit Crisis, Veteran CEO Fuld Faces Another Big Test*, Wash. Post, Sept. 3, 2008.

Monica Langley, Deborah Solomon and Matthew Karnitschnig, *Bad Bets and Cash Crunch Pushed Ailing AIG to Brink*, Wall St. J., Sept. 18, 2008.

Scott Lanman and Steve Matthews, *Fed Loans May Give Lehman Breathing Room Bear Lacked*, Bloomberg, Sept. 10, 2008.

Scott Lanman and Steve Matthews, *Bernanke Encouraged by Banks' Plans, Seeks Self-Tests (Update2)*, Bloomberg, May 11, 2009.

Nicholas Larkin, *RBS, J.C. Flowers Interested in Buying Bear Stearns, NYT Says*, Bloomberg, Mar. 15, 2008.

Peter Thal Larsen, *UBS Forced to Axe Hedge Fund*, Fin. Times, May 4, 2007.

Erik Larson and Carlyn Kolker, *Bear Stearns Defendants Showed Disregard for E-Mail Risks*, Bloomberg, June 21, 2008.

Peter Lattman, *Wall Street's Buyout Stars Keep Fleeing*, Wall St. J., Apr. 4, 2008.

Peter Lattman, *Bear Buyout Arm Ready to Fly Solo - BSMB to Split Off in Take of Survival; First Up: New Name*, Wall St. J., June 5, 2008.

Peter Lattman, *Lehman Brothers Plans Private-Equity Spinoff*, Wall St. J., Jan. 9, 2009.

Peter Lattman, *Now Hiring: Lehman - As Bankrupt Firm Winds Down, Gigs There Are Hot Commodity*, Wall St. J., Feb. 2, 2009.

Peter Lattman, *Lehman to Spin Off Venture-Capital Arm*, Wall St. J., Feb. 24, 2009.

Peter Lattman, *Lehman's Europe Unit Sets Repayment Plan*, Wall St. J., July 16, 2009.

Peter Lattman, *International Finance: Lehman's Europe Unit Sets Repayment Plan*, Wall St. J., July 15, 2009.

Peter Lattman and Diya Gullapalli, *Lehman's Neuberger Berman Draws Closer to Being Sold*, Wall St. J., Sept. 29, 2008.

Peter Lattman and Diya Gullapalli, *Crisis on Wall Street: Bain, Hellman Buy Neuberger - Prized Lehman Unit Is Part of Purchase of Investing Assets*, Wall St. J., Sept. 30, 2008.

Peter Lattman and Diya Gullapalli, *Deals & Dealmakers: Staff Keeps Neuberger After Deal Falls Apart*, Wall St. J., Dec. 4, 2008.

Peter Lattman and Jeffrey McCracken, *Carlyle, Lane to Launch Bid for Neuberger*, Wall St. J., Oct. 15, 2008.

Peter Lattman and Mike Spector, *Hurdles for a Bulked-Up Barclays*, Wall St. J., Sept. 18, 2009.

Peter Lattman and Edward Taylor, *Deal Journal / Breaking Insight from WSJ.com*, Wall St. J., Mar. 19, 2008.

Peter Lattman and Anton Troianovski, *Lehman Property Boss Returns - Chief of Group That Invested in Now-Distressed Properties Will Manage Them*, Wall St. J., June 17, 2009.

Tom Lauricella, *Quarterly Markets Review: Trying to Get Up Off the Mat - Bernanke Offers a Hand, As Stocks Fall in Quarter; Where's the Turning Point?*, Wall St. J., Apr. 1, 2008.

Tom Lauricella, *The Fallen: Bill Miller: The Stock Picker's Defeat*, Wall St. J., Dec. 10, 2008.

Tom Lauricella and Serena Ng, *Bonds Becoming a Tougher Sale - Investors Finally Balk at Prices for Risky Debt; New Rules for LBOs*, Wall St. J., June 27, 2007.

Tom Lauricella and Liz Rappaport, *Risk Aversion Abates, a Bit, as Investors Test the Markets - Havens Like Gold, Treasurys Lose Favor, But Some Warn of "Tough Times Ahead"*, Wall St. J., Apr. 28, 2008.

David Lawder, *Paulson Sees Subprime Woes Contained*, Reuters, Aug. 1, 2007.

Alejandro Lazo, *Tishman Director Remains Bullish on D.C. Market*, Wash. Post, Oct. 22, 2007.

Don Lee, *Ben Bernanke Says Fed Didn't Act Quickly Enough to Stop Reckless Mortgage Lending*, L.A. Times, July 27, 2009.

Don Lee, *Bernanke Defends Federal Reserve to Sharply Critical Senators*, L.A. Times, Dec. 4, 2009.

Min Lee, *Hundreds of Hong Kong Lehman Investors Protest*, Forbes, Aug. 23, 2009.

Jim Lehrer and Henry Paulson, *Treasury Secretary Discusses Wolfowitz, Chinese Economy*, PBS.org, May 17, 2007.

Jim Lehrer, Henry Paulson and Judy Woodruff, *Paulson: No Silver Bullet in Bid to Ease Mortgage Crisis*, PBS.org, Dec. 6, 2007.

Devin Leonard, *How Lehman Brothers Got Its Real Estate Fix*, N.Y. Times, May 3, 2009.

David Leonhardt, *The Looting of America's Coffers*, N.Y. Times, Mar. 11, 2009.

Ben Levisohn, *Lehman: Independent for How Long?*, Bus. Wk., June 11, 2008.

Jennifer Levitz and Tom Lauricella, *Credit Crunch: State Street Is Exposed To Conduit-Backed Assets - Vehicles Have Caused Headaches in Europe; Bond Fund Loses Value*, Wall St. J., Aug. 29, 2007.

Jennifer Levitz, *Bear Stearns Draws Probe On Fund Trades - Massachusetts Looks At Possible Conflicts Before Vehicles Failed*, Wall St. J., Oct. 19, 2007.

Leo Lewis, *Korea Blames "Differences" For Ending Lehman Talks*, Times (London), Sept. 10, 2008.

Michael Lewis, *The End of Wall Street's Boom*, Portfolio, Nov. 11, 2008.

Michael Lewis, *The Man Who Crashed the World*, Vanity Fair, Aug. 2009.

Ron Lieber, *Rags to Riches and Back*, N.Y. Times, June 14, 2009.

Bomi Lim, *HSBC, Chinese Banks in Race to Bid for Lehman, Cho-sun Reports*, Bloomberg, Sept. 3, 2008.

Bomi Lim, *KDB's Min Rues "Very Good Opportunity" Missed in Lehman Failure*, Bloomberg, Nov. 17, 2009.

Bomi Lim and Seonjin Cha, *Korea Development Bank Ends Talks for Stake in Lehman (Update 1)*, Bloomberg, Sept. 10, 2008.

Kevin Lim, *Singaporeans to Recover What's Left of Lehman Notes*, Reuters, Oct. 1, 2009.

Isabelle Lindenmayer, *Dollar Ends Trade Mixed Amid Central-Bank Moves*, Wall St. J., June 21, 2007.

Tom Lindmark, *The Paulson Phone Calls*, Wall Street Pit, Aug. 9, 2009.

Annelena Lobb, *A Chaotic Sunday Opens Wall Street's Week - Moral Hazard's Exit Leaves Investors to Sort Out the Mess*, Wall St. J., Sept. 15, 2008.

Annelena Lobb, *Best on the Street (A Special Report): 2009 Analysts Survey - Getting Ahead of the Pack: In the Journal's Latest Ranking, Many Winning Analysts Saw Trouble Coming Early - and Warned Investors Away*, Wall St. J., May 26, 2009.

Brian Love and Emily Kaiser, *Recovery Rules Out Depression a Year After Lehman*, Reuters, Sept. 9, 2009.

Zach Lowe, *How is the Lehman Bankruptcy Like Hurricane Katrina?*, Am. Lawyer, Oct. 17, 2008.

Zach Lowe, *Weil, Debevoise, Cooley Help Spin Off Lehman Venture Capital Unit*, AmLaw Daily, Feb. 24, 2009.

Zach Lowe, *The Lehman Legal Bill: $84 Million and Counting*, AmLaw Daily, Apr. 14, 2009.

Zach Lowe, *Jones Day, Boies Schiller on Lehman-Barclays Deal That Won't Die*, AmLaw Daily, May 19, 2009.

Zach Lowe, *Lehman Examiner Wants to Interview Ex-SEC Chief*, AmLaw Daily, Oct. 23, 2009.

Stephen Lubben, *The Sale of the Century and Its Impact on Asset Securitization: Lehman Brothers*, Am. Bankr. Inst. J., Dec. 2008.

Joann S. Lublin, *The Bear Stearns Fallout: The Rolodex Turns to "R": Recruiters*, Wall St. J., Mar. 18, 2008.

Joann S. Lublin, *Credit Crisis: The Response: For Top Bear Executives, "Paltry" Exit Packages*, Wall St. J., Mar. 19, 2008.

Aaron Lucchetti, *Credit Crisis: Lewis Signals Interest In Stopping Bear Deal*, Wall St. J., Mar. 20, 2008.

Aaron Lucchetti, *Best on the Street (A Special Report): 2009 Analysts Survey - Investment Services*, Wall St. J., May 26, 2009.

Aaron Lucchetti, *Lehman, Bear Executives Cashed Out Big*, Wall St. J., Nov. 22, 2009.

Aaron Lucchetti and Susanne Craig, *Turmoil at Bank of America: "Mr. Fix-It" Failed to Take Measure of Mess - Thain Proved Unable to Repair Merrill or Get BofA Backing, and Underestimated Depth of Financial Crisis*, Wall St. J., Jan. 23, 2009.

Aaron Lucchetti and Amir Efrati, *Crisis on Wall Street: Lehman Bosses Subpoenaed*, Wall St. J., Oct. 18, 2008.

Aaron Lucchetti and Dan Fitzpatrick, *Thain to Stay: Cohorts' Plans Unknown - Bank of America Details Merrill Chief's Duties: In Line to Succeed Lewis?*, Wall St. J., Oct. 3, 2008.

Aaron Lucchetti and Jessica Papini, *Crisis on Wall Street: Losses Mount: Merrill's Losses Reflect Firm's Desperation - Quarterly Hit of $5.15 Billon Displays Problems That Pushed Wall Street Firm to BofA's Arms*, Wall St. J., Oct. 17, 2008.

Aaron Lucchetti and Robin Sidel, *Dow Industrials Take a 504.48 point Dive - Goldman, Morgan Now Stand Alone; Fight On or Fold?*, Wall St. J., Sept. 16, 2008.

Aaron Lucchetti, Randall Smith and Jenny Strasburg, *Morgan Stanley in Talks with Wachovia, Others*, Wall St. J., Sept. 18, 2008.

James Lumley, *Lehman Was Given 38 Minutes to Keep London Lights On*, Bloomberg, Mar. 11, 2009.

James Lumley, *Lehman U.K. Administrators Claim $217.3 Billion From Affiliates*, Bloomberg, Dec. 4, 2009.

Sarah N. Lynch, *Bear Stearns Agrees to Settle Civil Charges*, Wall St. J., Sept. 10, 2008.

Alistair MacDonald and Anusha Shrivastava, *Subprime Woes Push Up Bonds, Clip Hedge Funds*, Wall St. J., July 21, 2007.

Alistair MacDonald and Deborah Solomon, *Hedge Funds From Europe Take a Crack at Self-Policing*, Wall St. J., Oct. 11, 2007.

Jonathan Macey, *Brave New Fed*, Wall St. J., Mar. 31, 2008.

Jonathan Macey, *The Government is Contributing to the Panic*, Wall St. J., Oct. 11, 2008.

Connie Madon, *What's Wrong with the SEC Investigation of Lehman Brothers?*, BloggingStocks, Mar. 23, 2009.

Gerald Magpily, *Lehman Helped Watergate Hit the Auction Block*, Dealscape, July 21, 2009.

Sam Mamudi, *Surviving the Storm: Lehman's Collapse Almost Brought Down the Money Market Industry*, MarketWatch, Sept. 8, 2009.

Steven Marlin, *Reg NMS 2.0 on Horizon?*, Markets Media Online, Aug. 24, 2009.

Eric Martin, *U.S. Stocks Fall, Led by Banks; Bear Stearns Drops Most Ever*, Bloomberg, Mar. 14, 2008.

Gary Matsumoto, *Naked Short Sales Hint Fraud in Bringing Down Lehman (Update 1)*, Bloomberg, Mar. 19, 2009.

Daisy Maxey, *Bear Planning Hedge-Style Mutual Fund - Long-Short Strategy Aims to Profit on Falling Stocks; Memories of Two Collapses*, Wall St. J., Dec. 19, 2007.

Daisy Maxey, *Some Funds Trimmed Big Stakes in Lehman - Holdings' Value Cut Before the Events of This Weekend*, Wall St. J., Sept. 16, 2008.

Daisy Maxey, *Sponsors to Back Some Lehman Exposure - Funds of Evergreen, Russell Investments to Receive Support*, Wall St. J., Sept. 17, 2008.

Daisy Maxey, *Judge Seeks To Return Reserve Primary Fund Assets Quickly*, Wall St. J., Sept. 23, 2009.

Daisy Maxey, *Reserve Primary Fund Plans $1 Billion Payout*, Wall St. J., Sept. 23, 2009.

Daisy Maxey, *Judge Puts Payouts On the Fast Track*, Wall St. J., Sept. 24, 2009.

Jeffrey McCracken, *Crisis on Wall Street: Lehman's Speedy Case - Past Bankruptcy Leaves Little Time for Competing Bids*, Wall St. J., Sept. 18, 2008.

Jeffrey McCracken, *Lehman's Chaotic Bankruptcy Filing Destroyed Billions in Value*, Wall St. J., Dec. 29, 2008.

Jeffrey McCracken and Alex Frangos, *Lehman Considers Spinoff of Remnants*, Wall St J., May 14, 2009.

Jeffrey McCracken, Matthew Karnitschnig, Carrick Mollenkamp and Susanne Craig, *Lehman in New Talks to Sell Assets to Barclays*, Wall St. J., Sept. 16, 2008.

Jeffrey McCracken and Mike Spector, *The GM Bankruptcy: Remnants of "Old GM" to Linger*, Wall St. J., June 1, 2009.

Jeffrey McCracken and Mike Spector, *Fed Draws Court's Eyes in Lehman Bankruptcy*, Wall St. J., Oct. 5, 2009.

Riley McDermid, *Moody's Downgrades Lehman to Negative From Stable*, MarketWatch, June 9, 2008.

Riley McDermid and Alistair Barr, *Wall Street Watches Lehman Walk On Thin Ice*, MarketWatch, Mar. 17, 2008.

Riley McDermid and Steve Geisi, *Lehman To Post $2.8 billion Quarterly Loss - Sets Plans To Raise $6 billion In Capital; CEO Fuld "Very Disappointed"*, MarketWatch, June 9, 2008.

Jamie McGee, *Subprime Losses Don't Warrant Lawsuits, XL CEO Says (Update1)*, Bloomberg, Dec. 9, 2009.

Frank McGuire, *Year-End Review of Markets & Finance 2007 - Subprime, Iraq, Pakistan & a Year of Resignations*, Wall St. J., Jan. 2, 2008.

Frank McGuire, Barbara Crane, Kenneth G. Pringle and Brian Hershberg, *Year-End Review of Markets & Finance 2008 - SOS: 'Save Our Stocks' - A Look Back at a Year of Bailouts, Underwater Investors and Sunken Hopes*, Wall St. J., Jan. 2, 2009.

Peter A. McKay, *Stocks Give Up Early Gains As Subprime Concern Grows*, Wall St. J., June 26, 2007.

Peter A. McKay, *Blue-Chip Dip: Dow Falls 53.33 After Early Trip - Investors Recalibrate Their Risk Appetite; JP Morgan, Citi Slide*, Wall St. J., July 19, 2007.

Peter A. McKay, *Quarterly Markets Review - Abreast of the Market: Stocks Rise, Through It All - It Hasn't Been a Fun Ride, But Indexes Are Hanging In; Cautious Hope for 4th Quarter*, Wall St. J., Oct. 1, 2007.

Peter A. McKay, *Quarterly Markets Review: Stocks End Quarter Just Above "Bear," But Challenges Remain for Rest of Year*, Wall St. J., July 1, 2008.

Peter A. McKay, *Dow Loses 280.01, Most of Prior Gain; Crude Oil Falls to April Low, at $103.26*, Wall St. J., Sept. 10, 2008.

Peter A. McKay and Ann Davis, *Rising Crude, Credit Worries Swamp Market - An Early Rally Slams To a Halt as Blue Chips Decline 146.32 Points*, Wall St. J., Aug. 1, 2007.

Peter A. McKay and Joanna Slater, *Blackstone IPO Rallies 13% on a Down Day - Dow Industrials Slide 185.58 Points, or 1.4%, On More Bond Pressure*, Wall St. J., June 23, 2007.

Michael McKee and Vivien Lou Chen, *Yellen Signals Letting Lehman Collapse Was a Mistake (Update1)*, Bloomberg, Apr. 17, 2009.

David McLaughlin, *Crisis on Wall Street: Lehman's Cash Rises; Probe Ordered*, Wall St. J., Jan 15, 2009.

David McLaughlin, *Adviser Fees Start to Add Up in Lehman Bankruptcy Case*, Wall St. J., Feb. 4, 2009.

David McLaughlin, *Lehman Grapples with Its Own Problem Banks*, Wall St. J., Mar. 24, 2009.

David McLaughlin, *Lehman Sued Over Collateral Transfer*, Wall St. J., Sept. 23, 2009.

David McLaughlin, *Judge Approves Lehman Bonus Plan*, Wall St. J., Dec. 16, 2009.

David McLaughlin and Patrick Fitzgerald, *Lehman Sues Barclays Capital: U.K. Bank Accused of Structuring a Sale to Receive a "Windfall Profit"*, Wall St. J., Nov. 16, 2009.

Denis McMahon and Randall Smith, *Bear to Renegotiate Citic Deal - Planned Arrangement For Cross-Shareholding Hits Snag as Stocks Fall*, Wall St. J., Mar. 6, 2008.

Allan H. Meltzer, *What Happened to the "Depression"?*, Wall St. J., Aug. 31, 2009.

