# APPENDIX 9:  RISK APPETITE AND VAR
# USAGE VERSUS LIMITS CHARTS

This Appendix compiles data gathered by the Examiner's financial advisors regarding Lehman's internal risk limits excesses.  The first chart in this appendix is a compilation of data, showing Lehman's firm-wide risk appetite and VaR usage versus its limits during the period from December 2006 through September 15, 2008.  The following charts illustrate similar data with respect to Lehman's Fixed Income Division, High Yield business, and Global Real Estate Group.

**Total Firm - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/06 | 3300 | 2383 | | 2521 | 85 | 62 | | 63 | | |
| 12/4/06 | 3300 | 2389 | | 2521 | 85 | 58 | | 63 | | |
| 12/5/06 | 3300 | 2398 | | 2521 | 85 | 60 | | 63 | | |
| 12/6/06 | 3300 | 2409 | | 2521 | 85 | 64 | | 63 | | |
| 12/7/06 | 3300 | 2431 | | 2521 | 85 | 60 | | 63 | | |
| 12/8/06 | 3300 | 2386 | | 2521 | 85 | 57 | | 63 | | |
| 12/11/06 | 3300 | 2504 | | 2521 | 85 | 63 | | 63 | | |
| 12/12/06 | 3300 | 2475 | | 2521 | 85 | 60 | | 63 | | |
| 12/13/06 | 3300 | 2527 | | 2521 | 85 | 63 | | 63 | | |
| 12/14/06 | 3300 | 2641 | | 2521 | 85 | 72 | | 63 | | |
| 12/15/06 | 3300 | 2645 | | 2521 | 85 | 73 | | 63 | | |
| 12/18/06 | 3300 | 2481 | | 2521 | 85 | 66 | | 63 | | |
| 12/19/06 | 3300 | 2438 | | 2521 | 85 | 62 | | 63 | | |
| 12/20/06 | 3300 | 2692 | | 2521 | 85 | 67 | | 63 | | |
| 12/21/06 | 3300 | 2642 | | 2521 | 85 | 66 | | 63 | | |
| 12/22/06 | 3300 | 2625 | | 2521 | 85 | 63 | | 63 | | |
| 12/25/06 | - | - | - | 2521 | - | - | - | 63 | | |
| 12/26/06 | 3300 | 2609 | | 2521 | 85 | 64 | | 63 | | |
| 12/27/06 | 3300 | 2578 | | 2521 | 85 | 61 | | 63 | | |
| 12/28/06 | 3300 | 2637 | | 2521 | 85 | 66 | | 63 | | |
| 12/29/06 | 3300 | 2535 | | 2521 | 85 | 63 | | 63 | | |
| 1/1/07 | - | - | - | 2384 | - | - | - | 56 | | |
| 1/2/07 | 3300 | 2549 | | 2384 | 85 | 64 | | 56 | | |
| 1/3/07 | 3300 | 2506 | | 2384 | 85 | 64 | | 56 | | |
| 1/4/07 | 3300 | 2585 | | 2384 | 85 | 70 | | 56 | | |
| 1/5/07 | 3300 | 2566 | | 2384 | 85 | 66 | | 56 | | |
| 1/8/07 | 3300 | 2546 | | 2384 | 85 | 65 | | 56 | | |
| 1/9/07 | 3300 | 2434 | | 2384 | 85 | 57 | | 56 | | |
| 1/10/07 | 3300 | 2455 | | 2384 | 85 | 59 | | 56 | | |
| 1/11/07 | 3300 | 2374 | | 2384 | 85 | 53 | | 56 | | |
| 1/12/07 | - | - | - | 2384 | - | - | - | 56 | | |
| 1/15/07 | 3300 | 2295 | | 2384 | 85 | 56 | | 56 | 2 | FairPoint Communications original commitment: $832 Mm |
| 1/16/07 | 3300 | 2209 | | 2384 | 85 | 52 | | 56 | | |
| 1/17/07 | 3300 | 2142 | | 2384 | 85 | 46 | | 56 | | |
| 1/18/07 | 3300 | 2248 | | 2384 | 85 | 52 | | 56 | | |
| 1/19/07 | 3300 | 2287 | | 2384 | 85 | 53 | | 56 | | |
| 1/22/07 | 3300 | 2371 | | 2384 | 85 | 57 | | 56 | | |
| 1/23/07 | 3300 | 2332 | | 2384 | 85 | 54 | | 56 | | |
| 1/24/07 | 3300 | 2305 | | 2384 | 85 | 50 | | 56 | | |
| 1/25/07 | 3300 | 2393 | | 2384 | 85 | 57 | | 56 | | |
| 1/26/07 | 3300 | 2417 | | 2384 | 85 | 58 | | 56 | | |
| 1/29/07 | 3300 | 2397 | | 2384 | 85 | 56 | | 56 | | |
| 1/30/07 | 3300 | 2283 | | 2384 | 85 | 46 | | 56 | | |
| 1/31/07 | 3300 | 2377 | | 2384 | 85 | 50 | | 56 | | |
| 2/1/07 | 3300 | 2389 | | 2524 | 85 | 54 | | 63 | | |
| 2/2/07 | 3300 | 2486 | | 2524 | 85 | 58 | | 63 | | |
| 2/5/07 | 3300 | 2425 | | 2524 | 85 | 56 | | 63 | | |
| 2/6/07 | 3300 | 2556 | | 2524 | 85 | 65 | | 63 | | |
| 2/7/07 | 3300 | 2518 | | 2524 | 85 | 62 | | 63 | | |
| 2/8/07 | 3300 | 2562 | | 2524 | 85 | 64 | | 63 | | |

**Total Firm - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/9/07 | 3300 | 2465 | | 2524 | 85 | 62 | | 63 | | |
| 2/12/07 | 3300 | 2371 | | 2524 | 85 | 57 | | 63 | | |
| 2/13/07 | 3300 | 2427 | | 2524 | 85 | 59 | | 63 | | |
| 2/14/07 | 3300 | 2491 | | 2524 | 85 | 66 | | 63 | | |
| 2/15/07 | 3300 | 2643 | | 2524 | 85 | 73 | | 63 | | |
| 2/16/07 | - | - | - | 2524 | - | - | - | 63 | | |
| 2/19/07 | 3300 | 2609 | | 2524 | 85 | 70 | | 63 | | |
| 2/20/07 | 3300 | 2546 | | 2524 | 85 | 70 | | 63 | | |
| 2/21/07 | 3300 | 2446 | | 2524 | 85 | 62 | | 63 | | |
| 2/22/07 | 3300 | 2520 | | 2524 | 85 | 66 | | 63 | | |
| 2/23/07 | 3300 | 2546 | | 2524 | 85 | 66 | | 63 | | |
| 2/26/07 | 3300 | 2543 | | 2524 | 85 | 65 | | 63 | 2 | Energy Future Holdings (TXU) original commitment: $4,737 Mm |
| 2/27/07 | 3300 | 2725 | | 2524 | 85 | 62 | | 63 | 3 | LB-UBS CoMm Mortgage Trust 2007-C1 Close. Issued: $3.7 Bn |
| 2/28/07 | 3300 | 2687 | | 2524 | 85 | 59 | | 63 | | |
| 3/1/07 | 3300 | 2512 | | 2513 | 85 | 54 | | 68 | | |
| 3/2/07 | 3300 | 2641 | | 2513 | 85 | 54 | | 68 | | |
| 3/5/07 | 3300 | 2345 | | 2513 | 85 | 57 | | 68 | | |
| 3/6/07 | 3300 | 2273 | | 2513 | 85 | 60 | | 68 | 3 | Pyxis ABS CDO 2007-1 Close. Issued: $1.5 Bn |
| 3/7/07 | 3300 | 2415 | | 2513 | 85 | 63 | | 68 | | |
| 3/8/07 | 3300 | 2338 | | 2513 | 85 | 56 | | 68 | | |
| 3/9/07 | 3300 | 2414 | | 2513 | 85 | 64 | | 68 | | |
| 3/12/07 | 3300 | 2523 | | 2513 | 85 | 67 | | 68 | | |
| 3/13/07 | 3300 | 2517 | | 2513 | 85 | 67 | | 68 | | |
| 3/14/07 | 3300 | 2525 | | 2513 | 85 | 73 | | 68 | | |
| 3/15/07 | 3300 | 2486 | | 2513 | 85 | 70 | | 68 | | |
| 3/16/07 | 3300 | 2559 | | 2513 | 85 | 75 | | 68 | | |
| 3/19/07 | 3300 | 2561 | | 2513 | 85 | 75 | | 68 | | |
| 3/20/07 | 3300 | 2724 | | 2513 | 85 | 82 | | 68 | | |
| 3/21/07 | 3300 | 2647 | | 2513 | 85 | 78 | | 68 | | |
| 3/22/07 | 3300 | 2751 | | 2513 | 85 | 78 | | 68 | | |
| 3/23/07 | 3300 | 2675 | | 2513 | 85 | 76 | | 68 | | |
| 3/26/07 | 3300 | 2630 | | 2513 | 85 | 77 | | 68 | | |
| 3/27/07 | 3300 | 2461 | | 2513 | 85 | 67 | | 68 | | |
| 3/28/07 | 3300 | 2466 | | 2513 | 85 | 70 | | 68 | | |
| 3/29/07 | 3300 | 2465 | | 2513 | 85 | 72 | | 68 | | |
| 3/30/07 | 3300 | 2361 | | 2513 | 85 | 65 | | 68 | 3 | Fannie Mae REMIC Trust 2007-30 Close. Issued: $3.1 Bn |
| 4/2/07 | 3300 | 2426 | | 2548 | 85 | 68 | | 74 | 2 | First Data original commitment: $3,120 Mm |
| 4/3/07 | 3300 | 2436 | | 2548 | 85 | 66 | | 74 | | |
| 4/4/07 | 3300 | 2435 | | 2548 | 85 | 64 | | 74 | | |
| 4/5/07 | - | - | - | 2548 | - | - | - | 74 | | |
| 4/6/07 | 3300 | 2459 | | 2548 | 85 | 66 | | 74 | | |
| 4/9/07 | 3300 | 2456 | | 2548 | 85 | 68 | | 74 | | |
| 4/10/07 | 3300 | 2401 | | 2548 | 85 | 65 | | 74 | | |
| 4/11/07 | 3300 | 2515 | | 2548 | 85 | 72 | | 74 | | |
| 4/12/07 | 3300 | 2502 | | 2548 | 85 | 73 | | 74 | | |
| 4/13/07 | 3300 | 2478 | | 2548 | 85 | 69 | | 74 | | |
| 4/16/07 | 3300 | 2580 | | 2548 | 85 | 81 | | 74 | 2 | Advent International - Lloyds TSB original commitment: £281 Mm |
| 4/17/07 | 3300 | 2575 | | 2548 | 85 | 76 | | 74 | | |
| 4/18/07 | 3300 | 2600 | | 2548 | 85 | 79 | | 74 | | |
| 4/19/07 | 3300 | 2495 | | 2548 | 85 | 77 | | 74 | | |

