## High Yield Total - Usage versus Limits
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/06 | 755 | 518 | | 602 | 25 | 14 | | 15 | | |
| 12/4/06 | 755 | 546 | | 602 | 25 | 14 | | 15 | | |
| 12/5/06 | 755 | 552 | | 602 | 25 | 15 | | 15 | | |
| 12/6/06 | 755 | 558 | | 602 | 25 | 15 | | 15 | | |
| 12/7/06 | 755 | 587 | | 602 | 25 | 16 | | 15 | | |
| 12/8/06 | 755 | 599 | | 602 | 25 | 15 | | 15 | | |
| 12/11/06 | 755 | 600 | | 602 | 25 | 16 | | 15 | | |
| 12/12/06 | 755 | 562 | | 602 | 25 | 14 | | 15 | | |
| 12/13/06 | 755 | 619 | | 602 | 25 | 16 | | 15 | | |
| 12/14/06 | 755 | 623 | | 602 | 25 | 16 | | 15 | | |
| 12/15/06 | 755 | 637 | | 602 | 25 | 16 | | 15 | | |
| 12/18/06 | 755 | 625 | | 602 | 25 | 16 | | 15 | | |
| 12/19/06 | 755 | 648 | | 602 | 25 | 16 | | 15 | | |
| 12/20/06 | 755 | 682 | | 602 | 25 | 17 | | 15 | | |
| 12/21/06 | 755 | 639 | | 602 | 25 | 15 | | 15 | | |
| 12/22/06 | 755 | 626 | | 602 | 25 | 15 | | 15 | | |
| 12/25/06 | - | - | - | 602 | - | - | - | 15 | | |
| 12/26/06 | 755 | 620 | | 602 | 25 | 15 | | 15 | | |
| 12/27/06 | 755 | 615 | | 602 | 25 | 15 | | 15 | | |
| 12/28/06 | 755 | 596 | | 602 | 25 | 15 | | 15 | | |
| 12/29/06 | 755 | 591 | | 602 | 25 | 15 | | 15 | | |
| 1/1/07 | - | - | - | 559 | - | - | - | 13 | | |
| 1/2/07 | 755 | 588 | | 559 | 25 | 15 | | 13 | | |
| 1/3/07 | 755 | 596 | | 559 | 25 | 14 | | 13 | | |
| 1/4/07 | 755 | 601 | | 559 | 25 | 15 | | 13 | | |
| 1/5/07 | 755 | 581 | | 559 | 25 | 14 | | 13 | | |
| 1/8/07 | 755 | 578 | | 559 | 25 | 14 | | 13 | | |
| 1/9/07 | 755 | 587 | | 559 | 25 | 14 | | 13 | | |
| 1/10/07 | 755 | 597 | | 559 | 25 | 15 | | 13 | | |
| 1/11/07 | 755 | 565 | | 559 | 25 | 14 | | 13 | | |
| 1/12/07 | - | - | - | 559 | - | - | - | 13 | | |
| 1/15/07 | 755 | 555 | | 559 | 25 | 14 | | 13 | 2 | FairPoint Communications original commitment: $832 Mm |
| 1/16/07 | 755 | 528 | | 559 | 25 | 13 | | 13 | | |
| 1/17/07 | 755 | 530 | | 559 | 25 | 13 | | 13 | | |
| 1/18/07 | 755 | 526 | | 559 | 25 | 12 | | 13 | | |
| 1/19/07 | 755 | 524 | | 559 | 25 | 12 | | 13 | | |
| 1/22/07 | 755 | 532 | | 559 | 25 | 12 | | 13 | | |
| 1/23/07 | 755 | 527 | | 559 | 25 | 11 | | 13 | | |
| 1/24/07 | 755 | 527 | | 559 | 25 | 11 | | 13 | | |
| 1/25/07 | 755 | 543 | | 559 | 25 | 11 | | 13 | | |
| 1/26/07 | 755 | 532 | | 559 | 25 | 11 | | 13 | | |
| 1/29/07 | 755 | 557 | | 559 | 25 | 12 | | 13 | | |
| 1/30/07 | 755 | 561 | | 559 | 25 | 12 | | 13 | | |
| 1/31/07 | 755 | 599 | | 559 | 25 | 12 | | 13 | | |
| 2/1/07 | 755 | 603 | | 600 | 25 | 13 | | 13 | | |
| 2/2/07 | 755 | 605 | | 600 | 25 | 13 | | 13 | | |
| 2/5/07 | 755 | 590 | | 600 | 25 | 13 | | 13 | | |
| 2/6/07 | 755 | 604 | | 600 | 25 | 13 | | 13 | | |
| 2/7/07 | 755 | 616 | | 600 | 25 | 14 | | 13 | | |
| 2/8/07 | 755 | 618 | | 600 | 25 | 14 | | 13 | | |
| 2/9/07 | 755 | 609 | | 600 | 25 | 14 | | 13 | | |

22

## High Yield Total - Usage versus Limits
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
Time period presented: December 1, 2006 to September 15, 2008
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/07 | 755 | 602 | | 600 | 25 | 14 | | 13 | | |
| 2/13/07 | 755 | 626 | | 600 | 25 | 14 | | 13 | | |
| 2/14/07 | 755 | 594 | | 600 | 25 | 14 | | 13 | | |
| 2/15/07 | 755 | 591 | | 600 | 25 | 14 | | 13 | | |
| 2/16/07 | - | - | - | 600 | - | - | - | 13 | | |
| 2/19/07 | 755 | 583 | | 600 | 25 | 13 | | 13 | | |
| 2/20/07 | 755 | 554 | | 600 | 25 | 12 | | 13 | | |
| 2/21/07 | 755 | 581 | | 600 | 25 | 12 | | 13 | | |
| 2/22/07 | 755 | 588 | | 600 | 25 | 12 | | 13 | | |
| 2/23/07 | 755 | 611 | | 600 | 25 | 13 | | 13 | | |
| 2/26/07 | 755 | 611 | | 600 | 25 | 12 | | 13 | 2 | Energy Future Holdings (TXU) original commitment: $4,737 Mm |
| 2/27/07 | 755 | 590 | | 600 | 25 | 12 | | 13 | 3 | LB-UBS CoMm Mortgage Trust 2007-C1 Close. Issued: $3.7 Bn |
| 2/28/07 | 755 | 634 | | 600 | 25 | 14 | | 13 | | |
| 3/1/07 | 755 | 599 | | 651 | 25 | 13 | | 14 | | |
| 3/2/07 | 755 | 682 | | 651 | 25 | 15 | | 14 | | |
| 3/5/07 | 755 | 655 | | 651 | 25 | 13 | | 14 | | |
| 3/6/07 | 755 | 563 | | 651 | 25 | 11 | | 14 | 3 | Pyxis ABS CDO 2007-1 Close. Issued: $1.5 Bn |
| 3/7/07 | 755 | 597 | | 651 | 25 | 12 | | 14 | | |
| 3/8/07 | 755 | 615 | | 651 | 25 | 12 | | 14 | | |
| 3/9/07 | 755 | 606 | | 651 | 25 | 12 | | 14 | | |
| 3/12/07 | 755 | 624 | | 651 | 25 | 12 | | 14 | | |
| 3/13/07 | 755 | 677 | | 651 | 25 | 16 | | 14 | | |
| 3/14/07 | 755 | 678 | | 651 | 25 | 17 | | 14 | | |
| 3/15/07 | 755 | 676 | | 651 | 25 | 17 | | 14 | | |
| 3/16/07 | 755 | 670 | | 651 | 25 | 16 | | 14 | | |
| 3/19/07 | 755 | 652 | | 651 | 25 | 15 | | 14 | | |
| 3/20/07 | 755 | 698 | | 651 | 25 | 16 | | 14 | | |
| 3/21/07 | 755 | 706 | | 651 | 25 | 15 | | 14 | | |
| 3/22/07 | 755 | 707 | | 651 | 25 | 14 | | 14 | | |
| 3/23/07 | 755 | 707 | | 651 | 25 | 14 | | 14 | | |
| 3/26/07 | 755 | 647 | | 651 | 25 | 14 | | 14 | | |
| 3/27/07 | 755 | 613 | | 651 | 25 | 13 | | 14 | | |
| 3/28/07 | 755 | 654 | | 651 | 25 | 14 | | 14 | | |
| 3/29/07 | 755 | 666 | | 651 | 25 | 16 | | 14 | | |
| 3/30/07 | 755 | 638 | | 651 | 25 | 15 | | 14 | 3 | Fannie Mae REMIC Trust 2007-30 Close. Issued: $3.1 Bn |
| 4/2/07 | 755 | 652 | | 701 | 25 | 16 | | 16 | 2 | First Data original commitment: $3,120 Mm |
| 4/3/07 | 755 | 648 | | 701 | 25 | 16 | | 16 | | |
| 4/4/07 | 755 | 680 | | 701 | 25 | 16 | | 16 | | |
| 4/5/07 | - | - | - | 701 | - | - | - | 16 | | |
| 4/6/07 | 755 | 660 | | 701 | 25 | 16 | | 16 | | |
| 4/9/07 | 755 | 664 | | 701 | 25 | 16 | | 16 | | |
| 4/10/07 | 755 | 647 | | 701 | 25 | 15 | | 16 | | |
| 4/11/07 | 755 | 657 | | 701 | 25 | 15 | | 16 | | |
| 4/12/07 | 755 | 660 | | 701 | 25 | 15 | | 16 | | |
| 4/13/07 | 755 | 665 | | 701 | 25 | 15 | | 16 | | |
| 4/16/07 | 755 | 670 | | 701 | 25 | 15 | | 16 | 2 | Advent International - Lloyds TSB original commitment: £ 281 Mm |
| 4/17/07 | 755 | 701 | | 701 | 25 | 16 | | 16 | | |
| 4/18/07 | 755 | 691 | | 701 | 25 | 16 | | 16 | | |
| 4/19/07 | 755 | 684 | | 701 | 25 | 16 | | 16 | | |
| 4/20/07 | 755 | 697 | | 701 | 25 | 15 | | 16 | | |
| 4/23/07 | 755 | 679 | | 701 | 25 | 15 | | 16 | | |

## High Yield Total - Usage versus Limits
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/07 | 755 | 687 | | 701 | 25 | 15 | | 16 | | |
| 4/25/07 | 860 | 720 | | 701 | 28 | 16 | | 16 | | |
| 4/26/07 | 860 | 735 | | 701 | 28 | 16 | | 16 | 2 | Local Insight Media original commitment: $422 Mm |
| 4/27/07 | 860 | 906 | 46 | 701 | 28 | 16 | | 16 | | |
| 4/30/07 | 860 | 914 | 54 | 701 | 28 | 17 | | 16 | | |
| 5/1/07 | 860 | 899 | 39 | 770 | 28 | 16 | | 17 | | |
| 5/2/07 | 860 | 848 | | 770 | 28 | 18 | | 17 | | |
| 5/3/07 | 860 | 837 | | 770 | 28 | 18 | | 17 | | |
| 5/4/07 | 860 | 816 | | 770 | 28 | 17 | | 17 | | |
| 5/7/07 | 860 | 804 | | 770 | 28 | 17 | | 17 | | |
| 5/8/07 | 860 | 786 | | 770 | 28 | 17 | | 17 | | |
| 5/9/07 | 860 | 758 | | 770 | 28 | 16 | | 17 | 3 | LB-UBS CoMm Mortgage Trust 2007-C2 Close. Issued: $3.6 Bn |
| 5/10/07 | 860 | 740 | | 770 | 28 | 15 | | 17 | | |
| 5/11/07 | 860 | 728 | | 770 | 28 | 15 | | 17 | 2 | Endemol/Goldman Sachs original commitment: $633 Mm |
| 5/14/07 | 860 | 747 | | 770 | 28 | 15 | | 17 | | |
| 5/15/07 | 860 | 788 | | 770 | 28 | 17 | | 17 | 1 | 237 Park Avenue Close. Total exposure: $1.35 Bn |
| 5/16/07 | 860 | 719 | | 770 | 28 | 17 | | 17 | | |
| 5/17/07 | 860 | 715 | | 770 | 28 | 17 | | 17 | 1 | Beacon Fund III Close. Funding share: $2.04 Bn |
| 5/18/07 | 860 | 717 | | 770 | 28 | 17 | | 17 | 2 | Advent International - Lloyds TSB Close. Commitment: £264 Mm |
| 5/21/07 | 860 | 695 | | 770 | 28 | 17 | | 17 | | |
| 5/22/07 | 860 | 710 | | 770 | 28 | 17 | | 17 | | |
| 5/23/07 | 860 | 763 | | 770 | 28 | 17 | | 17 | | |
| 5/24/07 | 860 | 794 | | 770 | 28 | 18 | | 17 | | |
| 5/25/07 | - | - | - | 770 | - | - | - | 17 | | |
| 5/28/07 | 860 | 789 | | 770 | 28 | 18 | | 17 | | |
| 5/29/07 | 860 | 768 | | 770 | 28 | 17 | | 17 | 2 | CDW original commitment: $1,960 Mm |
| 5/30/07 | 860 | 758 | | 770 | 28 | 17 | | 17 | 3 | Fannie Mae REMIC Trust 2007-54 Close. Issued: $2.5 Bn |
| 5/31/07 | 860 | 771 | | 770 | 28 | 18 | | 17 | 2 | Debitel original commitment: €250 Mm |
| 6/1/07 | 860 | 767 | | 822 | 28 | 18 | | 22 | 1 | Archstone Commitment of $10.9 Bn entered into LR. Closed: 10/5/07 |
| 6/4/07 | 860 | 766 | | 822 | 28 | 17 | | 22 | 1 | EOP Austin Portfolio Close. Funding share: $ 1.13 Bn |
| 6/5/07 | 860 | 765 | | 822 | 28 | 17 | | 22 | | Event on 6/4/07: |
| 6/6/07 | 860 | 747 | | 822 | 28 | 17 | | 22 | 2 | ARINC Incorporated original commitment: $825 Mm |
| 6/7/07 | 860 | 827 | | 822 | 28 | 22 | | 22 | | |
| 6/8/07 | 860 | 765 | | 822 | 28 | 21 | | 22 | | |
| 6/11/07 | 860 | 728 | | 822 | 28 | 20 | | 22 | 2 | Icopal A/S original commitment: €850 Mm |
| 6/12/07 | 860 | 783 | | 822 | 28 | 22 | | 22 | | |
| 6/13/07 | 860 | 754 | | 822 | 28 | 20 | | 22 | | |
| 6/14/07 | 860 | 787 | | 822 | 28 | 23 | | 22 | | |
| 6/15/07 | 860 | 817 | | 822 | 28 | 25 | | 22 | | |
| 6/18/07 | 850 | 812 | | 822 | 27 | 24 | | 22 | 2 | Sequa Corp original commitment: $2,050 Mm |
| 6/19/07 | 850 | 807 | | 822 | 27 | 24 | | 22 | 2 | Home Depot Supply original commitment: $2,400 Mm |
| 6/20/07 | 850 | 918 | 68 | 822 | 27 | 27 | 0 | 22 | | |
| 6/21/07 | 850 | 857 | 7 | 822 | 27 | 23 | | 22 | | |
| 6/22/07 | 850 | 840 | | 822 | 27 | 22 | | 22 | 2 | PQ Corp original commitment: $488 Mm |
| 6/25/07 | 850 | 856 | 6 | 822 | 27 | 22 | | 22 | | |
| 6/26/07 | 850 | 831 | | 822 | 27 | 21 | | 22 | | |
| 6/27/07 | 850 | 947 | 97 | 822 | 27 | 24 | | 22 | | |
| 6/28/07 | 850 | 932 | 82 | 822 | 27 | 24 | | 22 | | |
| 6/29/07 | 850 | 960 | 110 | 822 | 27 | 26 | | 22 | | |
| 7/2/07 | 850 | 978 | 128 | 891 | 27 | 27 | 0 | 28 | | |
| 7/3/07 | - | - | - | 891 | - | - | - | 28 | 2 | Endemol/Goldman Sachs Close. (Commitment at close uncertain) |