Jon Menon, *Barclays, Lloyds Bad Loans Rising as Economy Worsens*, Bloomberg, May 7, 2009.

Jon Menon and Kevin Crowley, *Barclays Profit Exceeds Estimates; Lehman Has "Strong Start" (Update1)*, Bloomberg, Feb. 9, 2009.

David Mildenberg, *Bank of America's Lewis called to testify on Merrill*, Bloomberg, June 5, 2009.

David Mildenberg, *Wachovia May Sell Mutual Funds, Broker, Analysts Say (Update2)*, Bloomberg, July 28, 2008.

Mark Mitchell, *SEC OIG Investigating SEC Complicity in Naked Short Selling*, Deep Capture, Dec. 1, 2009.

Rich Miller, *Geithner Calls for "Very Substantial" Change in Wall Street Pay*, Bloomberg, May 22, 2009.

Dan Molinski, *Forex View: Why Dollars Needs "Off the Charts" Strength Data - Positive Jobs Numbers Don't Ease Weakness; Waiting for Fed Move*, Wall St. J., July 9, 2007.

Carrick Mollenkamp, *Faulty Assumptions: In Home Lending Push, Banks Misjudged Risk*, Wall St. J., Feb. 8, 2007.

Carrick Mollenkamp, *Market's Ride: Subprime Fallout: After the Storm, "Quant" Updates - Barclays Fund Saw No Broad Exodus; Goldman's Losses*, Wall St. J., Aug. 13, 2007.

Carrick Mollenkamp, *Barclays Copies With a Stall In Cash Engine - Capital-Markets Unit, A Key Profit Generator, Gets Hit by Credit Woes*, Wall St. J., Sept. 1, 2007.

Carrick Mollenkamp, *Crisis on Wall Street: Creditors Seek to Probe Lehman's Money Woes*, Wall St. J., Oct. 4, 2008.

Carrick Mollenkamp, Dana Cimilluca and Alistair MacDonald, *Crisis on Wall Street: Barclays President Bets Big*, Wall St. J., Sept. 17, 2008.

Carrick Mollenkamp, Susanne Craig, Jeffrey McCracken and Jon Hilenrath, *The Two Faces of Lehman's Fall:  Private Talks of Raising Capital Belied Firm's Public Optimism*, Wall St. J., Oct. 6, 2009.

Carrick Mollenkamp, Susanne Craig, Serena Ng, and Aaron Lucchetti, *Crisis on Wall Street as Lehman Totters, Merrill is Sold, AIG Seeks to Raise Cash - Fed Will Expand Its Lending Arsenal in a Bid to Calm Markets; Moves Cap a Momentous Weekend for American Finance*, Wall St. J., Sept. 15, 2008.

Carrick Mollenkamp and Dan Fitzpatrick, *BofA to the Rescue Yet Again?*, Wall St. J. Sept. 12, 2008.

Carrick Mollenkamp, Michael Hudson and Serena Ng, *Subprime Woes Weave Tangled Web - As London Firm Shuts Down, Worries Spread to American Home Loans Made Back in 2005*, Wall St. J., June 29, 2007.

Carrick Mollenkamp and Jeffrey McCracken, *Lehman Moved Cash Fast - Some $8 Billion Went From London Before Bankruptcy*, Wall St. J., Sept. 20, 2008.

Carrick Mollenkamp, Jeffrey McCracken and Joellen Perry, *Outcry Grows Over Transfer of U.K. Funds by Lehman*, Wall St. J., Sept. 22, 2008.

Carrick Mollenkamp and Ian McDonald, *Market's Ride: Subprime Fallout: After the Storm, "Quant" Updates - Barclays Fund Saw No Broad Exodus; Goldman's Losses*, Wall St. J., Aug. 13, 2007.

Carrick Mollenkamp, Neil Shah and Diya Gullapalli, *The Financial Crisis; Global Fallout: Financing Crunch Persists as Investors Remain Wary - Withdrawals Hit Funds Once Seen as Safe in Crisis*, Sept. 19, 2008.

Carrick Mollenkamp, Deborah Solomon, Aaron Lucchetti, Jon Hilsenrath, and Sudeep Reddy, *Lehman Deal Could Come Soon As High-Level Talks Continue*, Wall St. J., Sept. 13, 2008.

Carrick Mollenkamp, Deborah Solomon, Aaron Lucchetti, Serena Ng, and Susanne Craig, *No Deal Reached Yet to Decide Lehman's Fate*, Wall St. J., Sept. 14, 2008.

Carrick Mollenkamp and Lingling Wei, *Behind Lehman's Big Property Struggle*, Wall St. J., Sept. 15, 2009.

Carrick Mollenkamp, Jeanne Whalen and Dana Cimilluca, *Crisis on Wall Street: Uncertain Times for Lehman's U.K. Staff - Workers in Limbo But Will Receive Pay for September*, Wall St. J., Sept. 18, 2008.

Carrick Mollenkamp and Mark Whitehouse, *Banks Fear a Deepening of Turmoil*, Wall St. J., Mar. 17, 2008.

Carrick Mollenkamp, and Mark Whitehouse, *Old-School Banks Emerge Atop New World of Finance*, Wall St. J., Sept. 16, 2008.

Carrick Mollenkamp, Mark Whitehouse, Jon Hilsenrath and Ianthe Dugan, *Lehman's Demise Triggered Cash Crunch Around Globe - Decision to Let Firm Fail Marked a Turning Point in Crisis*, Wall St. J., Sept. 29, 2008.

Heidi N. Moore, *Deal Journal/Breaking Insight from WSJ.com: Street Cheers Alcon Purchase; With Private Equity Struggling, Corporations with Capital Are Key; Bear's Rescue: Blame the Victim?*, Wall St. J., Apr. 8, 2008.

Heidi N. Moore, *Lehman, The Tooth Fairy and the Revenge of the Short Sellers*, Wall St. J., Aug. 25, 2008.

Heidi N. Moore, *Deal Journal / Breaking Insight from WSJ.com: Why, KDB, Why Help Lehman?; Regulator's Apprehension Fails to Dissuade Bank; The Independence Play?*, Wall St. J., Sept. 3, 2008.

Heidi N. Moore, *Deal Journal / Breaking Insight From WSJ.com: A KDB Dossier: Who Are They?; Amid Its Lehman Moves, Korean Bank Is Preparing For a Totally New Identity*, Wall St. J., Sept. 4, 2008.

Heidi N. Moore, *Deal Journal / Breaking Insight from WSJ.com: No Big Change in Banks' Ranks; Rocky Weekend Leaves Top 10 Mostly Untouched, Except for BofA-Merrill*, Wall St. J., Sept. 16, 2008.

Heidi N. Moore, *The Banker Who Helped Sell Lehman Is Leaving the Firm For Citigroup*, Wall St. J., Sept. 18, 2008.

Heidi N. Moore, *Who Needs a Bank?  A Free Agent, Michael Klein, Advised Barclays*, Wall St. J., Sept. 18, 2008.

Heidi N. Moore, *Deal Journal / Breaking Insight from WSJ.com: Fuld Banished to Back Office; No Room at Headquarters as Barclays Takes Helm; Who Gets His Old Digs?; Raising FDIC Cap May Cloak Trouble*, Wall St. J., Oct. 2, 2008.

Heidi N. Moore, *Crisis on Wall Street: Losses Mount: Deal Journal / Breaking Insight from WSJ.com*, Wall St. J., Oct. 17, 2008.

Heidi N. Moore, *Deal Journal / Breaking Insight from WSJ.com: Investors Cheer Canceled Deals; Shares of Corn Products, CKX and Yahoo All Rise; "I Am Financial Crisis"; Lehman Brothers' Final Indignity*, Wall St. J., Nov. 6, 2008.

Heidi N. Moore, *Deal Journal / Breaking Insight from WSJ.com: Did Flowers Miss the Signs? Work as Adviser to BofA Comes Under Spotlight Amid Big Merrill Losses*, Wall St. J., Jan. 20, 2009.

Heidi N. Moore, *Deal Journal / Breaking Insight from WSJ.com: From Banks to Academia; J.P. Morgan's Chrin to Trade in Pitch Book for Lehigh Lecture Hall*, Wall St. J., Mar. 13, 2009.

Heidi N. Moore, *Deal Journal / Breaking Insight from WSJ.com: BofA, Merrill Still Merging; Two Investment Banks Remain Separate Units; A Clash of Cultures?*, Wall St. J., Apr. 21, 2009.

Heidi N. Moore and Rick Carew, *Deal Journal / Breaking Insight from WSJ.com: Omaha Oracle Plays a Classic; Amid Tough Times, Buffett Stays Course (They Can't Take Hathaway from Us); Life After Love? Citic Moves On*, Wall St. J., Apr. 29, 2008.

Susannah Moran, *Council in Court Battle with Lehman on CDOs*, The Australian, May 11, 2009.

Gretchen Morgenson, *Will Other Mortgage Dominoes Fall?*, N.Y. Times, Feb. 18, 2007.

Gretchen Morgenson, *Crisis Looms in Market for Mortgages*, N.Y. Times, Mar. 11, 2007.

Gretchen Morgenson, *When Models Misbehave*, N.Y. Times, June 24, 2007.

Gretchen Morgenson, *Bear Stearns Says Battered Hedge Funds Are Worth Little*, N.Y. Times, July 18, 2007.

Gretchen Morgenson, *Hedge Funds and the Little People*, N.Y. Times, Sept. 2, 2007.

Gretchen Morgenson, *Grassley Criticism of SEC re LBHI Insider Trading Allegations*, N.Y. Times, Feb. 22, 2009.

Gretchen Morgenson, *Regulator Faces Fresh Scrutiny Over Trading Inquiry at Lehman*, N.Y. Times, Feb. 23, 2009.

Gretchen Morgenson, *Countrywide Loses Ruling in Loan Suit*, N.Y. Times, Aug. 20, 2009.

Robert M. Morgenthau, *Too Much Money Is Beyond Legal Reach*, Wall St. J., Sept. 30, 2008.

Peter Morici, *Fire Sale At Bear Stearns And Panic At The Fed*, Forbes, Mar. 17, 2008.

Janet Morrissey, *After Its Madoff Report, Can Victims Sue the SEC?*, Time, Sept. 3, 2009.

Abigail Moses, *Investment-Grade Defaults to Rise, Credit Models Show*, Bloomberg, Feb. 15, 2008.

Elena Moya, *PwC to Appeal Against Lehman Decision Over Repaying Clients*, Guardian, Aug. 23, 2009.

Liz Moyer, *Bear Scare*, Forbes, July 18, 2007.

Liz Moyer, *Bad News Bear*, Forbes, Aug. 6, 2007.

Liz Moyer, *Run On The Bear?*, Forbes, Mar. 14, 2008.

Liz Moyer, *Lehman On The Bubble*, Forbes, Aug. 21, 2008.

Liz Moyer, *Lehman's Under-Fire Sale*, Forbes, Sept. 10, 2008.

Liz Moyer, *Bracing For Impact*, Forbes, Sept. 14, 2008.

Liz Moyer, *Wall Street's Wild Weekend*, Forbes, Sept. 14, 2008.

Liz Moyer, *What To Do With Lehman?*, Forbes, Sept. 13, 2008.

Liz Moyer, *Bear Acquittals Bad Sign for Other Prosecutions*, Forbes, Nov. 10, 2009.

Liz Moyer and Mitchell Martin, *Bear Throws In The Towel*, Forbes, Mar. 16, 2008.

Sara Schaefer Munoz, *International Finance: Paths Diverge for Barclays, Lloyds - The Former Expresses Confidence, While the Latter Offers a Dimmer View*, Wall St. J., May 8, 2009.

Sara Schaefer Munoz, *Alvarez and Marsal Looks for Trouble*, Wall St. J., Sept. 25, 2009.

Sara Schaefer Munoz and Stephen Fidler, *International Finance: HSBC Suggests the Worst is Past - Bank and Rival Barclays Post Profits but Strike Different Tones on Future*, Wall St. J., Aug. 4, 2009.

Santosh Nadgir and Deepak Kannan, *Barclays Refutes Lehman Claim on Sale of Brokerage Unit*, Reuters, June 9, 2009.

Santosh Nadgir and Amitha Rajan, *UPDATE 1 - Lehman Gets Court OK To Boost Capital at Bank Units*, Reuters, Feb. 17, 2009.

NBC, *Transcript of Timothy Geithner Interview*, Meet the Press, Mar. 29, 2009.

Martha Neil, *Jenner's Chair Anton Valukas, to Probe Lehman Bros. as New Examiner*, Am. Bar Ass'n J., Jan. 20, 2009.

Rick Newman, *How TARP Began: An Exclusive Inside View*, U.S. News & World Rep., May 1, 2009.

Jeffrey Ng, *KGI Asia Agrees To Repurchase Outstanding Lehman Minibonds*, Wall St. J., Apr. 7, 2009.

Jeffrey Ng, *International Finance: Banks To Buy Back Lehman Minibonds*, Wall St. J., July 23, 2009.

Jeffrey Ng and Aries Poon, *Hong Kong Strikes Minibond Deal*, Wall St. J., July 23, 2009.

Serena Ng, *A New Rush for Firms to Raise Cash?; Ford's Sale Follows a String Of Large-Scale Debt Issues, But Appetite Remains Great*, Wall St. J., Dec. 8, 2006.

Serena Ng, *J.P. Morgan in Talks To Sell Bear Wagner*, Wall St. J., Feb. 27, 2009.

Serena Ng, Emily Barrett and Jacob Bunge, *Lehman Swap Payments Look Bigger Than Expected*, Wall St. J., Oct. 11, 2008.

Serena Ng, Tom Lauricella and Michael Aneiro, *Market's Jitters Stir Fears For Buyout Boom - Takeover-Related Debt Gets Chilly Reception; Hearing "Wake-Up Call"*, Wall St. J., June 28, 2007.

Serena Ng and David Reilly, *Credit Crisis: The Response: J.P. Morgan Adds to Derivatives Muscle - Bear's Collapse Risked Weakening Big Market for Spreading Out Risk*, Wall St. J., Mar. 19, 2008.

Serena Ng and Henry Sender, *Easy Money: Behind Buyout Surge, A Debt Market Booms - CLOs Spark Worries of Volatility and Risk; Loan Standards Loosen*, Wall St. J., June 26, 2007.

Serena Ng, Gregory Zuckerman and Aaron Lucchetti, *Lehman's Revamp Plan Draws Doubters - Voicing Support, Clients Still Move To Pare Back Risks*, Wall St. J., Sept. 11, 2008.

Aubyn Niemi, *Valukas Relishes Role as Investigator in Lehman Bankruptcy*, Medill Reports, Jan. 27, 2009.

Simon Nixon, *Barclay's Towering Lehman Ambition*, Wall St. J., Sept. 14, 2009.

Joe Nocera, *The Reckoning - As Credit Crisis Spiraled, Alarm Led to Action*, N.Y. Times, Oct. 2, 2008.

Joe Nocera and Edmund J. Andrews, *The Reckoning - Struggling to Keep Up as the Crisis Raced On*, N.Y. Times, Oct. 23, 2008.

Joe Nocera, *Lehman Had To Die So Global Finance Could Live*, N.Y. Times, Sept. 12, 2009.

Laurence Norman, *Subprime Woes and New Data May Hit Bonds*, Wall St. J., July 2, 2007.

Floyd Norris, *Lehman's Assurances Ring Hollow*, N.Y. Times, Sept. 12, 2008.

Floyd Norris, *S.E.C. Floats a Short-Selling Proposal*, N.Y. Times, Aug. 18, 2009.

Floyd Norris, *As Home Sales Rise, Has the Economy Reached Its Ebb*, N.Y. Times, Aug. 21, 2009.

Floyd Norris, *The S.E.C. Explains*, N.Y. Times, Aug. 24, 2009.

Yalman Onaran, *JPMorgan Chase to Buy Bear Stearns for $240 Million (Update3)*, Bloomberg, Mar. 17, 2008.

Yalman Onaran, *JPMorgan Raises Bear Stearns Bid to Woo Shareholders (Update5)*, Bloomberg, Mar. 24, 2008.

Yalman Onaran, *Bear Stearns Chairman Cayne Sells His Entire Stake (Update2)*, Bloomberg, Mar. 27, 2008.

Yalman Onaran, *Lehman President McDade "Flexes Muscles" With Hires (Update3)*, Bloomberg, June 25, 2008.

Yalman Onaran, *Lehman Fault-Finding Points to Last Man Fuld as Shares Languish*, Bloomberg, July 22, 2008.

Yalman Onaran, *Banks' Subprime Losses Top $500 Billion on Writedowns*, Bloomberg, Aug. 12, 2008.

Yalman Onaran, *Lehman May Get $7 Billion for Neuberger, Hintz Says (Update1)*, Bloomberg, Aug. 12, 2008.

Yalman Onaran, *Lehman on the Brink*, Bloomberg, Sept. 1, 2008.

Yalman Onaran, *Lehman May Shift $32 Billion of Mortgage Assets to "Bad Bank"*, Bloomberg, Sept. 4, 2008.

Yalman Onaran, *Lehman's Fuld Faces Pressure to Land Deal After Drop (Update3)*, Bloomberg, Sept. 10, 2008.

Yalman Onaran and Craig Torres, *Lehman Said to Prepare Bankruptcy as Buyers Withdraw (Update1)*, Bloomberg, Sept. 14, 2008.

Yalman Onaran and Elizabeth Hester, *Bear Stearns, JPMorgan Strive for Sale, People Say (Update2)*, Bloomberg, Mar. 16, 2008.

Yalman Onaran and Jody Shenn, *Cioffi's Hero-to-Villain Hedge Funds Masked Bear Peril in CDOs*, Bloomberg, July 3, 2007.

Yalman Onaran and John Helyar, *Fuld Sought Buffett Offer He Refused as Lehman Sank (Update 1)*, Bloomberg, Nov. 10, 2008.

Yalman Onaran and John Helyar, *Lehman's Last Days*, Bloomberg, Jan. 2009.

Erica Orden, *Lehman's Taste Futures*, N.Y. Mag., Mar. 22, 2009.

Edgar Ortega, *Barclays Buys JP Morgan's NYSE Market Making Unit*, Bloomberg, Mar. 9, 2009.