**Total Firm - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/07 | 3300 | 2568 | | 2548 | 85 | 78 | | 74 | | |
| 4/23/07 | 3300 | 2616 | | 2548 | 85 | 81 | | 74 | | |
| 4/24/07 | 3300 | 2593 | | 2548 | 85 | 77 | | 74 | | |
| 4/25/07 | 3300 | 2725 | | 2548 | 85 | 87 | 2 | 74 | | |
| 4/26/07 | 3300 | 2670 | | 2548 | 85 | 80 | | 74 | 2 | Local Insight Media original commitment: $422 Mm |
| 4/27/07 | 3300 | 2668 | | 2548 | 85 | 76 | | 74 | | |
| 4/30/07 | 3300 | 2769 | | 2548 | 85 | 83 | | 74 | | |
| 5/1/07 | 3300 | 2763 | | 2773 | 85 | 83 | | 81 | | |
| 5/2/07 | 3300 | 2633 | | 2773 | 85 | 78 | | 81 | | Bettinger to Shotton, Vecchio: IMD PIPE now included in internal VaR but |
| 5/3/07 | 3300 | 2737 | | 2773 | 85 | 83 | | 81 | | not regulatory VaR, request clarification of which businesses (i.e. RE) |
| 5/4/07 | 3300 | 2686 | | 2773 | 85 | 79 | | 81 | | show up in VaR snapshot, but not VaR based capital |
| 5/7/07 | 3300 | 2904 | | 2773 | 85 | 92 | 7 | 81 | | |
| 5/8/07 | 3300 | 2704 | | 2773 | 85 | 78 | | 81 | | |
| 5/9/07 | 3300 | 2755 | | 2773 | 85 | 83 | | 81 | | Shotton proposes to Van Buren, Lang: shifting risk from VaR to Event. |
| 5/10/07 | 3300 | 2819 | | 2773 | 85 | 89 | 4 | 81 | 3 | LB-UBS CoMm Mortgage Trust 2007-C2 Close. Issued: $3.6 Bn |
| 5/11/07 | 3300 | 2772 | | 2773 | 85 | 86 | 1 | 81 | 2 | Endemol/Goldman Sachs original commitment: $633 Mm |
| 5/14/07 | 3300 | 2699 | | 2773 | 85 | 77 | | 81 | | |
| 5/15/07 | 3300 | 2602 | | 2773 | 85 | 66 | | 81 | 1 | 237 Park Avenue Close. Total exposure: $1.35 Bn |
| 5/16/07 | 3300 | 2626 | | 2773 | 85 | 71 | | 81 | | |
| 5/17/07 | 3300 | 2738 | | 2773 | 85 | 77 | | 81 | 1 | Beacon Fund III Close. Funding share: $2.04 Bn |
| 5/18/07 | 3300 | 2717 | | 2773 | 85 | 79 | | 81 | 2 | Advent International - Lloyds TSB Close. Commitment: £ 264 Mm |
| 5/21/07 | 3300 | 2767 | | 2773 | 85 | 81 | | 81 | | |
| 5/22/07 | 3300 | 2864 | | 2773 | 85 | 86 | 1 | 81 | | |
| 5/23/07 | 3300 | 2938 | | 2773 | 85 | 84 | | 81 | | |
| 5/24/07 | 3300 | 2880 | | 2773 | 85 | 83 | | 81 | | |
| 5/25/07 | 3300 | | - | 2773 | - | - | - | 81 | | |
| 5/28/07 | 3300 | 2791 | | 2773 | 85 | 78 | | 81 | | |
| 5/29/07 | 3300 | 2854 | | 2773 | 85 | 81 | | 81 | 2 | CDW original commitment: $1,960 Mm |
| 5/30/07 | 3300 | 2853 | | 2773 | 85 | 82 | | 81 | 3 | Fannie Mae REMIC Trust 2007-54 Close. Issued: $2.5 Bn |
| 5/31/07 | 3300 | 2894 | | 2773 | 85 | 82 | | 81 | 2 | Debitel original commitment: €250 Mm |
| 6/1/07 | 3300 | 3238 | | 3336 | 85 | 85 | 0 | 86 | | DRA Report change: added Corporate to Equities |
| 6/4/07 | 3300 | 3281 | | 3336 | 85 | 86 | 1 | 86 | 1 | Archstone Commitment of $10.9 Bn entered into LR. Closed: 10/5/07 |
| 6/5/07 | 3300 | 3289 | | 3336 | 85 | 86 | 1 | 86 | 1 | EOP Austin Portfolio Close. Funding share: $ 1.13 Bn |
| 6/6/07 | 3300 | 3291 | | 3336 | 85 | 84 | | 86 | | Event on 6/4/07: |
| 6/7/07 | 3300 | 3446 | 146 | 3336 | 85 | 95 | 10 | 86 | 2 | ARINC Incorporated original commitment: $825 Mm |
| 6/8/07 | 3300 | 3297 | | 3336 | 85 | 86 | 1 | 86 | | |
| 6/11/07 | 3300 | 3207 | | 3336 | 85 | 83 | | 86 | 2 | Icopal A/S original commitment: €850 Mm |
| 6/12/07 | 3300 | 3359 | 59 | 3336 | 85 | 90 | 5 | 86 | | |
| 6/13/07 | 3300 | 3186 | | 3336 | 85 | 81 | | 86 | | |
| 6/14/07 | 3300 | 3481 | 181 | 3336 | 85 | 102 | 17 | 86 | | |
| 6/15/07 | 3300 | 3538 | 238 | 3336 | 85 | 103 | 18 | 86 | | |
| 6/18/07 | 3300 | 3551 | 251 | 3336 | 85 | 99 | 14 | 86 | 2 | Sequa Corp original commitment: $2,050 Mm |
| 6/19/07 | 3300 | 3538 | 238 | 3336 | 85 | 97 | 12 | 86 | 2 | Home Depot Supply original commitment: $2,400 Mm |
| 6/20/07 | 3300 | 3317 | 17 | 3336 | 85 | 82 | | 86 | | |
| 6/21/07 | 3300 | 3173 | | 3336 | 85 | 74 | | 86 | | |
| 6/22/07 | 3300 | 3199 | | 3336 | 85 | 73 | | 86 | 2 | PQ Corp original commitment: $488 Mm |
| 6/25/07 | 3300 | 3207 | | 3336 | 85 | 75 | | 86 | | |
| 6/26/07 | 3300 | 3139 | | 3336 | 85 | 75 | | 86 | | |
| 6/27/07 | 3300 | 3372 | 72 | 3336 | 85 | 82 | | 86 | | |
| 6/28/07 | 3300 | 3453 | 153 | 3336 | 85 | 87 | 2 | 86 | | |

**Total Firm - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/07 | 3300 | 3486 | 186 | 3336 | 85 | 91 | 6 | 86 | | |
| 7/2/07 | 3300 | 3478 | 178 | 3301 | 85 | 90 | 5 | 91 | | |
| 7/3/07 | - | - | - | 3301 | - | - | - | 91 | 2 | Endemol/Goldman Sachs Close. (Commitment at close uncertain) |
| 7/4/07 | 3300 | 3546 | 246 | 3301 | 85 | 92 | 7 | 91 | | |
| 7/5/07 | 3300 | 3306 | 6 | 3301 | 85 | 86 | 1 | 91 | | |
| 7/6/07 | 3300 | 3377 | 77 | 3301 | 85 | 95 | 10 | 91 | | |
| 7/9/07 | 3300 | 3367 | 67 | 3301 | 85 | 95 | 10 | 91 | | |
| 7/10/07 | 3300 | 3278 | | 3301 | 85 | 90 | 5 | 91 | | |
| 7/11/07 | 3300 | 3154 | | 3301 | 85 | 85 | | 91 | 1 | Dermody Close. Funding share: $1.54 Bn |
| 7/12/07 | 3300 | 3288 | | 3301 | 85 | 92 | 7 | 91 | | Events on 7/16:07 |
| 7/13/07 | 3300 | 3297 | | 3301 | 85 | 95 | 10 | 91 | 2 | Houghton Mifflin original commitment: $2,398 Mm |
| 7/16/07 | 3300 | 3427 | 127 | 3301 | 85 | 101 | 16 | 91 | 2 | Applebees/IHOP original commitment: $2,139 Mm |
| 7/17/07 | 3300 | 3498 | 198 | 3301 | 85 | 105 | 20 | 91 | 1 | Coeur Defense Close. Funding share: $2,117 Bn |
| 7/18/07 | 3300 | 3343 | 43 | 3301 | 85 | 99 | 14 | 91 | | |
| 7/19/07 | 3300 | 3416 | 116 | 3301 | 85 | 95 | 10 | 91 | | |
| 7/20/07 | 3300 | 3574 | 274 | 3301 | 85 | 107 | 22 | 91 | | |
| 7/23/07 | 3300 | 3541 | 241 | 3301 | 125 | 105 | | 91 | | |
| 7/24/07 | 3300 | 3449 | 149 | 3301 | 125 | 99 | | 91 | | |
| 7/25/07 | 3300 | 3267 | | 3301 | 125 | 85 | | 91 | | |
| 7/26/07 | 3300 | 2960 | | 3301 | 125 | 72 | | 91 | 2 | Debitel Close. Commitment: €250 Mm |
| 7/27/07 | 3300 | 2880 | | 3301 | 125 | 70 | | 91 | 3 | LB CoMm Mortgage Trust 2007-C3 Close. Issued: $3.2 Bn |
| 7/30/07 | 3300 | 3022 | | 3301 | 125 | 80 | | 91 | 2 | PQ Corp Close. Commitment: $488 Mm |
| 7/31/07 | 3300 | 2855 | | 3301 | 125 | 70 | | 91 | | Events on 7/31/07: |
| 8/1/07 | 3300 | 2743 | | 3265 | 125 | 60 | | 92 | 2 | Icopal A/S Close. Commitment: €255 Mm |
| 8/2/07 | 3300 | 2676 | | 3265 | 125 | 55 | | 92 | 3 | LB XS Trust Mort. Pass-Through Certs, Ser. 2007-15N. Issued: $2.8 Bn |
| 8/3/07 | 3300 | 2840 | | 3265 | 125 | 58 | | 92 | | |
| 8/6/07 | 3300 | 2855 | | 3265 | 125 | 62 | | 92 | | |
| 8/7/07 | 3300 | 3030 | | 3265 | 125 | 67 | | 92 | | |
| 8/8/07 | 3300 | 3388 | 88 | 3265 | 125 | 98 | | 92 | | |
| 8/9/07 | 3300 | 3262 | | 3265 | 125 | 93 | | 92 | | |
| 8/10/07 | 3300 | 3502 | 202 | 3265 | 125 | 111 | | 92 | | |
| 8/13/07 | 3300 | 3457 | 157 | 3265 | 125 | 108 | | 92 | 1 | Archstone and Dermody commitments initially included in RA in LR |
| 8/14/07 | 3300 | 3329 | 29 | 3265 | 125 | 97 | | 92 | | |
| 8/15/07 | 3300 | 3166 | | 3265 | 125 | 87 | | 92 | | |
| 8/16/07 | 3300 | 3408 | 108 | 3265 | 125 | 100 | | 92 | | |
| 8/17/07 | 3300 | 3304 | 4 | 3265 | 125 | 103 | | 92 | | |
| 8/20/07 | 3300 | 3150 | | 3265 | 125 | 93 | | 92 | | |
| 8/21/07 | 3300 | 3327 | 27 | 3265 | 125 | 102 | | 92 | | |
| 8/22/07 | 3300 | 3269 | | 3265 | 125 | 94 | | 92 | | |
| 8/23/07 | 3300 | 3440 | 140 | 3265 | 125 | 104 | | 92 | 3 | LB Floating Rate CoMm Mort. Trust 2007-LLFA Close. Issued: $2.4 Bn |
| 8/24/07 | 3300 | 3662 | 362 | 3265 | 125 | 119 | | 92 | | |
| 8/27/07 | 3300 | 3651 | 351 | 3265 | 125 | 117 | | 92 | | |
| 8/28/07 | 3300 | 3482 | 182 | 3265 | 125 | 107 | | 92 | | |
| 8/29/07 | 3300 | 3360 | 60 | 3265 | 125 | 94 | | 92 | | |
| 8/30/07 | 3300 | 3358 | 58 | 3265 | 125 | 91 | | 92 | 2 | Home Depot Supply Close. Commitment: $1,333 Mm |
| 8/31/07 | 3300 | 3438 | 138 | 3265 | 125 | 91 | | 92 | 3 | Fannie Mae Trust 2007-95 Close. Issued: $2.8 Bn |
| 9/3/07 | 3500 | 3400 | | 3656 | 135 | 85 | | 110 | | |
| 9/4/07 | 3500 | 3641 | 141 | 3656 | 135 | 106 | | 110 | | |
| 9/5/07 | 3500 | 3553 | 53 | 3656 | 135 | 104 | | 110 | | |
| 9/6/07 | 3500 | 3622 | 122 | 3656 | 135 | 107 | | 110 | | RA and VaR restatment: incorrect HY data related to HD on 8/31-9/4 |

5

**Total Firm - Usage versus Limits**

Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/07 | 3500 | 3732 | 232 | 3656 | 135 | 119 | | 110 | | |
| 9/10/07 | 3500 | 3578 | 78 | 3656 | 135 | 107 | | 110 | | Limit increase backdating: authorized 9/10/07, effective 9/1/07 |
| 9/11/07 | 3500 | 3597 | 97 | 3656 | 135 | 108 | | 110 | | |
| 9/12/07 | 3500 | 3536 | 36 | 3656 | 135 | 104 | | 110 | | |
| 9/13/07 | 3500 | 3543 | 43 | 3656 | 135 | 105 | | 110 | | |
| 9/14/07 | 3500 | 3682 | 182 | 3656 | 135 | 110 | | 110 | | |
| 9/17/07 | 3500 | 3566 | 66 | 3656 | 135 | 103 | | 110 | | |
| 9/18/07 | 3500 | 3562 | 62 | 3656 | 135 | 104 | | 110 | | |
| 9/19/07 | 3500 | 3467 | | 3656 | 135 | 98 | | 110 | | |
| 9/20/07 | 3500 | 3460 | | 3656 | 135 | 99 | | 110 | | |
| 9/21/07 | 3500 | 3727 | 227 | 3656 | 135 | 118 | | 110 | | |
| 9/24/07 | 3500 | 3675 | 175 | 3656 | 135 | 117 | | 110 | | |
| 9/25/07 | 3500 | 3849 | 349 | 3656 | 135 | 133 | | 110 | 2 | First Data Close. Commitment: $3,120 Mm |
| 9/26/07 | 3500 | 3963 | 463 | 3656 | 135 | 129 | | 110 | | DRA Report change: GPS and GTS merged, added DPI - created PIP |
| 9/27/07 | 3500 | 3970 | 470 | 3656 | 135 | 131 | | 110 | | Shotton to O'Mera, et. al: Increased VaR limit to disencentive event risk |
| 9/28/07 | 3500 | 3994 | 494 | 3656 | 135 | 123 | | 110 | | |
| 10/1/07 | 3500 | 4053 | 553 | 3910 | 135 | 124 | | 132 | | |
| 10/2/07 | 3500 | 3895 | 395 | 3910 | 135 | 120 | | 132 | | |
| 10/3/07 | 3500 | 3800 | 300 | 3910 | 135 | 119 | | 132 | | |
| 10/4/07 | 3500 | 4136 | 636 | 3910 | 135 | 136 | 1 | 132 | | |
| 10/5/07 | 3500 | 3671 | 171 | 3910 | 135 | 115 | | 132 | 1 | Archstone Close. Funding share: $5.42 Bn |
| 10/8/07 | 3500 | 3831 | 331 | 3910 | 135 | 130 | | 132 | | |
| 10/9/07 | 3500 | 4061 | 561 | 3910 | 135 | 140 | 5 | 132 | | |
| 10/10/07 | 3500 | 4049 | 549 | 3910 | 135 | 141 | 6 | 132 | 2 | Energy Future Holdings (TXU) Close. Commitment: $4,737 Mm |
| 10/11/07 | 3500 | 4269 | 769 | 3910 | 135 | 158 | 23 | 132 | | |
| 10/12/07 | 3500 | 4128 | 628 | 3910 | 135 | 143 | 8 | 132 | 2 | CDW Close. Commitment: $1,494 Mm |
| 10/15/07 | 3500 | 4180 | 680 | 3910 | 135 | 146 | 11 | 132 | 1 | Carlyle Close. Funding share: €638 Mm |
| 10/16/07 | 3500 | 4116 | 616 | 3910 | 135 | 144 | 9 | 132 | | |
| 10/17/07 | 3500 | 4089 | 589 | 3910 | 135 | 148 | 13 | 132 | | |
| 10/18/07 | 3500 | 4209 | 709 | 3910 | 135 | 164 | 29 | 132 | | |
| 10/19/07 | 3500 | 3867 | 367 | 3910 | 135 | 132 | | 132 | | |
| 10/22/07 | 3500 | 3712 | 212 | 3910 | 135 | 127 | | 132 | | Events on 10/24/07: |
| 10/23/07 | 3500 | 3776 | 276 | 3910 | 135 | 135 | | 132 | 1 | Gospel/Diversity Close. Funding: $2.63 Bn (Date Uncertain) |
| 10/24/07 | 3500 | 3733 | 233 | 3910 | 135 | 124 | | 132 | 1 | Hilton - Project Murphy Close. Funding share: $1.54 Bn |
| 10/25/07 | 3500 | 3730 | 230 | 3910 | 135 | 127 | | 132 | 2 | ARINC Incorporated Close. Commitment: $385 Mm |
| 10/26/07 | 3500 | 3605 | 105 | 3910 | 135 | 113 | | 132 | | |
| 10/29/07 | 3500 | 3648 | 148 | 3910 | 135 | 120 | | 132 | | |
| 10/30/07 | 3500 | 3578 | 78 | 3910 | 135 | 113 | | 132 | | |
| 10/31/07 | 3500 | 3793 | 293 | 3910 | 135 | 125 | | 132 | | |
| 11/1/07 | 3500 | 3675 | 175 | 3572 | 135 | 117 | | 128 | | |
| 11/2/07 | 3500 | 3703 | 203 | 3572 | 135 | 131 | | 128 | | |
| 11/5/07 | 3500 | 3600 | 100 | 3572 | 135 | 124 | | 128 | | |
| 11/6/07 | 3500 | 3677 | 177 | 3572 | 135 | 131 | | 128 | | |
| 11/7/07 | 3500 | 3601 | 101 | 3572 | 135 | 124 | | 128 | | |
| 11/8/07 | 3500 | 3369 | | 3572 | 135 | 109 | | 128 | | |
| 11/9/07 | 3500 | 3449 | | 3572 | 135 | 117 | | 128 | | |
| 11/12/07 | 3500 | 3621 | 121 | 3572 | 135 | 128 | | 128 | | |
| 11/13/07 | 3500 | 3544 | 44 | 3572 | 135 | 131 | | 128 | | |
| 11/14/07 | 3500 | 3653 | 153 | 3572 | 135 | 143 | 8 | 128 | | |
| 11/15/07 | 3500 | 3611 | 111 | 3572 | 135 | 132 | | 128 | | |