## High Yield Total - Usage versus Limits
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/4/07 | 850 | 975 | 125 | 891 | 27 | 27 | 0 | 28 | | |
| 7/5/07 | 850 | 820 | | 891 | 27 | 27 | 0 | 28 | | |
| 7/6/07 | 850 | 830 | | 891 | 27 | 28 | 1 | 28 | | |
| 7/9/07 | 850 | 832 | | 891 | 27 | 29 | 2 | 28 | | |
| 7/10/07 | 850 | 805 | | 891 | 27 | 27 | | 28 | | |
| 7/11/07 | 850 | 794 | | 891 | 27 | 26 | | 28 | 1 | Dermody Close. Funding share: $1.54 Bn |
| 7/12/07 | 850 | 749 | | 891 | 27 | 23 | | 28 | | Events on 7/16/07 |
| 7/13/07 | 850 | 738 | | 891 | 27 | 22 | | 28 | 2 | Houghton Mifflin original commitment: $2,398 Mm |
| 7/16/07 | 850 | 786 | | 891 | 27 | 25 | | 28 | 2 | Applebees/IHOP original commitment: $2,139 Mm |
| 7/17/07 | 850 | 801 | | 891 | 27 | 26 | | 28 | 1 | Coeur Defense Close. Funding share: $2.117 Bn |
| 7/18/07 | 850 | 781 | | 891 | 27 | 25 | | 28 | | |
| 7/19/07 | 850 | 930 | 80 | 891 | 27 | 25 | | 28 | | |
| 7/20/07 | 850 | 1011 | 161 | 891 | 27 | 31 | 4 | 28 | | |
| 7/23/07 | 850 | 1015 | 165 | 891 | 27 | 31 | 4 | 28 | | |
| 7/24/07 | 850 | 1015 | 165 | 891 | 27 | 31 | 4 | 28 | | |
| 7/25/07 | 850 | 954 | 104 | 891 | 27 | 28 | 1 | 28 | | |
| 7/26/07 | 850 | 985 | 135 | 891 | 27 | 34 | 7 | 28 | 2 | Debitel Close. Commitment: €250 Mm |
| 7/27/07 | 850 | 984 | 134 | 891 | 27 | 35 | 8 | 28 | 3 | LB CoMm Mortgage Trust 2007-C3 Close. Issued: $3.2 Bn |
| 7/30/07 | 850 | 1020 | 170 | 891 | 27 | 38 | 11 | 28 | 2 | PQ Corp Close. Commitment: $488 Mm |
| 7/31/07 | 850 | 904 | 54 | 891 | 27 | 30 | 3 | 28 | | Events on 7/31/07: |
| 8/1/07 | 850 | 817 | | 912 | 27 | 24 | | 30 | 2 | Icopal A/S Close. Commitment: €255 Mm |
| 8/2/07 | 850 | 777 | | 912 | 27 | 22 | | 30 | 3 | LB XS Trust Mort. Pass-Through Certs, Ser. 2007-15N. Issued: $2.8 Bn |
| 8/3/07 | 850 | 763 | | 912 | 27 | 21 | | 30 | | |
| 8/6/07 | 850 | 781 | | 912 | 27 | 22 | | 30 | | |
| 8/7/07 | 850 | 880 | 30 | 912 | 27 | 25 | | 30 | | |
| 8/8/07 | 850 | 834 | | 912 | 27 | 25 | | 30 | | |
| 8/9/07 | 850 | 865 | 15 | 912 | 27 | 27 | 0 | 30 | | |
| 8/10/07 | 850 | 865 | 15 | 912 | 27 | 27 | 0 | 30 | | |
| 8/13/07 | 850 | 881 | 31 | 912 | 27 | 28 | 1 | 30 | 1 | Archstone and Dermody commitments initially included in RA in LR |
| 8/14/07 | 850 | 887 | 37 | 912 | 27 | 29 | 2 | 30 | | |
| 8/15/07 | 850 | 884 | 34 | 912 | 27 | 30 | 3 | 30 | | |
| 8/16/07 | 850 | 896 | 46 | 912 | 27 | 30 | 3 | 30 | | |
| 8/17/07 | 850 | 902 | 52 | 912 | 27 | 31 | 4 | 30 | | |
| 8/20/07 | 850 | 940 | 90 | 912 | 27 | 34 | 7 | 30 | | |
| 8/21/07 | 850 | 936 | 86 | 912 | 27 | 33 | 6 | 30 | | |
| 8/22/07 | 850 | 943 | 93 | 912 | 27 | 34 | 7 | 30 | | |
| 8/23/07 | 850 | 934 | 84 | 912 | 27 | 36 | 9 | 30 | 3 | LB Floating Rate CoMm Mort. Trust 2007-LLFA Close. Issued: $2.4 Bn |
| 8/24/07 | 850 | 956 | 106 | 912 | 27 | 37 | 10 | 30 | | |
| 8/27/07 | 850 | 965 | 115 | 912 | 27 | 37 | 10 | 30 | | |
| 8/28/07 | 850 | 939 | 89 | 912 | 27 | 36 | 9 | 30 | | |
| 8/29/07 | 850 | 961 | 111 | 912 | 27 | 36 | 9 | 30 | | |
| 8/30/07 | 850 | 921 | 71 | 912 | 27 | 32 | 5 | 30 | 2 | Home Depot Supply Close. Commitment: $1,333 Mm |
| 8/31/07 | 850 | 1453 | 603 | 912 | 27 | 44 | 17 | 30 | 3 | Fannie Mae Trust 2007-95 Close. Issued: $2.8 Bn |
| 9/3/07 | 850 | 1452 | 602 | 1458 | 27 | 44 | 17 | 41 | | |
| 9/4/07 | 850 | 1476 | 626 | 1458 | 27 | 45 | 18 | 41 | | |
| 9/5/07 | 850 | 1438 | 588 | 1458 | 27 | 42 | 15 | 41 | | |
| 9/6/07 | 850 | 1417 | 567 | 1458 | 27 | 41 | 14 | 41 | | RA and VaR Restatment: incorrect HY data related to HD on 8/31-9/4 |
| 9/7/07 | 850 | 1414 | 564 | 1458 | 27 | 41 | 14 | 41 | | |
| 9/10/07 | 850 | 1483 | 633 | 1458 | 27 | 42 | 15 | 41 | | Limit increase backdating: authorized 9/10, effective 9/1 |
| 9/11/07 | 850 | 1488 | 638 | 1458 | 27 | 43 | 16 | 41 | | |
| 9/12/07 | 850 | 1446 | 596 | 1458 | 27 | 41 | 14 | 41 | | |

## High Yield Total - Usage versus Limits
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/07 | 850 | 1456 | 606 | 1458 | 27 | 41 | 14 | 41 | | |
| 9/14/07 | 850 | 1402 | 552 | 1458 | 27 | 36 | 9 | 41 | | |
| 9/17/07 | 850 | 1424 | 574 | 1458 | 27 | 36 | 9 | 41 | | |
| 9/18/07 | 850 | 1440 | 590 | 1458 | 27 | 38 | 11 | 41 | | |
| 9/19/07 | 850 | 1438 | 588 | 1458 | 27 | 39 | 12 | 41 | | |
| 9/20/07 | 850 | 1444 | 594 | 1458 | 27 | 40 | 13 | 41 | | |
| 9/21/07 | 850 | 1415 | 565 | 1458 | 27 | 38 | 11 | 41 | | |
| 9/24/07 | 850 | 1441 | 591 | 1458 | 27 | 38 | 11 | 41 | | |
| 9/25/07 | 850 | 1441 | 591 | 1458 | 27 | 38 | 11 | 41 | 2 | First Data Close. Commitment $3,120 Mm |
| 9/26/07 | 850 | 1469 | 619 | 1458 | 27 | 40 | 13 | 41 | | |
| 9/27/07 | 850 | 1476 | 626 | 1458 | 27 | 41 | 14 | 41 | | |
| 9/28/07 | 850 | 1708 | 858 | 1458 | 27 | 48 | 21 | 41 | | |
| 10/1/07 | 850 | 1747 | 897 | 1520 | 27 | 50 | 23 | 52 | | |
| 10/2/07 | 850 | 1717 | 867 | 1520 | 27 | 47 | 20 | 52 | | |
| 10/3/07 | 850 | 1652 | 802 | 1520 | 27 | 49 | 22 | 52 | | |
| 10/4/07 | 850 | 1565 | 715 | 1520 | 27 | 46 | 19 | 52 | | |
| 10/5/07 | 850 | 1501 | 651 | 1520 | 27 | 47 | 20 | 52 | 1 | Archstone Close. Funding share: $5.42 Bn |
| 10/8/07 | 850 | 1493 | 643 | 1520 | 27 | 46 | 19 | 52 | | |
| 10/9/07 | 850 | 1493 | 643 | 1520 | 27 | 46 | 19 | 52 | | |
| 10/10/07 | 850 | 1516 | 666 | 1520 | 27 | 49 | 22 | 52 | 2 | Energy Future Holdings (TXU) Close. Commitment: $4,737 Mm |
| 10/11/07 | 850 | 1504 | 654 | 1520 | 27 | 48 | 21 | 52 | | |
| 10/12/07 | 850 | 1475 | 625 | 1520 | 27 | 47 | 20 | 52 | 2 | CDW Close. Commitment $1,494 Mm |
| 10/15/07 | 850 | 1468 | 618 | 1520 | 27 | 48 | 21 | 52 | 1 | Carlyle Close. Funding share: €638 Mm |
| 10/16/07 | 850 | 1488 | 638 | 1520 | 27 | 51 | 24 | 52 | | Request for limit increase: RE and HY Loans |
| 10/17/07 | 850 | 1487 | 637 | 1520 | 27 | 52 | 25 | 52 | | |
| 10/18/07 | 850 | 1521 | 671 | 1520 | 27 | 55 | 28 | 52 | | |
| 10/19/07 | 850 | 1557 | 707 | 1520 | 27 | 58 | 31 | 52 | | |
| 10/22/07 | 850 | 1557 | 707 | 1520 | 27 | 58 | 31 | 52 | | Events on 10/24/07: |
| 10/23/07 | 850 | 1550 | 700 | 1520 | 27 | 59 | 32 | 52 | 1 | Gospel/Diversity Close. Funding: $2.63 Bn (Date Uncertain) |
| 10/24/07 | 850 | 1573 | 723 | 1520 | 27 | 59 | 32 | 52 | 1 | Hilton - Project Murphy Close. Funding share: $1.54 Bn |
| 10/25/07 | 850 | 1542 | 692 | 1520 | 27 | 58 | 31 | 52 | 2 | ARINC Incorporated Close. Commitment: $385 Mm |
| 10/26/07 | 850 | 1543 | 693 | 1520 | 27 | 57 | 30 | 52 | | |
| 10/29/07 | 850 | 1379 | 529 | 1520 | 27 | 57 | 30 | 52 | | |
| 10/30/07 | 850 | 1326 | 476 | 1520 | 27 | 54 | 27 | 52 | | |
| 10/31/07 | 850 | 1297 | 447 | 1520 | 27 | 53 | 26 | 52 | | |
| 11/1/07 | 850 | 1296 | 446 | 1358 | 27 | 53 | 26 | 62 | | |
| 11/2/07 | 850 | 1440 | 590 | 1358 | 27 | 65 | 38 | 62 | | |
| 11/5/07 | 850 | 1384 | 534 | 1358 | 27 | 61 | 34 | 62 | | |
| 11/6/07 | 850 | 1351 | 501 | 1358 | 27 | 59 | 32 | 62 | | |
| 11/7/07 | 850 | 1345 | 495 | 1358 | 27 | 58 | 31 | 62 | | |
| 11/8/07 | 850 | 1377 | 527 | 1358 | 27 | 61 | 34 | 62 | | |
| 11/9/07 | 850 | 1382 | 532 | 1358 | 27 | 63 | 36 | 62 | | |
| 11/12/07 | 850 | 1394 | 544 | 1358 | 27 | 64 | 37 | 62 | | |
| 11/13/07 | 850 | 1338 | 488 | 1358 | 27 | 60 | 33 | 62 | | |
| 11/14/07 | 850 | 1302 | 452 | 1358 | 27 | 58 | 31 | 62 | | |
| 11/15/07 | 850 | 1285 | 435 | 1358 | 27 | 57 | 30 | 62 | | |
| 11/16/07 | 850 | 1332 | 482 | 1358 | 27 | 60 | 33 | 62 | | |
| 11/19/07 | 850 | 1342 | 492 | 1358 | 27 | 61 | 34 | 62 | | |
| 11/20/07 | 850 | 1340 | 490 | 1358 | 27 | 62 | 35 | 62 | | |
| 11/21/07 | - | - | - | 1358 | - | - | - | 62 | | |
| 11/22/07 | 850 | 1377 | 527 | 1358 | 27 | 64 | 37 | 62 | | |