Cathy Packe, *Behind the Scenes of Our Lehman Brothers Drama*, BBC News, Sept. 2, 2009.

Jacqueline Palank, *Tenor of Chapter 11 Is Changing*, Wall St. J., Oct. 15, 2008.

Damian Paletta, *Barney Frank Celebrates Free Market Day*, Wall St. J., Sept. 17, 2008.

Damian Paletta, *Ofheo Is Pressured Over Mortgages: Regulator Urged to Loosen Limits On Fannie, Freddie By Senators, Trade Groups*, Wall St. J., Oct. 24, 2007.

Damian Paletta, Susanne Craig, and Deborah Solomon, *New York Fed Holds Emergency Meeting on Lehman's Future*, Wall St. J., Sept. 13, 2008.

Damian Paletta, Susanne Craig, Deborah Solomon, Carrick Mollenkamp and Matthew Karnitschnig, *Lehman Fate Spurs Emergency Session - Wall Street Titans Seek Ways To Stem Widening Crisis*, Wall St. J., Sept. 13, 2008.

Damian Paletta and Serena Ng, *Credit Markets Show Revival After Rate Cut*, Wall St. J., Sept. 20, 2007.

Amit R. Paley, *Senator Questions SEC on Its Probe of Lehman*, Wash. Post, Feb. 20, 2009.

Jessica Papini and Marshall Eckblad, *Crisis on Wall Street: It's a Done Deal: Merrill and BofA - At Thundering Herd's Last Meeting, Thain Presides over Sadness and Anger,* Wall St. J., Dec. 6, 2008.

Byungkwan Park, *Former Lehman Bros Employee Analyzes Wall Street's Job Market*, Cornell Daily Sun, Nov. 23, 2009.

Lynn Parramore, *ND20 Exclusive Interview: Jim Chanos Warned Brown, Geithner, and Others About Coming Financial Crash in 2007*, NewDeal 2.0, Sept. 1, 2009.

John Parry, *Fed First To Blame for Financial Crisis: Kaufman*, Reuters, Apr. 17, 2009.

John Parry, *Kaufman Sees Only Small Fed Funds Hike*, Reuters, June 10, 2008.

Sean B. Pasternak, *Scotiabank May Consider Asset-Management Takeovers (Update3)*, Bloomberg, Aug. 5, 2008.

Michael Patterson, *U. S. Stocks Rise, S&P 500 Climbs Most in Six Weeks; Dell Gains*, Bloomberg, June 2, 2007.

Scott Patterson, *Ahead of the Tape:  Good Call:  AT&T's Role Within iPhone*, Wall St. J., June 29, 2007.

Scott Patterson, *Ahead of the Tape:  A Tough Jobs Report for Goldilocks*, Wall St. J., Aug. 3, 2007.

Henry M. Paulson Jr., *Two Days That Upended Wall Street*, Wall St. J., Jan. 31, 2010.

PBS, *Forum - Bernanke Defends Fed's Aggressive Moves,* PBS NewsHour, July 27, 2009.

PBS, *Frontline - Inside the Meltdown*, PBS Frontline, Feb. 17, 2009.

PBS, *Wessel Answers Questions on the Changing Fed*, PBS NewsHour, Aug. 17, 2009.

Steven Pearlstein, *Hertz Case Is Example of What Ails Big Three*, Wash. Post, Nov. 15, 2006.

Steven Pearlstein, *Lehman Brothers Failure May Have Saved Us All*, Wash. Post, Sept. 4, 2009.

Liz Peek, *Long-Time Economic Forecaster Sees Sobering Future*, N.Y. Sun, Oct. 25, 2006.

Ethan Penner, *Can the Financial Markets Make a Comeback?*, Wall St. J., Aug. 27, 2007.

Evan Perez and Kara Scannell, *FBI Launches Subprime Probe - Fourteen Companies Are Investigated For Possible Fraud*, Wall St. J., Jan. 30, 2008.

Tom Petruno, *Judge Orders Fed to Release Documents Detailing Bailout Loan Programs*, L.A. Times, Aug. 25, 2009.

Edvard Pettersson, *Lehman to Sell Eagle Energy Unit to EDF for $230.5 Million*, Bloomberg, Oct. 1, 2008.

Edvard Pettersson and Tom Cahill, *Lehman U.K. Proposes to Distribute $11 Billion (Updated1)*, Bloomberg, Nov. 24, 2009.

Mary Pilon and Annelena Lobb, *Lehman's Legacy: Aline Almeida*, Wall St. J., Sept. 12, 2009.

Mary Pilon and Annelena Lobb, *Lehman's Legacy: Aubrie Fine*, Wall St. J., Sept. 12, 2009.

Mary Pilon and Annelena Lobb, *Lehman's Legacy: Charles Ayres*, Wall St. J., Sept. 12, 2009.

Mary Pilon and Annelena Lobb, *Lehman's Legacy: Five More Former Employees*, Wall St. J., Sept. 12, 2009.

Mary Pilon and Annelena Lobb, *Lehman's Legacy: Jason Kilgariff*, Wall St., J., Sept. 12, 2009.

Mary Pilon and Annelena Lobb, *Lehman's Legacy: Larry Bortstein*, Wall St. J., Sept. 12, 2009.

Mary Pilon and Annelena Lobb, *Lehman's Legacy: Sally Saltzbart Minier*, Wall St. J., Sept. 12, 2009.

Mary Pilon, Kate Kelly and Robin Sidel, *Bear Stearns: A Year Later*, Wall St. J., Mar. 14, 2009.

Daniel Pimlott, *Lehman Brothers Can Bank on Sky High Asset*, Fin. Times, Aug. 26, 2008.

Mark Pittman, *Bear, AIG Dumped $74 Billion in Subprime, CDOs on Fed (Update1)*, Bloomberg, Apr. 24, 2009.

Lindsay Pollock, *Lehman Holds Ebay Garage Sale Hawking Trinkets to Pay Off Debt*, Bloomberg, July 20, 2009.

Michael A. Pollock, *Moving the Market - Credit Markets: After Junk-Bond Swoon, Is It Time to Buy - or Wait - Jumping In May Yield Big Rewards, but Mess At Bear Deepens Fears*, Wall St. J., July 9, 2007.

Michael A. Pollock, *Battered Bond Markets May Take Time to Heal*, Wall St. J., Aug. 6, 2007.

Margaret Popper and Yalman Onaran, *Bank of America Said to Walk Away From Lehman Talks (Update1)*, Bloomberg, Sept. 14, 2008.

Bill Powell, *Japan to the Rescue of Ailing US Firms*, Time, Sept. 23, 2008.

Jessica Pressler, *Richard Fuld Not Selling His Park Avenue Apartment After All*, N.Y. Magazine, May 26, 2009.

Jeff Pruzan, *Timeline: Bear Stearns' Year of Turmoil*, Fin. Times, Mar. 14, 2008.

Susan Pulliam, Serena Ng, Randall Smith, *Merrill Upped Ante as Boom In Mortgage Bonds Fizzled - Fresh $6 Billion Hit Is Expected as Toll Of CDO Push Rises*, Wall St. J., Apr. 16, 2008.

Susan Pulliam, Liz Rappaport, Aaron Lucchetti, Jenny Strasburg and Tom McGinty, *Anatomy of the Morgan Stanley Panic - Trading Records Tell Tale Of How Rivals' Bearish Bets Pounded Stock in September*, Wall St. J., Nov. 24, 2008.

Todd S. Purdum, *Henry Paulson's Longest Night*, Vanity Fair, Oct. 1, 2009.

James Quinn, *The Worst of the Credit Crisis is Over, Says Lehman Brothers*, Telegraph, Sept. 19, 2007.

James Quinn, *Ex-Lehman Brothers Staff to Share $50m Bonus Bonanza*, Telegraph, Dec. 17, 2009.

Anita Raghavan, *Paulson Brothers On Either Side Of Lehman Divide*, Forbes, Sept. 12, 2008.

Catherine Rampell, *Worries About Major Banks Drag Down the Market*, N.Y. Times, Aug. 26, 2008.

Evan Ramstad, *Can KDB Snag a Lehman Stake?; Negotiations Go On as Bank Courts Regulators, Partners*, Wall St. J., Sept. 3, 2008.

Jackie Range and Paul Beckett, *Australian Fund Catches U.S.'s Subprime Flu*, Wall St. J., July 20, 2007.

Liz Rappaport, *Thaw Is Felt in Market for Commercial Paper*, Wall St. J., Jan. 30, 2009.

Liz Rappaport, *Lewis Testifies U.S. Urged Silence on Deal*, Wall St. J., Apr. 23, 2009.

Liz Rappaport, *Lehman Bonds Find Stability - Executives' Ouster Sends Share Price To A Six-Year Low*, Wall St. J., June 13, 2008.

Jonathan Rauch, *Capitalism's Fault Lines*, N.Y. Times, May 17, 2009.

Nate Raymond, *Weil Takes on Lehman Bankruptcy Filing*, AmLaw Daily, Sept. 15, 2008.

Sudeep Reddy, *Wall Street Taps Fed's New Loan Program*, Wall St. J., Mar. 21, 2008.

Sudeep Reddy, *Bernanke Says the Word: "Recession" May Be Near*, Wall St. J., Apr. 3, 2008.

Sudeep Reddy, *U.S. News: For Fed's Geithner, Rescue Ties Cut Both Ways*, Wall St. J., Nov. 18, 2008.

Sudeep Reddy, *Bear Stearns: A Year Later: A Necessary Step or Slippery Slope?*, Wall St. J., Mar. 14, 2009.

Sudeep Reddy, *Live Blog: Bernanke Under Fire in the Senate*, Wall St. J., Dec. 3, 2009.

Sudeep Reddy and Jon Hilsenrath, *The Financial Crisis: All Eyes Are on Fed's Meeting for Rates*, Wall St. J., Sept. 16, 2008.

Chris Reidy, *Frontline Show Will Focus on Bank of America*, Boston Globe, June 5, 2009.

David Reilly, *Center of a Storm: How CDOs Work,* Wall St. J., June 23, 2007.

David Reilly, *Hopes for Bank Profit Upturn Sour on More Pleas for Capital*, Wall St. J., May 1, 2008.

David Reilly, *Lehman Talks a Rosy Talk - Walking the Walk May Prove Thornier Than Bank Predicts*, Wall St. J., June 10, 2008.

David Reilly, *For Lehman Brothers, It's Time to Put Up*, Wall St. J., Sept. 11, 2008.

David Reilly, Liam Denning and Peter Eavis, *Heard on the Street / Financial Analysis and Commentary: For Lehman Brothers, It's Time to Put Up; When Going for the Gold, Mine for the Gap; Lehman May Need a Commercial Break*, Wall St. J., Sept. 11, 2008.

David Reilly and Peter Eavis, *Lehman's Holders in Pain - Shares May Not Get A Lift as Firm Seeks To Exit Rough Patch*, Wall St. J., June 13, 2008.

David Reilly and Peter Eavis, *Heard on the Street/Financial Analysis and Commentary: AIG Can't Afford to Be Too Coy on Capital; Fed's Mettle Will Continue to Be Tested; Bank of America's Hefty Dowry for Merrill*, Wall St. J., Sept. 16, 2008.

David Reilly, Peter Eavis and Thorold Barker, *Heard on the Street/Financial Analysis and Commentary: Wake-Up Call: Lehman's Mortgage Marks; Even the Strongest Will Have to Adjust; Wounded Merrill Wisely Seeks Shelter*, Wall St. J., Sept. 15, 2008.

David Reilly and Karen Richardson, *Subprime Detectives Search in Dark for Next Victim - Wall Street Can Bury Mistakes in Fine Print*, Wall St. J., Aug, 2, 2007.

David Reilly and Gregory Zuckerman, *Pricing Tactics Of Hedge Funds Put to Question - Some Managers Seem to Err on Sunny Side In Choosing Valuations*, Wall St. J., Oct. 9, 2007.

Vincent Reinhart, *Out Overextended Fed*, Wall St. J., Mar. 26, 2008.

Maura Reynolds, *SEC's Cox Wants Big Investors to Disclose Stock Short Sales*, L. A. Times, Sept. 17, 2008.

Karen Richardson, Liam Pleven and Amir Efrati, *Jury Convicts Five of Fraud In Gen Re, AIG Case*, Wall St. J., Feb. 26, 2008.

Matthias Rieker, *Lehman Is Poised to Pare Up to 1,500 Jobs*, Wall St. J., Aug. 29, 2008.

Richard Robb, *Why the Lehman Failure Did Change Everything*, Fin. Times, Sept. 21, 2009.

Peter Robison and Yalman Onaran, *Fuld's Subprime Bets Fueled Profit, Undermined Lehman (Update1)*, Bloomberg, Sept. 15, 2008.

Jeremy Robinson-Leon, *Leading Value Investors to Offer Insights at 5th Annual New York Value Investing Congress*, Marketwire, Aug. 18, 2009.

Kenneth Rogoff, *The Confidence Game,* Project Syndicate, Aug. 12, 2009.

Geoffrey Rogow, *Week Ends With Selloff of Financials: Lehman and AIG Weigh on Market; Tesoro a Bright Spot*, Wall St. J., Sept. 13, 2008.

Matthew Rose, *The Devil's Dictionary - Financial Edition - The Wall Street Crisis of 2008 Changed the Business Lexicon, Conjuring a Cloud of Acronyms, Neologisms and Euphemisms*, Wall St. J., Sept. 15, 2009.

Alice Ross, *3700 Investors to Pursue Lehman Claims*, Fin. Times, Oct. 16, 2009.

Evelyn M. Rusli, *Archstone-Smith Agrees to $22 Billion Bid*, Forbes, May 29, 2007.

Maura Webber Sadovi, *Blueprint/Washington, D.C.: Lehman Casts Shadow on Commercial Market*, Wall St. J., Oct. 1, 2008.

Aparajita Saha-Bubna, *Archstone-Smith Credit Risk Rises on Reported Sale Talks*, Wall St. J., May 25, 2007.

Aparajita Saha-Bubna, *Commercial Paper Shows Some Stress - Bad Mortgages? Weigh On Low-Profile Corner Of Short-Term Market*, Wall St. J., Aug. 8, 2007.

Robert J. Samuelson, *Fed "Reform" We Don't Want*, Wash. Post, Nov. 30, 2009.

Cyrus Sanati, *Lehman Unit Helps Lift Barclays' Profit,* N.Y. Times, May 8, 2009.

Cyrus Sanati, *Inspector Faults S.E.C. on Oversight of Rating Agencies*, N.Y. Times, Aug. 29, 2009.

Henry Sanderson, *Bill Buoys Energy Shares Including Pacific Ethanol,* Wall St. J., June 23, 2007.

Linda Sandler, *Lehman Pays Its Bankruptcy Advisers $262.6 Million (Update2)*, Bloomberg, July 8, 2009.

Linda Sandler, *Lehman Pays Bankruptcy Advisers $417.4 Million to Bankruptcy Advisers (Update1),* Bloomberg, Oct. 15, 2009.

Linda Sandler, *Barclays Says Lehman Brokerage Sale Gave it No "Secret" Gain*, Bloomberg, Dec. 9, 2009.

Linda Sandler, *Lehman to Hire Neuberger Berman to Sell $180 Million in Assets*, Bus. Wk., Dec. 25, 2009.

Linda Sandler, *Goldman Sachs Buys $57 Million in Claims on Lehman (Update3)*, Bloomberg, Dec. 29, 2009.

Linda Sandler and Christopher Scinta, *Chrysler Bankruptcy Lawyers Reap Fees Illegally, Professor Says*, Bloomberg, May 6, 2009.

Linda Sandler and Christopher Scinta, *Lehman to Pay Barclays $6 Million for Its Own Chairs (Update1)*, Bloomberg, June 12, 2009.

Linda Sandler and Christopher Scinta, *Lehman Creditors Seek to Squelch Examiner on Costs (Update2)*, Bloomberg, July 2, 2009.

Linda Sandler and Christopher Scinta, *Lehman Examiner Valukas Seeks More Time for Probe*, Bloomberg, Aug. 26, 2009.

Laura Santini, *Crisis on Wall Street: Asian Funds Brace for Lehman Fallout*, Wall St. J., Sept. 18, 2008.

Laura Santini, Alistair MacDonald, Jackie Range and Andrew Morse, *Credit Crunch: Credit Turmoil Upends Asian Hedge Funds*, Wall St. J., Aug. 27, 2007.

Kara Scannell, *Credit Crisis: The Response: SEC May Be Expanding Bear Inquiry*, Wall St. J., Mar. 19, 2008.

Kara Scannell, *Credit Crisis: SEC's Bear Stearns Probe Zeroes In on "Put" Trades - Options to Sell Stock Spiked Before Fall; "Very Unusual" Bets*, Wall St. J., Mar. 20, 2008.

Kara Scannell, *Credit Crisis: SEC Comes Under Criticism in Light of Bear Woes*, Wall St. J., Mar. 27, 2008.

Kara Scannell, *The Financial Crisis: SEC Faulted for Missing Red Flags at Bear Stearns, Inspector General's Scathing Report Says Agency Failed to Require the Investment Bank to Rein In Its Risk-Taking*, Wall St. J., Sept. 27, 2008.

Kara Scannell, *Crisis on Wall Street: Bear Stearns Is Faulted On Its Valuations In 2007*, Wall St. J., Oct. 18, 2008.

Kara Scannell, *SEC Ready To Require More Pay Disclosures*, Wall St. J., June 3, 2009.

Kara Scannell and Susanne Craig, *SEC Intensifies Efforts to Rein In Short Selling - Agency Subpoenas Focus on 4 Rumors That Hit Lehman*, Wall St. J., July 28, 2008.

Kara Scannell, *SEC Probes Lehman Research*, Wall St. J., June 4, 2009.

Kara Scannell, Anita Raghavan and Amir Efrati, *The Subprime Cleanup Intensifies - Did UBS Improperly Book Mortgage Prices? Several Probes Expand*, Wall St. J., Feb. 2, 2008.

Kara Scannell and Sundeep Reddy, *Officials Say They Sought to Avoid Bear Bailout*, Wall St. J., Apr. 4, 2008.

Kara Scannell, Hughes Siobhan and David Reilly, *SEC Probes CDOs and Bear Funds - Cox Testified the Agency has "About 12" Inquiries; Accurate Pricing Is an Issue*, Wall St. J., June 27, 2007.