**Total Firm - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/07 | 3500 | 3605 | 105 | 3572 | 135 | 131 | | 128 | | |
| 11/19/07 | 3500 | 3559 | 59 | 3572 | 135 | 126 | | 128 | | |
| 11/20/07 | 3500 | 3670 | 170 | 3572 | 135 | 138 | 3 | 128 | | |
| 11/21/07 | | | - | 3572 | - | | - | 128 | | |
| 11/22/07 | 3500 | 3469 | | 3572 | 135 | 126 | | 128 | | |
| 11/23/07 | 3500 | 3529 | 29 | 3572 | 135 | 133 | | 128 | | |
| 11/26/07 | 3500 | 3614 | 114 | 3572 | 135 | 139 | 4 | 128 | | |
| 11/27/07 | 3500 | 3393 | | 3572 | 135 | 118 | | 128 | | |
| 11/28/07 | 3500 | 3472 | | 3572 | 135 | 132 | | 128 | | |
| 11/29/07 | 3500 | 3642 | 142 | 3572 | 135 | 130 | | 128 | 2 | Applebees/IHOP Close. (Commitment at close uncertain) |
| 11/30/07 | 3500 | 3559 | 59 | 3572 | 135 | 123 | | 128 | | Reporting change: The 2007 10-K and 2008 10-Qs stop mentioning RA |
| 12/3/07 | 4000 | 3678 | | 3713 | 150 | 135 | | 135 | 2 | Sequa Corp Close. Commitment: $820 Mm. Funded: $280 Mm |
| 12/4/07 | 4000 | 3623 | | 3713 | 150 | 131 | | 135 | 2 | Local Insight Media Close. Commitment: $455 Mm. Funded $302 Mm |
| 12/5/07 | 4000 | 3791 | | 3713 | 150 | 143 | | 135 | | |
| 12/6/07 | 4000 | 3821 | | 3713 | 150 | 143 | | 135 | | |
| 12/7/07 | 4000 | 3861 | | 3713 | 150 | 147 | | 135 | | |
| 12/10/07 | 4000 | 3712 | | 3713 | 150 | 134 | | 135 | | |
| 12/11/07 | 4000 | 3679 | | 3713 | 150 | 133 | | 135 | 2 | Captive Plastics original commitment: $130 Mm |
| 12/12/07 | 4000 | 3674 | | 3713 | 150 | 132 | | 135 | 2 | Houghton Mifflin Riverdeep Close. Commitment: ~ $2,400 Mm |
| 12/13/07 | 4000 | 3716 | | 3713 | 150 | 134 | | 135 | | |
| 12/14/07 | 4000 | 3680 | | 3713 | 150 | 136 | | 135 | | |
| 12/17/07 | 4000 | 3510 | | 3713 | 150 | 124 | | 135 | | |
| 12/18/07 | 4000 | 3551 | | 3713 | 150 | 123 | | 135 | | |
| 12/19/07 | 4000 | 3729 | | 3713 | 150 | 133 | | 135 | | |
| 12/20/07 | 4000 | 3851 | | 3713 | 150 | 141 | | 135 | | |
| 12/21/07 | 4000 | 3507 | | 3713 | 150 | 121 | | 135 | | |
| 12/24/07 | 4000 | 3756 | | 3713 | 150 | 135 | | 135 | | |
| 12/25/07 | - | - | - | 3713 | - | - | - | 135 | | |
| 12/26/07 | 4000 | 3813 | | 3713 | 150 | 142 | | 135 | | |
| 12/27/07 | 4000 | 3719 | | 3713 | 150 | 131 | | 135 | | |
| 12/28/07 | 4000 | 3817 | | 3713 | 150 | 138 | | 135 | | |
| 12/31/07 | 4000 | 3776 | | 3713 | 150 | 135 | | 135 | | |
| 1/1/08 | - | - | - | 3663 | - | - | - | 139 | | |
| 1/2/08 | 4000 | 3883 | | 3663 | 150 | 141 | | 139 | | |
| 1/3/08 | 4000 | 3658 | | 3663 | 150 | 132 | | 139 | | |
| 1/4/08 | 4000 | 3706 | | 3663 | 150 | 132 | | 139 | | |
| 1/7/08 | 4000 | 3540 | | 3663 | 150 | 127 | | 139 | | Limit increase backdating: authorized 1/7/08, effective 12/3/07 |
| 1/8/08 | 4000 | 3555 | | 3663 | 150 | 134 | | 139 | | |
| 1/9/08 | 4000 | 3584 | | 3663 | 150 | 132 | | 139 | | |
| 1/10/08 | 4000 | 3667 | | 3663 | 150 | 145 | | 139 | | Events on 1/14/08: |
| 1/11/08 | 4000 | 3686 | | 3663 | 150 | 154 | 4 | 139 | | Request for plan to resolve excessive breaches: HY Loans, and RE |
| 1/14/08 | 4000 | 3762 | | 3663 | 150 | 149 | | 139 | | Request for limit adjustment: positions moved from IMD to PIP |
| 1/15/08 | 4000 | 3450 | | 3663 | 150 | 127 | | 139 | | DRA Report change: added Global Opportunity Group to PIP |
| 1/16/08 | 4000 | 3508 | | 3663 | 150 | 130 | | 139 | | |
| 1/17/08 | 4000 | 3582 | | 3663 | 150 | 137 | | 139 | | |
| 1/18/08 | - | - | - | 3663 | - | - | - | 139 | | |
| 1/21/08 | 4000 | 3407 | | 3663 | 150 | 125 | | 139 | | |
| 1/22/08 | 4000 | 3458 | | 3663 | 150 | 128 | | 139 | | |
| 1/23/08 | 4000 | 3834 | | 3663 | 150 | 155 | 5 | 139 | | |
| 1/24/08 | 4000 | 3701 | | 3663 | 150 | 143 | | 139 | | |

**Total Firm - Usage versus Limits**

Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/08 | 4000 | 3755 | | 3663 | 150 | 145 | | 139 | | |
| 1/28/08 | 4000 | 3830 | | 3663 | 150 | 151 | 1 | 139 | | |
| 1/29/08 | 4000 | 3824 | | 3663 | 150 | 150 | | 139 | | |
| 1/30/08 | 4000 | 3791 | | 3663 | 150 | 145 | | 139 | | |
| 1/31/08 | 4000 | 3747 | | 3663 | 150 | 130 | | 139 | | |
| 2/1/08 | 4000 | 3778 | | 3588 | 150 | 140 | | 116 | | |
| 2/4/08 | 4000 | 3771 | | 3588 | 150 | 139 | | 116 | | |
| 2/5/08 | 4000 | 3843 | | 3588 | 150 | 136 | | 116 | 2 | Captive Plastics Close. Commitment: (Commitment at close uncertain) |
| 2/6/08 | 4000 | 3701 | | 3588 | 150 | 129 | | 116 | | |
| 2/7/08 | 4000 | 3500 | | 3588 | 150 | 116 | | 116 | | |
| 2/8/08 | 4000 | 3492 | | 3588 | 150 | 116 | | 116 | | |
| 2/11/08 | 4000 | 3636 | | 3588 | 150 | 121 | | 116 | | |
| 2/12/08 | 4000 | 3500 | | 3588 | 150 | 107 | | 116 | | |
| 2/13/08 | 4000 | 3560 | | 3588 | 150 | 108 | | 116 | | |
| 2/14/08 | 4000 | 3554 | | 3588 | 150 | 107 | | 116 | | |
| 2/15/08 | - | - | - | 3588 | - | - | - | 116 | | |
| 2/18/08 | 4000 | 3506 | | 3588 | 150 | 108 | | 116 | | |
| 2/19/08 | 4000 | 3533 | | 3588 | 150 | 101 | | 116 | | |
| 2/20/08 | 4000 | 3412 | | 3588 | 150 | 94 | | 116 | | |
| 2/21/08 | 4000 | 3718 | | 3588 | 150 | 115 | | 116 | | |
| 2/22/08 | 4000 | 3708 | | 3588 | 150 | 116 | | 116 | | |
| 2/25/08 | 4000 | 3592 | | 3588 | 150 | 114 | | 116 | | |
| 2/26/08 | 4000 | 3520 | | 3588 | 150 | 113 | | 116 | | |
| 2/27/08 | 4000 | 3499 | | 3588 | 150 | 108 | | 116 | | |
| 2/28/08 | 4000 | 3470 | | 3588 | 150 | 113 | | 116 | | |
| 2/29/08 | 4000 | 3460 | | 3588 | 150 | 123 | | 116 | | |
| 3/3/08 | 4000 | 3565 | | 3676 | 150 | 123 | | 133 | | |
| 3/4/08 | 4000 | 3580 | | 3676 | 150 | 138 | | 133 | | |
| 3/5/08 | 4000 | 3455 | | 3676 | 150 | 120 | | 133 | | |
| 3/6/08 | 4000 | 3572 | | 3676 | 150 | 125 | | 133 | | |
| 3/7/08 | 4000 | 3532 | | 3676 | 150 | 127 | | 133 | | |
| 3/10/08 | 4000 | 3653 | | 3676 | 150 | 124 | | 133 | | |
| 3/11/08 | 4000 | 3783 | | 3676 | 150 | 144 | | 133 | | |
| 3/12/08 | 4000 | 3703 | | 3676 | 150 | 140 | | 133 | | |
| 3/13/08 | 4000 | 3694 | | 3676 | 150 | 129 | | 133 | | |
| 3/14/08 | 4000 | 3824 | | 3676 | 150 | 134 | | 133 | | |
| 3/17/08 | 4000 | 3834 | | 3676 | 150 | 146 | | 133 | | |
| 3/18/08 | 4000 | 3830 | | 3676 | 150 | 147 | | 133 | | |
| 3/19/08 | 4000 | 3679 | | 3676 | 150 | 137 | | 133 | | |
| 3/20/08 | - | - | - | 3676 | - | - | - | 133 | 3 | Freedom CCS Close. Issued: $2.8 Bn |
| 3/21/08 | 4000 | 3813 | | 3676 | 150 | 148 | | 133 | | |
| 3/24/08 | 4000 | 3623 | | 3676 | 150 | 134 | | 133 | | |
| 3/25/08 | 4000 | 3607 | | 3676 | 150 | 138 | | 133 | | |
| 3/26/08 | 4000 | 3655 | | 3676 | 150 | 131 | | 133 | | |
| 3/27/08 | 4000 | 3727 | | 3676 | 150 | 138 | | 133 | | |
| 3/28/08 | 4000 | 3705 | | 3676 | 150 | 118 | | 133 | | |
| 3/31/08 | 4000 | 3678 | | 3676 | 150 | 124 | | 133 | 2 | FairPoint Communications Close. Commitment: ~$624 Mm |
| 4/1/08 | 4000 | 3688 | | 3676 | 150 | 114 | | 123 | | |
| 4/2/08 | 4000 | 3731 | | 3676 | 150 | 123 | | 123 | | |
| 4/3/08 | 4000 | 3836 | | 3676 | 150 | 130 | | 123 | | |