**High Yield Total - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/07 | 850 | 1389 | 539 | 1358 | 27 | 65 | 38 | 62 | | |
| 11/26/07 | 850 | 1416 | 566 | 1358 | 27 | 67 | 40 | 62 | | |
| 11/27/07 | 850 | 1401 | 551 | 1358 | 27 | 66 | 39 | 62 | | |
| 11/28/07 | 850 | 1364 | 514 | 1358 | 27 | 64 | 37 | 62 | | |
| 11/29/07 | 850 | 1375 | 525 | 1358 | 27 | 64 | 37 | 62 | 2 | Applebees/IHOP Close. (Commitment at close uncertain) |
| 11/30/07 | 850 | 1286 | 436 | 1358 | 27 | 59 | 32 | 62 | | |
| 12/3/07 | 850 | 1323 | 473 | 1412 | 27 | 61 | 34 | 68 | 2 | Sequa Corp Close. Commitment: $820 Mm. Funded: $280 Mm |
| 12/4/07 | 850 | 1337 | 487 | 1412 | 27 | 61 | 34 | 68 | 2 | Local Insight Media Close. Commitment: $455 Mm. Funded $302 Mm |
| 12/5/07 | 850 | 1408 | 558 | 1412 | 27 | 67 | 40 | 68 | | |
| 12/6/07 | 850 | 1390 | 540 | 1412 | 27 | 65 | 38 | 68 | | |
| 12/7/07 | 850 | 1390 | 540 | 1412 | 27 | 65 | 38 | 68 | | Change in methodology: HY carving out pipeline components/origination, previously included in trading/global |
| 12/10/07 | 850 | 1384 | 534 | 1412 | 27 | 65 | 38 | 68 | | |
| 12/11/07 | 850 | 1369 | 519 | 1412 | 27 | 64 | 37 | 68 | 2 | Captive Plastics original commitment: $130 Mm |
| 12/12/07 | 850 | 1335 | 485 | 1412 | 27 | 62 | 35 | 68 | 2 | Houghton Mifflin Riverdeep Close. Commitment: ~$2,400 Mm |
| 12/13/07 | 850 | 1404 | 554 | 1412 | 27 | 66 | 39 | 68 | | |
| 12/14/07 | 850 | 1436 | 586 | 1412 | 27 | 69 | 42 | 68 | | |
| 12/17/07 | 850 | 1436 | 586 | 1412 | 27 | 69 | 42 | 68 | | |
| 12/18/07 | 850 | 1502 | 652 | 1412 | 27 | 74 | 47 | 68 | | |
| 12/19/07 | 850 | 1533 | 683 | 1412 | 27 | 77 | 50 | 68 | | |
| 12/20/07 | 850 | 1469 | 619 | 1412 | 27 | 74 | 47 | 68 | | |
| 12/21/07 | 850 | 1422 | 572 | 1412 | 27 | 71 | 44 | 68 | | |
| 12/24/07 | 850 | 1418 | 568 | 1412 | 27 | 70 | 43 | 68 | | |
| 12/25/07 | - | - | - | 1412 | - | - | - | 68 | | |
| 12/26/07 | 850 | 1427 | 577 | 1412 | 27 | 71 | 44 | 68 | | |
| 12/27/07 | 850 | 1411 | 561 | 1412 | 27 | 70 | 43 | 68 | | |
| 12/28/07 | 850 | 1448 | 598 | 1412 | 27 | 72 | 45 | 68 | | |
| 12/31/07 | 850 | 1394 | 544 | 1412 | 27 | 68 | 41 | 68 | | |
| 1/1/08 | - | - | - | 1558 | - | - | - | 79 | | |
| 1/2/08 | 850 | 1409 | 559 | 1558 | 27 | 69 | 42 | 79 | | |
| 1/3/08 | 850 | 1357 | 507 | 1558 | 27 | 66 | 39 | 79 | | |
| 1/4/08 | 850 | 1376 | 526 | 1558 | 27 | 67 | 40 | 79 | | |
| 1/7/08 | 850 | 1384 | 534 | 1558 | 27 | 69 | 42 | 79 | | |
| 1/8/08 | 850 | 1402 | 552 | 1558 | 27 | 70 | 43 | 79 | | |
| 1/9/08 | 850 | 1461 | 611 | 1558 | 27 | 75 | 48 | 79 | | |
| 1/10/08 | 850 | 1560 | 710 | 1558 | 27 | 82 | 55 | 79 | | |
| 1/11/08 | 850 | 1577 | 727 | 1558 | 27 | 82 | 55 | 79 | | |
| 1/14/08 | 850 | 1616 | 766 | 1558 | 27 | 85 | 58 | 79 | | Request for plan to resolve excessive breaches: HY Loans, and RE |
| 1/15/08 | 850 | 1687 | 837 | 1558 | 27 | 90 | 63 | 79 | | |
| 1/16/08 | 850 | 1648 | 798 | 1558 | 27 | 88 | 61 | 79 | | |
| 1/17/08 | 850 | 1624 | 774 | 1558 | 27 | 87 | 60 | 79 | | |
| 1/18/08 | - | - | - | 1558 | - | - | - | 79 | | |
| 1/21/08 | 850 | 1606 | 756 | 1558 | 27 | 86 | 59 | 79 | | |
| 1/22/08 | 850 | 1565 | 715 | 1558 | 27 | 84 | 57 | 79 | | |
| 1/23/08 | 850 | 1715 | 865 | 1558 | 27 | 88 | 61 | 79 | | |
| 1/24/08 | 850 | 1614 | 764 | 1558 | 27 | 81 | 54 | 79 | | |
| 1/25/08 | 850 | 1639 | 789 | 1558 | 27 | 81 | 54 | 79 | | |
| 1/28/08 | 850 | 1662 | 812 | 1558 | 27 | 83 | 56 | 79 | | |
| 1/29/08 | 850 | 1613 | 763 | 1558 | 27 | 80 | 53 | 79 | | |
| 1/30/08 | 850 | 1612 | 762 | 1558 | 27 | 80 | 53 | 79 | | |
| 1/31/08 | 850 | 1590 | 740 | 1558 | 27 | 73 | 46 | 79 | | |
| 2/1/08 | 850 | 1441 | 591 | 1428 | 27 | 68 | 41 | 69 | | |

## High Yield Total - Usage versus Limits
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/08 | 850 | 1502 | 652 | 1428 | 27 | 70 | 43 | 69 | | |
| 2/5/08 | 850 | 1531 | 681 | 1428 | 27 | 73 | 46 | 69 | 2 | Captive Plastics Close. Commitment: (Commitment at close uncertain) |
| 2/6/08 | 850 | 1531 | 681 | 1428 | 27 | 73 | 46 | 69 | | |
| 2/7/08 | 850 | 1506 | 656 | 1428 | 27 | 73 | 46 | 69 | | |
| 2/8/08 | 850 | 1440 | 590 | 1428 | 27 | 70 | 43 | 69 | | |
| 2/11/08 | 850 | 1459 | 609 | 1428 | 27 | 72 | 45 | 69 | | |
| 2/12/08 | 850 | 1539 | 689 | 1428 | 27 | 78 | 51 | 69 | | |
| 2/13/08 | 850 | 1514 | 664 | 1428 | 27 | 77 | 50 | 69 | | |
| 2/14/08 | 850 | 1515 | 665 | 1428 | 27 | 76 | 49 | 69 | | |
| 2/15/08 | - | - | - | 1428 | - | - | - | 69 | | |
| 2/18/08 | 850 | 1460 | 610 | 1428 | 27 | 71 | 44 | 69 | | |
| 2/19/08 | 850 | 1433 | 583 | 1428 | 27 | 70 | 43 | 69 | | |
| 2/20/08 | 850 | 1422 | 572 | 1428 | 27 | 70 | 43 | 69 | | |
| 2/21/08 | 850 | 1434 | 584 | 1428 | 27 | 70 | 43 | 69 | | |
| 2/22/08 | 850 | 1475 | 625 | 1428 | 27 | 74 | 47 | 69 | | |
| 2/25/08 | 850 | 1349 | 499 | 1428 | 27 | 65 | 38 | 69 | | |
| 2/26/08 | 850 | 1274 | 424 | 1428 | 27 | 60 | 33 | 69 | | |
| 2/27/08 | 850 | 1268 | 418 | 1428 | 27 | 59 | 32 | 69 | | |
| 2/28/08 | 850 | 1246 | 396 | 1428 | 27 | 59 | 32 | 69 | | |
| 2/29/08 | 850 | 1226 | 376 | 1428 | 27 | 57 | 30 | 69 | | |
| 3/3/08 | 850 | 1211 | 361 | 1104 | 27 | 57 | 30 | 51 | | |
| 3/4/08 | 850 | 1230 | 380 | 1104 | 27 | 60 | 33 | 51 | | |
| 3/5/08 | 850 | 1157 | 307 | 1104 | 27 | 54 | 27 | 51 | | |
| 3/6/08 | 850 | 1136 | 286 | 1104 | 27 | 52 | 25 | 51 | | |
| 3/7/08 | 850 | 1136 | 286 | 1104 | 27 | 53 | 26 | 51 | | |
| 3/10/08 | 850 | 1165 | 315 | 1104 | 27 | 55 | 28 | 51 | | |
| 3/11/08 | 850 | 1150 | 300 | 1104 | 27 | 54 | 27 | 51 | | |
| 3/12/08 | 850 | 1113 | 263 | 1104 | 27 | 51 | 24 | 51 | | |
| 3/13/08 | 850 | 1137 | 287 | 1104 | 27 | 52 | 25 | 51 | | |
| 3/14/08 | 850 | 1109 | 259 | 1104 | 27 | 51 | 24 | 51 | | |
| 3/17/08 | 850 | 1116 | 266 | 1104 | 27 | 50 | 23 | 51 | | |
| 3/18/08 | 850 | 1156 | 306 | 1104 | 27 | 56 | 29 | 51 | | |
| 3/19/08 | 850 | 1091 | 241 | 1104 | 27 | 50 | 23 | 51 | | |
| 3/20/08 | - | - | - | 1104 | - | - | - | 51 | 3 | Freedom CCS Close. Issued: $2.8 Bn |
| 3/21/08 | 850 | 1091 | 241 | 1104 | 27 | 50 | 23 | 51 | | |
| 3/24/08 | 850 | 1025 | 175 | 1104 | 27 | 46 | 19 | 51 | | |
| 3/25/08 | 850 | 1024 | 174 | 1104 | 27 | 46 | 19 | 51 | | |
| 3/26/08 | 850 | 1021 | 171 | 1104 | 27 | 46 | 19 | 51 | | |
| 3/27/08 | 850 | 1003 | 153 | 1104 | 27 | 44 | 17 | 51 | | |
| 3/28/08 | 850 | 1026 | 176 | 1104 | 27 | 46 | 19 | 51 | | |
| 3/31/08 | 850 | 986 | 136 | 1104 | 27 | 43 | 16 | 51 | 2 | FairPoint Communications Close. Commitment: ~$624 Mm |
| 4/1/08 | 850 | 955 | 105 | 956 | 27 | 41 | 14 | 42 | | |
| 4/2/08 | 850 | 911 | 61 | 956 | 27 | 38 | 11 | 42 | | |
| 4/3/08 | 850 | 928 | 78 | 956 | 27 | 38 | 11 | 42 | | |
| 4/4/08 | 850 | 899 | 49 | 956 | 27 | 34 | 7 | 42 | | |
| 4/7/08 | 850 | 955 | 105 | 956 | 27 | 38 | 11 | 42 | | |
| 4/8/08 | 850 | 1002 | 152 | 956 | 27 | 41 | 14 | 42 | | |
| 4/9/08 | 850 | 864 | 14 | 956 | 27 | 37 | 10 | 42 | | |
| 4/10/08 | 850 | 864 | 14 | 956 | 27 | 37 | 10 | 42 | | |
| 4/11/08 | 850 | 953 | 103 | 956 | 27 | 42 | 15 | 42 | | |
| 4/14/08 | 850 | 975 | 125 | 956 | 27 | 43 | 16 | 42 | | |