David Schepp, *Geithner Answers Some Tough Questions From the Digg Community*, Daily Fin., Aug. 25, 2009.

Saskia Scholtes and Richard Beales, *New Century Files for Chapter 11 Bankruptcy*, Fin. Times, Apr. 2, 2007.

Ellen E. Schultz, *Banks Owe Billions to Executives*, Wall St. J., Oct. 31, 2008.

Joseph Schuman, *A Neuberger Conundrum Confronts Lehman Brothers*, Wall St. J., Aug. 19, 2008.

Joseph Schuman, *It's a Decisive Weekend For Lehman, Washington*, Wall St. J., Sept. 12, 2008.

Christopher Scinta, *Valukas Named to Investigate Lehman Creditors' Claims (Update3)*, Bloomberg, Jan. 20, 2009.

Christopher Scinta, *Lehman Faces Fifth Investigation as Court Examiner Begins Probe*, Bloomberg, Jan. 28, 2009.

Christopher Scinta, *Lehman Wins Right to Probe Barclays on Alleged Profit (Update2)*, Bloomberg, June 24, 2009.

Christopher Scinta, *Lehman Judge Says It Can Move Ahead with Suncal Plan (Update2)*, Bloomberg, Oct. 7, 2009.

Christopher Scinta, *Lehman Says Negotiators Knew Barclays Got $5 Billion Discount*, Bloomberg, Oct. 17, 2009.

Christopher Scinta and Linda Sandler, *Lehman Stress Balls, Paperweights, Bags Coughed Up by Barclays*, Bloomberg, Mar. 21, 2009.

Christopher Scinta and Linda Sandler, *Lehman Says Barclays Got $5 Billion Discount, Wants Assets Bank*, Bloomberg, Sept. 16, 2009.

Christopher Scinta and Linda Sandler, *Lehman Facing More Than 16,000 Creditors Claims (Update1)*, Sept. 23, 2009.

Dionne Searcey and Chad Bray, *Crisis on Wall Street: In Lehman Bankruptcy, Judge Peck Packs a Punch - Recently Appointed Magistrate Who Approved a Speedy Deal Now Contends With Creditors*, Wall St. J., Sept. 29, 2008.

Steven M. Sears, *Lehman Bros. is Losing More than Money*, Barron's, June 9, 2008.

Christine Seib, *Bankruptcy Becomes America's Growth Industry*, Times (London), Mar. 10, 2009.

Lauren Seifert, *Unplugged: In Bernanke We Trust?*, CBS News, Aug. 18, 2009.

Henny Sender, *Insuring Against Credit Risk Can Carry Risks Of Its Own*, Wall St. J., Aug. 6, 2007.

Henny Sender, *Lehman's Secret Talks Fail to Offload a 50% Stake*, Fin. Times, Aug. 20, 2008.

Henny Sender, *RBC Pulled Back From Lehman Bid*, Fin. Times, Sept. 7, 2008.

Henny Sender, *Lehman Creditors in Fight to Recover Collateral*, Fin. Times, June 21, 2009.

Henny Sender and Sarah Lueck, *Tax Plan Adds to the Pressures On Buyout Firms; Senate Bill Would Raise Levy Just as They Face Rising Interest Rates*, Wall St. J., June 16, 2007.

Henny Sender, Peter Thal Larsen, Francesco Guerrera and Krishna Guha, *Lehman in Desperate Rescue Hunt*, Fin. Times, Sept. 13, 2008.

David Serchuk, *Playing The Ratings Game*, Forbes, Aug. 10, 2009.

Andy Serwer, *The Improbable Power Broker*, Fortune, Apr. 17, 2006.

Andy Serwer, Nina Easton and Allan Sloan, *Geithner: "We Were Looking at the Abyss"*, Fortune, Sept. 8, 2009.

Neil Shah and Ragnhid Kjetland, *Ex-Lehman Executive to Lead LSE*, Wall St. J., Feb. 13, 2009.

Joy C. Shaw, *International Finance: Evercore, Citic Securities Put China M&A in Sights*, Wall St. J., Mar. 17, 2009.

Jody Shenn, *Bear Stearns, Creditors May Help Save Hedge Fund (Update2)*, Bloomberg, June 19, 2007.

Jody Shenn, *Lehman Said to Return to U.S. Mortgages Market Through Unit (Update1)*, Bloomberg, Oct. 21, 2009.

A. Gary Shilling, *The Bear Bust*, Forbes, Aug. 13, 2007.

Anusha Shrivastava, *Key Subprime Index Measures a New Low*, Wall St. J., July 3, 2007.

Anusha Shrivastava, Deborah Lynn Blumberg and Aparajita Saha-Bubna, *Bernanke Revises Subprime Outlook - Fed Chief Describes Worsening Market; Treasury Yields Rise*, Wall St. J., July 19, 2007.

Kathy Shwiff and Susanne Craig, *Crisis on Wall Street: Barclays Runs Lehman Unit; Ricci, not McDade, to Lead It*, Wall St. J., Sept. 23, 2008.

Michael Siconolfi, *SEC Rebuffs Lawmakers Over Bear - Citing Privacy, Agency Won't Say Why It Ended Probe*, Wall St. J., Apr. 23, 2008.

Michael Siconolfi, *SEC Audit Assails Ties Of Official And Lawyer - An Aborted Inquiry Illustrates Concern of "Revolving Door"*, Wall St. J., Oct. 18, 2008.

Robin Sidel, *In a Crisis, It's Dimon Once Again*, Wall St. J., Mar. 17, 2008.

Robin Sidel, *J.P. Morgan Integrates Bear Senior Managers*, Wall St. J., Apr. 5, 2008.

Robin Sidel, *WaMu's Hedge: CEO Called in Dimon & Co. - J.P. Morgan Made Bid, But TPG Deal Won Out; Uncertainty in Offer?*, Wall St. J., Apr. 9, 2008.

Robin Sidel, *How J.P. Morgan Does "Merger in Reverse" - Fast Work to Absorb Bear Stearns Comes After Hurried Deal*, Wall St. J., May 24, 2008.

Robin Sidel, *Banking's Winners, Sinners Part Ways - J.P. Morgan, PNC Results Show Resilience; Comerica Net Reflects Toll on Regional Firms*, Wall St. J., July 18, 2008.

Robin Sidel, *Former Bear CEO To Quit J.P. Morgan - Schwartz to Move On As Integration Work Is Mostly Finished*, Wall St. J., Aug. 1, 2008.

Robin Sidel, *Loan Paid, J.P. Morgan Swagger Returns*, Wall St. J., July 15, 2009.

Robin Sidel, *J.P. Morgan Posts $2.7 Billion in Profit*, Wall St. J., July 17, 2009.

Robin Sidel, Dennis K. Berman, and Kate Kelly, *J.P. Morgan Buys Bear in Fire Sale, As Fed Widens Credit to Avert Crisis - Ailing Firm Sold For Just $2 a Share In U.S.-Backed Deal*, Wall St. J., Mar. 17, 2008.

Robin Sidel and Carolyn Cui, *J.P. Morgan Pursues Other Firms' Castoffs*, Wall St. J., Dec. 24, 2008.

Robin Sidel, David Enrich and Dan Fitzpatrick, *WaMu is Seized, Sold Off to J.P. Morgan, In Largest Failure in U.S. Banking History*, Wall St. J., Sept. 26, 2008.

Robin Sidel and Dan Fitzpatrick, *J.P. Morgan Bets on the Consumer - Takeover of WaMu May Offer Shelter From Market Woes*, Wall St. J., Sept. 27, 2008.

Robin Sidel, Greg Ip, Michael M. Phillips, and Kate Kelly, *The Week That Shook Wall Street: Inside the Demise of Bear Stearns*, Wall St. J., Mar. 18, 2008.

Robin Sidel and Kate Kelly, *J.P. Morgan Quintuplets Bid to Seal Bear Deal*, Wall St. J., Mar. 25, 2008.

Robin Sidel and Kate Kelly, *Big Task: Digesting a Bear*, Wall St. J., Mar. 26, 2008.

Robin Sidel and Kate Kelly, *Bear Stearns: A Year Later: From Fabled to Forgotten - Bear's Name, and Culture, Fade Away After J.P. Morgan's Fire-Sale Deal*, Wall St. J., Mar. 14, 2009.

Robin Sidel, Monica Langley and David Enrich, *Two Weeks That Shook The Titans of Wall Street - As O'Neal Tottered, Sandy Weill Turned On Protégé Prince*, Wall St. J., Nov. 9, 2007.

Harvey Silverglate, *Making Business a Crime*, Wall St. J., Apr. 9, 2008.

Ivar Simensen and Bertrand Benoit, *IKB Still to Settle Failed US Dealings*, Fin. Times, Aug. 3, 2007.

Ruth Simon and James Hagerty, *Mortgage Defaults Start to Spread - New Data Show That Nontraditional Loans Are Beginning To Haunt Borrowers With Midlevel Credit; Prime Still Fine*, Wall St. J., Mar. 1, 2007.

Ruth Simon and Michael Hudson, *Whistling Past Housing's Graveyard? - Bad Loans Draw Bad Blood,* Wall St. J., Oct. 9, 2006.

Ruth Simon, James R. Hagerty and Michael Corkery, *Home Lenders Cut the Flow of Risky Loans; Default Fears Drain Subprime Pool, Adding To Pressures on Prices*, Wall St. J., Feb. 26, 2007.

David Skeel, *The Lehman Myth in the Financial Crisis*, N.Y. Times, Oct. 6, 2009.

Dan Slater, *Liability for Lehman? "Our Capital Position at the Moment is Strong"*, Wall St. J., Oct. 6, 2008.

Peter Slatin, *Archstone Smith Deal Will Spur More Buyouts*, Forbes, May 29, 2007.

Walen Slew, *Subprime, Alt-A Mortgage Delinquencies Rising: S&P*, Reuters, May, 22, 2008.

Allan Sloan, *A Year After Lehman, Wall Street's Acting Like Wall Street Again*, Wash. Post, Sept. 28, 2009.

Allan Sloan and Roddy Boyd, *How Lehman Brothers Veered Off Course: Investment Bank Prided Itself on Real Estate Expertise*, Wash. Post, July 3, 2008.

Elliot Blair Smith, *Bear Stearns Rescue Is "Finger in Dike," Scholars Say (Update1)*, Bloomberg, Mar. 16, 2008.

Randall Smith, *Stock Market Quarterly Review: Buyouts Steal Underwriting's Limelight - Rising Stock Market Lifts Volume, Fees; "Pipeline is Strong"*, Wall St. J., July 2, 2007.

Randall Smith, *Credit Crunch: Holders in Two Funds Want to Replace Bear*, Wall St. J., Sept. 5, 2007.

Randall Smith, *Quarterly Markets Review: Halt to Spending Derails Underwriting - Stock Issues Survive Subprime Ripples; A Cash Resurgence*, Wall St. J., Oct. 1, 2007.

Randall Smith, *Merrill's $5 Billion Bath Bares Deeper Divide - After Big Write-Down Tied to Mortgage Debt, O'Neal Asserts Control*, Wall St. J., Oct. 6, 2007.

Randall Smith, *CEO Transforms Merrill, but Shift Comes at a Cost*, Wall St. J., Oct. 8, 2007.

Randall Smith, *Fed's Bear Stearns Rescue Is Rarity for Wall Street*, Wall St. J., Mar. 15, 2008.

Randall Smith, *Bear Bid Was "Fair" at $2 and $10 - Bankers Blessed Both Deal Prices, Riling Critics on the Practice*, Wall St. J., Mar. 25, 2008.

Randall Smith, *Quarterly Markets Review: Debt Turmoil Hits Street Stock, Bond Sales - J.P. Morgan Tops Citi as Volume, Fees Set Five-Year Low*, Wall St. J., Apr. 1, 2008.

Randall Smith, *Lehman's Revamp Plan Draws Doubters; Analysts Wonder If Fixes Can Occur In Time to Be of Help*, Wall St. J., Sept. 11, 2008.

Randall Smith and Susanne Craig, *Lehman Faces Another Loss, Adding Salt To Its Wounds*, Wall St. J., Aug. 18, 2008.

Randall Smith and Susanne Craig, *Culture Clash: Broker Chief for Merrill Quits BofA*, Wall St. J., Jan. 6, 2009.

Randall Smith, Susanne Craig and Dan Fitzpatrick, *Merrill Sought Goldman Aid Before Sealing Sale to BofA*, Wall St. J., Sept. 16, 2008.

Randall Smith, Susanne Craig and Annelena Lobb, *The Lehman Stock Slide Hits Home: Employees Face $10 Billion in Losses*, Wall St. J., Sept. 12, 2008.

Randall Smith, Ianthe Jeanne Dugan, and Cassell Bryan-Low, *Lehman Creditors to Get Payout Plan*, Wall St. J., Oct. 6, 2009.

Randall Smith, Diya Gullapalli and Jeffrey McCracken, *Lehman, Workers Score Reprieve - Barclay's President Agrees to Buy Bulk of the Prime Assets, Less the Risky Ones*, Wall St. J., Sept. 17, 2008.

Randall Smith and Serena Ng, *Merrill Hints of Credit Woes - Filing Comes as Rivals Prepare to Post Results*, Wall St. J., Sept. 15, 2007.

Randall Smith and Serena Ng, *Merrill Begins Housecleaning In Fixed Income - Firm Ousts Executives Tied to Risky Mortgages; $4 Billion in Losses?* Wall St. J., Oct. 4, 2007.

Randall Smith and Kara Scannell, *Regulator Schapiro to Run SEC For Obama*, Wall St. J., Dec. 18, 2008.

Randall Smith and Henry Sender, *After the Tumult, Is It Buffet Time? - Why KKR Moved To Aid Shaky Affiliate; "Defensive Protection"*, Wall St. J., Aug. 21, 2007.

Roy C. Smith, *Essay: Greed Is Good*, Wall St. J., Feb. 7, 2009.

Stephen Smith, *Geithner On Ousting CEOs, Reviving Economy*, CBS News, Apr. 1, 2009.

Christie Smythe, *Former Lehman Exec Joins Sidley Bankruptcy Team*, Law360, Apr. 27, 2009.

Deborah Solomon, *Rescue Plan is Latest in a Series of Risks Taken On by Taxpayers*, Wall St. J., July 18, 2008.

Deborah Solomon, *U.S. News: Paulson Defends Moves, Questions Wall Street Pay*, Wall St. J., Nov. 21, 2008.

Deborah Solomon, *Geithner Says No Tilt to Goldman*, Wall St. J., Aug. 22, 2009.

Deborah Solomon, Dennis K. Berman, Susanne Craig and Carrick Mollenkamp, *Ultimatum by Paulson Sparked Frantic End*, Wall St. J., Sept. 15, 2008.

Glenn Somerville, *Geithner: Markets Alone Can't Solve Bank Pay Issue*, Reuters, Sept. 5, 2009.

Glenn Somerville and David Lawder, *Geithner Says Lehman's Failure Not Cause of Crisis*, Reuters, Sept. 10, 2009.

Andrew Ross Sorkin, *JP Morgan Pays $2 a Share for Bear Stearns*, N.Y. Times, Mar. 17, 2008.

Andrew Ross Sorkin, *Saving Wall St. (for Now)*, N.Y. Times, Mar. 18, 2008.

Andrew Ross Sorkin, *Next at G.M. - a Restructuring Chief*, N.Y. Times, Mar. 30, 2008.

Andrew Ross Sorkin, *Struggling Lehman Plans to Lay Off 1,500*, N.Y. Times, Aug. 28, 2008.

Andrew Ross Sorkin, *Bids To Halt Financial Crisis Reshape Landscape of Wall St.*, N.Y. Times, Sept. 15, 2008.

Andrew Ross Sorkin, *Where Was Geithner in Turmoil*, N.Y. Times, Nov. 24, 2008.

Andrew Ross Sorkin, *Geithner: Wall St. Bonuses Made Crisis "Much Worse"*, N.Y. Times, Mar. 10, 2009.

Andrew Ross Sorkin, *Lehman's Jet Maneuvers Irk Creditors*, N.Y. Times, Apr. 23, 2009.

Andrew Ross Sorkin, *Wall St. Pay Overhaul is Coming, Geithner Says*, N.Y. Times, May 22, 2009.

Andrew Ross Sorkin, *A Rarity These Days-Barclays Moves to Expand*, N.Y. Times, May 27, 2009.

Andrew Ross Sorkin, *Judge Approves Inquiry Into Barclays-Lehman Deals*, N.Y. Times, June 25, 2009.

Andrew Ross Sorkin, *Bernanke Had to "Hold My Nose" Over Bailouts*, N.Y. Times, July 27, 2009.

Andrew Ross Sorkin, *Paulson's Calls to Goldman May Have Tested Ethics*, N.Y. Times, Aug. 10, 2009.

Andrew Ross Sorkin, *Lehman's Woes Haunt the Last Days of Summer*, N.Y. Times, Aug. 26, 2008.

Andrew Ross Sorkin, *Former Lehman Executives Said to Start Fund*, N.Y. Times, Sept. 25, 2009.

Andrew Ross Sorkin, *The Lehman Myth in the Financial Crisis*, N.Y. Times, Oct. 6, 2009.

Andrew Ross Sorkin, *BofA Is Said to Be Selling Lehman Claim*, N.Y. Times, Oct. 8, 2009.

Andrew Ross Sorkin, *Barclays Said to Plan $6.3 Billion Spin-Off*, N.Y. Times, Oct. 12, 2009.

Andrew Ross Sorkin, *The Race to Save Lehman Brothers*, N.Y. Times, Oct. 20, 2009.

Andrew Ross Sorkin, *Fed Sees No Need to Raise Interest Rates Soon*, N.Y. Times, Nov. 5, 2009.

Andrew Ross Sorkin and Vikas Bajaj, *Shift for Goldman and Morgan Marks the End of an Era*, N.Y. Times, Sept. 21, 2008.

Aleksandrs Rozens, *Banker of the Year*, Inv. Dealers' Dig., Jan 19, 2009

Gideon Spanier, *Ex-Lehman Staff "Paid Millions by Barclays"*, Evening Standard, Oct. 2, 2009.