**Total Firm - Usage versus Limits**

Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/08 | 4000 | 3711 | | 3676 | 150 | 127 | | 123 | | |
| 4/7/08 | 4000 | 3654 | | 3676 | 150 | 128 | | 123 | | |
| 4/8/08 | 4000 | 3651 | | 3676 | 150 | 125 | | 123 | | |
| 4/9/08 | 4000 | 3672 | | 3676 | 150 | 127 | | 123 | | |
| 4/10/08 | 4000 | 3644 | | 3676 | 150 | 126 | | 123 | | |
| 4/11/08 | 4000 | 3620 | | 3676 | 150 | 121 | | 123 | | |
| 4/14/08 | 4000 | 3673 | | 3676 | 150 | 125 | | 123 | | |
| 4/15/08 | 4000 | 3587 | | 3676 | 150 | 116 | | 123 | | |
| 4/16/08 | 4000 | 3535 | | 3676 | 150 | 112 | | 123 | | |
| 4/17/08 | 4000 | 3572 | | 3676 | 150 | 117 | | 123 | | |
| 4/18/08 | 4000 | 3771 | | 3676 | 150 | 127 | | 123 | | |
| 4/21/08 | 4000 | 3909 | | 3676 | 150 | 138 | | 123 | | |
| 4/22/08 | 4000 | 3663 | | 3676 | 150 | 120 | | 123 | | |
| 4/23/08 | 4000 | 3618 | | 3676 | 150 | 118 | | 123 | | |
| 4/24/08 | 4000 | 3511 | | 3676 | 150 | 112 | | 123 | | |
| 4/25/08 | 4000 | 3553 | | 3676 | 150 | 113 | | 123 | | |
| 4/28/08 | 4000 | 3567 | | 3676 | 150 | 114 | | 123 | 3 | Spruce CCS Close. Issued: $1.9 Bn |
| 4/29/08 | 4000 | 3784 | | 3676 | 150 | 133 | | 123 | | |
| 4/30/08 | 4000 | 3924 | | 3676 | 150 | 139 | | 123 | | |
| 5/1/08 | 4000 | 3743 | | 3644 | 150 | 128 | | 123 | | |
| 5/2/08 | 4000 | 3748 | | 3644 | 150 | 128 | | 123 | | |
| 5/5/08 | 4000 | 3827 | | 3644 | 150 | 136 | | 123 | | |
| 5/6/08 | 4000 | 3735 | | 3644 | 150 | 128 | | 123 | | |
| 5/7/08 | 4000 | 3830 | | 3644 | 150 | 134 | | 123 | | |
| 5/8/08 | 4000 | 3772 | | 3644 | 150 | 134 | | 123 | | |
| 5/9/08 | 4000 | 3887 | | 3644 | 150 | 142 | | 123 | | |
| 5/12/08 | 4000 | 3762 | | 3644 | 150 | 130 | | 123 | | |
| 5/13/08 | 4000 | 3675 | | 3644 | 150 | 122 | | 123 | | |
| 5/14/08 | 4000 | 3707 | | 3644 | 150 | 127 | | 123 | | Proposal for ammortizing limits for FID and IMD |
| 5/15/08 | 4000 | 3694 | | 3644 | 150 | 128 | | 123 | | |
| 5/16/08 | 4000 | 3624 | | 3644 | 150 | 121 | | 123 | | |
| 5/19/08 | 4000 | 3716 | | 3644 | 150 | 130 | | 123 | | |
| 5/20/08 | 4000 | 3516 | | 3644 | 150 | 116 | | 123 | | |
| 5/21/08 | 4000 | 3569 | | 3644 | 150 | 120 | | 123 | | |
| 5/22/08 | 4000 | 3563 | | 3644 | 150 | 117 | | 123 | 3 | SASCO 2008-C2 Close. Issued: $3.4 Bn |
| 5/23/08 | - | - | - | 3644 | - | - | - | 123 | 3 | Excalibur Funding No. 1 Close. Issued: €2.9 Bn |
| 5/26/08 | 4000 | 3499 | | 3644 | 150 | 115 | | 123 | | |
| 5/27/08 | 4000 | 3496 | | 3644 | 150 | 111 | | 123 | | |
| 5/28/08 | 4000 | 3435 | | 3644 | 150 | 109 | | 123 | 3 | Pine CCS Close. Issued: $1.9 Bn |
| 5/29/08 | 4000 | 3332 | | 3644 | 150 | 104 | | 123 | | |
| 5/30/08 | 4000 | 3400 | | 3644 | 150 | 106 | | 123 | | |
| 6/2/08 | 4000 | 3400 | | 3512 | 150 | 105 | | 111 | | |
| 6/3/08 | 4000 | 3400 | | 3512 | 150 | 105 | | 111 | | |
| 6/4/08 | 4000 | 3391 | | 3512 | 150 | 103 | | 111 | | |
| 6/5/08 | 4000 | 3404 | | 3512 | 150 | 106 | | 111 | | |
| 6/6/08 | 4000 | 3446 | | 3512 | 150 | 107 | | 111 | | |
| 6/9/08 | 4000 | 3436 | | 3512 | 150 | 105 | | 111 | | |
| 6/10/08 | 4000 | 3518 | | 3512 | 150 | 109 | | 111 | | |
| 6/11/08 | 4000 | 3668 | | 3512 | 150 | 116 | | 111 | | |
| 6/12/08 | 4000 | 3521 | | 3512 | 150 | 112 | | 111 | | |

**Total Firm - Usage versus Limits**

Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/08 | 4000 | 3545 | | 3512 | 150 | 110 | | 111 | | |
| 6/16/08 | 4000 | 3567 | | 3512 | 150 | 112 | | 111 | | |
| 6/17/08 | 4000 | 3604 | | 3512 | 150 | 117 | | 111 | | |
| 6/18/08 | 4000 | 3545 | | 3512 | 150 | 112 | | 111 | | |
| 6/19/08 | 4000 | 3436 | | 3512 | 150 | 103 | | 111 | | |
| 6/20/08 | 4000 | 3555 | | 3512 | 150 | 113 | | 111 | | |
| 6/23/08 | 4000 | 3517 | | 3512 | 150 | 110 | | 111 | | |
| 6/24/08 | 4000 | 3467 | | 3512 | 150 | 111 | | 111 | | |
| 6/25/08 | 4000 | 3560 | | 3512 | 150 | 118 | | 111 | | |
| 6/26/08 | 4000 | 3576 | | 3512 | 150 | 120 | | 111 | | |
| 6/27/08 | 4000 | 3611 | | 3512 | 150 | 124 | | 111 | | |
| 6/30/08 | 4000 | 3592 | | 3512 | 150 | 120 | | 111 | | |
| 7/1/08 | 4000 | 3561 | | 3494 | 150 | 117 | | 112 | | |
| 7/2/08 | 4000 | 3417 | | 3494 | 150 | 111 | | 112 | | |
| 7/3/08 | | - | - | 3494 | | - | - | 112 | | |
| 7/4/08 | 4000 | 3502 | | 3494 | 150 | 114 | | 112 | | |
| 7/7/08 | 4000 | 3453 | | 3494 | 150 | 110 | | 112 | | |
| 7/8/08 | 4000 | 3448 | | 3494 | 150 | 109 | | 112 | | |
| 7/9/08 | 4000 | 3371 | | 3494 | 150 | 104 | | 112 | | |
| 7/10/08 | 4000 | 3369 | | 3494 | 150 | 103 | | 112 | | |
| 7/11/08 | 4000 | 3403 | | 3494 | 150 | 105 | | 112 | | |
| 7/14/08 | 4000 | 3765 | | 3494 | 150 | 130 | | 112 | | |
| 7/15/08 | 4000 | 3685 | | 3494 | 150 | 124 | | 112 | | |
| 7/16/08 | 4000 | 3708 | | 3494 | 150 | 127 | | 112 | | |
| 7/17/08 | 4000 | 3519 | | 3494 | 150 | 113 | | 112 | | |
| 7/18/08 | 4000 | 3542 | | 3494 | 150 | 115 | | 112 | | |
| 7/21/08 | 4000 | 3496 | | 3494 | 150 | 112 | | 112 | | |
| 7/22/08 | 4000 | 3432 | | 3494 | 150 | 107 | | 112 | | |
| 7/23/08 | 4000 | 3459 | | 3494 | 150 | 109 | | 112 | | |
| 7/24/08 | 4000 | 3409 | | 3494 | 150 | 106 | | 112 | | |
| 7/25/08 | 4000 | 3485 | | 3494 | 150 | 111 | | 112 | 3 | Verano CCS Close. Issued: $1.8 Bn |
| 7/28/08 | 4000 | 3487 | | 3494 | 150 | 111 | | 112 | | |
| 7/29/08 | 4000 | 3486 | | 3494 | 150 | 110 | | 112 | | |
| 7/30/08 | 4000 | 3469 | | 3494 | 150 | 109 | | 112 | | |
| 7/31/08 | 4000 | 3402 | | 3494 | 150 | 104 | | 112 | | |
| 8/1/08 | 4000 | 3470 | | 3463 | 150 | 109 | | 109 | | |
| 8/4/08 | 4000 | 3515 | | 3463 | 150 | 113 | | 109 | | |
| 8/5/08 | 4000 | 3586 | | 3463 | 150 | 119 | | 109 | 3 | Leoforos B. V. Close. Issued: €1.6 Bn |
| 8/6/08 | 4000 | 3531 | | 3463 | 150 | 115 | | 109 | | |
| 8/7/08 | 4000 | 3533 | | 3463 | 150 | 114 | | 109 | | |
| 8/8/08 | 4000 | 3461 | | 3463 | 150 | 109 | | 109 | | |
| 8/11/08 | 4000 | 3398 | | 3463 | 150 | 105 | | 109 | | |
| 8/12/08 | 4000 | 3377 | | 3463 | 150 | 104 | | 109 | | |
| 8/13/08 | 4000 | 3440 | | 3463 | 150 | 108 | | 109 | | |
| 8/14/08 | 4000 | 3360 | | 3463 | 150 | 102 | | 109 | | |
| 8/15/08 | 4000 | 3344 | | 3463 | 150 | 101 | | 109 | | |
| 8/18/08 | 4000 | 3341 | | 3463 | 150 | 99 | | 109 | | |
| 8/19/08 | 4000 | 3423 | | 3463 | 150 | 105 | | 109 | | |
| 8/20/08 | 4000 | 3462 | | 3463 | 150 | 108 | | 109 | | |
| 8/21/08 | 4000 | 3475 | | 3463 | 150 | 109 | | 109 | | |

**Total Firm - Usage versus Limits**

Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
*($ in Millions)*

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | Key Event |
|------|----------|----------|-------------|-------------------|-----------|-----------|--------------|-------------------|-----------|
| 8/22/08 | 4000 | 3472 | | 3463 | 150 | 108 | | 109 | |
| 8/25/08 | 4000 | 3436 | | 3463 | 150 | 106 | | 109 | |
| 8/26/08 | 4000 | 3533 | | 3463 | 150 | 113 | | 109 | |
| 8/27/08 | 4000 | 3530 | | 3463 | 150 | 113 | | 109 | |
| 8/28/08 | 4000 | 3514 | | 3463 | 150 | 112 | | 109 | |
| 8/29/08 | 4000 | 3518 | | 3463 | 150 | 111 | | 109 | |
| 8/30/08 | - | - | - | 3463 | - | - | - | 109 | |
| 9/1/08 | - | - | - | 3766 | - | - | - | 127 | |
| 9/2/08 | 4000 | 3645 | | 3766 | 150 | 121 | | 127 | |
| 9/3/08 | 4000 | 3750 | | 3766 | 150 | 126 | | 127 | |
| 9/4/08 | 4000 | 3732 | | 3766 | 150 | 124 | | 127 | |
| 9/5/08 | 4000 | 3727 | | 3766 | 150 | 123 | | 127 | |
| 9/8/08 | 4000 | 3860 | | 3766 | 150 | 132 | | 127 | |
| 9/9/08 | 4000 | 3788 | | 3766 | 150 | 126 | | 127 | |
| 9/10/08 | 4000 | 3755 | | 3766 | 150 | 125 | | 127 | |
| 9/11/08 | 4000 | 3900 | | 3766 | 150 | 135 | | 127 | |
| 9/12/08 | 4000 | 3823 | | 3766 | 150 | 131 | | 127 | |
| 9/15/08 | 4000 | 3678 | | 3766 | 150 | 122 | | 127 | |

*Sources:*
*Lehman Risk ("LR")*

*Notes:*
*\* Breach is equal to the excess of usage over limit. A blank indicates no breach occurred. "-" Indicates no data is available.*
*\*\* Monthly Average refers to each month's average usage. Days for which no data is provided are not counted as part of the average.*
*"DRA" is Daily Risk Appetite*
*1. Indicates Commercial Real Estate related deals.*
*2. Indicates Leveraged Loans related deals.*
*3. Indicates Securitization related deals.*