**High Yield Total - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach* | Monthly Average** | VaR Limit | VaR Usage | VaR Breach* | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/08 | 850 | 960 | 110 | 956 | 27 | 43 | 16 | 42 | | |
| 4/16/08 | 850 | 982 | 132 | 956 | 27 | 44 | 17 | 42 | | |
| 4/17/08 | 850 | 987 | 137 | 956 | 27 | 45 | 18 | 42 | | |
| 4/18/08 | 850 | 1028 | 178 | 956 | 27 | 47 | 20 | 42 | | |
| 4/21/08 | 850 | 1006 | 156 | 956 | 27 | 47 | 20 | 42 | | |
| 4/22/08 | 850 | 998 | 148 | 956 | 27 | 46 | 19 | 42 | | |
| 4/23/08 | 850 | 1008 | 158 | 956 | 27 | 47 | 20 | 42 | | |
| 4/24/08 | 850 | 949 | 99 | 956 | 27 | 43 | 16 | 42 | | |
| 4/25/08 | 850 | 949 | 99 | 956 | 27 | 43 | 16 | 42 | | |
| 4/28/08 | 850 | 948 | 98 | 956 | 27 | 43 | 16 | 42 | 3 | Spruce CCS Close. Issued: $1.9 Bn |
| 4/29/08 | 850 | 945 | 95 | 956 | 27 | 43 | 16 | 42 | | |
| 4/30/08 | 850 | 977 | 127 | 956 | 27 | 44 | 17 | 42 | | |
| 5/1/08 | 850 | 960 | 110 | 664 | 27 | 45 | 18 | 36 | | |
| 5/2/08 | 850 | 753 | | 664 | 27 | 45 | 18 | 36 | | |
| 5/5/08 | 850 | 837 | | 664 | 27 | 44 | 17 | 36 | | |
| 5/6/08 | 850 | 836 | | 664 | 27 | 44 | 17 | 36 | | |
| 5/7/08 | 850 | 852 | 2 | 664 | 27 | 45 | 18 | 36 | | |
| 5/8/08 | 850 | 835 | | 664 | 27 | 45 | 18 | 36 | | |
| 5/9/08 | 850 | 791 | | 664 | 27 | 44 | 17 | 36 | | |
| 5/12/08 | 850 | 744 | | 664 | 27 | 40 | 13 | 36 | | |
| 5/13/08 | 850 | 743 | | 664 | 27 | 40 | 13 | 36 | | |
| 5/14/08 | 850 | 794 | | 664 | 27 | 43 | 16 | 36 | | |
| 5/15/08 | 850 | 790 | | 664 | 27 | 43 | 16 | 36 | | |
| 5/16/08 | 850 | 437 | | 664 | 27 | 26 | | 36 | | |
| 5/19/08 | 850 | 620 | | 664 | 27 | 33 | 6 | 36 | | |
| 5/20/08 | 850 | 438 | | 664 | 27 | 24 | | 36 | | |
| 5/21/08 | 850 | 464 | | 664 | 27 | 24 | | 36 | | |
| 5/22/08 | 850 | 499 | | 664 | 27 | 26 | | 36 | 3 | SASCO 2008-C2 Close. Issued: $3.4 Bn |
| 5/23/08 | - | - | - | 664 | - | - | - | 36 | 3 | Excalibur Funding No. 1 Close. Issued: €2.9 Bn |
| 5/26/08 | 850 | 512 | | 664 | 27 | 27 | 0 | 36 | | |
| 5/27/08 | 850 | 521 | | 664 | 27 | 28 | 1 | 36 | | |
| 5/28/08 | 850 | 538 | | 664 | 27 | 29 | 2 | 36 | 3 | Pine CCS Close. Issued: $1.9 Bn |
| 5/29/08 | 850 | 462 | | 664 | 27 | 27 | 0 | 36 | | |
| 5/30/08 | 850 | 507 | | 664 | 27 | 27 | 0 | 36 | | |
| 6/2/08 | 850 | 501 | | 506 | 27 | 27 | | 27 | | |
| 6/3/08 | 850 | 521 | | 506 | 27 | 28 | 1 | 27 | | |
| 6/4/08 | 850 | 511 | | 506 | 27 | 27 | 0 | 27 | | |
| 6/5/08 | 850 | 511 | | 506 | 27 | 27 | 0 | 27 | | |
| 6/6/08 | 850 | 495 | | 506 | 27 | 27 | | 27 | | |
| 6/9/08 | 850 | 491 | | 506 | 27 | 27 | | 27 | | |
| 6/10/08 | 850 | 490 | | 506 | 27 | 27 | | 27 | | |
| 6/11/08 | 850 | 534 | | 506 | 27 | 28 | 1 | 27 | | |
| 6/12/08 | 850 | 517 | | 506 | 27 | 27 | 0 | 27 | | |
| 6/13/08 | 850 | 494 | | 506 | 27 | 26 | | 27 | | |
| 6/16/08 | 850 | 484 | | 506 | 27 | 25 | | 27 | | |
| 6/17/08 | 850 | 480 | | 506 | 27 | 25 | | 27 | | |
| 6/18/08 | 850 | 498 | | 506 | 27 | 26 | | 27 | | |
| 6/19/08 | 850 | 502 | | 506 | 27 | 26 | | 27 | | |
| 6/20/08 | 850 | 516 | | 506 | 27 | 27 | | 27 | | |
| 6/23/08 | 850 | 516 | | 506 | 27 | 27 | | 27 | | |
| 6/24/08 | 850 | 484 | | 506 | 27 | 25 | | 27 | | |

## High Yield Total - Usage versus Limits
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach* | Monthly Average** | VaR Limit | VaR Usage | VaR Breach* | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/08 | 850 | 517 | | 506 | 27 | 27 | | 27 | | |
| 6/26/08 | 850 | 520 | | 506 | 27 | 27 | 0 | 27 | | |
| 6/27/08 | 850 | 515 | | 506 | 27 | 28 | 1 | 27 | | |
| 6/30/08 | 850 | 528 | | 506 | 27 | 28 | 1 | 27 | | |
| 7/1/08 | 850 | 532 | | 588 | 27 | 28 | 1 | 31 | | |
| 7/2/08 | 850 | 522 | | 588 | 27 | 28 | 1 | 31 | | |
| 7/3/08 | - | - | - | 588 | - | - | - | 31 | | |
| 7/4/08 | 850 | 529 | | 588 | 27 | 28 | 1 | 31 | | |
| 7/7/08 | 850 | 528 | | 588 | 27 | 28 | 1 | 31 | | |
| 7/8/08 | 850 | 518 | | 588 | 27 | 27 | 0 | 31 | | |
| 7/9/08 | 850 | 552 | | 588 | 27 | 29 | 2 | 31 | | |
| 7/10/08 | 850 | 564 | | 588 | 27 | 31 | 4 | 31 | | |
| 7/11/08 | 850 | 647 | | 588 | 27 | 35 | 8 | 31 | | |
| 7/14/08 | 850 | 761 | | 588 | 27 | 42 | 15 | 31 | | |
| 7/15/08 | 850 | 793 | | 588 | 27 | 44 | 17 | 31 | | |
| 7/16/08 | 850 | 731 | | 588 | 27 | 40 | 13 | 31 | | |
| 7/17/08 | 850 | 675 | | 588 | 27 | 38 | 11 | 31 | | |
| 7/18/08 | 850 | 698 | | 588 | 27 | 38 | 11 | 31 | | |
| 7/21/08 | 850 | 730 | | 588 | 27 | 40 | 13 | 31 | | |
| 7/22/08 | 850 | 566 | | 588 | 27 | 30 | 3 | 31 | | |
| 7/23/08 | 850 | 509 | | 588 | 27 | 27 | | 31 | | |
| 7/24/08 | 850 | 486 | | 588 | 27 | 26 | | 31 | | |
| 7/25/08 | 850 | 511 | | 588 | 27 | 26 | | 31 | 3 | Verano CCS Close. Issued: $1.8 Bn |
| 7/28/08 | 850 | 533 | | 588 | 27 | 26 | | 31 | | |
| 7/29/08 | 850 | 528 | | 588 | 27 | 26 | | 31 | | |
| 7/30/08 | 850 | 505 | | 588 | 27 | 25 | | 31 | | |
| 7/31/08 | 850 | 515 | | 588 | 27 | 25 | | 31 | | |
| 8/1/08 | 850 | 527 | | 627 | 27 | 26 | | 31 | | |
| 8/4/08 | 850 | 548 | | 627 | 27 | 26 | | 31 | | |
| 8/5/08 | 850 | 565 | | 627 | 27 | 27 | | 31 | 3 | Leoforos B.V. Close. Issued: €1.6 Bn |
| 8/6/08 | 850 | 585 | | 627 | 27 | 28 | 1 | 31 | | |
| 8/7/08 | 850 | 613 | | 627 | 27 | 29 | 2 | 31 | | |
| 8/8/08 | 850 | 593 | | 627 | 27 | 28 | 1 | 31 | | |
| 8/11/08 | 850 | 569 | | 627 | 27 | 27 | | 31 | | |
| 8/12/08 | 850 | 575 | | 627 | 27 | 28 | 1 | 31 | | |
| 8/13/08 | 850 | 669 | | 627 | 27 | 34 | 7 | 31 | | |
| 8/14/08 | 850 | 697 | | 627 | 27 | 36 | 9 | 31 | | |
| 8/15/08 | 850 | 680 | | 627 | 27 | 35 | 8 | 31 | | |
| 8/18/08 | 850 | 672 | | 627 | 27 | 34 | 7 | 31 | | |
| 8/19/08 | 850 | 637 | | 627 | 27 | 32 | 5 | 31 | | |
| 8/20/08 | 850 | 637 | | 627 | 27 | 32 | 5 | 31 | | |
| 8/21/08 | 850 | 637 | | 627 | 27 | 32 | 5 | 31 | | |
| 8/22/08 | 850 | 633 | | 627 | 27 | 32 | 5 | 31 | | |
| 8/25/08 | 850 | 650 | | 627 | 27 | 33 | 6 | 31 | | |
| 8/26/08 | 850 | 680 | | 627 | 27 | 35 | 8 | 31 | | |
| 8/27/08 | 850 | 681 | | 627 | 27 | 35 | 8 | 31 | | |
| 8/28/08 | 850 | 669 | | 627 | 27 | 34 | 7 | 31 | | |
| 8/29/08 | 850 | 647 | | 627 | 27 | 33 | 6 | 31 | | |
| 8/30/08 | - | - | - | 627 | - | - | - | 31 | | |
| 9/1/08 | - | - | - | 628 | - | - | - | 32 | | |
| 9/2/08 | 850 | 652 | | 628 | 27 | 34 | 7 | 32 | | |