Mike Spector, *Lehman Says Units Sold to Barclays*, Wall St. J., May 18, 2009.

Mike Spector, *Lehman Challenges Valuation*, Wall St. J., May 19, 2009.

Mike Spector, *Lehman v. Barclays: When Bromances Go Bad*, Wall St. J., June 9, 2009.

Mike Spector, *Lehman Proposes to Thaw Assets in the U.K.*, Wall St. J., Nov. 24, 2009.

Mike Spector and Jeffrey McCracken, *Lehman Units Argue Bankruptcy - U.S. Trustees Seek Global Framework; U.K. Administrators Prefer Local Rules*, Wall St. J., May 26, 2009.

Mike Spector and David McLaughlin, *Barclays Must Give More Data on Lehman*, Wall St. J., June 25, 2009.

Mike Spector and Sara Schaefer Munoz, *Lehman Blast Barclays Windfall*, Wall St. J., Sept. 16, 2009.

John Spence, *Archstone-Smith Delays Merger Closing*, Wall St. J., Aug. 6, 2007.

Jeff St. Onge and Bill Rochelle, *Bear Stearns Caymans Filing May Hurt Funds' Creditors (Update4)*, Bloomberg, Aug. 7, 2007.

Steve Stecklow, *A Glimpse At Reserve's "Buck" Race*, Wall St. J., Jan. 17, 2009.

Steve Stecklow and Diya Gullapalli, *A Money-Fund Manager's Fateful Shift - Bruce Bent Shunned Corporate Debt for Years - Then Bought Some of Lehman's*, Wall St. J., Dec. 8, 2008.

Tom Steinert-Threlkeld, *Bernanke: Lehman, AIG Plunges "Hardly Isolated Events"*, Sec. Indus. News, Aug. 21, 2009.

Jonathan Stempel, Leslie Gevirtz and Bernard Orr, *Morgan Stanley, Moody's, S&P Must Defend Fraud Claims*, Reuters, Sept. 2, 2009.

Jonathan Stempel and Robert MacMillan, *Judge Combines Reserves Primary Fund Lawsuits*, Reuters, Aug. 6, 2009.

James B. Stewart, *Common Sense: The Real Cost of Bailing Out Bear Stearns*, Wall St. J., Mar. 26, 2008.

James B. Stewart, *Common Sense: Banks May Be a Buy - If You Can Stand The Risk*, Wall St. J., Jan. 21, 2009.

James B. Stewart, *Eight Days: The Battle to Save the American Financial System*, The New Yorker, Sept. 21, 2009.

James B. Stewart, *Dodging the Big One*, Wall St. J., Nov. 25, 2009.

John D. Stoll, *GM's Plan for Brief Stay in Bankruptcy Faces Hurdle*, Wall St. J., Apr. 13, 2009.

Louise Story, *Fears Over Commercial Loans*, N.Y. Times, Aug. 22, 2008.

Louise Story, *Judge Attacks Merrill Pre-Merger Bonuses*, N.Y. Times, Aug. 11, 2009.

Louise Story, *Plain Talk From Judge Weighing Merrill Case*, N.Y. Times, Aug. 24, 2009.

Louise Story and Jo Becker, *Bank Chief Tells of U.S. Pressure to Buy Merrill Lynch*, N.Y. Times, June 12, 2009.

Louise Story and Eric Dash, *Bank of America Ousts Head of Risk Oversight*, N.Y. Times, June 5, 2009.

Louise Story and Ben White, *The Road to Lehman's Failure Was Littered With Lost Chances*, N.Y. Times, Oct. 6, 2008.

Jenny Strasburg, *Ospraie Closes Largest Fund As Commodity Losses Swell*, Wall St. J., Sept. 3, 2008.

Jenny Strasburg, *Citadel Cuts Name From Unit*, Wall St. J., Aug. 26, 2009.

Jenny Strasburg and Peter Lattman, *Crisis on Wall Street: From Pain to Gain: Smart Money Links - Private-Equity and Hedge-Fund Players Stand Poised to Capitalize on Shakeout*, Wall St. J., Sept. 23, 2008.

Matt Taibbi, *Wall Street's Naked Swindle*, Rolling Stone, Oct. 14, 2009.

Karen Talley, *Bear's Stock Falls 4% on Week - Subprime Downturn Hurts Broker's Shares; Deal Talks Stirs Macy's*, Wall St. J., June 23, 2007.

Karen Talley, *OfficeMax and Merck Fuel Late Stock Gains - Tupperware Soars On Good Results; Bear Stearns Falls*, Wall St. J., Aug. 2, 2007.

Karen Talley, *Wal-Mart, Tyson Take A Tumble*, Wall St. J., Sept. 6, 2007.

Alexander L. Taylor III, *Economy & Business*, Time, Apr. 23, 1984.

Edward Taylor and Dan Lalor, *Hypo Real Estate Sells Off Lehman Claims*, Reuters, Oct. 19, 2009.

John B. Taylor, *The Fed and the Crisis: A Reply to Ben Bernanke*, Wall St. J., Jan. 10, 2010.

Meena Thiruvengadam, *Fed Minutes Detail Decision to Save Bear - Firm Was Rescued in Order to Protect Financial Markets*, Wall St. J., June 28, 2008.

Denny Thomas, Mark Bendeich and Cecile Lefort, *Australia Court Allows Claims Against Lehman-firm*, Reuters, Sept. 28, 2009.

Evan Thomas and Michael Hirsh, *Clash of the Titans: The Former Treasury Secretary and Dick Fuld Blame Each Other for the Lehman Fiasco*, Newsweek, May 25, 2009.

Landon Thomas Jr., *Salvaging a Prudent Name*, N.Y. Times, June 29, 2007.

Landon Thomas Jr., *A Top Official at Bear Stearns Ousted*, N.Y. Times, Aug. 6, 2007.

Landon Thomas Jr., *Run on Big Wall St. Bank Spurs Rescue Backed by U.S.*, N.Y. Times, Mar. 15, 2008.

Landon Thomas Jr., *Fears That Bear Stearns's Downfall May Spread*, N.Y. Times, Mar. 17, 2008.

Lisa Yuriko Thomas, *Gold May Still Be a Shelter Despite Last Month's Drop*, Wall St. J., July 5, 2007.

Ainsley Thomson, *U.K. Court Reject Lehman Asset-Return Plan*, Wall St. J., Nov. 6, 2009.

Ainsley Thomson and Mark Brown, *U.K. Court Rejects Lehman Europe's Repayment Plan*, Wall St. J., Aug. 21, 2009.

Nick Timiraos, *Dick Fuld's Manhattan Apartment Quietly Hits the Market*, Wall St. J., May 20, 2009.

Ross Todd, *10 Federal Interventions: Thomas Baxter Jr., Federal Reserve Bank of New York*, Am. Lawyer, Apr. 1, 2009.

Vinnee Tong, *Judge Says Lehman Can Sell Units to Barclays*, Associated Press, Sept. 21, 2008.

Vinnee Tong, *Lawyers Say Lehman Case Emerging from Chaos*, Associated Press, Oct. 17, 2008.

Vinnee Tong, *Fuld replacement named at Lehman Brothers*, Associated Press, Nov. 20, 2008.

Vinnee Tong, *Lehman Investigator to Dig into Documents*, Associated Press, Feb. 11, 2009.

Vinnee Tong, *Lehman Wins Tchotchke Battle Against Barclays*, Associated Press, Apr. 10, 2009.

Vinnee Tong, *Lehman Can Investigate Barclays to See Whether Broker-Dealer Sale Was 'Too Good of a Deal'*, TheLegalizer, June 24, 2009.

Craig Torres and Scott Lanman, *Bernanke Says Housing in "Substantial Correction" (Update3)*, Bloomberg, Oct. 4, 2006.

Tennille Tracy, *Some Traders Take Bullish Tack In Bear Stearns*, Wall St. J., Mar. 14, 2008.

Tennille Tracy, *Lehman Woes Taken In Stride; Shift From Bear Stearns Panic*, Wall St. J., June 6, 2008.

Tennille Tracy, *Hot Lehman Trade: "Crash Protection"*, Wall St. J., Sept. 10, 2008.

Jill Treanor, *Barclays Defends Accounting Policies as it Reveals £6.1bn Profit*, Guardian (London), Feb. 9, 2009.

Tribune News Services, *Lehman Overcomes Mess*, Chi. Trib., Dec. 14, 2007.

Anton Trolanovski, Christina S.N. Lewis, Joseph Checkler, and Kerry Grace Benn, *The Property Report: Plots & Ploys*, Wall St. J., July 15, 2009.

Tomach Murakami Tse, *First Quarterly Loss Posted in Morgan Stanley's 72 Years*, Wash. Post, Dec. 19, 2007.

Sundeep Tucker, *Lehman's HK Affairs Under Scrutiny*, Fin. Times, Feb. 9, 2009.

Alison Tudor, *Crisis on Wall Street: Nomura Grows in Europe As It Buys More of Lehman*, Wall St. J., Sept. 24, 2008.

Alison Tudor, *Lehman Businesses Sold for $2*, Wall St. J., Sept. 27, 2008.

Alison Tudor, *International Finance: Nomura, in Global Push, Hires Ex-Lehman Bankers*, Wall St. J., Nov. 20, 2008.

Alison Tudor, *Lehman Assets in Japan Go on Sale*, Wall St. J., Jan. 24, 2009.

James Turk, *Will Citibank Survive*, Financial Sense Editorials, Mar. 17, 2008.

Alexandra Twin, *Stocks Get Pummeled*, Money, Sept. 21, 2008.

Neil Unmack and Kabir Chibber, *KKR, Homeowners Face Funding Drain as CDO Sales Slow (Update2)*, Bloomberg, July 24, 2007.

Anne Urda, *Lehman Examiner Seeks More Latitude In Probe*, Law360, Feb. 2, 2009.

Aline van Duyn, *Kaufman Says Fed Failed as Regulator*, Fin. Times, Apr. 14, 2008.

Matthew Vincent, *Compensation Due on "Protected" Plans*, Fin. Times, Oct. 30, 2009.

Richard Wachman, *The Lehman Brothers Collapse: The Global Fallout*, Guardian (London), Sept. 4, 2009.

Daniel Wagner, *Timeline of Key Moments During Bernanke's Tenure*, Forbes, Aug. 26, 2009.

Phil Wahba, *UPDATE 1 - Barclays Owed $3 Bln in Assets from Lehman - Lawyer*, Reuters, Oct. 15, 2009.

Phil Wahba, *Lehman Execs Aware of Barclays Discount - Court Documents*, Reuters, Oct. 16, 2009.

Peter J. Wallison, *Obama Voted "Present" on Mortgage Reform*, Wall St. J., Oct. 15, 2008.

Peter J. Wallison, *Too Big to Fail, or Succeed*, Wall St. J., June 18, 2009.

Mary Williams Walsh, *A.I.G. Lists Which Banks It Paid With U.S. Bailouts*, N.Y. Times, Mar. 16, 2009.

Mary Williams Walsh, *Audit Faults New York Fed in A.I.G. Bailout*, N.Y. Times, Nov. 17, 2009.

Tina Wang, *For Lehman, A Deal with KDB Appears Dead*, Forbes, Sept. 10, 2008.

Leslie Wayne, *New Jersey Sues Over Its Lehman Losses*, N.Y. Times, Mar. 18, 2009.

Leslie Wayne, *Calpers Sues Over Ratings of Securities*, N.Y. Times, July 15, 2009.

Lingling Wei, *Subprime Lenders Are Hard Sell*, Wall St. J., Dec. 5, 2006.

Lingling Wei, *Will J.P. Morgan Seek to Dump Debt? - Bear Purchase Includes $16 Billion in Loans In Jittery CMBS Market*, Wall St. J., Mar. 19, 2008.

Lingling Wei and Michael Corkery, *After Lehman, Banks Jettison Commercial-Property Debt*, Wall St. J., Sept. 17, 2008.

David Weidner, *J.P. Morgan Defends Risk Strategy, Sees "Mortgage Opportunity"*, MarketWatch, Mar. 6, 2007.

David Weidner, *Unfinished Business for Wall Street's Death Panel*, Wall St. J., Aug. 13, 2009.

Jonathan Weil, *Lehman's Greatest Value Lies in Lessons Learned*, Bloomberg, June 11, 2008.

Benjamin Weiser, *A Fill-in U.S. Attorney Makes the Job his Own*, N.Y. Times, Jan. 12, 2009.

David Wessel, *If a Quake Hits Markets, At Least Shock Absorbers Have Improved Since 1987,* Wall St. J., June 28, 2007.

David Wessel, *Not Invested in the Credit Markets? Why Their Woes Could be Your Woes*, Wall St. J., July 19, 2007.

David Wessel, *After Bear, a Shift on Bailouts*, Wall St. J., Mar. 20, 2008.

David Wessel, *Ten Days That Changed Capitalism Officials Improvised to Rescue Markets; Will it Be Enough?*, Wall St. J., Mar. 27, 2008.

David Wessel, *What Was Going on Inside the Paulson Treasury?*, Wall St. J., Apr. 2, 2009.

David Wessel, *Lehman Legacy Governments Trial and Error Helped Stem Financial Panic*, Wall St. J., Sept. 14, 2009.

Jeanne Whalen, *For Canary Wharf, Bank Crisis hits Home - London's Financial District Faces Empty Towers as Lehman, Other Fold*, Wall St. J., Sept. 17, 2008.

Aoife White and Jane Wardell, *Group of 20 Seeks Curbs On Bonuses, But Not Caps*, Wash. Post, Sept. 6, 2009.

Ben White, *Subprime Losses Ravage Bear Funds*, Fin. Times, July 17, 2007.

Ben White, *Lehman Targets Up to $6 Bln in Fresh Capital*, Fin. Times, June 6, 2008.

Ben White, *Lehman Sees $3.9 Billion Loss and Plans to Shed Assets*, N.Y. Times, Sept. 10, 2008.

Ben White, *Pressure Builds As Lehman Faces Mounting Losses*, N.Y. Times, Sept. 11, 2008.

Ben White, *Investigators Said to Take Closer Look at Lehman*, N.Y. Times, Oct. 18, 2008.

Ben White and Jenny Anderson, *Lehman Weighs Split to Shed Troubling Loans*, N.Y. Times, Sept. 5, 2008.

Ben White and Eric Dash, *Lehman and Its Staff Await Next Step*, N.Y. Times, Sept. 13, 2008.

Ben White, Francesco Guerrera and Peter Thal Larsen, *Lehman Suffers $2.8 Billion Loss*, Fin. Times, June 9, 2008.

Brenda B. White, *A Short History of Subprime*, Mortgage Banking, Mar. 1, 2006.

Erin White and Joann S. Lublin, *Crisis on Wall Street: Thain, Fuld Present Study of Contracts - Merrill is Lauded, Lehman faulted for Hesitations*, Wall St. J. , Sept. 16, 2008.

Erin White and Scott Thurm, *Theory & Practice: Best CEOs Braved a Brutal Year - Professors Name Chiefs Who Kept Their Companies Afloat in Rough Seas*, Wall St. J., Dec. 22, 2008.

Dan Wilchins, *Lehman Profit Rises, Subprime Impact Offset*, Reuters, Mar. 14, 2007.

Christopher Witkowsky, *Lehman VC to Spin-Out, Re Decision Expected Soon*, Private Equity Real Estate (PERE) News, Feb. 24, 2009.

Maria Woehr, *AIG and Lehman Brothers are Born Again*, The Deal, Sept. 2, 2009.

Maria Woehr, *Lehman's McDade to Launch Investment Fund*, The Deal, Sept. 23, 2009.

Lorraine Woellert and Yalman Onaran, F*uld Blames Lehman's Fall on Rumors, "Storm of Fear" (Update2)*, Bloomberg, Oct. 6, 2008.

Grace Wong, *Lehman Sees More Subprime Woes: But Wall Street Bank Says Meltdown in Segment of Mortgage Industry May Open Up Opportunities*, Money, Mar. 14, 2007.

Wailin Wong, *Euro Slips in Turbulent Market*, Wall St. J., Aug. 2, 2007.

Dawn Wotapka, *After Rejecting Icahn Bid, WCI Sees Stock Decline*, Wall St. J., July 11, 2007.

Karey Wutkowski, *US Treasury Proposes Int'l Capital Accord for Banks*, Forbes, Sept. 3, 2009.

John Ydstie, *With Eye on Second Term, Bernanke Defends Record*, National Public Radio, Dec. 3, 2009.

Matthew Yeomans, *Lehman Lessons Not Learned*, The Big Money, Sept. 9, 2009.

Kim Yeon-hee, *S. Korea KIC Changes $2 Bln into Merrill Common Stock*, Reuters, July 29, 2008.

Kim Yeon-hee, *S. Korea's KDB buying Lehman a possibility*, Reuters, Aug. 22, 2008.

Kim Yeon-hee, *South Korea's KDB Confirms Talks with Lehman Ended*, Reuters, Sept. 10, 2008.

David Yong and Yusuke Miyazawa, *Samurai Bond Rally Sets Record as Morgan Stanley Prepares Sale*, Bloomberg, Sept. 2, 2009.

Rachelle Younglai, *SEC Chief Has Regrets Over Short-Selling Ban*, Reuters, Dec. 31, 2008.

Frank Yu, *Bernanke: The Only Viable Choice for Fed*, Epoch Times, Aug. 25, 2009.

Chester Yung, *Crisis on Wall Street: Lehman Bets Stoke Anger in Hong Kong*, Wall St. J., Dec. 14, 2008.

Gregory Zuckerman, *Quarterly Mutual Funds Review; Surviving a Real-Estate Slowdown; A "Loud Pop" Is Coming, But Mr. Heebner Sees Harm Limited to Inflated Regions*, Wall St. J., July 5, 2006.

Gregory Zuckerman, *Hedge Funds Bounce Back - In a Big Way - Down Fall Not in Cards After a Tough Summer; Top Players Rake In Cash*, Wall St. J., Nov. 19, 2007.

Gregory Zuckerman, *Trader Made Billions on Subprime - John Paulson Bet Big on Drop in Housing Values; Greenspan Gets a New Gig, Soros Does Lunch*, Wall St. J., Jan. 15, 2008.

Gregory Zuckerman, *Bear's Crisis Shocks Stock Markets*, Wall St. J., Mar. 15, 2008.