**Fixed Income Division - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/06 | 2200 | 1658 | | 1716 | 75 | 47 | | 41 | | | |
| 12/4/06 | 2200 | 1654 | | 1716 | 75 | 44 | | 41 | | | |
| 12/5/06 | 2200 | 1644 | | 1716 | 75 | 43 | | 41 | | | |
| 12/6/06 | 2200 | 1644 | | 1716 | 75 | 47 | | 41 | | | |
| 12/7/06 | 2200 | 1698 | | 1716 | 75 | 45 | | 41 | | | |
| 12/8/06 | 2200 | 1682 | | 1716 | 75 | 43 | | 41 | | | |
| 12/11/06 | 2200 | 1702 | | 1716 | 75 | 42 | | 41 | | | |
| 12/12/06 | 2200 | 1713 | | 1716 | 75 | 41 | | 41 | | | |
| 12/13/06 | 2200 | 1727 | | 1716 | 75 | 40 | | 41 | | | |
| 12/14/06 | 2200 | 1783 | | 1716 | 75 | 44 | | 41 | | | |
| 12/15/06 | 2200 | 1771 | | 1716 | 75 | 44 | | 41 | | | |
| 12/18/06 | 2200 | 1655 | | 1716 | 75 | 40 | | 41 | | | |
| 12/19/06 | 2200 | 1687 | | 1716 | 75 | 41 | | 41 | | | |
| 12/20/06 | 2200 | 1843 | | 1716 | 75 | 41 | | 41 | | | |
| 12/21/06 | 2200 | 1797 | | 1716 | 75 | 40 | | 41 | | | |
| 12/22/06 | 2200 | 1778 | | 1716 | 75 | 39 | | 41 | | | |
| 12/25/06 | - | - | - | 1716 | - | - | - | 41 | | | |
| 12/26/06 | 2200 | 1784 | | 1716 | 75 | 41 | | 41 | | | |
| 12/27/06 | 2200 | 1751 | | 1716 | 75 | 37 | | 41 | | | |
| 12/28/06 | 2200 | 1708 | | 1716 | 75 | 35 | | 41 | | | |
| 12/29/06 | 2200 | 1649 | | 1716 | 75 | 35 | | 41 | | | |
| 1/1/07 | - | - | - | 1535 | - | - | - | 36 | | | |
| 1/2/07 | 2200 | 1685 | | 1535 | 75 | 39 | | 36 | | | |
| 1/3/07 | 2200 | 1636 | | 1535 | 75 | 38 | | 36 | | | |
| 1/4/07 | 2200 | 1651 | | 1535 | 75 | 39 | | 36 | | | |
| 1/5/07 | 2200 | 1609 | | 1535 | 75 | 38 | | 36 | | | |
| 1/8/07 | 2200 | 1602 | | 1535 | 75 | 38 | | 36 | | | |
| 1/9/07 | 2200 | 1571 | | 1535 | 75 | 35 | | 36 | | | |
| 1/10/07 | 2200 | 1623 | | 1535 | 75 | 38 | | 36 | | | |
| 1/11/07 | 2200 | 1537 | | 1535 | 75 | 35 | | 36 | | | |
| 1/12/07 | - | - | - | 1535 | - | - | - | 36 | | | |
| 1/15/07 | 2200 | 1458 | | 1535 | 75 | 35 | | 36 | | 2 | FairPoint Communications original commitment: $832 Mm |
| 1/16/07 | 2200 | 1417 | | 1535 | 75 | 34 | | 36 | | | |
| 1/17/07 | 2200 | 1393 | | 1535 | 75 | 32 | | 36 | | | |
| 1/18/07 | 2200 | 1421 | | 1535 | 75 | 33 | | 36 | | | |
| 1/19/07 | 2200 | 1505 | | 1535 | 75 | 35 | | 36 | | | |
| 1/22/07 | 2200 | 1524 | | 1535 | 75 | 38 | | 36 | | | |
| 1/23/07 | 2200 | 1451 | | 1535 | 75 | 35 | | 36 | | | |
| 1/24/07 | 2200 | 1480 | | 1535 | 75 | 35 | | 36 | | | |
| 1/25/07 | 2200 | 1541 | | 1535 | 75 | 37 | | 36 | | | |
| 1/26/07 | 2200 | 1500 | | 1535 | 75 | 34 | | 36 | | | |
| 1/29/07 | 2200 | 1499 | | 1535 | 75 | 34 | | 36 | | | |
| 1/30/07 | 2200 | 1502 | | 1535 | 75 | 31 | | 36 | | | |
| 1/31/07 | 2200 | 1624 | | 1535 | 75 | 40 | | 36 | | | |
| 2/1/07 | 2200 | 1573 | | 1594 | 75 | 37 | | 43 | | | |
| 2/2/07 | 2200 | 1676 | | 1594 | 75 | 46 | | 43 | | | |
| 2/5/07 | 2200 | 1629 | | 1594 | 75 | 46 | | 43 | | | |
| 2/6/07 | 2200 | 1672 | | 1594 | 75 | 45 | | 43 | | | |
| 2/7/07 | 2200 | 1693 | | 1594 | 75 | 46 | | 43 | | | |
| 2/8/07 | 2200 | 1708 | | 1594 | 75 | 47 | | 43 | | | |
| 2/9/07 | 2200 | 1521 | | 1594 | 75 | 39 | | 43 | | | |

**Fixed Income Division - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/07 | 2200 | 1525 | | 1594 | 75 | 40 | | 43 | | |
| 2/13/07 | 2200 | 1539 | | 1594 | 75 | 41 | | 43 | | |
| 2/14/07 | 2200 | 1487 | | 1594 | 75 | 39 | | 43 | | |
| 2/15/07 | 2200 | 1589 | | 1594 | 75 | 42 | | 43 | | |
| 2/16/07 | - | - | - | 1594 | - | - | - | 43 | | |
| 2/19/07 | 2200 | 1574 | | 1594 | 75 | 43 | | 43 | | |
| 2/20/07 | 2200 | 1513 | | 1594 | 75 | 40 | | 43 | | |
| 2/21/07 | 2200 | 1529 | | 1594 | 75 | 40 | | 43 | | |
| 2/22/07 | 2200 | 1488 | | 1594 | 75 | 39 | | 43 | | |
| 2/23/07 | 2200 | 1563 | | 1594 | 75 | 40 | | 43 | | |
| 2/26/07 | 2200 | 1640 | | 1594 | 75 | 48 | | 43 | 2 | Energy Future Holdings (TXU) original commitment: $4,737 Mm |
| 2/27/07 | 2200 | 1675 | | 1594 | 75 | 49 | | 43 | 3 | LB-UBS CoMm Mortgage Trust 2007-C1 Close. Issued: $3.7 Bn |
| 2/28/07 | 2200 | 1689 | | 1594 | 75 | 50 | | 43 | | |
| 3/1/07 | 2200 | 1664 | | 1627 | 75 | 42 | | 45 | | |
| 3/2/07 | 2200 | 1714 | | 1627 | 75 | 44 | | 45 | | |
| 3/5/07 | 2200 | 1571 | | 1627 | 75 | 40 | | 45 | | |
| 3/6/07 | 2200 | 1535 | | 1627 | 75 | 39 | | 45 | 3 | Pyxis ABS CDO 2007-1 Close. Issued: $1.5 Bn |
| 3/7/07 | 2200 | 1630 | | 1627 | 75 | 43 | | 45 | | |
| 3/8/07 | 2200 | 1599 | | 1627 | 75 | 40 | | 45 | | |
| 3/9/07 | 2200 | 1669 | | 1627 | 75 | 42 | | 45 | | |
| 3/12/07 | 2200 | 1657 | | 1627 | 75 | 47 | | 45 | | |
| 3/13/07 | 2200 | 1704 | | 1627 | 75 | 47 | | 45 | | |
| 3/14/07 | 2200 | 1662 | | 1627 | 75 | 50 | | 45 | | |
| 3/15/07 | 2200 | 1657 | | 1627 | 75 | 49 | | 45 | | |
| 3/16/07 | 2200 | 1656 | | 1627 | 75 | 49 | | 45 | | |
| 3/19/07 | 2200 | 1631 | | 1627 | 75 | 48 | | 45 | | |
| 3/20/07 | 2200 | 1722 | | 1627 | 75 | 50 | | 45 | | |
| 3/21/07 | 2200 | 1656 | | 1627 | 75 | 52 | | 45 | | |
| 3/22/07 | 2200 | 1688 | | 1627 | 75 | 47 | | 45 | | |
| 3/23/07 | 2200 | 1760 | | 1627 | 75 | 50 | | 45 | | |
| 3/26/07 | 2200 | 1657 | | 1627 | 75 | 48 | | 45 | | |
| 3/27/07 | 2200 | 1543 | | 1627 | 75 | 41 | | 45 | | |
| 3/28/07 | 2200 | 1462 | | 1627 | 75 | 39 | | 45 | | |
| 3/29/07 | 2200 | 1470 | | 1627 | 75 | 41 | | 45 | | |
| 3/30/07 | 2200 | 1484 | | 1627 | 75 | 40 | | 45 | 3 | Fannie Mae REMIC Trust 2007-30 Close. Issued: $3.1 Bn |
| 4/2/07 | 2200 | 1506 | | 1556 | 75 | 41 | | 42 | 2 | First Data original commitment: $3,120 Mm |
| 4/3/07 | 2200 | 1474 | | 1556 | 75 | 36 | | 42 | | |
| 4/4/07 | 2200 | 1554 | | 1556 | 75 | 42 | | 42 | | |
| 4/5/07 | - | - | - | 1556 | - | - | - | 42 | | |
| 4/6/07 | 2200 | 1576 | | 1556 | 75 | 42 | | 42 | | |
| 4/9/07 | 2200 | 1574 | | 1556 | 75 | 41 | | 42 | | |
| 4/10/07 | 2200 | 1482 | | 1556 | 75 | 38 | | 42 | | |
| 4/11/07 | 2200 | 1515 | | 1556 | 75 | 40 | | 42 | | |
| 4/12/07 | 2200 | 1511 | | 1556 | 75 | 38 | | 42 | | |
| 4/13/07 | 2200 | 1516 | | 1556 | 75 | 39 | | 42 | | |
| 4/16/07 | 2200 | 1557 | | 1556 | 75 | 42 | | 42 | 2 | Advent International - Lloyds TSB original commitment: £ 281 Mm |
| 4/17/07 | 2200 | 1603 | | 1556 | 75 | 44 | | 42 | | |
| 4/18/07 | 2200 | 1612 | | 1556 | 75 | 47 | | 42 | | |
| 4/19/07 | 2200 | 1622 | | 1556 | 75 | 45 | | 42 | | |
| 4/20/07 | 2200 | 1583 | | 1556 | 75 | 44 | | 42 | | |
| 4/23/07 | 2200 | 1561 | | 1556 | 75 | 45 | | 42 | | |

**Fixed Income Division - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/07 | 2200 | 1514 | | 1556 | 75 | 43 | | 42 | | | |
| 4/25/07 | 2200 | 1552 | | 1556 | 75 | 46 | | 42 | | | |
| 4/26/07 | 2200 | 1565 | | 1556 | 75 | 46 | | 42 | 2 | | Local Insight Media original commitment: $422 Mm |
| 4/27/07 | 2200 | 1624 | | 1556 | 75 | 45 | | 42 | | | |
| 4/30/07 | 2200 | 1620 | | 1556 | 75 | 43 | | 42 | | | |
| 5/1/07 | 2200 | 1680 | | 1628 | 75 | 48 | | 44 | | | |
| 5/2/07 | 2200 | 1581 | | 1628 | 75 | 43 | | 44 | | | |
| 5/3/07 | 2200 | 1616 | | 1628 | 75 | 45 | | 44 | | | |
| 5/4/07 | 2200 | 1565 | | 1628 | 75 | 42 | | 44 | | | |
| 5/7/07 | 2200 | 1592 | | 1628 | 75 | 45 | | 44 | | | |
| 5/8/07 | 2200 | 1562 | | 1628 | 75 | 42 | | 44 | | | |
| 5/9/07 | 2200 | 1577 | | 1628 | 75 | 44 | | 44 | 3 | | LB-UBS CoMm Mortgage Trust 2007-C2 Close. Issued: $3.6 Bn |
| 5/10/07 | 2200 | 1550 | | 1628 | 75 | 45 | | 44 | | | |
| 5/11/07 | 2200 | 1454 | | 1628 | 75 | 42 | | 44 | 2 | | Endemol/Goldman Sachs original commitment: $633 Mm |
| 5/14/07 | 2200 | 1579 | | 1628 | 75 | 40 | | 44 | | | |
| 5/15/07 | 2200 | 1603 | | 1628 | 75 | 39 | | 44 | 1 | | 237 Park Avenue Close. Total exposure: $1.35 Bn |
| 5/16/07 | 2200 | 1619 | | 1628 | 75 | 42 | | 44 | | | |
| 5/17/07 | 2200 | 1609 | | 1628 | 75 | 42 | | 44 | 1 | | Beacon Fund III Close. Funding share: $204 Bn |
| 5/18/07 | 2200 | 1629 | | 1628 | 75 | 44 | | 44 | 2 | | Advent International - Lloyds TSB Close. Commitment: £264 Mm |
| 5/21/07 | 2200 | 1609 | | 1628 | 75 | 41 | | 44 | | | |
| 5/22/07 | 2200 | 1613 | | 1628 | 75 | 43 | | 44 | | | |
| 5/23/07 | 2200 | 1692 | | 1628 | 75 | 44 | | 44 | | | |
| 5/24/07 | 2200 | 1784 | | 1628 | 75 | 47 | | 44 | | | |
| 5/25/07 | - | - | - | 1628 | - | - | - | 44 | | | |
| 5/28/07 | 2200 | 1769 | | 1628 | 75 | 46 | | 44 | | | |
| 5/29/07 | 2200 | 1733 | | 1628 | 75 | 47 | | 44 | 2 | | CDW original commitment $1,960 Mm |
| 5/30/07 | 2200 | 1695 | | 1628 | 75 | 42 | | 44 | 3 | | Fannie Mae REMIC Trust 2007-54 Close. Issued: $2.5 Bn |
| 5/31/07 | 2200 | 1715 | | 1628 | 75 | 44 | | 44 | 2 | | Debitel original commitment: €250 Mm |
| 6/1/07 | 2200 | 2124 | | 2260 | 75 | 46 | | 52 | 1 | | Archstone Commitment of $10.9 Bn entered into LR. Closed: 10/5/07 |
| 6/4/07 | 2200 | 2156 | | 2260 | 75 | 48 | | 52 | 1 | | EOP Austin Portfolio Close. Funding share: $ 1.13 Bn |
| 6/5/07 | 2200 | 2135 | | 2260 | 75 | 47 | | 52 | | | Event on 6/4/07: |
| 6/6/07 | 2200 | 2153 | | 2260 | 75 | 44 | | 52 | 2 | | ARINC Incorporated original commitment: $825 Mm |
| 6/7/07 | 2200 | 2221 | 21 | 2260 | 75 | 48 | | 52 | | | |
| 6/8/07 | 2200 | 2148 | | 2260 | 75 | 48 | | 52 | | | |
| 6/11/07 | 2200 | 2124 | | 2260 | 75 | 48 | | 52 | 2 | | Icopal A/S original commitment: €850 Mm |
| 6/12/07 | 2200 | 2153 | | 2260 | 75 | 45 | | 52 | | | Temporary limit increase: by $200m to avoid breach - Alex Kirk |
| 6/13/07 | 2200 | 2131 | | 2260 | 75 | 48 | | 52 | | | |
| 6/14/07 | 2200 | 2234 | 34 | 2260 | 75 | 54 | | 52 | | | |
| 6/15/07 | 2200 | 2341 | 141 | 2260 | 75 | 61 | | 52 | | | |
| 6/18/07 | 2200 | 2312 | 112 | 2260 | 75 | 56 | | 52 | 2 | | Sequa Corp original commitment: $2,050 Mm |
| 6/19/07 | 2200 | 2316 | 116 | 2260 | 75 | 55 | | 52 | 2 | | Home Depot Supply original commitment: $2,400 Mm |
| 6/20/07 | 2200 | 2394 | 194 | 2260 | 75 | 60 | | 52 | | | |
| 6/21/07 | 2200 | 2270 | 70 | 2260 | 75 | 52 | | 52 | | | |
| 6/22/07 | 2200 | 2357 | 157 | 2260 | 75 | 56 | | 52 | 2 | | PQ Corp original commitment: $488 Mm |
| 6/25/07 | 2200 | 2345 | 145 | 2260 | 75 | 57 | | 52 | | | |
| 6/26/07 | 2200 | 2303 | 103 | 2260 | 75 | 53 | | 52 | | | |
| 6/27/07 | 2200 | 2452 | 252 | 2260 | 75 | 62 | | 52 | | | |
| 6/28/07 | 2200 | 2375 | 175 | 2260 | 75 | 53 | | 52 | | | |
| 6/29/07 | 2200 | 2410 | 210 | 2260 | 75 | 56 | | 52 | | | |
| 7/2/07 | 2200 | 2470 | 270 | 2374 | 75 | 59 | | 63 | | | |
| 7/3/07 | - | - | - | 2374 | - | - | - | 63 | 2 | | Endemol/Goldman Sachs Close. (Commitment at close uncertain) |