**Real Estate - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/06 | 720 | 615 | | 601 | 7 | 5 | | 3 | | |
| 12/4/06 | 720 | 609 | | 601 | 7 | 4 | | 3 | | |
| 12/5/06 | 720 | 606 | | 601 | 7 | 4 | | 3 | | |
| 12/6/06 | 720 | 600 | | 601 | 7 | 3 | | 3 | | |
| 12/7/06 | 720 | 597 | | 601 | 7 | 3 | | 3 | | |
| 12/8/06 | 720 | 597 | | 601 | 7 | 3 | | 3 | | |
| 12/11/06 | 720 | 600 | | 601 | 7 | 3 | | 3 | | |
| 12/12/06 | 720 | 602 | | 601 | 7 | 3 | | 3 | | |
| 12/13/06 | 720 | 602 | | 601 | 7 | 3 | | 3 | | |
| 12/14/06 | 720 | 598 | | 601 | 7 | 3 | | 3 | | |
| 12/15/06 | 720 | 598 | | 601 | 7 | 3 | | 3 | | |
| 12/18/06 | 720 | 600 | | 601 | 7 | 3 | | 3 | | |
| 12/19/06 | 720 | 600 | | 601 | 7 | 3 | | 3 | | |
| 12/20/06 | 720 | 603 | | 601 | 7 | 4 | | 3 | | |
| 12/21/06 | 720 | 600 | | 601 | 7 | 3 | | 3 | | |
| 12/22/06 | 720 | 601 | | 601 | 7 | 4 | | 3 | | |
| 12/25/06 | - | - | - | 601 | - | - | - | 3 | | |
| 12/26/06 | 720 | 597 | | 601 | 7 | 3 | | 3 | | |
| 12/27/06 | 720 | 597 | | 601 | 7 | 3 | | 3 | | |
| 12/28/06 | 720 | 596 | | 601 | 7 | 3 | | 3 | | |
| 12/29/06 | 720 | 597 | | 601 | 7 | 3 | | 3 | | |
| 1/1/07 | - | - | - | 518 | - | - | - | 3 | | |
| 1/2/07 | 720 | 600 | | 518 | 7 | 3 | | 3 | | |
| 1/3/07 | 720 | 598 | | 518 | 7 | 4 | | 3 | | |
| 1/4/07 | 720 | 601 | | 518 | 7 | 4 | | 3 | | |
| 1/5/07 | 720 | 594 | | 518 | 7 | 3 | | 3 | | |
| 1/8/07 | 720 | 594 | | 518 | 7 | 3 | | 3 | | |
| 1/9/07 | 720 | 593 | | 518 | 7 | 3 | | 3 | | |
| 1/10/07 | 720 | 593 | | 518 | 7 | 3 | | 3 | | |
| 1/11/07 | 720 | 593 | | 518 | 7 | 3 | | 3 | | |
| 1/12/07 | - | - | - | 518 | - | - | - | 3 | | |
| 1/15/07 | 720 | 471 | | 518 | 7 | 3 | | 3 | 2 | FairPoint Communications original commitment: $832 Mm |
| 1/16/07 | 720 | 471 | | 518 | 7 | 3 | | 3 | | |
| 1/17/07 | 720 | 471 | | 518 | 7 | 3 | | 3 | | |
| 1/18/07 | 720 | 469 | | 518 | 7 | 3 | | 3 | | |
| 1/19/07 | 720 | 469 | | 518 | 7 | 3 | | 3 | | |
| 1/22/07 | 720 | 469 | | 518 | 7 | 3 | | 3 | | |
| 1/23/07 | 720 | 471 | | 518 | 7 | 3 | | 3 | | |
| 1/24/07 | 720 | 471 | | 518 | 7 | 3 | | 3 | | |
| 1/25/07 | 720 | 470 | | 518 | 7 | 3 | | 3 | | |
| 1/26/07 | 720 | 470 | | 518 | 7 | 3 | | 3 | | |
| 1/29/07 | 720 | 470 | | 518 | 7 | 3 | | 3 | | |
| 1/30/07 | 720 | 469 | | 518 | 7 | 3 | | 3 | | |
| 1/31/07 | 720 | 472 | | 518 | 7 | 3 | | 3 | | |
| 2/1/07 | 720 | 471 | | 497 | 7 | 3 | | 4 | | |
| 2/2/07 | 720 | 474 | | 497 | 7 | 3 | | 4 | | |
| 2/5/07 | 720 | 475 | | 497 | 7 | 4 | | 4 | | |
| 2/6/07 | 720 | 473 | | 497 | 7 | 3 | | 4 | | |
| 2/7/07 | 720 | 476 | | 497 | 7 | 4 | | 4 | | |
| 2/8/07 | 720 | 477 | | 497 | 7 | 4 | | 4 | | |
| 2/9/07 | 720 | 477 | | 497 | 7 | 4 | | 4 | | |

## Real Estate - Usage versus Limits
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/07 | 720 | 477 | | 497 | 7 | 4 | | 4 | | |
| 2/13/07 | 720 | 477 | | 497 | 7 | 4 | | 4 | | |
| 2/14/07 | 720 | 477 | | 497 | 7 | 4 | | 4 | | |
| 2/15/07 | 720 | 521 | | 497 | 7 | 4 | | 4 | | |
| 2/16/07 | - | - | - | 497 | - | - | - | 4 | | |
| 2/19/07 | 720 | 521 | | 497 | 7 | 4 | | 4 | | |
| 2/20/07 | 720 | 521 | | 497 | 7 | 4 | | 4 | | |
| 2/21/07 | 720 | 521 | | 497 | 7 | 4 | | 4 | | |
| 2/22/07 | 720 | 524 | | 497 | 7 | 4 | | 4 | | |
| 2/23/07 | 720 | 522 | | 497 | 7 | 4 | | 4 | | |
| 2/26/07 | 720 | 521 | | 497 | 7 | 4 | | 4 | 2 | Energy Future Holdings (TXU) original commitment: $4,737 Mm |
| 2/27/07 | 720 | 522 | | 497 | 7 | 4 | | 4 | 3 | LB-UBS CoMm Mortgage Trust 2007-C1 Close. Issued: $3.7 Bn |
| 2/28/07 | 720 | 525 | | 497 | 7 | 4 | | 4 | | |
| 3/1/07 | 720 | 525 | | 524 | 7 | 4 | | 5 | | |
| 3/2/07 | 720 | 529 | | 524 | 7 | 5 | | 5 | | |
| 3/5/07 | 720 | 529 | | 524 | 7 | 5 | | 5 | | |
| 3/6/07 | 720 | 532 | | 524 | 7 | 5 | | 5 | 3 | Pyxis ABS CDO 2007-1 Close. Issued: $1.5 Bn |
| 3/7/07 | 720 | 532 | | 524 | 7 | 5 | | 5 | | |
| 3/8/07 | 720 | 526 | | 524 | 7 | 5 | | 5 | | |
| 3/9/07 | 720 | 524 | | 524 | 7 | 4 | | 5 | | |
| 3/12/07 | 720 | 522 | | 524 | 7 | 4 | | 5 | | |
| 3/13/07 | 720 | 525 | | 524 | 7 | 5 | | 5 | | |
| 3/14/07 | 720 | 528 | | 524 | 7 | 5 | | 5 | | |
| 3/15/07 | 720 | 527 | | 524 | 7 | 5 | | 5 | | |
| 3/16/07 | 720 | 525 | | 524 | 7 | 5 | | 5 | | |
| 3/19/07 | 720 | 525 | | 524 | 7 | 5 | | 5 | | |
| 3/20/07 | 720 | 520 | | 524 | 7 | 4 | | 5 | | |
| 3/21/07 | 720 | 519 | | 524 | 7 | 4 | | 5 | | |
| 3/22/07 | 720 | 519 | | 524 | 7 | 4 | | 5 | | |
| 3/23/07 | 720 | 518 | | 524 | 7 | 4 | | 5 | | |
| 3/26/07 | 720 | 520 | | 524 | 7 | 5 | | 5 | | |
| 3/27/07 | 720 | 521 | | 524 | 7 | 5 | | 5 | | |
| 3/28/07 | 720 | 525 | | 524 | 7 | 5 | | 5 | | |
| 3/29/07 | 720 | 514 | | 524 | 7 | 4 | | 5 | | |
| 3/30/07 | 720 | 518 | | 524 | 7 | 4 | | 5 | 3 | Fannie Mae REMIC Trust 2007-30 Close. Issued: $3.1 Bn |
| 4/2/07 | 720 | 514 | | 520 | 7 | 4 | | 4 | 2 | First Data original commitment: $3,120 Mm |
| 4/3/07 | 720 | 515 | | 520 | 7 | 4 | | 4 | | |
| 4/4/07 | 720 | 514 | | 520 | 7 | 4 | | 4 | | |
| 4/5/07 | - | - | - | 520 | - | - | - | 4 | | |
| 4/6/07 | 720 | 514 | | 520 | 7 | 4 | | 4 | | |
| 4/9/07 | 720 | 515 | | 520 | 7 | 4 | | 4 | | |
| 4/10/07 | 720 | 515 | | 520 | 7 | 4 | | 4 | | |
| 4/11/07 | 720 | 514 | | 520 | 7 | 4 | | 4 | | |
| 4/12/07 | 720 | 514 | | 520 | 7 | 4 | | 4 | | |
| 4/13/07 | 720 | 514 | | 520 | 7 | 4 | | 4 | | |
| 4/16/07 | 720 | 514 | | 520 | 7 | 4 | | 4 | 2 | Advent International - Lloyds TSB original commitment: £281 Mm |
| 4/17/07 | 720 | 517 | | 520 | 7 | 4 | | 4 | | |
| 4/18/07 | 720 | 517 | | 520 | 7 | 4 | | 4 | | |
| 4/19/07 | 720 | 531 | | 520 | 7 | 6 | | 4 | | |
| 4/20/07 | 720 | 528 | | 520 | 7 | 5 | | 4 | | |
| 4/23/07 | 720 | 529 | | 520 | 7 | 5 | | 4 | | |

## Real Estate - Usage versus Limits
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/07 | 720 | 528 | | 520 | 7 | 5 | | 4 | | |
| 4/25/07 | 720 | 527 | | 520 | 7 | 5 | | 4 | | |
| 4/26/07 | 720 | 527 | | 520 | 7 | 5 | | 4 | 2 | Local Insight Media original commitment: $422 Mm |
| 4/27/07 | 720 | 526 | | 520 | 7 | 5 | | 4 | | |
| 4/30/07 | 720 | 519 | | 520 | 7 | 4 | | 4 | | |
| 5/1/07 | 720 | 510 | | 612 | 7 | 3 | | 4 | | |
| 5/2/07 | 720 | 509 | | 612 | 7 | 3 | | 4 | | |
| 5/3/07 | 720 | 508 | | 612 | 7 | 3 | | 4 | | |
| 5/4/07 | 720 | 509 | | 612 | 7 | 3 | | 4 | | |
| 5/7/07 | 720 | 509 | | 612 | 7 | 3 | | 4 | | |
| 5/8/07 | 720 | 509 | | 612 | 7 | 3 | | 4 | | |
| 5/9/07 | 720 | 509 | | 612 | 7 | 3 | | 4 | 3 | LB-UBS CoMm Mortgage Trust 2007-C2 Close. Issued: $3.6 Bn |
| 5/10/07 | 720 | 510 | | 612 | 7 | 3 | | 4 | | |
| 5/11/07 | 720 | 512 | | 612 | 7 | 4 | | 4 | 2 | Endemol/Goldman Sachs original commitment: $633 Mm |
| 5/14/07 | 720 | 676 | | 612 | 7 | 4 | | 4 | | |
| 5/15/07 | 720 | 682 | | 612 | 7 | 4 | | 4 | 1 | 237 Park Avenue Close. Total exposure: $1.35 Bn |
| 5/16/07 | 720 | 685 | | 612 | 7 | 5 | | 4 | | |
| 5/17/07 | 720 | 684 | | 612 | 7 | 5 | | 4 | 1 | Beacon Fund III Close. Funding share: $2.04 Bn |
| 5/18/07 | 720 | 686 | | 612 | 7 | 5 | | 4 | 2 | Advent International - Lloyds TSB Close. Commitment: £264 Mm |
| 5/21/07 | 720 | 685 | | 612 | 7 | 5 | | 4 | | |
| 5/22/07 | 720 | 682 | | 612 | 7 | 4 | | 4 | | |
| 5/23/07 | 720 | 682 | | 612 | 7 | 4 | | 4 | | |
| 5/24/07 | 720 | 681 | | 612 | 7 | 4 | | 4 | | |
| 5/25/07 | - | - | - | 612 | - | - | - | 4 | | |
| 5/28/07 | 720 | 681 | | 612 | 7 | 4 | | 4 | | |
| 5/29/07 | 720 | 680 | | 612 | 7 | 4 | | 4 | 2 | CDW original commitment: $1,960 Mm |
| 5/30/07 | 720 | 680 | | 612 | 7 | 4 | | 4 | 3 | Fannie Mae REMIC Trust 2007-54 Close. Issued: $2.5 Bn |
| 5/31/07 | 720 | 683 | | 612 | 7 | 5 | | 4 | 2 | Debitel original commitment: €250 Mm |
| 6/1/07 | 720 | 1224 | 504 | 1228 | 7 | 4 | | 4 | 1 | Archstone Commitment of $10.9 Bn entered into LR. Closed: 10/5/07 |
| 6/4/07 | 720 | 1226 | 506 | 1228 | 7 | 4 | | 4 | 1 | EOP Austin Portfolio Close. Funding share: $ 1.13 Bn |
| 6/5/07 | 720 | 1227 | 507 | 1228 | 7 | 4 | | 4 | | Event on 6/4/07: |
| 6/6/07 | 720 | 1226 | 506 | 1228 | 7 | 4 | | 4 | 2 | ARINC Incorporated original commitment: $825 Mm |
| 6/7/07 | 720 | 1229 | 509 | 1228 | 7 | 5 | | 4 | | |
| 6/8/07 | 720 | 1228 | 508 | 1228 | 7 | 4 | | 4 | | |
| 6/11/07 | 720 | 1230 | 510 | 1228 | 7 | 4 | | 4 | 2 | Icopal A/S original commitment: €850 Mm |
| 6/12/07 | 720 | 1227 | 507 | 1228 | 7 | 4 | | 4 | | |
| 6/13/07 | 720 | 1227 | 507 | 1228 | 7 | 4 | | 4 | | |
| 6/14/07 | 720 | 1228 | 508 | 1228 | 7 | 4 | | 4 | | |
| 6/15/07 | 720 | 1228 | 508 | 1228 | 7 | 4 | | 4 | | |
| 6/18/07 | 720 | 1229 | 509 | 1228 | 7 | 4 | | 4 | 2 | Sequa Corp original commitment: $2,050 Mm |
| 6/19/07 | 720 | 1230 | 510 | 1228 | 7 | 5 | | 4 | 2 | Home Depot Supply original commitment: $2,400 Mm |
| 6/20/07 | 720 | 1228 | 508 | 1228 | 7 | 4 | | 4 | | |
| 6/21/07 | 720 | 1229 | 509 | 1228 | 7 | 4 | | 4 | | |
| 6/22/07 | 720 | 1229 | 509 | 1228 | 7 | 4 | | 4 | 2 | PQ Corp original commitment: $488 Mm |
| 6/25/07 | 720 | 1228 | 508 | 1228 | 7 | 4 | | 4 | | |
| 6/26/07 | 720 | 1230 | 510 | 1228 | 7 | 5 | | 4 | | |
| 6/27/07 | 720 | 1233 | 513 | 1228 | 7 | 5 | | 4 | | |
| 6/28/07 | 720 | 1231 | 511 | 1228 | 7 | 5 | | 4 | | |
| 6/29/07 | 720 | 1229 | 509 | 1228 | 7 | 5 | | 4 | | |
| 7/2/07 | 720 | 1233 | 513 | 1232 | 7 | 5 | | 5 | | |
| 7/3/07 | - | - | - | 1232 | - | - | - | 5 | 2 | Endemol/Goldman Sachs Close. (Commitment at close uncertain) |