Gregory Zuckerman, *Bear Stearns crisis shocks market*, Wall St. J., Mar. 17, 2008.

Gregory Zuckerman, *Hedge Funds, Once a Windfall, Contribute to Bear's Downfall*, Wall St. J., Mar. 17, 2008.

Gregory Zuckerman, *Are Hedge Funds Root of All Evil or Convenient Scapegoats? - Wall Streeters Urge Regulators to Apply Heat to Managers*, Wall St. J., July 18, 2008.

Gregory Zuckerman and Ianthe Dugan, *Moving the Market: Funds Accelerate Subprime Exit Strategy - Two Firms Move to Stem Bleeding; "Unraveling" Market*, Wall St. J., July 5, 2007.

Gregory Zuckerman, James R. Hagerty and David Guathier-Villars, *Impact of Mortgage Crisis Spreads - Dow Tumbles 2.8% as Fallout Intensifies; Moves by Central Banks*, Wall St. J., Aug. 10, 2007.

### 3. **Scholarly Publications**

ABA Comm. on Corp. Laws, *Changes in the Model Business Corporations Act*, 60 BUS. LAW. 943 (2005).

Will Acworth, *The Lessons of Lehman: Reassessing Customer Protections*, Futures Indus. (Jan. 31, 2009).

Yakov Amihud, Haim Mendelson and Lasse Heje Pedersen, *Liquidity and Asset Prices*, Foundations and Trends in Fin., Vol. 1, No. 4 (2005).

Stephen M. Bainbridge, *Caremark, and Enterprise Risk Management*, 34 J. CORP. L. 967 (2009).

Christa Band, *Conflicts of Interests in Financial Services and Markets*, 21 J. OF INT'L BANKING L. & REG. 677 (2006).

Bank for International Settlements, 77th Annual Report (June 24, 2007).

Bank for International Settlements, Triennial Central Bank Survey: Foreign Exchange and Derivatives Market Activity in 2007 (Dec. 2007).

Bank for International Settlements, 78th Annual Report (June 30, 2008).

Bank for International Settlements, Basel Committee on Banking Supervision, Principals for Sound Liquidity Risk Management and Supervision (Sept. 2008).

Z. Jill Barclift, *Senior Corporate Officers and the Duty of Candor: Do the CEO and CFO Have a Duty to Inform?*, 41 VAL. U. L. REV. 269 (2006).

Lucian A. Bebchuk, Alma Cohen and Holger Spamman, *The Wages of Failure: Executive Compensation at Bear Stearns and Lehman 2000-2008* (Yale J. on Reg., Working Draft, Nov. 22, 2009), *available at* http://www.law.harvard.edu/faculty/bebchuk/pdfs/BCS-Wages-of-Failure-Nov09.pdf (last visited Jan. 31, 2010).

Markus K. Brunnermeier, *Deciphering the Liquidity and Credit Crunch 2007-2008*, J. OF ECON. PERSPECTIVES, Vol. 23, Number 1, at 77-100 (Winter 2009).

Jane D'Arista, Economists' Committee for Stable, Accountable, Fair and Efficient Financial Reform Policy, *Leverage, Proprietary Trading and Funding Activities*, SAFER Policy Brief #1 (Oct. 7, 2009), *available at* http://www.peri.umass.edu/fileadmin/pdf/other_publication_types/SAFERbriefs/SAFER_issue_brief1.pdf (last visited Jan. 31, 2010).

Steven M. Davidoff and David Zaring, *Regulation by Deal: The Government's Response to the Financial Crisis* (Oct. 22, 2009) (unpublished manuscript), *available at* http://ssrn.com/abstract=1306342 (last visited Jan. 31, 2010).

Yuliya Demyanyk and Otto Van Hemert, *Understanding the Subprime Mortgage Crisis*, REV. OF FIN. STUD. (forthcoming 2010) (May 4, 2009).

Robert Stowe England, *Anatomy of a Meltdown*, Mortgage Banking (Oct. 1, 2007).

Derek Feagans, *Concentration Accounts and Bankruptcy: "Where O'Where Did the Bankruptcy Estate Go?"*, 67 U. MO. KAN. CITY L. REV. 145 (1998).

Shannon German, *What They Don't Know Can Hurt Them: Corporate Officers' Duty of Candor to Directors*, 34 DEL. J. CORP. L. 221 (2009).

Gary Gorton, Yale Sch. of Mgmt., *Information, Liquidity and the (Ongoing) Panic of 2007* (Dec. 31, 2008).

Gary Gorton and Andrew Metrick, Yale Int'l Center for Fin., *Securitized Banking and the Run on Repo*, Yale ICF Working Paper No. 09-14 (Nov. 13, 2009).

David Greenlaw, Jan Hatzius, Anil K. Kashyap and Hyun Song Shin, *Leveraged Losses: Lessons From The Mortgage Market Meltdown*, PROC. OF THE U.S. MONETARY POL'Y FORUM 2008 (Feb. 29, 2008).

Mauro Guillén, Wharton Sch. of Arts & Sci., U. Pa., *The Global Economic & Financial Crisis: A Timeline* (2009), *available at* http://lauder.wharton.upenn.edu/pages/pdf/Chronology_Economic_Financial_Crisis.pdf (last visited Jan. 31, 2010).

Lawrence A. Hamermesch and A. Gilchrist Sparks III, *Corporate Officers and the Business Judgment Rule: A Reply to Professor Johnson*, 60 BUS. LAW. 865 (2005).

Victoria Ivashina and David Scharfstein, *Bank Lending During the Financial Crisis of 2008*, EFA 2009 Bergen Meetings Paper (July 31, 2009), *available at* http://ssrn.com/abstract=1297337 (last visited Jan. 31, 2010).

Aaron D. Jones, *Corporate Officer Wrongdoing and the Fiduciary Duties of Corporate Officers Under Delaware Law*, 44 AM. BUS. L. J. 475 (2007).

Donald C. Langevoort, *Agency Law Inside the Corporation: Problems of Candor and Knowledge*, 71 U. CINN. L. REV. 1187 (2003).

Jonathan McCarthy and Richard W. Peach, *Are Home Prices the Next "Bubble"?*, FEDERAL RESERVE BANK OF N.Y ECON. POL'Y REV. (Dec. 2004).

Martin Oehmke, *Putting the Brakes on Collateral Liquidations*, Columbia Bus. Sch. Ideas at Work (July 29, 2009), *available at* http://www4.gsb.columbia.edu/ideasatwork/feature/731624/Putting+the+Brakes+Collateral+Liquidations (last visited Feb. 2, 2010).

Mike Shedlock, *Bank Balance Sheets and Earnings*, MISH's Global Economic Trend Analysis, (Sept. 30, 2007).

Leo E. Strine, Jr., *Derivative Impact? Some Early Reflections on the Corporation Law Implications of the Enron Debacle*, 57 BUS. LAW. 1371 (2002).

Phillip Swagel, *The Financial Crisis - An Inside View*, Brookings Papers on Econ. Activity (Mar. 30, 2009), *available at* http://www.brookings.edu/economics/bpea/bpea.aspx (last visited Jan. 31, 2010).

John B. Taylor, *The Financial Crisis and the Policy Responses: An Empirical Analysis of What Went Wrong*, (Nat'l Bureau of Econ. Research, Working Paper No. 14631, Jan. 2009).

Pietro Veronesi and Luigi Zingales, *Paulson's Gift*, (Nat'l Bureau of Econ. Research, Working Paper No. 15458, Nov. 10, 2009).

4.    **Internet Sources**

Congressional Oversight Panel, http://cop.senate.gov (last visited Jan. 31, 2010)
(links to Panel reports and transcripts of hearings before the Panel).

Federal Reserve, http://www.federalreserve.gov (last visited Jan. 31, 2010) (links
to relevant materials including Federal Reserve reports, press releases by
the Federal Reserve, policy statements, and transcripts of speeches by
Federal Reserve officials).

Federal Reserve Bank of New York, http://newyorkfed.org (last visited Jan. 31,
2010) (links to relevant materials including research reports, policy
statements, press releases, and publications of the Federal Reserve Bank of
New York).

House Committee on Appropriations, http://appropriations.house.gov (last
visited Jan. 31, 2010) (links to Committee reports and transcripts of
hearings before the Committee).

House Committee on the Budget, http://budget.house.gov (last visited Jan. 31,
2010) (links to Committee reports and transcripts of hearings before the
Committee).

House Committee on Financial Services, http://financialservices.house.gov (last
visited Jan. 31, 2010) (links to Committee reports and transcripts of
hearings before the Committee).

House Committee on Oversight and Government Reform,
http://oversight.house.gov (last visited Jan. 31, 2010) (links to Committee
reports and transcripts of hearings before the Committee).

House Committee on Ways & Means, http://waysandmeans.house.gov (last
visited Jan. 31, 2010) (links to Committee reports and transcripts of
hearings before the Committee).

Joint Economic Committee, http://jec.senate.gov (last visited Jan. 31, 2010) (links
to Committee reports and transcripts of hearings before the Committee).

Senate Budget Committee, http://budget.senate.gov (last visited Jan. 31, 2010)
(links to Committee reports and transcripts of hearings before the
Committee).

Senate Committee on Appropriations, http://appropriations.senate.gov (last visited Jan. 31, 2010) (links to Committee reports and transcripts of hearings before the Committee).

Senate Committee on Banking, Housing & Urban Affairs, http://banking.senate.gov (last visited Jan. 31, 2010) (links to Committee reports and transcripts of hearings before the Committee).

Senate Committee on Finance, http://finance.senate.gov (last visited Jan. 31, 2010) (links to Committee reports and transcripts of hearings before the Committee).

U.S. Department of the Treasury, http://www.ustreas.gov (last visited Jan. 31, 2010) (links to relevant materials including Department reports, press releases from the Department, and transcripts of speeches by Treasury officials).

U.S. Securities and Exchange Commission, http://www.sec.gov (last visited Jan. 31, 2010) (links to relevant materials including SEC filings by relevant parties, press releases from the SEC, and transcripts of speeches by SEC officials).

**5.** <u>**Congressional Hearings**</u>

*Hedge Fund Operations: Hearing Before the H. Comm. on Banking & Fin. Servs.*, 105th Cong. (Oct. 1, 1998).

*Long-term Economic and Budget Challenges: Hearing Before the S. Budget Comm.*, 110th Cong. (Jan. 18, 2007).

*The First Monetary Policy Report to the Congress For 2007: Hearing Before the Sen. Comm. on Banking, Hous. & Urban Affairs*, 110th Cong. (Feb. 14, 2007).

*Fiscal Challenges and the Economy in the Long Term: Hearing Before the H. Comm. on the Budget*, 110th Cong. (Feb. 28, 2007).

*Mortgage Market Turmoil: Causes and Consequences: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 110th Cong. (Mar. 22, 2007).

*The Economic Outlook: Hearing Before the J. Econ. Comm.*, 110th Cong. (Mar. 28, 2007).

*Modernization of Federal Housing Administration Programs: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 110th Cong. (July 18, 2007).

*Monetary Policy and the State of the Economy: Hearing Before the H. Comm. on Fin. Servs.*, 110th Cong. (July 18, 2007).

*The State of the Securities Markets: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 110th Cong. (July 31, 2007).

*Legislative and Regulatory Options for Minimizing and Mitigating Mortgage Foreclosures: Hearing Before the H. Comm. on Fin. Servs.*, 110th Cong. (Sept. 20, 2007).

*The Role and Impact of Credit Rating Agencies on the Subprime Credit Markets: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 110th Cong. (Sept. 26, 2007).

*The Economic Outlook: Hearing Before the J. Econ. Comm.*, 110th Cong. (Nov. 8, 2007).

*What Should the Federal Government Do to Avoid a Recession: Hearing Before the J. Econ. Comm.*, 110th Cong. (Jan. 16, 2008).

*The Near-Term Outlook for the U.S. Economy: Hearing Before the H. Comm. on the Budget*, 110th Cong. (Jan. 17, 2008).

*The State of the United States Economy and Financial Markets: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 110th Cong. (Feb. 14, 2008).

*Monetary Policy and the State of the Economy: Hearing Before the H. Comm. on Financial Services*, 110th Cong. (Feb. 26-27, 2008).

*The Economic Outlook: Hearing Before the J. Econ. Comm.*, 110th Cong. (Apr. 2, 2008).

*Turmoil in U.S. Credit Markets: Examining the Recent Actions of Federal Financial Regulators: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 110th Cong. (Apr. 3, 2008).

*Turmoil in U.S. Credit Markets: The Role of Credit Rating Agencies: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 110th Cong. (Apr. 22, 2008).

*Systemic Risk and the Financial Markets: Hearing Before the H. Comm. on Fin. Servs.*, 110th Cong. (July 10, 2008).

*Recent Developments in U.S. Financial Markets and Regulatory Responses to Them: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 110th Cong. (July 15, 2008).

*Semiannual Monetary Policy Report to the Congress: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 110th Cong. (July 15, 2008).

*Systemic Risk and the Financial Markets: Hearing Before the H. Comm. on Fin. Servs.*, 110th Cong. (July 24, 2008).

*Auction Rate Securities Market: A Review of Problems and Potential Resolutions: Hearing Before the H. Comm. on Fin. Servs.*, 110th Cong. (Sept. 18, 2008).

*Turmoil in U.S. Credit Markets Recent Actions Regarding Government Sponsored Entities, Investment Banks and Other Financial Institutions: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 110th Cong., (Sept. 23, 2008).

*The Economic Outlook: Hearing Before the J. Econ. Comm.*, 110th Cong. (Sept. 24, 2008).

*The Future of Financial Services: Exploring Solutions for the Market Crisis: Hearing Before the H. Comm. on Fin. Servs.*, 110th Cong. (Sept. 24, 2008).

*Causes and Effects of the Lehman Brothers Bankruptcy: Hearing Before the H. Comm. on Oversight & Gov't Reform*, 110th Cong. (Oct. 6, 2008).

*Economic Recovery: Options and Challenges: Hearing Before the H. Comm. on the Budget*, 110th Cong. (Oct. 20, 2008).

*The Credit Rating Agencies and the Financial Crisis: Hearing Before the H. Comm. on Oversight & Gov't Reform*, 110th Cong. (Oct. 22, 2008).

*The Financial Crisis and the Role of Federal Regulators: Hearing Before the H. Comm. on Oversight & Gov't Reform*, 110th Cong. (Oct. 23, 2008).

*Turmoil in the U.S. Credit Markets: Examining Recent Regulatory Responses: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 110th Cong. (Oct. 23, 2008).

*Oversight of Implementation of the Emergency Economic Stabilization Act of 2008 and of Government Lending and Insurance Facilities; Impact on Economy and Credit Availability: Hearing Before the H. Comm. on Fin. Servs.*, 110th Cong. (Nov. 18, 2008).

*The Role of Fannie Mae and Freddie Mac in the Financial Crisis: Hearing Before the H. Comm. on Oversight & Gov't Reform*, 110th Cong. (Dec. 9, 2008).

*Clark County, NV: Ground Zero of the Housing and Financial Crises: Hearing Before the Cong. Oversight Panel*, 110th Cong. (Dec. 16, 2008).

*Regulatory Reform: Hearing Before the Cong. Oversight Panel*, 111th Cong. (Jan. 14, 2009).

*Hearing to Consider the Nomination of Timothy F. Geithner to be Secretary of the Treasury: Hearing Before the S. Comm. on Fin.*, 111th Cong. (Jan. 21, 2009).

*Promoting Bank Liquidity and Lending Through Deposit Insurance, Hope for Homeowners, and Other Enhancements: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Feb. 3, 2009).

*Oversight of the Financial Rescue Program: A New Plan for the TARP: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Feb. 10, 2009).

*An Examination of the Extraordinary Efforts by the Federal Reserve Bank to Provide Liquidity in the Current Financial Crisis: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Feb. 10, 2009).

*Policies to Address the Crises in Financial and Housing Markets: Hearing Before the S. Budget Comm.*, 111th Cong. (Feb. 11, 2009).

*The Semiannual Monetary Policy Report to Congress: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Feb. 24, 2009).

*Monetary Policy and the State of the Economy: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Feb. 25-26, 2009).

*Coping with the Foreclosure Crisis in Prince George's County, Maryland: Hearing Before the Cong. Oversight Panel*, 111th Cong. (Feb. 27, 2009).

*Consumer Protections in Financial Services: Past Problems, Future Solutions: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Mar. 3, 2009).

*Economic and Budget Challenges for the Short and Long Term: Hearing Before the S. Comm. on the Budget*, 111th Cong. (Mar. 3, 2009).

*The President's Fiscal Year 2010 Budget: Hearing Before the H. Comm. on the Budget*, 111th Cong. (Mar. 3, 2009).

*The President's Fiscal Year 2010 Budget Overview: Hearing Before the H. Ways & Means Comm.*, 111th Cong. (Mar. 3, 2009).

*The President's Fiscal Year 2010 Budget Proposal: Part One: Hearing Before the S. Comm. on Fin.*, 111th Cong. (Mar. 4, 2009).

*Perspectives on Systemic Risk: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Mar. 5, 2009).

*The Treasury Department Fiscal Year 2010 Budget: Hearing Before the H. Comm. on the Budget*, 111th Cong. (Mar. 5, 2009).

*Enhancing Investor Protection and the Regulation of Securities Markets: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Mar. 10, 2009).

*The President's FY2010 Budget Proposal: Hearing Before the S. Comm. on the Budget*, 111th Cong. (Mar. 10, 2009).

*Mortgage Lending Reform: A Comprehensive Review of the American Mortgage System: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Mar. 11, 2009).

*Mark-to-Market Accounting: Practices and Implications: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Mar. 12, 2009).

*The President's FY2010 Budget and Revenue Proposals: Hearing Before the S. Comm. on the Budget*, 111th Cong. (Mar. 12, 2009).

*Perspectives on Regulation of Systemic Risk in the Financial Services Industry: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Mar. 17, 2009).

*American International Group's Impact on the Global Economy: Before, During, and After Federal Intervention: HearingBefore the H. Comm. on Fin. Servs.*, 111th Cong. (Mar. 18, 2009).

*Lessons Learned in Risk Management Oversight at Federal Financial Regulators: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Mar. 18, 2009).