14

**Fixed Income Division - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/4/07 | 2200 | 2401 | 201 | 2374 | 75 | 55 | | 63 | | |
| 7/5/07 | 2200 | 2339 | 139 | 2374 | 75 | 53 | | 63 | | |
| 7/6/07 | 2200 | 2274 | 74 | 2374 | 75 | 57 | | 63 | | |
| 7/9/07 | 2200 | 2277 | 77 | 2374 | 75 | 57 | | 63 | | |
| 7/10/07 | 2200 | 2372 | 172 | 2374 | 75 | 63 | | 63 | | |
| 7/11/07 | 2200 | 2298 | 98 | 2374 | 75 | 59 | | 63 | 1 | Dermody Close. Funding share: $1.54 Bn |
| 7/12/07 | 2200 | 2224 | 24 | 2374 | 75 | 57 | | 63 | | Events on 7/16/07 |
| 7/13/07 | 2200 | 2201 | 1 | 2374 | 75 | 58 | | 63 | 2 | Houghton Mifflin original commitment: $2,398 Mm |
| 7/16/07 | 2200 | 2384 | 184 | 2374 | 75 | 70 | | 63 | 2 | Applebees/IHOP original commitment: $2,139 Mm |
| 7/17/07 | 2200 | 2434 | 234 | 2374 | 75 | 71 | | 63 | 1 | Coeur Defense Close. Funding share: $2,117 Bn |
| 7/18/07 | 2200 | 2390 | 190 | 2374 | 75 | 69 | | 63 | | |
| 7/19/07 | 2200 | 2404 | 204 | 2374 | 75 | 64 | | 63 | | |
| 7/20/07 | 2200 | 2614 | 414 | 2374 | 75 | 78 | 3 | 63 | | |
| 7/23/07 | 2200 | 2662 | 462 | 2374 | 75 | 81 | 6 | 63 | | |
| 7/24/07 | 2200 | 2620 | 420 | 2374 | 75 | 80 | 5 | 63 | | |
| 7/25/07 | 2200 | 2351 | 151 | 2374 | 75 | 62 | | 63 | | |
| 7/26/07 | 2200 | 2314 | 114 | 2374 | 75 | 62 | | 63 | 2 | Debitel Close. Commitment: €250 Mm |
| 7/27/07 | 2200 | 2269 | 69 | 2374 | 75 | 59 | | 63 | 3 | LB CoMm Mortgage Trust 2007-C3 Close. Issued: $3.2 Bn |
| 7/30/07 | 2200 | 2308 | 108 | 2374 | 75 | 58 | | 63 | 2 | PQ Corp Close. Commitment: $488 Mm |
| 7/31/07 | 2200 | 2244 | 44 | 2374 | 75 | 56 | | 63 | | Events on 7/31/07: |
| 8/1/07 | 2200 | 2114 | | 2337 | 75 | 47 | | 62 | 2 | Icopal A/S Close. Commitment: €255 Mm |
| 8/2/07 | 2200 | 2019 | | 2337 | 75 | 39 | | 62 | 3 | LB XS Trust Mort. Pass-Through Certs, Ser. 2007-15N. Issued: $2.8 Bn |
| 8/3/07 | 2200 | 2114 | | 2337 | 75 | 44 | | 62 | | |
| 8/6/07 | 2200 | 2176 | | 2337 | 75 | 49 | | 62 | | |
| 8/7/07 | 2200 | 2317 | 117 | 2337 | 75 | 57 | | 62 | | |
| 8/8/07 | 2200 | 2332 | 132 | 2337 | 75 | 56 | | 62 | | |
| 8/9/07 | 2200 | 2394 | 194 | 2337 | 75 | 61 | | 62 | | |
| 8/10/07 | 2200 | 2577 | 377 | 2337 | 75 | 76 | 1 | 62 | | |
| 8/13/07 | 2200 | 2421 | 221 | 2337 | 75 | 64 | | 62 | 1 | Archstone and Dermody commitments initially included in RA in LR |
| 8/14/07 | 2200 | 2357 | 157 | 2337 | 75 | 65 | | 62 | | |
| 8/15/07 | 2200 | 2360 | 160 | 2337 | 75 | 61 | | 62 | | |
| 8/16/07 | 2200 | 2373 | 173 | 2337 | 75 | 66 | | 62 | | |
| 8/17/07 | 2200 | 2248 | 48 | 2337 | 75 | 64 | | 62 | | |
| 8/20/07 | 2200 | 2191 | | 2337 | 75 | 56 | | 62 | | |
| 8/21/07 | 2200 | 2285 | 85 | 2337 | 75 | 62 | | 62 | | |
| 8/22/07 | 2200 | 2274 | 74 | 2337 | 75 | 62 | | 62 | | |
| 8/23/07 | 2200 | 2406 | 206 | 2337 | 75 | 68 | | 62 | 3 | LB Floating Rate CoMm Mort. Trust 2007-LLFA Close. Issued: $2.4 Bn |
| 8/24/07 | 2200 | 2514 | 314 | 2337 | 75 | 80 | 5 | 62 | | |
| 8/27/07 | 2200 | 2453 | 253 | 2337 | 75 | 77 | 2 | 62 | | |
| 8/28/07 | 2200 | 2403 | 203 | 2337 | 75 | 75 | | 62 | | |
| 8/29/07 | 2200 | 2437 | 237 | 2337 | 75 | 67 | | 62 | | |
| 8/30/07 | 2200 | 2446 | 246 | 2337 | 75 | 68 | | 62 | 2 | Home Depot Supply Close. Commitment: $1,333 Mm |
| 8/31/07 | 2200 | 2531 | 331 | 2337 | 75 | 72 | | 62 | 3 | Fannie Mae Trust 2007-95 Close. Issued: $2.8 Bn |
| 9/3/07 | 2500 | 2501 | 1 | 2528 | 75 | 68 | | 70 | | |
| 9/4/07 | 2500 | 2519 | 19 | 2528 | 75 | 69 | | 70 | | |
| 9/5/07 | 2500 | 2513 | 13 | 2528 | 75 | 70 | | 70 | | |
| 9/6/07 | 2500 | 2611 | 111 | 2528 | 75 | 76 | 1 | 70 | | RA and VaR Restatment: incorrect HY data related to HD on 8/31-9/4 |
| 9/7/07 | 2500 | 2580 | 80 | 2528 | 75 | 79 | 4 | 70 | | |
| 9/10/07 | 2500 | 2637 | 137 | 2528 | 75 | 78 | 3 | 70 | | Limit increase backdating: authorized 9/10, effective 9/1 |
| 9/11/07 | 2500 | 2550 | 50 | 2528 | 75 | 73 | | 70 | | |
| 9/12/07 | 2500 | 2501 | 1 | 2528 | 75 | 70 | | 70 | | |

**Fixed Income Division - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/07 | 2500 | 2426 | | 2528 | 75 | 64 | | 70 | | |
| 9/14/07 | 2500 | 2385 | | 2528 | 75 | 65 | | 70 | | |
| 9/17/07 | 2500 | 2352 | | 2528 | 75 | 60 | | 70 | | |
| 9/18/07 | 2500 | 2427 | | 2528 | 75 | 64 | | 70 | | |
| 9/19/07 | 2500 | 2447 | | 2528 | 75 | 67 | | 70 | | |
| 9/20/07 | 2500 | 2423 | | 2528 | 75 | 65 | | 70 | | |
| 9/21/07 | 2500 | 2474 | | 2528 | 75 | 67 | | 70 | | |
| 9/24/07 | 2500 | 2523 | 23 | 2528 | 75 | 72 | | 70 | | |
| 9/25/07 | 2500 | 2540 | 40 | 2528 | 75 | 72 | | 70 | 2 | First Data Close. Commitment: $3,120 Mm |
| 9/26/07 | 2500 | 2610 | 110 | 2528 | 75 | 66 | | 70 | | |
| 9/27/07 | 2500 | 2699 | 199 | 2528 | 75 | 75 | | 70 | | |
| 9/28/07 | 2500 | 2840 | 340 | 2528 | 75 | 73 | | 70 | | |
| 10/1/07 | 2500 | 2843 | 343 | 2636 | 75 | 75 | | 78 | | |
| 10/2/07 | 2500 | 2861 | 361 | 2636 | 75 | 73 | | 78 | | |
| 10/3/07 | 2500 | 2818 | 318 | 2636 | 75 | 76 | 1 | 78 | | |
| 10/4/07 | 2500 | 2792 | 292 | 2636 | 75 | 79 | 4 | 78 | | |
| 10/5/07 | 2500 | 2553 | 53 | 2636 | 75 | 73 | | 78 | 1 | Archstone Close. Funding share: $5.42 Bn |
| 10/8/07 | 2500 | 2479 | | 2636 | 75 | 68 | | 78 | | |
| 10/9/07 | 2500 | 2531 | 31 | 2636 | 75 | 76 | 1 | 78 | | |
| 10/10/07 | 2500 | 2611 | 111 | 2636 | 75 | 77 | 2 | 78 | 2 | Energy Future Holdings (TXU) Close. Commitment: $4,737 Mm |
| 10/11/07 | 2500 | 2653 | 153 | 2636 | 75 | 76 | 1 | 78 | | |
| 10/12/07 | 2500 | 2649 | 149 | 2636 | 75 | 76 | 1 | 78 | 2 | CDW Close. Commitment: $1,494 Mm |
| 10/15/07 | 2500 | 2569 | 69 | 2636 | 75 | 76 | 1 | 78 | 1 | Carlyle Close. Funding share: €638 Mm |
| 10/16/07 | 2500 | 2590 | 90 | 2636 | 75 | 77 | 2 | 78 | | Request for limit increase: RE and HY Loans |
| 10/17/07 | 2500 | 2658 | 158 | 2636 | 75 | 81 | 6 | 78 | | Request for limit removal: VaR on America's Commodities |
| 10/18/07 | 2500 | 2643 | 143 | 2636 | 75 | 85 | 10 | 78 | | |
| 10/19/07 | 2500 | 2706 | 206 | 2636 | 75 | 90 | 15 | 78 | | |
| 10/22/07 | 2500 | 2582 | 82 | 2636 | 75 | 78 | 3 | 78 | | Events on 10/24/07: |
| 10/23/07 | 2500 | 2667 | 167 | 2636 | 75 | 85 | 10 | 78 | 1 | Gospel/Diversity Close. Funding: $2.63 Bn (Date Uncertain) |
| 10/24/07 | 2500 | 2675 | 175 | 2636 | 75 | 83 | 8 | 78 | 1 | Hilton - Project Murphy Close. Funding share: $1.54 Bn |
| 10/25/07 | 2500 | 2615 | 115 | 2636 | 75 | 83 | 8 | 78 | 2 | ARINC Incorporated Close. Commitment: $385 Mm |
| 10/26/07 | 2500 | 2577 | 77 | 2636 | 75 | 77 | 2 | 78 | | |
| 10/29/07 | 2500 | 2519 | 19 | 2636 | 75 | 77 | 2 | 78 | | |
| 10/30/07 | 2500 | 2554 | 54 | 2636 | 75 | 80 | 5 | 78 | | |
| 10/31/07 | 2500 | 2483 | | 2636 | 75 | 78 | 3 | 78 | | |
| 11/1/07 | 2500 | 2736 | 236 | 2586 | 75 | 93 | 18 | 98 | | |
| 11/2/07 | 2500 | 2768 | 268 | 2586 | 75 | 107 | 32 | 98 | | Request for limit increase: VaR on HG Loans |
| 11/5/07 | 2500 | 2743 | 243 | 2586 | 75 | 98 | 23 | 98 | | |
| 11/6/07 | 2500 | 2565 | 65 | 2586 | 75 | 96 | 21 | 98 | | |
| 11/7/07 | 2500 | 2518 | 18 | 2586 | 75 | 96 | 21 | 98 | | |
| 11/8/07 | 2500 | 2429 | | 2586 | 75 | 88 | 13 | 98 | | |
| 11/9/07 | 2500 | 2547 | 47 | 2586 | 75 | 94 | 19 | 98 | | |
| 11/12/07 | 2500 | 2501 | 1 | 2586 | 75 | 93 | 18 | 98 | | |
| 11/13/07 | 2500 | 2425 | | 2586 | 75 | 89 | 14 | 98 | | |
| 11/14/07 | 2500 | 2461 | | 2586 | 75 | 89 | 14 | 98 | | |
| 11/15/07 | 2500 | 2486 | | 2586 | 75 | 91 | 16 | 98 | | |
| 11/16/07 | 2500 | 2493 | | 2586 | 75 | 94 | 19 | 98 | | |
| 11/19/07 | 2500 | 2785 | 285 | 2586 | 75 | 114 | 39 | 98 | | |
| 11/20/07 | 2500 | 2590 | 90 | 2586 | 75 | 102 | 27 | 98 | | |
| 11/21/07 | - | - | | 2586 | - | - | | 98 | | |
| 11/22/07 | 2500 | 2787 | 287 | 2586 | 75 | 114 | 39 | 98 | | |