**Real Estate - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/4/07 | 720 | 1233 | 513 | 1232 | 7 | 5 | | 5 | | |
| 7/5/07 | 720 | 1233 | 513 | 1232 | 7 | 5 | | 5 | | |
| 7/6/07 | 720 | 1235 | 515 | 1232 | 7 | 5 | | 5 | | |
| 7/9/07 | 720 | 1233 | 513 | 1232 | 7 | 5 | | 5 | | |
| 7/10/07 | 720 | 1236 | 516 | 1232 | 7 | 5 | | 5 | | |
| 7/11/07 | 720 | 1232 | 512 | 1232 | 7 | 5 | | 5 | 1 | Dermody Close. Funding share: $1.54 Bn |
| 7/12/07 | 720 | 1231 | 511 | 1232 | 7 | 5 | | 5 | | Events on 7/16/07 |
| 7/13/07 | 720 | 1231 | 511 | 1232 | 7 | 5 | | 5 | 2 | Houghton Mifflin original commitment: $2,398 Mm |
| 7/16/07 | 720 | 1232 | 512 | 1232 | 7 | 5 | | 5 | 2 | Applebees/IHOP original commitment: $2,139 Mm |
| 7/17/07 | 720 | 1232 | 512 | 1232 | 7 | 5 | | 5 | 1 | Coeur Defense Close. Funding share: $2.117 Bn |
| 7/18/07 | 720 | 1231 | 511 | 1232 | 7 | 5 | | 5 | | |
| 7/19/07 | 720 | 1231 | 511 | 1232 | 7 | 5 | | 5 | | |
| 7/20/07 | 720 | 1230 | 510 | 1232 | 7 | 5 | | 5 | | |
| 7/23/07 | 720 | 1230 | 510 | 1232 | 7 | 5 | | 5 | | |
| 7/24/07 | 720 | 1230 | 510 | 1232 | 7 | 5 | | 5 | | |
| 7/25/07 | 720 | 1230 | 510 | 1232 | 7 | 4 | | 5 | | |
| 7/26/07 | 720 | 1229 | 509 | 1232 | 7 | 4 | | 5 | 2 | Debitel Close. Commitment: €250 Mm |
| 7/27/07 | 720 | 1231 | 511 | 1232 | 7 | 4 | | 5 | 3 | LB CoMm Mortgage Trust 2007-C3 Close. Issued: $3.2 Bn |
| 7/30/07 | 720 | 1231 | 511 | 1232 | 7 | 4 | | 5 | 2 | PQ Corp Close. Commitment: $488 Mm |
| 7/31/07 | 720 | 1228 | 508 | 1232 | 7 | 5 | | 5 | | Events on 7/31/07: |
| 8/1/07 | 720 | 1230 | 510 | 1237 | 7 | 5 | | 6 | 2 | Icopal A/S Close. Commitment: €255 Mm |
| 8/2/07 | 720 | 1236 | 516 | 1237 | 7 | 6 | | 6 | 3 | LB XS Trust Mort. Pass-Through Certs, Ser. 2007-15N. Issued: $2.8 Bn |
| 8/3/07 | 720 | 1236 | 516 | 1237 | 7 | 6 | | 6 | | |
| 8/6/07 | 720 | 1237 | 517 | 1237 | 7 | 6 | | 6 | | |
| 8/7/07 | 720 | 1233 | 513 | 1237 | 7 | 5 | | 6 | | |
| 8/8/07 | 720 | 1232 | 512 | 1237 | 7 | 5 | | 6 | | |
| 8/9/07 | 720 | 1230 | 510 | 1237 | 7 | 5 | | 6 | | |
| 8/10/07 | 720 | 1232 | 512 | 1237 | 7 | 5 | | 6 | | |
| 8/13/07 | 720 | 1232 | 512 | 1237 | 7 | 6 | | 6 | 1 | Archstone and Dermody commitments initially included in RA in LR |
| 8/14/07 | 720 | 1236 | 516 | 1237 | 7 | 6 | | 6 | | |
| 8/15/07 | 720 | 1230 | 510 | 1237 | 7 | 5 | | 6 | | |
| 8/16/07 | 720 | 1230 | 510 | 1237 | 7 | 5 | | 6 | | |
| 8/17/07 | 720 | 1234 | 514 | 1237 | 7 | 6 | | 6 | | |
| 8/20/07 | 720 | 1247 | 527 | 1237 | 7 | 8 | 1 | 6 | | |
| 8/21/07 | 720 | 1247 | 527 | 1237 | 7 | 8 | 1 | 6 | | |
| 8/22/07 | 720 | 1252 | 532 | 1237 | 7 | 8 | 1 | 6 | | |
| 8/23/07 | 720 | 1240 | 520 | 1237 | 7 | 7 | | 6 | 3 | LB Floating Rate CoMm Mort. Trust 2007-LLFA Close. Issued: $2.4 Bn |
| 8/24/07 | 720 | 1240 | 520 | 1237 | 7 | 7 | | 6 | | |
| 8/27/07 | 720 | 1241 | 521 | 1237 | 7 | 7 | | 6 | | |
| 8/28/07 | 720 | 1232 | 512 | 1237 | 7 | 5 | | 6 | | |
| 8/29/07 | 720 | 1231 | 511 | 1237 | 7 | 5 | | 6 | | |
| 8/30/07 | 720 | 1250 | 530 | 1237 | 7 | 6 | | 6 | 2 | Home Depot Supply Close. Commitment: $1,333 Mm |
| 8/31/07 | 720 | 1249 | 529 | 1237 | 7 | 6 | | 6 | 3 | Fannie Mae Trust 2007-95 Close. Issued: $2.8 Bn |
| 9/3/07 | 720 | 1249 | 529 | 1252 | 7 | 6 | | 7 | | |
| 9/4/07 | 720 | 1251 | 531 | 1252 | 7 | 7 | | 7 | | |
| 9/5/07 | 720 | 1255 | 535 | 1252 | 7 | 7 | 0 | 7 | | |
| 9/6/07 | 720 | 1255 | 535 | 1252 | 7 | 7 | 0 | 7 | | |
| 9/7/07 | 720 | 1253 | 533 | 1252 | 7 | 7 | | 7 | | |
| 9/10/07 | 720 | 1253 | 533 | 1252 | 7 | 7 | 0 | 7 | | |
| 9/11/07 | 720 | 1258 | 538 | 1252 | 7 | 8 | 1 | 7 | | |
| 9/12/07 | 720 | 1258 | 538 | 1252 | 7 | 8 | 1 | 7 | | |

## Real Estate - Usage versus Limits
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/07 | 720 | 1257 | 537 | 1252 | 7 | 8 | 1 | 7 | | |
| 9/14/07 | 720 | 1257 | 537 | 1252 | 7 | 8 | 1 | 7 | | |
| 9/17/07 | 720 | 1252 | 532 | 1252 | 7 | 7 | 0 | 7 | | |
| 9/18/07 | 720 | 1252 | 532 | 1252 | 7 | 7 | 0 | 7 | | |
| 9/19/07 | 720 | 1247 | 527 | 1252 | 7 | 7 | 0 | 7 | | |
| 9/20/07 | 720 | 1247 | 527 | 1252 | 7 | 7 | 0 | 7 | | |
| 9/21/07 | 720 | 1249 | 529 | 1252 | 7 | 7 | 0 | 7 | | |
| 9/24/07 | 720 | 1250 | 530 | 1252 | 7 | 7 | 0 | 7 | | |
| 9/25/07 | 720 | 1252 | 532 | 1252 | 7 | 7 | 0 | 7 | 2 | First Data Close. Commitment $3,120 Mm |
| 9/26/07 | 720 | 1252 | 532 | 1252 | 7 | 7 | 0 | 7 | | |
| 9/27/07 | 720 | 1251 | 531 | 1252 | 7 | 7 | 0 | 7 | | |
| 9/28/07 | 720 | 1250 | 530 | 1252 | 7 | 7 | 0 | 7 | | |
| 10/1/07 | 720 | 1249 | 529 | 1264 | 7 | 7 | | 9 | | |
| 10/2/07 | 720 | 1250 | 530 | 1264 | 7 | 7 | 0 | 9 | | |
| 10/3/07 | 720 | 1253 | 533 | 1264 | 7 | 8 | 1 | 9 | | |
| 10/4/07 | 720 | 1251 | 531 | 1264 | 7 | 8 | 1 | 9 | | |
| 10/5/07 | 720 | 1254 | 534 | 1264 | 7 | 8 | 1 | 9 | 1 | Archstone Close. Funding share: $5.42 Bn |
| 10/8/07 | 720 | 1263 | 543 | 1264 | 7 | 8 | 1 | 9 | | |
| 10/9/07 | 720 | 1264 | 544 | 1264 | 7 | 8 | 1 | 9 | | |
| 10/10/07 | 720 | 1260 | 540 | 1264 | 7 | 8 | 1 | 9 | 2 | Energy Future Holdings (TXU) Close. Commitment: $4,737 Mm |
| 10/11/07 | 720 | 1259 | 539 | 1264 | 7 | 8 | 1 | 9 | | |
| 10/12/07 | 720 | 1279 | 559 | 1264 | 7 | 10 | 3 | 9 | 2 | CDW Close. Commitment $1,494 Mm |
| 10/15/07 | 720 | 1273 | 553 | 1264 | 7 | 10 | 3 | 9 | 1 | Carlyle Close. Funding share: €638 Mm |
| 10/16/07 | 720 | 1270 | 550 | 1264 | 7 | 9 | 2 | 9 | | Request for limit increase: RE and HY Loans |
| 10/17/07 | 720 | 1269 | 549 | 1264 | 7 | 9 | 2 | 9 | | |
| 10/18/07 | 720 | 1271 | 551 | 1264 | 7 | 10 | 3 | 9 | | |
| 10/19/07 | 720 | 1271 | 551 | 1264 | 7 | 10 | 3 | 9 | | |
| 10/22/07 | 720 | 1275 | 555 | 1264 | 7 | 10 | 3 | 9 | | Events on 10/24/07: |
| 10/23/07 | 720 | 1267 | 547 | 1264 | 7 | 9 | 2 | 9 | 1 | Gospel/Diversity Close. Funding: $2.63 Bn (Date Uncertain) |
| 10/24/07 | 720 | 1264 | 544 | 1264 | 7 | 9 | 2 | 9 | 1 | Hilton - Project Murphy Close. Funding share: $1.54 Bn |
| 10/25/07 | 720 | 1260 | 540 | 1264 | 7 | 8 | 1 | 9 | 2 | ARINC Incorporated Close. Commitment: $385 Mm |
| 10/26/07 | 720 | 1260 | 540 | 1264 | 7 | 8 | 1 | 9 | | |
| 10/29/07 | 720 | 1270 | 550 | 1264 | 7 | 9 | 2 | 9 | | |
| 10/30/07 | 720 | 1268 | 548 | 1264 | 7 | 9 | 2 | 9 | | |
| 10/31/07 | 720 | 1264 | 544 | 1264 | 7 | 9 | 2 | 9 | | |
| 11/1/07 | 720 | 1267 | 547 | 1154 | 7 | 9 | 2 | 9 | | |
| 11/2/07 | 720 | 1266 | 546 | 1154 | 7 | 9 | 2 | 9 | | |
| 11/5/07 | 720 | 1267 | 547 | 1154 | 7 | 9 | 2 | 9 | | |
| 11/6/07 | 720 | 1137 | 417 | 1154 | 7 | 9 | 2 | 9 | | |
| 11/7/07 | 720 | 1133 | 413 | 1154 | 7 | 9 | 2 | 9 | | |
| 11/8/07 | 720 | 1124 | 404 | 1154 | 7 | 8 | 1 | 9 | | |
| 11/9/07 | 720 | 1123 | 403 | 1154 | 7 | 8 | 1 | 9 | | |
| 11/12/07 | 720 | 1126 | 406 | 1154 | 7 | 8 | 1 | 9 | | |
| 11/13/07 | 720 | 1125 | 405 | 1154 | 7 | 8 | 1 | 9 | | |
| 11/14/07 | 720 | 1124 | 404 | 1154 | 7 | 8 | 1 | 9 | | |
| 11/15/07 | 720 | 1126 | 406 | 1154 | 7 | 8 | 1 | 9 | | |
| 11/16/07 | 720 | 1143 | 423 | 1154 | 7 | 9 | 2 | 9 | | |
| 11/19/07 | 720 | 1132 | 412 | 1154 | 7 | 9 | 2 | 9 | | |
| 11/20/07 | 720 | 1138 | 418 | 1154 | 7 | 9 | 2 | 9 | | |
| 11/21/07 | - | - | - | 1154 | - | - | - | 9 | | |
| 11/22/07 | 720 | 1138 | 418 | 1154 | 7 | 9 | 2 | 9 | | |