*Learning from the Past - Lessons from the Banking Crises of the 20th Century: Hearing Before the Cong. Oversight Panel*, 111th Cong. (Mar. 19, 2009).

*Modernizing Bank Supervision and Regulation "Video Courtesy of C-SPAN": Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Mar. 19, 2009).

*Modernizing Bank Supervision and Regulation, Part II: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Mar. 24, 2009).

*Oversight of the Federal Government's Intervention at American International Group: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Mar. 24, 2009).

*Exploring the Balance between Increased Credit Availability and Prudent Lending Standards: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Mar. 25, 2009).

*Addressing the Need for Comprehensive Regulatory Reform: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Mar. 26, 2009).

*Enhancing Investor Protection and the Regulation of the Securities Markets - Part II: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Mar. 26, 2009).

*TARP Oversight: A Six Month Update: Hearing Before the S. Comm. on Fin.*, 111th Cong. (Mar. 31, 2009).

*Hearing with Treasury Secretary Timothy Geithner: Hearing Before the Cong. Oversight Panel*, 111th Cong. (Apr. 21, 2009).

*Small Business Lending in Milwaukee: Hearing Before the Cong. Oversight Panel*, 111th Cong. (Apr. 29, 2009).

*The Effect of the Lehman Brothers Bankruptcy on State and Local Governments: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (May 5, 2009).

*Regulating and Resolving Institutions Considered "Too Big to Fail": Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (May 6, 2009).

*Perspectives on Hedge Fund Registration: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (May 7, 2009).

*Approaches to Improving Credit Rating Agency Regulation: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (May 19, 2009).

*Capital Loss, Corruption and the Role of Western Financial Institutions: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (May 19, 2009).

*Oversight of the Troubled Assets Relief Program: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (May 20, 2009).

*Hearing with Treasury Secretary Timothy Geithner: Hearing Before the Subcomm. on Fin. Servs. and Gen. Gov't of the H. Comm. on Appropriations*, 111th Cong. (May 21, 2009).

*Corporate and Commercial Real Estate Lending: Hearing Before the Cong. Oversight Panel*, 111th Cong. (May 28, 2009).

*The Present Condition and Future Status of Fannie Mae and Freddie Mac: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (June 3, 2009).

*Hearing with Treasury Secretary Timothy Geithner: Hearing Before the Subcomm. on Fin. Servs. and Gen. Gov't of the S. Comm. on Appropriations*, 111th Cong. (June 9, 2009).

*The Effective Regulation of the Over-the-Counter Derivatives Markets: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (June 9, 2009.

*Bank of America and Merrill Lynch: How Did a Private Deal Turn into a Federal Bailout?: Hearing Before the H. Comm. on Oversight and Gov't Reform*, 111th Cong. (June 11, 2009).

*Compensation Structure and Systemic Risk: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (June 11, 2009).

*The Administration's Plan for the Restructuring of the American Financial Regulatory System: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (June 18, 2009).

*The Administration's Proposal to Modernize the Financial Regulatory System: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (June 18, 2009).

*Over-the-Counter Derivatives: Modernizing Oversight to Increase Transparency and Reduce Risks: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (June 22, 2009).

*Bank of American and Merrill Lynch: How Did a Private Deal Turn Into a Federal Bailout? Part II: Hearing Before the H. Comm. on Oversight and Gov't Reform*, 111th Cong. (June 25, 2009).

*Farm Credit: Hearing Before the Cong. Oversight Panel*, 111th Cong. (July 7, 2009).

*Regulatory Restructuring: Balancing the Independence of the Federal Reserve in Monetary Policy with Systemic Risk Regulation: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (July 9, 2009).

*H.R. 3068, TARP for Main Street Act of 2009: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (July 9, 2009).

*A Review of the Administration's Proposal to Regulate the Over-the-Counter Derivatives Market: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (July 10, 2009).

*SEC Oversight: Current State and Agenda: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (July 14, 2009).

*Creating a Consumer Financial Protection Agency: A Cornerstone of America's New Economic Foundation: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (July 14, 2009).

*Regulating Hedge Funds and Other Private Investment Pools: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (July 15, 2009).

*Bank of America and Merrill Lynch: How did a Private Deal Turn Into a Federal Bailout? Part III: Hearing Before the H. Comm. on Oversight and Gov't Reform*, 111th Cong. (July 16, 2009).

*Regulatory Restructuring: Safeguarding Consumer Protection and the Role of the Federal Reserve: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (July 16, 2009).

*Following the Money: Report of the Special Inspector General for the Troubled Asset Relief Program (SIGTARP): Hearing Before the H. Comm. on Oversight and Gov't Reform*, 111th Cong. (July 21, 2009).

*Humphrey Hawkins Hearing on Monetary Policy: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (July 21, 2009).

*Systemic Risk: Are Some Institutions Too Big to Fail and If So, What Should We Do About It?: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (July 21, 2009).

*Regulatory Perspectives on the Obama Administration's Financial Regulatory Reform Proposals: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (July 22, 2009).

*TARP Oversight: Warrant Repurchases and Protecting Taxpayers: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (July 22, 2009).

*Establishing a Framework for Systemic Risk Regulation: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (July 23, 2009).

*Regulatory Perspectives on the Obama Administration's Financial Regulatory Reform Proposals - Part Two: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (July 24, 2009).

*Auto Industry: Hearing Before the Cong. Oversight Panel*, 111th Cong. (July 27, 2009).

*Protecting Shareholders and Enhancing Public Confidence by Improving Corporate Governance: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (July 29, 2009).

*Strengthening and Streamlining Prudential Bank Supervision: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Aug. 24, 2009).

*Examining Proposals to Enhance the Regulation of Credit Rating Agencies: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Aug. 5, 2009).

*Proposals to Enhance the Community Reinvestment Act: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Sept. 16, 2009).

*Utilizing Technology to Improve TARP and Financial Oversight: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Sept. 17, 2009).

*The Administration's Proposals for Financial Regulatory Reform: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Sept. 23, 2009).

*Federal Regulator Perspectives on Financial Regulatory Reform Proposals: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Sept. 23, 2009).

*Emergency Economic Stabilization Act: One Year Later: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Sept. 24, 2009).

*Experts' Perspectives on Systemic Risk and Resolution Issues: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Sept. 24, 2009).

*Recent Innovations in Securitization: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Sept. 24, 2009).

*Mortgage Foreclosures: Hearing Before the Cong. Oversight Panel*, 111th Cong. (Sept. 24, 2009).

*H.R. 1207, the Federal Reserve Transparency Act of 2009: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Sept. 25, 2009).

*Strengthening and Streamlining Prudential Bank Supervision (Continuation of the Aug. 4, 2009 Hearing): Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Sept. 29, 2009).

*Credit Rating Agencies and the Next Financial Crisis: Hearing Before the H. Comm. on Oversight and Gov't Reform*, 111th Cong. (Sept. 30, 2009).

*Perspectives on the Consumer Financial Protection Agency: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Sept. 30, 2009).

*Reforming Credit Rating Agencies: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Sept. 30, 2009).

*Federal Reserve Perspectives on Financial Regulatory Reform Proposals: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Oct. 1, 2009).

*Capital Markets Regulatory Reform: Strengthening Investor Protection, Enhancing Oversight of Private Pools of Capital, and Creating a National Insurance Office: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Oct. 6, 2009).

*Reform of the Over-the-Counter Derivative Market: Limiting Risk and Ensuring Fairness: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Oct. 7, 2009).

*Securitization of Assets: Problems and Solutions: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Oct. 7, 2009).

*Future of the Mortgage Market and the Housing Enterprises: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Oct. 8, 2009).

*The Future of the Federal Housing Administration's Capital Reserves: Assumptions, Predictions and Implications for Homebuyers: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Oct. 8, 2009).

*Examining the State of the Banking Industry: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Oct. 14, 2009).

*The State of the Nation's Housing Market: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Oct. 20, 2009).

*Executive Compensation: How Much is Too Much?: Hearing Before the H. Comm. on Oversight and Gov't Reform*, 111th Cong. (Oct. 28, 2009).

*Dark Pools, Flash Orders, High Frequency Trading, and Other Market Structure Issues: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Oct. 28, 2009).

*Systemic Regulation, Prudential Matters, Resolution Authority and Securitization: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Oct. 29, 2009).

*Bank of America and Merrill Lynch: How Did a Private Deal Turn Into a Federal Bailout?  Part IV: Hearing Before the H. Comm. on Oversight and Gov't Reform*, 111th Cong. (Nov. 17, 2009).

*Tracking the Money: How Recovery Act Recipients Account for Their Use of Stimulus Dollars: Hearing Before the H. Comm. on Oversight and Gov't Reform*, 111th Cong. (Nov. 19, 2009).

*Improving Responsible Lending to Small Businesses: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Nov. 30, 2009).

*The Nomination of the Honorable Ben Bernanke: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Dec. 3, 2009).

*The Private Sector and Government Response to the Mortgage Foreclosure Crisis: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Dec. 8, 2009).

*Additional Reforms to the Securities Investor Protection Act: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Dec. 9, 2009).

*Weathering the Storm: Creating Jobs in the Recession: Hearing Before the S. Comm. on Banking, Hous. & Urban Affairs*, 111th Cong. (Dec. 9, 2009).

*The Condition of Financial Institutions: Examining the Failure and Seizure of an American Bank: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Jan. 21, 2010).

*Compensation in the Financial Industry: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Jan. 22, 2010).

*The Impact of the Foreclosure Crisis on Public and Affordable Housing in the Twin Cities: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Jan. 23, 2010).

*The State of Global Microfinance: How Public and Private Funds Can Effectively Promote Financial Inclusion for All: Hearing Before the H. Comm. on Fin. Servs.*, 111th Cong. (Jan. 27, 2010).

**6.** **Speeches**

Paul S. Atkins, Comm'r, SEC, Comments on Proposed Rules Regarding Oversight of Credit Rating Agencies as Nationally Recognized Statistical Rating Agencies (Jan. 31, 2007).

Paul S. Atkins, Comm'r, SEC, Speech at Conference Co-sponsored by the American Enterprise Institute and the Brookings Institution: Is Excessive Regulation and Litigation Eroding U.S. Financial Competitiveness? (Apr. 20, 2007).

Paul S. Atkins, Comm'r, SEC, Comments on Final Rules Regarding Oversight of Credit Rating Agencies as Nationally Recognized Statistical Rating Agencies (May 23, 2007).

Paul S. Atkins, Comm'r, SEC, Remarks at the President's Advisory Council on Financial Literacy Subcommittee Meeting on the Future of Responsible Subprime Lending, Washington, D.C. (May 28, 2008) *available at* the U.S. Securities and Exchange Commission website - http://www.sec.gov/news/speech/2008/spch052808psa.htm (last visited Jan. 28, 2010).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Washington Economic Club, Washington, DC: The Coming Demographic Transition: Will We Treat Future Generations Fairly? (Oct. 4, 2006).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Federal Reserve Bank of Chicago's 43rd Annual Conference on Bank Structure and Competition: The Subprime Mortgage Market (May 17, 2007).

Ben Bernanke, Chairman, Federal Reserve, Speech via Satellite at the 2007 International Monetary Conference, Cape Town, South Africa: The Housing Market and Subprime Lending (June 5, 2007).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Federal Reserve Bank of Atlanta: The Financial Accelerator and the Credit Channel (June 15, 2007).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Federal Reserve Bank of Kansas City's Economic Symposium: Housing, Housing Finance, and Monetary Policy (Aug. 31, 2007).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Economic Club of New York: The Recent Financial Turmoil and its Economic and Policy Consequences (Oct. 15, 2007).

Ben Bernanke, Chairman, Federal Reserve, Speech at the National Association for Business Economics 50th Annual Meeting, Washington, D.C.: Current Economic and Financial Conditions (Oct. 7, 2008).

Ben Bernanke, Chairman, Federal Reserve, Remarks at the President's Working Group Market Stability Initiative Announcement (Oct, 14, 2008).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Economic Club of New York: Stabilizing the Financial Markets and the Economy (Oct. 15, 2008).

Ben Bernanke, Chairman, Federal Reserve, Speech to the UC Berkeley/UCLA Symposium on The Mortgage Meltdown, the Economy, and Public Policy: The Future of Mortgage Finance in the United States (Oct. 31, 2008).

Ben Bernanke, Chairman, Federal Reserve, Speech to the Fifth European Central Bank Central Banking Conference on The Euro at Ten - Lessons and Challenges: Policy Coordination Among Central Banks (Nov. 14, 2008).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Greater Austin Chamber of Commerce: Federal Reserve Policies in the Financial Crisis (Dec. 1, 2008).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Federal Reserve System Conference on Housing and Mortgage Markets, Washington, D.C.: Housing, Mortgage, Markets and Foreclosures (Dec. 4, 2008).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Stamp Lecture, London School of Economics: The Crisis and the Policy Response (Jan. 13, 2009).

Ben Bernanke, Chairman, Federal Reserve, Speech at the National Press Club Luncheon: Federal Reserve Policies to Ease Credit and Their Implications for the Fed's Balance Sheet (Feb. 18, 2009).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Council on Foreign Relations: Financial Reform to Address Systemic Risk (Mar. 10, 2009).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Independent Community Bankers of America's National Convention and Techworld: The Financial Crisis and Community Banking (Mar. 20, 2009).

Ben Bernanke, Chairman, Federal Reserve, Speech at Morehouse College: Four Questions about the Financial Crisis (Apr. 14, 2009).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Federal Reserve System's Sixth Biennial Community Affairs Research Conference: Financial Innovation and Consumer Protection (Apr. 17, 2009).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Federal Reserve Bank of Chicago Conference on Bank Structure and Competition: Lessons of the Financial Crisis for Banking Supervision (May 7, 2009).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Federal Reserve Bank of Atlanta 2009 Financial Markets Conference: The Supervisory Capital Assessment Program (May 11, 2009).

Ben Bernanke, Chairman, Federal Reserve, Commencement Address at the 2009 Commencement of the Boston College School of Law (May 22, 2009).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Global Financial Literacy Summit: Community Development Financial Institutions: Challenges and Opportunities (June 17, 2009).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Federal Reserve Bank of Kansas City's Annual Economic Symposium: Reflections on a Year of Crisis (Aug. 21, 2009).

Ben Bernanke, Chairman, Federal Reserve, Speech at the Economic Club of Washington, D.C.: Frequently Asked Questions (Dec. 7, 2009).

Kathleen L. Casey, Comm'r, SEC, Remarks at "The SEC Speaks in 2009": In Search of Transparency, Accountability, and Competition: The Regulation of Credit Rating Agencies (Feb. 6, 2009).

Christopher Cox, Chairman, SEC, Speech at the 34th Annual Securities Regulation Institute: Re-Thinking Regulation in the Era of Global Securities Markets (Jan. 24, 2007).

Christopher Cox, Chairman, SEC, Speech at the Security Traders 12th Annual Washington Conference (May 7, 2008).

Christopher Cox, Chairman, SEC, Statement at Open Meeting on Rules for Credit Rating Agencies (June 11, 2008).

Christopher Cox, Chairman, SEC, Statement on Proposal to Increase Investor Protection by Reducing Reliance on Credit Ratings (June 25, 2008).

Christopher Cox, Chairman, SEC, Statement at News Conference Announcing Release of Examination Report on Credit Rating Agencies (July 8, 2008).

Christopher Cox, Chairman, SEC, Protecting Senior Investors in Today's Markets (Sept. 22, 2008).

Christopher Cox, Chairman, SEC, Opening Remarks at SEC Roundtable on Modernizing the Securities and Exchange Commission's Disclosure System (Oct. 8, 2008).

Christopher Cox, Chairman, SEC, Opening Remarks at the SEC Roundtable on Mark-to-Market Accounting (Oct. 29, 2008).

Christopher Cox, Chairman, SEC, Speech at the SEC International Enforcement Institute: The Importance of International Enforcement Cooperation in Today's Markets (Nov. 7, 2008).

Christopher Cox, Chairman, SEC, Speech at the PLI 40th Annual Securities Regulation Institute: Building on Strengths in Designing the New Structure (Nov. 12, 2008).

Christopher Cox, Chairman, SEC, Message from the Chairman in SEC's 2008 Performance and Accountability Report (Nov. 14, 2008).

Christopher Cox, Chairman, SEC, Speech at the FEI 2008 Current Financial Reporting Issues Conference: The Future of International Standards and Cooperation in Light of the Credit Crisis (Nov. 18, 2008).

Christopher Cox, Chairman, SEC, Statement at Open Meeting on Credit Rating Agency Reforms (Dec. 3, 2008).

Christopher Cox, Chairman, SEC, Address at Joint Meeting of the Exchequer Club and Women in Housing and Finance (Dec. 4, 2008).

Christopher Cox, Chairman, SEC, Remarks at the AICPA National Conference on Current SEC and PCAOB Developments (Dec. 8, 2008).

David Einhorn, Greenlight Capital, Speech at Grant's Spring Investment Conference: Private Profits and Socialized Risk (Apr. 8, 2008).

David Einhorn, Greenlight Capital, Speech at Ira W. Sohn Investment Research Conference on Accounting Ingenuity: Accounting Ingenuity (May 21, 2008).

Timothy Geithner, President, Federal Reserve Bank of N.Y., Remarks at the Economic Club, New York: Reducing Systemic Risk In A Dynamic Financial System (June 9, 2008).

Timothy Geithner, U.S. Sec'y of the Treasury, Remarks Introducing the Financial Stability Plan (Feb. 10, 2009).

Timothy Geithner, U.S. Sec'y of the Treasury, Statement on Treasury's Commitment at Fannie Mae and Freddie Mac (Feb. 18, 2009).

Timothy Geithner, U.S. Sec'y of the Treasury, Statement at the G-20 Finance Ministers and Central Bank Governors Meeting (Mar. 14, 2009).

Timothy Geithner, U.S. Sec'y of the Treasury, Press Briefing by Secretary of the Treasury Timothy Geithner, Washington, D.C. (Mar. 23, 2009).

Timothy Geithner, U.S. Sec'y of the Treasury, Statement at the Inter-American Development Bank's Annual Meeting of the Boards of Governors (Mar. 29, 2009).

Timothy Geithner, U.S. Sec'y of the Treasury, Remarks at The Economic Club of Washington (Apr. 22, 2009).