16

**Fixed Income Division - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/07 | 2500 | 2768 | 268 | 2586 | 75 | 112 | 37 | 98 | | |
| 11/26/07 | 2500 | 2607 | 107 | 2586 | 75 | 107 | 32 | 98 | | |
| 11/27/07 | 2500 | 2453 | | 2586 | 75 | 99 | 24 | 98 | | |
| 11/28/07 | 2500 | 2640 | 140 | 2586 | 75 | 99 | 24 | 98 | | |
| 11/29/07 | 2500 | 2666 | 166 | 2586 | 75 | 103 | 28 | 98 | 2 | Applebees/IHOP Close. (Commitment at close uncertain) |
| 11/30/07 | 2500 | 2343 | | 2586 | 75 | 88 | 13 | 98 | | |
| 12/3/07 | 2500 | 2670 | 170 | 2579 | 75 | 107 | 32 | 101 | 2 | Sequa Corp Close. Commitment: $820 Mm. Funded: $280 Mm |
| 12/4/07 | 2500 | 2730 | 230 | 2579 | 75 | 110 | 35 | 101 | 2 | Local Insight Media Close. Commitment: $455 Mm. Funded $302 Mm |
| 12/5/07 | 2500 | 2758 | 258 | 2579 | 75 | 112 | 37 | 101 | | |
| 12/6/07 | 2500 | 2662 | 162 | 2579 | 75 | 109 | 34 | 101 | | |
| 12/7/07 | 2500 | 2670 | 170 | 2579 | 75 | 112 | 37 | 101 | | Change in methodology: HY carving out pipeline components/origination, previously included in trading/global |
| 12/10/07 | 2500 | 2480 | | 2579 | 75 | 94 | 19 | 101 | | |
| 12/11/07 | 2500 | 2349 | | 2579 | 75 | 86 | 11 | 101 | 2 | Captive Plastics original commitment: $130 Mm |
| 12/12/07 | 2500 | 2425 | | 2579 | 75 | 90 | 15 | 101 | 2 | Houghton Mifflin Riverdeep Close. Commitment: ~$2,400 Mm |
| 12/13/07 | 2500 | 2499 | | 2579 | 75 | 91 | 16 | 101 | | |
| 12/14/07 | 2500 | 2492 | | 2579 | 75 | 107 | 32 | 101 | | |
| 12/17/07 | 2500 | 2546 | 46 | 2579 | 75 | 102 | 27 | 101 | | |
| 12/18/07 | 2500 | 2638 | 138 | 2579 | 75 | 107 | 32 | 101 | | |
| 12/19/07 | 2500 | 2693 | 193 | 2579 | 75 | 110 | 35 | 101 | | |
| 12/20/07 | 2500 | 2701 | 201 | 2579 | 75 | 107 | 32 | 101 | | |
| 12/21/07 | 2500 | 2583 | 83 | 2579 | 75 | 101 | 26 | 101 | | |
| 12/24/07 | 2500 | 2535 | 35 | 2579 | 75 | 97 | 22 | 101 | | |
| 12/25/07 | - | | - | 2579 | - | - | - | 101 | | |
| 12/26/07 | 2500 | 2561 | 61 | 2579 | 75 | 95 | 20 | 101 | | |
| 12/27/07 | 2500 | 2500 | 0 | 2579 | 75 | 92 | 17 | 101 | | |
| 12/28/07 | 2500 | 2550 | 50 | 2579 | 75 | 93 | 18 | 101 | | |
| 12/31/07 | 2500 | 2534 | 34 | 2579 | 75 | 92 | 17 | 101 | | |
| 1/1/08 | - | | - | 2590 | - | - | - | 105 | | |
| 1/2/08 | 2500 | 2548 | 48 | 2590 | 75 | 94 | 19 | 105 | | |
| 1/3/08 | 2500 | 2436 | | 2590 | 75 | 92 | 17 | 105 | | |
| 1/4/08 | 2500 | 2535 | 35 | 2590 | 75 | 95 | 20 | 105 | | |
| 1/7/08 | 2500 | 2422 | | 2590 | 75 | 90 | 15 | 105 | | |
| 1/8/08 | 2500 | 2592 | 92 | 2590 | 75 | 103 | 28 | 105 | | Change in calculation: of event risk for Structured Finance |
| 1/9/08 | 2500 | 2640 | 140 | 2590 | 75 | 109 | 34 | 105 | | |
| 1/10/08 | 2500 | 2705 | 205 | 2590 | 75 | 117 | 42 | 105 | | |
| 1/11/08 | 2500 | 2755 | 255 | 2590 | 75 | 117 | 42 | 105 | | |
| 1/14/08 | 2500 | 2678 | 178 | 2590 | 75 | 119 | 44 | 105 | | Request for plan to resolve excessive breaches: HY Loans, and RE |
| 1/15/08 | 2500 | 2766 | 266 | 2590 | 75 | 119 | 44 | 105 | | |
| 1/16/08 | 2500 | 2712 | 212 | 2590 | 75 | 117 | 42 | 105 | | |
| 1/17/08 | 2500 | 2632 | 132 | 2590 | 75 | 108 | 33 | 105 | | |
| 1/18/08 | - | | - | 2590 | - | - | - | 105 | | |
| 1/21/08 | 2500 | 2483 | | 2590 | 75 | 99 | 24 | 105 | | |
| 1/22/08 | 2500 | 2506 | 6 | 2590 | 75 | 105 | 30 | 105 | | |
| 1/23/08 | 2500 | 2691 | 191 | 2590 | 75 | 114 | 39 | 105 | | |
| 1/24/08 | 2500 | 2564 | 64 | 2590 | 75 | 99 | 24 | 105 | | |
| 1/25/08 | 2500 | 2567 | 67 | 2590 | 75 | 103 | 28 | 105 | | |
| 1/28/08 | 2500 | 2611 | 111 | 2590 | 75 | 103 | 28 | 105 | | |
| 1/29/08 | 2500 | 2486 | | 2590 | 75 | 97 | 22 | 105 | | |
| 1/30/08 | 2500 | 2525 | 25 | 2590 | 75 | 100 | 25 | 105 | | |
| 1/31/08 | 2500 | 2543 | 43 | 2590 | 75 | 93 | 18 | 105 | | |
| 2/1/08 | 2500 | 2480 | | 2543 | 75 | 96 | 21 | 88 | | |

**Fixed Income Division - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/08 | 2500 | 2527 | 27 | 2543 | 75 | 92 | 17 | 88 | | |
| 2/5/08 | 2500 | 2566 | 66 | 2543 | 75 | 94 | 19 | 88 | 2 | Captive Plastics Close. Commitment: (Commitment at close uncertain) |
| 2/6/08 | 2500 | 2553 | 53 | 2543 | 75 | 94 | 19 | 88 | | |
| 2/7/08 | 2500 | 2430 | | 2543 | 75 | 87 | 12 | 88 | | |
| 2/8/08 | 2500 | 2402 | | 2543 | 75 | 85 | 10 | 88 | | |
| 2/11/08 | 2500 | 2535 | 35 | 2543 | 75 | 84 | 9 | 88 | | |
| 2/12/08 | 2500 | 2599 | 99 | 2543 | 75 | 88 | 13 | 88 | | |
| 2/13/08 | 2500 | 2521 | 21 | 2543 | 75 | 83 | 8 | 88 | | |
| 2/14/08 | 2500 | 2500 | 0 | 2543 | 75 | 74 | | 88 | | |
| 2/15/08 | - | - | - | 2543 | - | - | - | 88 | | |
| 2/18/08 | 2500 | 2556 | 56 | 2543 | 75 | 82 | 7 | 88 | | |
| 2/19/08 | 2500 | 2563 | 63 | 2543 | 75 | 78 | 3 | 88 | | |
| 2/20/08 | 2500 | 2588 | 88 | 2543 | 75 | 79 | 4 | 88 | | |
| 2/21/08 | 2500 | 2679 | 179 | 2543 | 75 | 89 | 14 | 88 | | |
| 2/22/08 | 2500 | 2659 | 159 | 2543 | 75 | 88 | 13 | 88 | | |
| 2/25/08 | 2500 | 2547 | 47 | 2543 | 75 | 94 | 19 | 88 | | |
| 2/26/08 | 2500 | 2550 | 50 | 2543 | 75 | 87 | 12 | 88 | | |
| 2/27/08 | 2500 | 2531 | 31 | 2543 | 75 | 90 | 15 | 88 | | |
| 2/28/08 | 2500 | 2533 | 33 | 2543 | 75 | 95 | 20 | 88 | | |
| 2/29/08 | 2500 | 2533 | 33 | 2543 | 75 | 93 | 18 | 88 | | |
| 3/3/08 | 2500 | 2515 | 15 | 2820 | 75 | 95 | 20 | 113 | | |
| 3/4/08 | 2500 | 2757 | 257 | 2820 | 75 | 108 | 33 | 113 | | |
| 3/5/08 | 2500 | 2614 | 114 | 2820 | 75 | 102 | 27 | 113 | | |
| 3/6/08 | 2500 | 2660 | 160 | 2820 | 75 | 111 | 36 | 113 | | |
| 3/7/08 | 2500 | 2643 | 143 | 2820 | 75 | 109 | 34 | 113 | | |
| 3/10/08 | 2500 | 2871 | 371 | 2820 | 75 | 107 | 32 | 113 | | |
| 3/11/08 | 2500 | 2738 | 238 | 2820 | 75 | 110 | 35 | 113 | | |
| 3/12/08 | 2500 | 2613 | 113 | 2820 | 75 | 100 | 25 | 113 | | |
| 3/13/08 | 2500 | 2782 | 282 | 2820 | 75 | 116 | 41 | 113 | | |
| 3/14/08 | 2500 | 2858 | 358 | 2820 | 75 | 115 | 40 | 113 | | |
| 3/17/08 | 2500 | 2919 | 419 | 2820 | 75 | 118 | 43 | 113 | | |
| 3/18/08 | 2500 | 2819 | 319 | 2820 | 75 | 122 | 47 | 113 | | |
| 3/19/08 | 2500 | 2896 | 396 | 2820 | 75 | 116 | 41 | 113 | | |
| 3/20/08 | - | - | - | 2820 | - | - | - | 113 | 3 | Freedom CCS Close. Issued: $2.8 Bn |
| 3/21/08 | 2500 | 2906 | 406 | 2820 | 75 | 124 | 49 | 113 | | |
| 3/24/08 | 2500 | 3028 | 528 | 2820 | 75 | 121 | 46 | 113 | | |
| 3/25/08 | 2500 | 2918 | 418 | 2820 | 75 | 116 | 41 | 113 | | |
| 3/26/08 | 2500 | 3003 | 503 | 2820 | 75 | 121 | 46 | 113 | | |
| 3/27/08 | 2500 | 2937 | 437 | 2820 | 75 | 119 | 44 | 113 | | |
| 3/28/08 | 2500 | 2999 | 499 | 2820 | 75 | 114 | 39 | 113 | | |
| 3/31/08 | 2500 | 2916 | 416 | 2820 | 75 | 112 | 37 | 113 | 2 | FairPoint Communications Close. Commitment: ~ $624 Mm |
| 4/1/08 | 2500 | 2877 | 377 | 2932 | 75 | 105 | 30 | 110 | | |
| 4/2/08 | 2500 | 2923 | 423 | 2932 | 75 | 106 | 31 | 110 | | |
| 4/3/08 | 2500 | 2954 | 454 | 2932 | 75 | 111 | 36 | 110 | | |
| 4/4/08 | 2500 | 2926 | 426 | 2932 | 75 | 110 | 35 | 110 | | |
| 4/7/08 | 2500 | 2960 | 460 | 2932 | 75 | 119 | 44 | 110 | | |
| 4/8/08 | 2500 | 2949 | 449 | 2932 | 75 | 115 | 40 | 110 | | |
| 4/9/08 | 2500 | 2984 | 484 | 2932 | 75 | 117 | 42 | 110 | | |
| 4/10/08 | 2500 | 2883 | 383 | 2932 | 75 | 109 | 34 | 110 | | |
| 4/11/08 | 2500 | 2911 | 411 | 2932 | 75 | 109 | 34 | 110 | | |
| 4/14/08 | 2500 | 2928 | 428 | 2932 | 75 | 109 | 34 | 110 | | |