## Real Estate - Usage versus Limits
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/07 | 720 | 1138 | 418 | 1154 | 7 | 10 | 3 | 9 | | |
| 11/26/07 | 720 | 1143 | 423 | 1154 | 7 | 11 | 4 | 9 | | |
| 11/27/07 | 720 | 1144 | 424 | 1154 | 7 | 9 | 2 | 9 | | |
| 11/28/07 | 720 | 1141 | 421 | 1154 | 7 | 10 | 3 | 9 | | |
| 11/29/07 | 720 | 1141 | 421 | 1154 | 7 | 9 | 2 | 9 | 2 | Applebees/IHOP Close. (Commitment at close uncertain) |
| 11/30/07 | 720 | 1152 | 432 | 1154 | 7 | 10 | 3 | 9 | | |
| 12/3/07 | 720 | 1155 | 435 | 1174 | 7 | 11 | 4 | 13 | 2 | Sequa Corp Close. Commitment: $820 Mm. Funded: $280 Mm |
| 12/4/07 | 720 | 1142 | 422 | 1174 | 7 | 9 | 2 | 13 | 2 | Local Insight Media Close. Commitment: $455 Mm. Funded $302 Mm |
| 12/5/07 | 720 | 1147 | 427 | 1174 | 7 | 10 | 3 | 13 | | |
| 12/6/07 | 720 | 1152 | 432 | 1174 | 7 | 12 | 5 | 13 | | |
| 12/7/07 | 720 | 1171 | 451 | 1174 | 7 | 14 | 7 | 13 | | |
| 12/10/07 | 720 | 1177 | 457 | 1174 | 7 | 14 | 7 | 13 | | |
| 12/11/07 | 720 | 1177 | 457 | 1174 | 7 | 14 | 7 | 13 | 2 | Captive Plastics original commitment: $130 Mm |
| 12/12/07 | 720 | 1176 | 456 | 1174 | 7 | 14 | 7 | 13 | 2 | Houghton Mifflin Riverdeep Close. Commitment: ~$2,400 Mm |
| 12/13/07 | 720 | 1176 | 456 | 1174 | 7 | 14 | 7 | 13 | | |
| 12/14/07 | 720 | 1179 | 459 | 1174 | 7 | 14 | 7 | 13 | | |
| 12/17/07 | 720 | 1175 | 455 | 1174 | 7 | 13 | 6 | 13 | | |
| 12/18/07 | 720 | 1180 | 460 | 1174 | 7 | 14 | 7 | 13 | | |
| 12/19/07 | 720 | 1178 | 458 | 1174 | 7 | 14 | 7 | 13 | | |
| 12/20/07 | 720 | 1181 | 461 | 1174 | 7 | 14 | 7 | 13 | | |
| 12/21/07 | 720 | 1187 | 467 | 1174 | 7 | 15 | 8 | 13 | | |
| 12/24/07 | 720 | 1198 | 478 | 1174 | 7 | 16 | 9 | 13 | | |
| 12/25/07 | - | - | - | 1174 | - | - | - | 13 | | |
| 12/26/07 | 720 | 1191 | 471 | 1174 | 7 | 15 | 8 | 13 | | |
| 12/27/07 | 720 | 1176 | 456 | 1174 | 7 | 13 | 6 | 13 | | |
| 12/28/07 | 720 | 1176 | 456 | 1174 | 7 | 13 | 6 | 13 | | |
| 12/31/07 | 720 | 1177 | 457 | 1174 | 7 | 13 | 6 | 13 | | |
| 1/1/08 | - | - | - | 1154 | - | - | - | 17 | | |
| 1/2/08 | 720 | 1186 | 466 | 1154 | 7 | 13 | 6 | 17 | | |
| 1/3/08 | 720 | 1190 | 470 | 1154 | 7 | 13 | 6 | 17 | | |
| 1/4/08 | 720 | 1195 | 475 | 1154 | 7 | 14 | 7 | 17 | | |
| 1/7/08 | 720 | 1191 | 471 | 1154 | 7 | 13 | 6 | 17 | | |
| 1/8/08 | 720 | 1123 | 403 | 1154 | 7 | 13 | 6 | 17 | | |
| 1/9/08 | 720 | 1113 | 393 | 1154 | 7 | 13 | 6 | 17 | | |
| 1/10/08 | 720 | 1112 | 392 | 1154 | 7 | 13 | 6 | 17 | | |
| 1/11/08 | 720 | 1106 | 386 | 1154 | 7 | 13 | 6 | 17 | | |
| 1/14/08 | 720 | 1095 | 375 | 1154 | 7 | 13 | 6 | 17 | | Request for plan to resolve excessive breaches: HY Loans, and RE |
| 1/15/08 | 720 | 1090 | 370 | 1154 | 7 | 12 | 5 | 17 | | |
| 1/16/08 | 720 | 1103 | 383 | 1154 | 7 | 14 | 7 | 17 | | |
| 1/17/08 | 720 | 1087 | 367 | 1154 | 7 | 12 | 5 | 17 | | |
| 1/18/08 | - | - | - | 1154 | - | - | - | 17 | | |
| 1/21/08 | 720 | 1102 | 382 | 1154 | 7 | 14 | 7 | 17 | | |
| 1/22/08 | 720 | 1101 | 381 | 1154 | 7 | 14 | 7 | 17 | | |
| 1/23/08 | 720 | 1165 | 445 | 1154 | 7 | 22 | 15 | 17 | | |
| 1/24/08 | 720 | 1165 | 445 | 1154 | 7 | 22 | 15 | 17 | | |
| 1/25/08 | 720 | 1234 | 514 | 1154 | 7 | 28 | 21 | 17 | | |
| 1/28/08 | 720 | 1234 | 514 | 1154 | 7 | 28 | 21 | 17 | | |
| 1/29/08 | 720 | 1225 | 505 | 1154 | 7 | 27 | 20 | 17 | | |
| 1/30/08 | 720 | 1224 | 504 | 1154 | 7 | 27 | 20 | 17 | | |
| 1/31/08 | 720 | 1189 | 469 | 1154 | 7 | 23 | 16 | 17 | | |
| 2/1/08 | 720 | 1195 | 475 | 1350 | 7 | 23 | 16 | 24 | | |

36

## Real Estate - Usage versus Limits
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/08 | 720 | 1192 | 472 | 1350 | 7 | 22 | 15 | 24 | | |
| 2/5/08 | 720 | 1196 | 476 | 1350 | 7 | 22 | 15 | 24 | 2 | Captive Plastics Close. Commitment: (Commitment at close uncertain) |
| 2/6/08 | 720 | 1194 | 474 | 1350 | 7 | 22 | 15 | 24 | | |
| 2/7/08 | 720 | 1204 | 484 | 1350 | 7 | 23 | 16 | 24 | | |
| 2/8/08 | 720 | 1214 | 494 | 1350 | 7 | 23 | 16 | 24 | | |
| 2/11/08 | 720 | 1368 | 648 | 1350 | 7 | 24 | 17 | 24 | | |
| 2/12/08 | 720 | 1413 | 693 | 1350 | 7 | 23 | 16 | 24 | | |
| 2/13/08 | 720 | 1416 | 696 | 1350 | 7 | 23 | 16 | 24 | | |
| 2/14/08 | 720 | 1420 | 700 | 1350 | 7 | 22 | 15 | 24 | | |
| 2/15/08 | - | - | - | 1350 | - | - | - | 24 | | |
| 2/18/08 | 720 | 1455 | 735 | 1350 | 7 | 26 | 19 | 24 | | |
| 2/19/08 | 720 | 1471 | 751 | 1350 | 7 | 26 | 19 | 24 | | |
| 2/20/08 | 720 | 1465 | 745 | 1350 | 7 | 26 | 19 | 24 | | |
| 2/21/08 | 720 | 1417 | 697 | 1350 | 7 | 22 | 15 | 24 | | |
| 2/22/08 | 720 | 1417 | 697 | 1350 | 7 | 22 | 15 | 24 | | |
| 2/25/08 | 720 | 1402 | 682 | 1350 | 7 | 24 | 17 | 24 | | |
| 2/26/08 | 720 | 1402 | 682 | 1350 | 7 | 24 | 17 | 24 | | |
| 2/27/08 | 720 | 1414 | 694 | 1350 | 7 | 25 | 18 | 24 | | |
| 2/28/08 | 720 | 1367 | 647 | 1350 | 7 | 25 | 18 | 24 | | |
| 2/29/08 | 720 | 1377 | 657 | 1350 | 7 | 25 | 18 | 24 | | |
| 3/3/08 | 720 | 1371 | 651 | 1385 | 7 | 25 | 18 | 26 | | |
| 3/4/08 | 720 | 1373 | 653 | 1385 | 7 | 26 | 19 | 26 | | |
| 3/5/08 | 720 | 1374 | 654 | 1385 | 7 | 26 | 19 | 26 | | |
| 3/6/08 | 720 | 1382 | 662 | 1385 | 7 | 27 | 20 | 26 | | |
| 3/7/08 | 720 | 1380 | 660 | 1385 | 7 | 27 | 20 | 26 | | |
| 3/10/08 | 720 | 1366 | 646 | 1385 | 7 | 26 | 19 | 26 | | |
| 3/11/08 | 720 | 1372 | 652 | 1385 | 7 | 27 | 20 | 26 | | |
| 3/12/08 | 720 | 1364 | 644 | 1385 | 7 | 27 | 20 | 26 | | |
| 3/13/08 | 720 | 1386 | 666 | 1385 | 7 | 25 | 18 | 26 | | |
| 3/14/08 | 720 | 1386 | 666 | 1385 | 7 | 25 | 18 | 26 | | |
| 3/17/08 | 720 | 1380 | 660 | 1385 | 7 | 25 | 18 | 26 | | |
| 3/18/08 | 720 | 1385 | 665 | 1385 | 7 | 25 | 18 | 26 | | |
| 3/19/08 | 720 | 1381 | 661 | 1385 | 7 | 24 | 17 | 26 | | |
| 3/20/08 | - | - | - | 1385 | - | - | - | 26 | 3 | Freedom CCS Close. Issued: $2.8 Bn |
| 3/21/08 | 720 | 1391 | 671 | 1385 | 7 | 24 | 17 | 26 | | |
| 3/24/08 | 720 | 1368 | 648 | 1385 | 7 | 24 | 17 | 26 | | |
| 3/25/08 | 720 | 1363 | 643 | 1385 | 7 | 23 | 16 | 26 | | |
| 3/26/08 | 720 | 1375 | 655 | 1385 | 7 | 24 | 17 | 26 | | |
| 3/27/08 | 720 | 1383 | 663 | 1385 | 7 | 26 | 19 | 26 | | |
| 3/28/08 | 720 | 1454 | 734 | 1385 | 7 | 26 | 19 | 26 | | |
| 3/31/08 | 720 | 1455 | 735 | 1385 | 7 | 27 | 20 | 26 | 2 | FairPoint Communications Close. Commitment: ~ $624 Mm |
| 4/1/08 | 720 | 1445 | 725 | 1382 | 7 | 27 | 20 | 26 | | |
| 4/2/08 | 720 | 1435 | 715 | 1382 | 7 | 26 | 19 | 26 | | |
| 4/3/08 | 720 | 1436 | 716 | 1382 | 7 | 26 | 19 | 26 | | |
| 4/4/08 | 720 | 1354 | 634 | 1382 | 7 | 26 | 19 | 26 | | |
| 4/7/08 | 720 | 1359 | 639 | 1382 | 7 | 26 | 19 | 26 | | |
| 4/8/08 | 720 | 1358 | 638 | 1382 | 7 | 26 | 19 | 26 | | |
| 4/9/08 | 720 | 1356 | 636 | 1382 | 7 | 26 | 19 | 26 | | |
| 4/10/08 | 720 | 1349 | 629 | 1382 | 7 | 25 | 18 | 26 | | |
| 4/11/08 | 720 | 1349 | 629 | 1382 | 7 | 25 | 18 | 26 | | |
| 4/14/08 | 720 | 1349 | 629 | 1382 | 7 | 25 | 18 | 26 | | |