Timothy Geithner, U.S. Sec'y of the Treasury, Statement at the G7 Finance Ministers and Central Bank Governors Meeting (Apr. 24, 2009).

Timothy Geithner, U.S. Sec'y of the Treasury, Statement at the International Monetary and Financial Committee (IMFC) Meeting (Apr. 25, 2009).

Timothy Geithner, U.S. Sec'y of the Treasury, Remarks at the Independent Community Bankers of America Annual Washington Policy Summit (May 13, 2009).

Timothy Geithner, U.S. Sec'y of the Treasury, Speech at Peking University, Beijing, China: The United States and China, Cooperating for Recovery and Growth (May 31, 2009).

Morris Goldstein, Dennis Weatherstone Senior Fellow, Peterson Inst. for Int'l Econ., Speech at the National Economists Club: A Ten Plank Program for Financial Regulatory Reform (Dec. 18, 2008).

Herve Hannoun, Deputy Gen. Manager of the Bank for Int'l Settlements, Speech at the 43rd SEACEN Governors' Conference: Financial Deepening Without Financial Excesses (Mar. 21, 2008).

Randall S. Kroszner, Governor, Federal Reserve, Speech at the Consumer Bankers Association 2007 Fair Lending Conference: The Challenges Facing Subprime Mortgage Borrowers (Nov. 5, 2007).

Troy A. Paredes, Comm'r, SEC, Statement at Open Meeting on Nationally Recognized Statistical Rating Organizations (Dec. 3, 2008).

Henry Paulson, U.S. Sec'y of the Treasury, Remarks on the Competitiveness of U.S. Capital Markets at the Economic Club of New York (Nov. 20, 2006).

Henry Paulson, U.S. Sec'y of the Treasury, Opening Remarks at Treasury's Capital Markets Competitive Conference at Georgetown University (Mar. 13, 2007).

Henry Paulson, U.S. Sec'y of the Treasury, Remarks on Current Housing and Mortgage Market Developments at Georgetown University Law Center (Oct. 16, 2007).

Henry Paulson, U.S. Sec'y of the Treasury, Remarks on Actions Taken and Actions Needed in U.S. Mortgage Markets at the Office of Thrift Supervision National Housing Forum (Dec. 3, 2007).

Henry Paulson, U.S. Sec'y of the Treasury, Remarks on Current Financial and Housing Markets at the U.S. Chamber of Commerce (Mar. 26, 2008).

Henry Paulson, U.S. Sec'y of the Treasury, Remarks on Blueprint for Regulatory Reform (Mar. 31, 2008).

Henry Paulson, U.S. Sec'y of the Treasury, Remarks on Economy and Markets at Women in Housing and Finance (June 19, 2008).

Henry Paulson, U.S. Sec'y of the Treasury, Remarks on the U.S., the World Economy and Markets at the Chatham House, London, U.K. (July 2, 2008).

Henry Paulson, U.S. Sec'y of the Treasury, Statement on Treasury and Federal Housing Finance Agency Action to Protect Financial Markets and Taxpayers (Sept. 7, 2008).

Henry Paulson, U.S. Sec'y of the Treasury, Remarks at the Ronald Reagan Presidential Library (Nov. 20, 2008).

Henry Paulson, U.S. Sec'y of the Treasury, Remarks on Consumer ABS Lending Facility (Nov. 25, 2008).

Henry Paulson, U.S. Sec'y of the Treasury, Remarks on the U.S. Economy and Financial System (Dec. 1, 2008).

Mary Schapiro, Chairman, SEC, Statement at the SEC Roundtable on Credit Rating Agencies (Apr. 15, 2009).

Gene Schnabel, Senior Research Analyst of the Departmental Research Assistance Unit of the Monetary and Econ. Dep't of the Bank for Int'l Settlements, Speech at the International Seminar on Timeliness, Methodology, and Comparability of Rapid Estimates of Economic Trends: Statistics Used by the BIS in Monitoring and Research of the Economic and Financial Crises (May 27-29, 2009).

Elisse B. Walter, Comm'r, SEC, Speech on Regulating Broker-Dealers and Investment Advisers: Demarcation or Harmonization? (May 5, 2009).

7. **Television Broadcasts**

*60 Minutes* (CBS television broadcast Mar. 15, 2009) (interview by Scott Pelley of Ben Bernanke, Chairman, Federal Reserve).

*CBS Evening News* (CBS television broadcast Apr. 1, 2009) (interview by Katie Couric of Timothy Geithner, U.S. Sec'y of the Treasury).

*CBS Evening News* (CBS television broadcast Sept. 14, 2009) (interview by Katie Couric of Timothy Geithner, U.S. Sec'y of the Treasury).

*Charlie Rose* (PBS television broadcast Mar. 10, 2009) (interview by Charlie Rose of Timothy Geithner, U.S. Sec'y of the Treasury).

*Charlie Rose* (PBS television broadcast May 6, 2009) (interview by Charlie Rose of Timothy Geithner, U.S. Sec'y of the Treasury).

*CNN Newsroom* (CNN television broadcast Sept. 5, 2009) (interview by Richard Quest of Timothy Geithner, U.S. Sec'y of the Treasury).

*Frontline: Inside the Meltdown* (PBS television broadcast Feb. 17, 2009).

*Meet the Press* (NBC television broadcast Mar. 29, 2009) (interview by David Gregory of Timothy Geithner, U.S. Sec'y of the Treasury).

*PBS Newshour* (PBS television broadcast Feb. 25, 2009) (interview by Jim Lehrer of Timothy Geithner, U.S. Sec'y of the Treasury).

*PBS Newshour* (PBS television broadcast July 27, 2009) (interview by Jim Lehrer of Ben Bernanke, Chairman, Federal Reserve).

*Power Lunch* (CNBC television broadcast Feb. 10, 2009) (interview by Brian Williams and Steve Liesman of Timothy Geithner, U.S. Sec'y of the Treasury).

*Power Lunch* (CNBC television broadcast Mar. 25, 2009) (interview by Steve Liesman of Timothy Geithner, U.S. Sec'y of the Treasury).

*Street Signs* (CNBC television broadcast Mar. 23, 2009) (interview by Erin Burnett of Timothy Geithner, U.S. Sec'y of the Treasury).

*This Week with George Stephanopoulos* (ABC television broadcast Mar. 29, 2009) (interview by George Stephanopoulos of Timothy Geithner, U.S. Sec'y of the Treasury).

*This Week with George Stephanopoulos* (ABC television broadcast Aug. 2, 2009) (interview by George Stephanopoulos of Timothy Geithner, U.S. Sec'y of the Treasury).

**8.     Government Reports, Studies and Statements**

Tobias Adrian, Christopher R. Burke and James J. McAndrews, Federal Reserve Bank of New York, *The Federal Reserve's Primary Dealer Credit Facility*, Federal Reserve Bank of N.Y. Current Issues in Econ. and Fin., Vol. 15, No. 4 (Aug. 4, 2009).

Tobias Adrian, Erikko Etula and Hyun Song Shin, Federal Reserve Bank of New York, Staff Rep. No. 361, Risk Appetite and Exchange Rates (Mar. 1, 2009).

Tobias Adrian and Hyun Song Shin, Federal Reserve Bank of New York, *Liquidity, Monetary Policy, and Financial Cycles*, Federal Reserve Bank of N.Y. Current Issues in Econ. and Fin., Vol. 14, No. 1 (Jan./Feb. 2008).

Tobias Adrian and Hyun Song Shin, Federal Reserve Bank of New York, Staff Rep. No. 346 Financial Intermediaries, Financial Stability, and Monetary Policy (Sept. 2008).

Tobias Adrian and Hyun Song Shin, Federal Reserve Bank of New York, Staff Rep. No. 382, The Shadow Banking System: Implications for Financial Regulation (July 1, 2009).

Adam J. Ashcraft and Til Schuerman, Federal Reserve Bank of New York, Staff Rep. No. 318, Understanding the Securitization of Mortgage Credit (Mar. 2008).

Calculated Risk: Assessing Non-Traditional Mortgage Products: Hearing Before the S. Comm. on Banking, Housing, and Urban Affair Subcomm. on Housing, Transportation and Economic Policy 109th Cong. (Sept. 20, 2006) (statement of Orice M. Williams, U.S. Gen. Accounting Office).

Roger T. Cole, Federal Reserve, SR 09-1, Application of the Market Risk Rule in Bank Holding Companies and State Member Banks (Jan. 14, 2009).

Current Trends in Foreclosures and What More Can Be Done to Prevent Them: Hearing Before the Joint Economic Comm., 111th Cong. (2009) (statement of William B. Shear, U.S. Government Accountability Office).

Peter J. Elmer, *Conduits: Their Structure and Risk*, F.D.I.C. Banking Review, Vol. 12, No. 3 (Dec. 1999).

Federal Reserve, Division of Banking Supervision and Regulation, Bank Holding Company Supervision Manual (July 2005).

Federal Reserve, Report to the Federal Reserve Board by the Working Group on NewBank Implementation (Dec. 15, 2005).

Federal Reserve, 94th Annual Report of the Board of Governors of the Federal Reserve System (Apr. 1, 2008).

Federal Reserve Bank of New York, Financial Turmoil Timeline, June 2007-Aug. 2009, *available at* http://www.newyorkfed.org/research/global_economy/Crisis_Timeline.pdf (last visited Jan. 31, 2010).

Federal Reserve Bank of New York, Introduction to the New York Fed (Nov. 2009), *available at* http://www.newyorkfed.org/aboutthefed/introtothefed.html (last visited Jan. 31, 2010).

Federal Reserve Bank of St. Louis, The Financial Crisis: A Timeline of Events and Policy Actions, July 24, 2009, *available at* http://timeline.stlouisfed.org/pdf/CrisisTimeline.pdf (last visited Feb. 1, 2010).

Financial Services Authority, Pub. Ref. No. 001646, Financial Risk Outlook 2009 (2009).

Financial Services Authority, Pub. Ref. No. 003289, The Turner Review - A Regulatory Response to the Global Banking Crisis (Mar. 2009).

Financial Services Authority, Pub. Ref. No. 003346, FSA Annual Report 2008/2009 (May, 28, 2009).

Financial Stability Oversight Board, Quarterly Report to Congress Pursuant to Section 104(g) of the Emergency Economic Stabilization Act of 2008 (June 30, 2009).

Michael Fleming, *et al.*, Federal Reserve Bank of New York, *The Term Securities Lending Facility: Origin, Design and Effects*, Federal Reserve Bank of N.Y. Current Issues in Econ. and Fin., Vol. 15, No. 2 (Feb. 2009).

Timothy Geithner, U.S. Sec'y of the Treasury, Statement on Compensation (June 10, 2009), *available at* http://www.treas.gov/press/releases/tg163.htm (last visited Feb. 1, 2010).

Joint Statement, U.S. Sec'y of the Treasury Timothy F. Geithner, Federal Reserve Chairman Ben S. Bernanke, and F.D.I.C. Chairman Sheila Bair, Legacy Asset Program (July 8, 2009), *available at* http://www.financialstability.gov/latest/tg_07082009.html (last visited Jan. 31, 2010).

Joint Statement, U.S. Sec'y of the Treasury Timothy F. Geithner, Federal Reserve Chairman Ben S. Bernanke, F.D.I.C. Chairman Sheila Bair and Comptroller of the Currency John C. Dugan , The Treasury Capital Assistance Program and the Supervisory Capital Assessment Program (May 6, 2009), *available at* http://www.federalreserve.gov/newsevents /press/bcreg/20090506a.htm (last visited Jan. 31, 2010).

Darryl E. Getter, Mark Jickling, Marc Labonte and Edward V. Murphy, Congressional Research Service, Report RL34182, Financial Crisis?  The Liquidity Crunch of August 2007 (Sept. 21, 2007).

Michael S. Gibson, Federal Reserve, Staff Working Paper No. 2007-47, Credit Derivatives and Risk Management, Financial and Economics Discussion Series (May 22, 2007).

Letter from Sen. Charles E. Grassley to Chairman Mary L. Schapiro, SEC, (Feb. 19, 2009).

Jane G. Gravelle, *et al.*, Congressional Research Service, Report RL34349, Economic Slowdown: Issues and Policies (Sept. 29, 2008).

International Monetary Fund, Initial Lessons of the Crisis (Feb. 6, 2009).

Mark Jickling, Congressional Research Service, Report RL34412, Averting Financial Crisis (Mar. 21, 2008).

Marc Labonte, Congressional Research Service, Report RL34244, Would a Housing Crash Cause a Recession? (Nov. 7, 2007).

*Lehman-Backed Structured Products*, Case Study, Case No. WI-A13 (Wider Implications), Aug. 14, 2009, *available at* http://www.widerimplications.info/case_studies/wi_13.html (last visited Jan. 28, 2010).

Lehman Brothers, Sharper Image, Bennigan's and Beyond: Is Chapter 11 Bankruptcy Working?: Hearing Before the H. Comm. on the Judiciary Subcomm. on Commercial and Administrative Law, 111th Cong. (2009).

Dick K. Nanto, Congressional Research Service, Report RL34742, The Global Financial Crisis: Analysis and Policy Implications (Oct. 2, 2009).

Perspectives on Hedge Fund Registration: Hearing Before the H. Subcomm. on Capital Markets, Insurance, and Government Sponsored Entities, 111th

Cong. (2009) (statement of Orice M. Williams, U.S. Government Accountability Office).

President's Working Group on Financial Policy, Policy Statement on Financial Markets Developments (Mar. 13, 2008).

Richard J. Rosen, *The Role of Securitization in Mortgage Lending*, Chicago Fed Letter, The Federal Reserve Bank of Chicago, No. 244 (Nov. 2007).

Representative Jim Saxton, Joint Economic Comm., The U.S. Housing Bubble and the Global Financial Crisis: Vulnerabilities of the Alternative Financial System (June 2008).

Securities and Futures Commission, Report to the Financial Secretary, Issues Raised by the Lehman Minibonds Crisis (Dec. 1, 2008).

Securities Industry and Financial Markets Association, Supplemental Guidance Notes, June 1997.

S. Comm. on Finance, Report on the Activities of the Comm. on Finance of the U.S. Senate during the 110th Cong. (Mar. 31, 2009).

Shadow Financial Regulatory Committees of Asia, Australia-New Zealand, Europe, Japan, Latin American and the United States, Joint Statement, Making Securitization Work for Financial Stability and Economic Growth (Aug. 17, 2009).

Gary Shorter, Congressional Research Service, Report RL 34420, Bear Stearns: Crisis and "Rescue" for a Major Provider of Mortgage-Related Products (Apr. 9, 2008).

U.S. Gov't Accountability Office, GAO-09-848R, Characteristics and Performance of Nonprime Mortgages (July 28, 2009).

U.S. Gov't Accountability Office, GAO-09-739, Financial Markets Regulation: Financial Crisis Highlights Need to Improve Oversight of Leverage at Financial Institutions and Across System (July 27, 2009).

U.S. Dep't. of Housing and Urban Dev., Top Ten Things to Know if You're Interested in a Reverse Mortgage (Feb. 20, 2009) *available at* http://www.hud.gov/offices/hsg/sfh/hecm/rmtopten.cfm (last visited Feb. 1, 2010).

U.S. Securities and Exchange Commission, Office of Economic Analysis, Economic Analysis of the Short Sale Price Restrictions Under the Regulation SHO Pilot (Feb. 6, 2007).

U.S. Securities and Exchange Commission, Report and Recommendations Pursuant to Section 401(c) of the Sarbanes-Oxley Act of 2002 on Arrangements with Off-Balance Sheet Implications, Special Purpose Entities and Transparency of Filings by Issuers (June 15, 2005).

U.S. Securities and Exchange Commission, Self-Regulatory Organizations; Fixed Income Clearing Corporation; Notice of Filing of Proposed Rule Change to Resume Interbank Clearing for the General Collateral Finance Repo Service, Release No. 34-56303 (Aug. 22, 2007).

U.S. Securities and Exchange Commission Office of the Inspector General, SEC's Oversight of Bear Stearns and Related Entities: The Consolidated Supervised Entity Program, Rep. No. 446-A (Sept. 25, 2008).

U.S. Securities and Exchange Commission Office of Inspector General, The SEC's Role Regarding and Oversight of Nationally Recognized Statistical Rating Organizations (NRSROs), Rep. No. 458 (Aug. 27, 2009).

Memorandum from Fritz C. Voelker, Exemption of Securities Financing Transactions (Sept. 26, 2008).

Letter from Thomas Wind and Catherine Eckert, JPMorgan Chase Bank, N.A., to Officer of the Comptroller of the Currency, *et al.* (Mar. 29, 2006).

**9.** <u>**Call Logs and Transcripts**</u>

Henry M. Paulson, Jr., U.S. Treasury, Call Logs (Sept. 2008), *available at* http://www.scribd.com/doc/21221123/Too-Big-To-Fail-Paulson-Call-Logs-and-Calendar-Sept-2008 (last visited Jan. 28, 2010).

Transcript of Lehman Brothers Holdings Inc. First Quarter 2007 Earnings Call (Mar. 14, 2007).

Transcript of Lehman Brothers Holdings Inc. Second Quarter 2007 Earnings Call (June 12, 2007).

Transcript of Lehman Brothers Holdings Inc. Third Quarter 2007 Earnings Call (Sept. 18, 2007).

Transcript of Lehman Brothers Holdings Inc. Fourth Quarter 2007 Earnings Call (Dec. 13, 2007).

Transcript of Lehman Brothers Holdings Inc. Conference Call at Credit Suisse Group Financial Services Forum - Final, Fair Disclosure Wire (Feb. 6, 2008).

Transcript of Lehman Brothers Holdings Inc. First Quarter 2008 Earnings Call (Mar. 18, 2008).

Transcript of Lehman Brothers Holdings Inc. Second Quarter 2008 Preliminary Earnings Call (June 9, 2008).

Transcript of Lehman Brothers Holdings Inc. Second Quarter 2008 Earnings Call (June 16, 2008).

Lehman Brothers Holdings Inc., CITIGROUP Call Report (June 17, 2008).

Lehman Brothers Holdings Inc., CITIGROUP Call Report (Aug. 7, 2008).

Transcript of Lehman Brothers Holdings Inc. Third Quarter 2008 Preliminary Earnings Call (Sept. 10, 2008).