**Fixed Income Division - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/08 | 2500 | 2875 | 375 | 2932 | 75 | 104 | 29 | 110 | | |
| 4/16/08 | 2500 | 2864 | 364 | 2932 | 75 | 104 | 29 | 110 | | |
| 4/17/08 | 2500 | 2719 | 219 | 2932 | 75 | 98 | 23 | 110 | | |
| 4/18/08 | 2500 | 3022 | 522 | 2932 | 75 | 117 | 42 | 110 | | |
| 4/21/08 | 2500 | 3073 | 573 | 2932 | 75 | 121 | 46 | 110 | | |
| 4/22/08 | 2500 | 2995 | 495 | 2932 | 75 | 115 | 40 | 110 | | |
| 4/23/08 | 2500 | 3049 | 549 | 2932 | 75 | 117 | 42 | 110 | | |
| 4/24/08 | 2500 | 2973 | 473 | 2932 | 75 | 113 | 38 | 110 | | |
| 4/25/08 | 2500 | 2822 | 322 | 2932 | 75 | 107 | 32 | 110 | | |
| 4/28/08 | 2500 | 2898 | 398 | 2932 | 75 | 104 | 29 | 110 | 3 | Spruce CCS Close. Issued $1.9 Bn |
| 4/29/08 | 2500 | 2983 | 483 | 2932 | 75 | 107 | 32 | 110 | | |
| 4/30/08 | 2500 | 2941 | 441 | 2932 | 75 | 110 | 35 | 110 | | |
| 5/1/08 | 2500 | 2962 | 462 | 2791 | 75 | 111 | 36 | 100 | | |
| 5/2/08 | 2500 | 2831 | 331 | 2791 | 75 | 104 | 29 | 100 | | |
| 5/5/08 | 2500 | 2759 | 259 | 2791 | 75 | 99 | 24 | 100 | | |
| 5/6/08 | 2500 | 2818 | 318 | 2791 | 75 | 102 | 27 | 100 | | |
| 5/7/08 | 2500 | 2916 | 416 | 2791 | 75 | 105 | 30 | 100 | | |
| 5/8/08 | 2500 | 2811 | 311 | 2791 | 75 | 105 | 30 | 100 | | |
| 5/9/08 | 2500 | 3025 | 525 | 2791 | 75 | 114 | 39 | 100 | | |
| 5/12/08 | 2500 | 2882 | 382 | 2791 | 75 | 109 | 34 | 100 | | |
| 5/13/08 | 2500 | 2815 | 315 | 2791 | 75 | 97 | 22 | 100 | | |
| 5/14/08 | 2500 | 2878 | 378 | 2791 | 75 | 103 | 28 | 100 | | |
| 5/15/08 | 3000 | 2841 | | 2791 | 125 | 104 | | 100 | | Proposal for ammortizing limits: $3025m to $2500m |
| 5/16/08 | 3000 | 2735 | | 2791 | 125 | 99 | | 100 | | Request for limit increase: European Commodities |
| 5/19/08 | 3000 | 2773 | | 2791 | 125 | 102 | | 100 | | |
| 5/20/08 | 3000 | 2754 | | 2791 | 125 | 101 | | 100 | | |
| 5/21/08 | 3000 | 2768 | | 2791 | 125 | 100 | | 100 | | |
| 5/22/08 | 3000 | 2619 | | 2791 | 125 | 90 | | 100 | 3 | SASCO 2008-C2 Close. Issued $3.4 Bn |
| 5/23/08 | | | - | 2791 | | - | - | 100 | 3 | Excalibur Funding No. 1 Close. Issued €2.9 Bn |
| 5/26/08 | 3000 | 2735 | | 2791 | 125 | 98 | | 100 | | |
| 5/27/08 | 3000 | 2696 | | 2791 | 125 | 94 | | 100 | | |
| 5/28/08 | 3000 | 2672 | | 2791 | 125 | 91 | | 100 | 3 | Pine CCS Close. Issued $1.9 Bn |
| 5/29/08 | 3000 | 2630 | | 2791 | 125 | 91 | | 100 | | |
| 5/30/08 | 3000 | 2684 | | 2791 | 125 | 92 | | 100 | | |
| 6/2/08 | 3000 | 2632 | | 2933 | 125 | 89 | | 104 | | |
| 6/3/08 | 3000 | 2682 | | 2933 | 125 | 89 | | 104 | | |
| 6/4/08 | 3000 | 2704 | | 2933 | 125 | 91 | | 104 | | |
| 6/5/08 | 3000 | 2667 | | 2933 | 125 | 88 | | 104 | | |
| 6/6/08 | 3000 | 2744 | | 2933 | 125 | 94 | | 104 | | |
| 6/9/08 | 3000 | 2790 | | 2933 | 125 | 95 | | 104 | | |
| 6/10/08 | 3000 | 2960 | | 2933 | 125 | 105 | | 104 | | |
| 6/11/08 | 3000 | 3068 | 68 | 2933 | 125 | 109 | | 104 | | |
| 6/12/08 | 3000 | 3002 | 2 | 2933 | 125 | 107 | | 104 | | |
| 6/13/08 | 3000 | 2928 | | 2933 | 125 | 98 | | 104 | | |
| 6/16/08 | 3000 | 2957 | | 2933 | 125 | 101 | | 104 | | |
| 6/17/08 | 3000 | 3073 | 73 | 2933 | 125 | 111 | | 104 | | |
| 6/18/08 | 3000 | 2948 | | 2933 | 125 | 102 | | 104 | | |
| 6/19/08 | 3000 | 3069 | 69 | 2933 | 125 | 110 | | 104 | | |
| 6/20/08 | 3000 | 3049 | 49 | 2933 | 125 | 109 | | 104 | | |
| 6/23/08 | 3000 | 3096 | 96 | 2933 | 125 | 112 | | 104 | | |
| 6/24/08 | 3000 | 3065 | 65 | 2933 | 125 | 115 | | 104 | | |

**Fixed Income Division - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/08 | 3000 | 3155 | 155 | 2933 | 125 | 121 | | 104 | | |
| 6/26/08 | 3000 | 3047 | 47 | 2933 | 125 | 117 | | 104 | | |
| 6/27/08 | 3000 | 3036 | 36 | 2933 | 125 | 118 | | 104 | | |
| 6/30/08 | 3000 | 2915 | | 2933 | 125 | 106 | | 104 | | |
| 7/1/08 | 3000 | 3013 | 13 | 2947 | 125 | 113 | | 108 | | |
| 7/2/08 | 3000 | 2911 | | 2947 | 125 | 111 | | 108 | | |
| 7/3/08 | - | - | - | 2947 | - | - | - | 108 | | |
| 7/4/08 | 3000 | 2971 | | 2947 | 125 | 110 | | 108 | | |
| 7/7/08 | 3000 | 2904 | | 2947 | 125 | 106 | | 108 | | |
| 7/8/08 | 3000 | 2825 | | 2947 | 125 | 100 | | 108 | | |
| 7/9/08 | 3000 | 2869 | | 2947 | 125 | 103 | | 108 | | |
| 7/10/08 | 3000 | 2799 | | 2947 | 125 | 98 | | 108 | | |
| 7/11/08 | 3000 | 2945 | | 2947 | 125 | 107 | | 108 | | |
| 7/14/08 | 3000 | 3073 | 73 | 2947 | 125 | 115 | | 108 | | |
| 7/15/08 | 3000 | 2968 | | 2947 | 125 | 108 | | 108 | | |
| 7/16/08 | 3000 | 2988 | | 2947 | 125 | 110 | | 108 | | |
| 7/17/08 | 3000 | 2815 | | 2947 | 125 | 98 | | 108 | | |
| 7/18/08 | 3000 | 2881 | | 2947 | 125 | 103 | | 108 | | |
| 7/21/08 | 3000 | 2927 | | 2947 | 125 | 106 | | 108 | | |
| 7/22/08 | 3000 | 3062 | 62 | 2947 | 125 | 115 | | 108 | | |
| 7/23/08 | 3000 | 3075 | 75 | 2947 | 125 | 116 | | 108 | | |
| 7/24/08 | 3000 | 3021 | 21 | 2947 | 125 | 113 | | 108 | | |
| 7/25/08 | 3000 | 3054 | 54 | 2947 | 125 | 115 | | 108 | 3 | Verano CCS Close. Issued: $1.8 Bn |
| 7/28/08 | 3000 | 3008 | 8 | 2947 | 125 | 110 | | 108 | | |
| 7/29/08 | 3000 | 2999 | | 2947 | 125 | 109 | | 108 | | |
| 7/30/08 | 3000 | 2879 | | 2947 | 125 | 101 | | 108 | | |
| 7/31/08 | 3000 | 2848 | | 2947 | 125 | 99 | | 108 | | |
| 8/1/08 | 3000 | 2952 | | 2856 | 125 | 107 | | 100 | | |
| 8/4/08 | 3000 | 2987 | | 2856 | 125 | 110 | | 100 | | |
| 8/5/08 | 3000 | 2997 | | 2856 | 125 | 111 | | 100 | 3 | Leoforos B.V. Close. Issued: €1.6 Bn |
| 8/6/08 | 3000 | 2878 | | 2856 | 125 | 102 | | 100 | | |
| 8/7/08 | 3000 | 2938 | | 2856 | 125 | 106 | | 100 | | |
| 8/8/08 | 3000 | 2905 | | 2856 | 125 | 104 | | 100 | | |
| 8/11/08 | 3000 | 2831 | | 2856 | 125 | 99 | | 100 | | |
| 8/12/08 | 3000 | 2861 | | 2856 | 125 | 102 | | 100 | | |
| 8/13/08 | 3000 | 2977 | | 2856 | 125 | 110 | | 100 | | |
| 8/14/08 | 3000 | 2886 | | 2856 | 125 | 103 | | 100 | | |
| 8/15/08 | 3000 | 2800 | | 2856 | 125 | 97 | | 100 | | |
| 8/18/08 | 3000 | 2906 | | 2856 | 125 | 103 | | 100 | | |
| 8/19/08 | 3000 | 2780 | | 2856 | 125 | 95 | | 100 | | |
| 8/20/08 | 3000 | 2743 | | 2856 | 125 | 92 | | 100 | | |
| 8/21/08 | 3000 | 2715 | | 2856 | 125 | 90 | | 100 | | |
| 8/22/08 | 3000 | 2762 | | 2856 | 125 | 93 | | 100 | | |
| 8/25/08 | 3000 | 2723 | | 2856 | 125 | 90 | | 100 | | |
| 8/26/08 | 3000 | 2856 | | 2856 | 125 | 99 | | 100 | | |
| 8/27/08 | 3000 | 2844 | | 2856 | 125 | 99 | | 100 | | |
| 8/28/08 | 3000 | 2844 | | 2856 | 125 | 99 | | 100 | | |
| 8/29/08 | 3000 | 2786 | | 2856 | 125 | 94 | | 100 | | |
| 8/30/08 | - | - | - | 2856 | - | - | - | 100 | | |
| 9/1/08 | - | - | - | 2990 | - | - | - | 105 | | |
| 9/2/08 | 3000 | 2905 | | 2990 | 125 | 104 | | 105 | | |

**Fixed Income Division - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | Key Event |
|------|----------|----------|-------------|-------------------|-----------|-----------|--------------|-------------------|-----------|
| 9/3/08 | 3000 | 2954 | | 2990 | 125 | 104 | | 105 | |
| 9/4/08 | 3000 | 2927 | | 2990 | 125 | 102 | | 105 | |
| 9/5/08 | 3000 | 2909 | | 2990 | 125 | 100 | | 105 | |
| 9/8/08 | 3000 | 3090 | 90 | 2990 | 125 | 111 | | 105 | |
| 9/9/08 | 3000 | 3058 | 58 | 2990 | 125 | 108 | | 105 | |
| 9/10/08 | 3000 | 3098 | 98 | 2990 | 125 | 111 | | 105 | |
| 9/11/08 | 3000 | 3043 | 43 | 2990 | 125 | 108 | | 105 | |
| 9/12/08 | 3000 | 3084 | 84 | 2990 | 125 | 111 | | 105 | |
| 9/15/08 | 3000 | 2833 | | 2990 | 125 | 95 | | 105 | |

*Sources:*
*Lehman Risk ("LR")*

*Notes:*
*\* Breach is equal to the excess of usage over limit. A blank indicates no breach occurred. "-" indicates no data is available.*
*\*\* Monthly Average refers to each month's average usage. Days for which no data is provided are not counted as part of the average.*
*"DRA" is Daily Risk Appetite*
*1. Indicates Commercial Real Estate related deals.*
*2. Indicates Leveraged Loans related deals.*
*3. Indicates Securitization related deals.*