37

**Real Estate - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/08 | 720 | 1352 | 632 | 1382 | 7 | 25 | 18 | 26 | | |
| 4/16/08 | 720 | 1351 | 631 | 1382 | 7 | 25 | 18 | 26 | | |
| 4/17/08 | 720 | 1358 | 638 | 1382 | 7 | 26 | 19 | 26 | | |
| 4/18/08 | 720 | 1396 | 676 | 1382 | 7 | 29 | 22 | 26 | | |
| 4/21/08 | 720 | 1407 | 687 | 1382 | 7 | 30 | 23 | 26 | | |
| 4/22/08 | 720 | 1397 | 677 | 1382 | 7 | 29 | 22 | 26 | | |
| 4/23/08 | 720 | 1370 | 650 | 1382 | 7 | 27 | 20 | 26 | | |
| 4/24/08 | 720 | 1362 | 642 | 1382 | 7 | 26 | 19 | 26 | | |
| 4/25/08 | 720 | 1365 | 645 | 1382 | 7 | 26 | 19 | 26 | | |
| 4/28/08 | 720 | 1421 | 701 | 1382 | 7 | 27 | 20 | 26 | 3 | Spruce CCS Close. Issued: $1.9 Bn |
| 4/29/08 | 720 | 1421 | 701 | 1382 | 7 | 27 | 20 | 26 | | |
| 4/30/08 | 720 | 1418 | 698 | 1382 | 7 | 26 | 19 | 26 | | |
| 5/1/08 | 720 | 1418 | 698 | 1518 | 7 | 26 | 19 | 35 | | |
| 5/2/08 | 720 | 1416 | 696 | 1518 | 7 | 26 | 19 | 35 | | |
| 5/5/08 | 720 | 1420 | 700 | 1518 | 7 | 26 | 19 | 35 | | |
| 5/6/08 | 720 | 1420 | 700 | 1518 | 7 | 26 | 19 | 35 | | |
| 5/7/08 | 720 | 1409 | 689 | 1518 | 7 | 25 | 18 | 35 | | |
| 5/8/08 | 720 | 1422 | 702 | 1518 | 7 | 27 | 20 | 35 | | |
| 5/9/08 | 720 | 1423 | 703 | 1518 | 7 | 27 | 20 | 35 | | |
| 5/12/08 | 720 | 1439 | 719 | 1518 | 7 | 28 | 21 | 35 | | |
| 5/13/08 | 720 | 1453 | 733 | 1518 | 7 | 30 | 23 | 35 | | |
| 5/14/08 | 720 | 1451 | 731 | 1518 | 7 | 29 | 22 | 35 | | |
| 5/15/08 | 720 | 1535 | 815 | 1518 | 7 | 37 | 30 | 35 | | |
| 5/16/08 | 720 | 1642 | 922 | 1518 | 7 | 46 | 39 | 35 | | |
| 5/19/08 | 720 | 1645 | 925 | 1518 | 7 | 46 | 39 | 35 | | |
| 5/20/08 | 720 | 1595 | 875 | 1518 | 7 | 42 | 35 | 35 | | |
| 5/21/08 | 720 | 1593 | 873 | 1518 | 7 | 42 | 35 | 35 | | |
| 5/22/08 | 720 | 1601 | 881 | 1518 | 7 | 42 | 35 | 35 | 3 | SASCO 2008-C2 Close. Issued: $3.4 Bn |
| 5/23/08 | - | - | - | 1518 | - | - | - | 35 | 3 | Excalibur Funding No. 1 Close. Issued: €2.9 Bn |
| 5/26/08 | 720 | 1596 | 876 | 1518 | 7 | 42 | 35 | 35 | | |
| 5/27/08 | 720 | 1581 | 861 | 1518 | 7 | 41 | 34 | 35 | | |
| 5/28/08 | 720 | 1576 | 856 | 1518 | 7 | 40 | 33 | 35 | 3 | Pine CCS Close. Issued: $1.9 Bn |
| 5/29/08 | 720 | 1590 | 870 | 1518 | 7 | 42 | 35 | 35 | | |
| 5/30/08 | 720 | 1651 | 931 | 1518 | 7 | 40 | 33 | 35 | | |
| 6/2/08 | 720 | 1630 | 910 | 1564 | 7 | 38 | 31 | 35 | | |
| 6/3/08 | 720 | 1619 | 899 | 1564 | 7 | 37 | 30 | 35 | | |
| 6/4/08 | 720 | 1599 | 879 | 1564 | 7 | 36 | 29 | 35 | | |
| 6/5/08 | 720 | 1583 | 863 | 1564 | 7 | 34 | 27 | 35 | | |
| 6/6/08 | 720 | 1587 | 867 | 1564 | 7 | 35 | 28 | 35 | | |
| 6/9/08 | 720 | 1589 | 869 | 1564 | 7 | 35 | 28 | 35 | | |
| 6/10/08 | 720 | 1590 | 870 | 1564 | 7 | 35 | 28 | 35 | | |
| 6/11/08 | 720 | 1579 | 859 | 1564 | 7 | 34 | 27 | 35 | | |
| 6/12/08 | 720 | 1575 | 855 | 1564 | 7 | 33 | 26 | 35 | | |
| 6/13/08 | 720 | 1574 | 854 | 1564 | 7 | 33 | 26 | 35 | | |
| 6/16/08 | 720 | 1562 | 842 | 1564 | 7 | 32 | 25 | 35 | | |
| 6/17/08 | 720 | 1567 | 847 | 1564 | 7 | 33 | 26 | 35 | | |
| 6/18/08 | 720 | 1560 | 840 | 1564 | 7 | 32 | 25 | 35 | | |
| 6/19/08 | 720 | 1581 | 861 | 1564 | 7 | 34 | 27 | 35 | | |
| 6/20/08 | 720 | 1583 | 863 | 1564 | 7 | 34 | 27 | 35 | | |
| 6/23/08 | 720 | 1598 | 878 | 1564 | 7 | 36 | 29 | 35 | | |
| 6/24/08 | 720 | 1498 | 778 | 1564 | 7 | 35 | 28 | 35 | | |

## Real Estate - Usage versus Limits
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
*Time period presented: December 1, 2006 to September 15, 2008*
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | | Key Event |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/08 | 720 | 1501 | 781 | 1564 | 7 | 36 | 29 | 35 | | |
| 6/26/08 | 720 | 1495 | 775 | 1564 | 7 | 35 | 28 | 35 | | |
| 6/27/08 | 720 | 1492 | 772 | 1564 | 7 | 35 | 28 | 35 | | |
| 6/30/08 | 720 | 1488 | 768 | 1564 | 7 | 34 | 27 | 35 | | |
| 7/1/08 | 720 | 1492 | 772 | 1475 | 7 | 35 | 28 | 33 | | |
| 7/2/08 | 720 | 1486 | 766 | 1475 | 7 | 34 | 27 | 33 | | |
| 7/3/08 | - | - | - | 1475 | - | - | - | 33 | | |
| 7/4/08 | 720 | 1482 | 762 | 1475 | 7 | 34 | 27 | 33 | | |
| 7/7/08 | 720 | 1477 | 757 | 1475 | 7 | 34 | 27 | 33 | | |
| 7/8/08 | 720 | 1475 | 755 | 1475 | 7 | 33 | 26 | 33 | | |
| 7/9/08 | 720 | 1487 | 767 | 1475 | 7 | 34 | 27 | 33 | | |
| 7/10/08 | 720 | 1474 | 754 | 1475 | 7 | 33 | 26 | 33 | | |
| 7/11/08 | 720 | 1473 | 753 | 1475 | 7 | 33 | 26 | 33 | | |
| 7/14/08 | 720 | 1471 | 751 | 1475 | 7 | 33 | 26 | 33 | | |
| 7/15/08 | 720 | 1468 | 748 | 1475 | 7 | 33 | 26 | 33 | | |
| 7/16/08 | 720 | 1476 | 756 | 1475 | 7 | 33 | 26 | 33 | | |
| 7/17/08 | 720 | 1471 | 751 | 1475 | 7 | 33 | 26 | 33 | | |
| 7/18/08 | 720 | 1474 | 754 | 1475 | 7 | 33 | 26 | 33 | | |
| 7/21/08 | 720 | 1470 | 750 | 1475 | 7 | 33 | 26 | 33 | | |
| 7/22/08 | 720 | 1470 | 750 | 1475 | 7 | 33 | 26 | 33 | | |
| 7/23/08 | 720 | 1479 | 759 | 1475 | 7 | 34 | 27 | 33 | | |
| 7/24/08 | 720 | 1476 | 756 | 1475 | 7 | 33 | 26 | 33 | | |
| 7/25/08 | 720 | 1476 | 756 | 1475 | 7 | 33 | 26 | 33 | 3 | Verano CCS Close. Issued: $1.8 Bn |
| 7/28/08 | 720 | 1477 | 757 | 1475 | 7 | 34 | 27 | 33 | | |
| 7/29/08 | 720 | 1474 | 754 | 1475 | 7 | 33 | 26 | 33 | | |
| 7/30/08 | 720 | 1467 | 747 | 1475 | 7 | 33 | 26 | 33 | | |
| 7/31/08 | 720 | 1462 | 742 | 1475 | 7 | 32 | 25 | 33 | | |
| 8/1/08 | 720 | 1460 | 740 | 1417 | 7 | 32 | 25 | 31 | | |
| 8/4/08 | 720 | 1422 | 702 | 1417 | 7 | 32 | 25 | 31 | | |
| 8/5/08 | 720 | 1421 | 701 | 1417 | 7 | 32 | 25 | 31 | 3 | Leoforos B. V. Close. Issued: €1.6 Bn |
| 8/6/08 | 720 | 1418 | 698 | 1417 | 7 | 32 | 25 | 31 | | |
| 8/7/08 | 720 | 1415 | 695 | 1417 | 7 | 31 | 24 | 31 | | |
| 8/8/08 | 720 | 1421 | 701 | 1417 | 7 | 32 | 25 | 31 | | |
| 8/11/08 | 720 | 1417 | 697 | 1417 | 7 | 32 | 25 | 31 | | |
| 8/12/08 | 720 | 1417 | 697 | 1417 | 7 | 31 | 24 | 31 | | |
| 8/13/08 | 720 | 1429 | 709 | 1417 | 7 | 33 | 26 | 31 | | |
| 8/14/08 | 720 | 1420 | 700 | 1417 | 7 | 32 | 25 | 31 | | |
| 8/15/08 | 720 | 1427 | 707 | 1417 | 7 | 32 | 25 | 31 | | |
| 8/18/08 | 720 | 1418 | 698 | 1417 | 7 | 32 | 25 | 31 | | |
| 8/19/08 | 720 | 1410 | 690 | 1417 | 7 | 31 | 24 | 31 | | |
| 8/20/08 | 720 | 1410 | 690 | 1417 | 7 | 31 | 24 | 31 | | |
| 8/21/08 | 720 | 1433 | 713 | 1417 | 7 | 33 | 26 | 31 | | |
| 8/22/08 | 720 | 1407 | 687 | 1417 | 7 | 31 | 24 | 31 | | |
| 8/25/08 | 720 | 1403 | 683 | 1417 | 7 | 30 | 23 | 31 | | |
| 8/26/08 | 720 | 1415 | 695 | 1417 | 7 | 31 | 24 | 31 | | |
| 8/27/08 | 720 | 1405 | 685 | 1417 | 7 | 30 | 23 | 31 | | |
| 8/28/08 | 720 | 1381 | 661 | 1417 | 7 | 28 | 21 | 31 | | |
| 8/29/08 | 720 | 1399 | 679 | 1417 | 7 | 30 | 23 | 31 | | |
| 8/30/08 | - | - | - | 1417 | - | - | - | 31 | | |
| 9/1/08 | - | - | - | 1386 | - | - | - | 29 | | |
| 9/2/08 | 720 | 1387 | 667 | 1386 | 7 | 29 | 22 | 29 | | |

**Real Estate - Usage versus Limits**
Risk Appetite (RA) and Value-at-Risk (VaR) Usage versus Limits
Time period presented: December 1, 2006 to September 15, 2008
($ in Millions)

| Date | RA Limit | RA Usage | RA Breach * | Monthly Average** | VaR Limit | VaR Usage | VaR Breach * | Monthly Average** | Key Event |
|---|---|---|---|---|---|---|---|---|---|
| 9/3/08 | 720 | 1390 | 670 | 1386 | 7 | 29 | 22 | 29 | |
| 9/4/08 | 720 | 1389 | 669 | 1386 | 7 | 29 | 22 | 29 | |
| 9/5/08 | 720 | 1389 | 669 | 1386 | 7 | 29 | 22 | 29 | |
| 9/8/08 | 720 | 1377 | 657 | 1386 | 7 | 28 | 21 | 29 | |
| 9/9/08 | 720 | 1386 | 666 | 1386 | 7 | 29 | 22 | 29 | |
| 9/10/08 | 720 | 1386 | 666 | 1386 | 7 | 29 | 22 | 29 | |
| 9/11/08 | 720 | 1385 | 665 | 1386 | 7 | 29 | 22 | 29 | |
| 9/12/08 | 720 | 1384 | 664 | 1386 | 7 | 29 | 22 | 29 | |
| 9/15/08 | 720 | 1384 | 664 | 1386 | 7 | 29 | 22 | 29 | |

Sources:
Lehman Risk ("LR")

Notes:
* Breach is equal to the excess of usage over limit. A blank indicates no breach occurred. "-" Indicates no data is available.
** Monthly Average refers to each month's average usage. Days for which no data is provided are not counted as part of the average.
"DRA" is Daily Risk Appetite
1. Indicates Commercial Real Estate related deals.
2. Indicates Leveraged Loans related deals.
3. Indicates Securitization related deals.