# Stark Trade Detail for Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-3 - Stark Trade Detail for Principal Trades**
**Stark Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STK-1192 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involving illiquid Govt Agency bonds | 9/9/08 | 9/9/08 | 10/14/08 | NEW | 31402RRN1 | S | $ 9,537,093 | 12,319,570 | 99.09 | FNMA SF 30 YEAR | POOL-00735893 | FNMA SF 30 YEAR |
| STK-1193 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involving illiquid Govt Agency bonds | 9/9/08 | 9/9/08 | 10/14/08 | NEW | 31402RRN1 | B | 38,707,085 | 50,000,000 | 99.09 | FNMA SF 30 YEAR | POOL-00735893 | FNMA SF 30 YEAR |
| STK-145 | Principal Trade | CBOND | FORD MOTOR CO | Trade involving high-yield corporate bond not exchange traded | 9/3/08 | 9/3/08 | 9/8/08 | NEW | 345370CF5060 | B | 331,597 | 486,000 | 67.25 | FORD MTR CO DEL | SR NT CONV | FORD MOTOR CO |
| STK-180 | Principal Trade | CBONDCNV | ***PEABODY ENERGY CORPORATION CONVERTIBL | Trade involves high-yield corporate bond not exchange traded | 9/10/08 | 9/10/08 | 9/15/08 | NEW | 704549AG9060 | S | 3,779,388 | 3,500,000 | 106.80 | PEABODY ENERGY CORPORATION | CONVERTIBLE JUNIOR SUB DEBTS | ***PEABODY ENERGY CORPORATION CONVERTIBLE JUNIOR SUB DEBTS R/MD |
| STK-187 | Principal Trade | CBOND | ABITIBIBOWATER INC | Trade involves high-yield corporate bond not exchange traded | 9/10/08 | 9/10/08 | 9/15/08 | NEW | 102183AK6060 | B | 1,654 | 3,000 | 53.50 | BOWATER INC | NOTE | ABITIBIBOWATER INCMAKE WHOLE CALL |
| STK-292 | Principal Trade | STRIP | FNR-372 2 | Trade involving illiquid Govt Agency bonds | 8/8/08 | 7/17/08 | 8/13/08 | COR | 3136FCT30 | B | 10,047,368 | 50,000,000 | 26.94 | FNR-372 2 | FANNIE MAE | FNR-372 2 FANNIE MAE |
| STK-294 | Principal Trade | STRIP | FNR-372 2 | Trade involving illiquid Govt Agency bonds | 8/8/08 | 7/17/08 | 8/13/08 | COR | 3136FCT30 | B | 10,047,368 | 50,000,000 | 26.94 | FNR-372 2 | FANNIE MAE | FNR-372 2 FANNIE MAE |
| STK-296 | Principal Trade | STRIP | FNR-372 2 | Trade involving illiquid Govt Agency bonds | 8/8/08 | 7/17/08 | 8/13/08 | COR | 3136FCT30 | B | 5,023,684 | 25,000,000 | 26.94 | FNR-372 2 | FANNIE MAE | FNR-372 2 FANNIE MAE |
| STK-301 | Principal Trade | STRIP | FNS 377 1 | Trade involving illiquid Govt Agency bonds | 8/8/08 | 7/21/08 | 8/13/08 | COR | 3136FCSM4 | B | 5,680,400 | 10,000,000 | 66.38 | FNS 377 1 | FANNIE MAE | FNS 377 1 FANNIE MAE |
| STK-303 | Principal Trade | STRIP | FNS 379 1 | Trade involving illiquid Govt Agency bonds | 8/8/08 | 7/21/08 | 8/13/08 | COR | 3136FENW8 | B | 3,026,756 | 5,000,000 | 68.25 | FNS 379 1 | FANNIE MAE | FNS 379 1 FANNIE MAE |
| STK-476 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involving illiquid Govt Agency bonds | 8/11/08 | 7/8/08 | 8/13/08 | NEW | 31415BY94 | S | 49,018 | 50,005 | 97.84 | FNMA SF 30 YEAR | POOL-00982336 | FNMA SF 30 YEAR |
| STK-53 | Principal Trade | CBONDCNV | MASSEY ENERGY CO SR NT CONV | Trade involves high-yield corporate bond not exchange traded | 8/7/08 | 8/7/08 | 8/12/08 | NEW | 576203AJ2060 | S | 25,781 | 25,000 | 103.13 | MASSEY ENERGY CO | SR NT CONV | MASSEY ENERGY CO SR NT CONVR/MD 3.25 08/01/2015 |
| STK-54 | Principal Trade | CBONDCNV | MASSEY ENERGY CO SR NT CONV | Trade involves high-yield corporate bond not exchange traded | 8/7/08 | 8/7/08 | 8/12/08 | NEW | 576203AJ2060 | S | 2,552,344 | 2,475,000 | 103.13 | MASSEY ENERGY CO | SR NT CONV | MASSEY ENERGY CO SR NT CONVR/MD 3.25 08/01/2015 |
| STK-61 | Principal Trade | CBOND | FORD MOTOR CREDIT CO NOTES | Trade involves high-yield corporate bond not exchange traded | 8/8/08 | 8/7/08 | 8/12/08 | NEW | 345397SG9060 | B | 1,957,167 | 2,000,000 | 97.38 | FORD MOTOR CREDIT CO | NOTES | FORD MOTOR CREDIT CO NOTES R/MD 5.80 01/12/2009 |

Notes
Source: APB database, initially accessed September 23, 2009.
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of Principal trades with Stark, only trades selected for additional review are displayed in this appendix.

# Stark Trade Detail for TBA or Unlisted Option Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-4 - Stark Trade Detail for TBA or Unlisted Option Trades**
**Stark Trade Detail Associated with Selected TBA or Unlisted Option Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STK-497 | TBA-Unlisted Trade Type | [NULL] | [NULL] | Trade involving illiquid Govt Agency pools of mortgages | 8/12/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | $ 53,082,656 | 52,000,000 | 102.08 | FNMA SF 30 YEAR | POOL-T0809 | [NULL] |
| STK-503 | TBA-Unlisted Trade Type | [NULL] | [NULL] | Trade involving illiquid Govt Agency pools of mortgages | 8/12/08 | 8/12/08 | 10/14/08 | NEW | N999 | B | 180,937,109 | 187,000,000 | 96.76 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| STK-504 | TBA-Unlisted Trade Type | [NULL] | [NULL] | Trade involving illiquid Govt Agency pools of mortgages | 8/12/08 | 8/12/08 | 10/14/08 | NEW | N999 | B | 483,789 | 500,000 | 96.76 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| STK-628 | TBA-Unlisted Trade Type | [NULL] | [NULL] | Trade involving illiquid Govt Agency pools of mortgages | 8/21/08 | 8/20/08 | 10/14/08 | COR | N999 | B | 9,829,688 | 10,000,000 | 98.30 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| STK-652 | TBA-Unlisted Trade Type | [NULL] | [NULL] | Trade involving illiquid Govt Agency pools of mortgages | 8/21/08 | 8/21/08 | 10/14/08 | NEW | N999 | S | 24,593,750 | 25,000,000 | 98.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| STK-904 | TBA-Unlisted Trade Type | [NULL] | [NULL] | Trade involving illiquid Govt Agency pools of mortgages | 8/28/08 | 8/28/08 | 9/11/08 | NEW | N999 | S | 24,660,156 | 25,000,000 | 98.64 | FNMA SF 30 YEAR | POOL-T0809 | [NULL] |
| STK-1157 | TBA-Unlisted Trade Type | [NULL] | [NULL] | Trade involving illiquid Govt Agency pools of mortgages | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | S | 20,062,500 | 20,000,000 | 100.31 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| STK-1158 | TBA-Unlisted Trade Type | [NULL] | [NULL] | Trade involving illiquid Govt Agency pools of mortgages | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | S | 25,917,969 | 25,000,000 | 103.67 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| STK-1159 | TBA-Unlisted Trade Type | [NULL] | [NULL] | Trade involving illiquid Govt Agency pools of mortgages | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | S | 61,157,188 | 59,000,000 | 103.66 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| STK-1160 | TBA-Unlisted Trade Type | [NULL] | [NULL] | Trade involving illiquid Govt Agency pools of mortgages | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 50,484,375 | 50,000,000 | 100.97 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| STK-1161 | TBA-Unlisted Trade Type | [NULL] | [NULL] | Trade involving illiquid Govt Agency pools of mortgages | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 129,746,094 | 125,000,000 | 103.80 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| STK-1162 | TBA-Unlisted Trade Type | [NULL] | [NULL] | Trade involving illiquid Govt Agency pools of mortgages | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | S | 49,757,813 | 50,000,000 | 99.52 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| STK-1190 | TBA-Unlisted Trade Type | [NULL] | [NULL] | Trade involving illiquid Govt Agency pools of mortgages | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 129,609,375 | 125,000,000 | 103.69 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| STK-1191 | TBA-Unlisted Trade Type | [NULL] | [NULL] | Trade involving illiquid Govt Agency pools of mortgages | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 49,492,188 | 50,000,000 | 98.98 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| STK-1194 | TBA-Unlisted Trade Type | [NULL] | [NULL] | Trade involving illiquid Govt Agency pools of mortgages | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 48,510,000 | 49,000,000 | 99.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |

Notes
*Source: APB database, initially accessed September 23, 2009.*
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of TBA or Unlisted Option Trades with Stark, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

**Appendix A-5 - Listing of Selected Counterparties for Avoidance Analysis**
**Trade Analysis by Counterparty**

The following table presents the 14 counterparties Duff & Phelps has selected to review its trading activity segmented by why each counterparty was selected: (a)

| Large Banks/Clearing Houses | Potentially Related Parties | Illiquid Asset Trading Partners | Global 1 (b) |
|---|---|---|---|
| Bank of America Corporation | R3 Capital Management, LLC | Fortress Investment Group | Barclays Plc |
| Barclays Plc | One William Street Capital Management | Blackrock, Inc. | JP Morgan Chase & Co. |
| Citigroup, Inc. | | BlueMountain Capital Management LLC | HSBC Holdings Plc |
| HSBC Holdings Plc | | Stark Investments LP | Stark Investments LP |
| JP Morgan Chase & Co. | | | Citigroup, Inc. |
| The Bank of New York  Mellon Corporation | | | Fortress Investment Group |
| The Federal Reserve Bank of New York | | | Bank of America Corporation |
| Standard Bank | | | The Bank of New York  Mellon Corporation |
| | | | Standard Bank Group Limited |

Note:
(a) The selected counterparties are subject to change.
(b) Global 1 is a stock loan system located in the UK.  Stock loans are presented separately as no principal balances exist for these transactions.

**Exhibit 10 - R3 Capital Management, LLC:  APB Trade Review**

# EXHIBIT 10

**SUBJECT:**     Findings re: Avoidance Analysis – APB Approach for Trades with R3 Capital Management, LLC

## Executive Summary

R3 Capital Management, LLC ("R3") entered into approximately 5,800 trades having principal balances greater than zero ($0.00) with Lehman between August 1, 2008 and September 19, 2008. Duff & Phelps LLC ("Duff & Phelps") reviewed these trades using the Activity Positions & Balances ("APB") database. After the initial review, Duff & Phelps flagged 36 "Principal Trades" and 26 "Reverse Repo Trades" for further review based on the trade review procedures set forth below.

## Trading Partner Background

R3 was founded in 2008 and is a privately owned hedge fund sponsor based in New York. The firm invests in the public equity and hedging markets of the United States. R3 was selected for this analysis due to having the characteristics of a related party entity to Lehman. See **Appendix A-5** for a full list of the selected trading partners.

## Trade Review

Duff & Phelps segmented the trading activity based upon Trade Type and selected certain trades for further review as discussed below:

1. Segmented the trades based on the trade type (see **Appendix A-1** and **Appendix A-2** for additional details):

| Type | Number of Trades |
|------|------------------|
| Cross Trades[1] | 133 |
| Agency Trades[2] | 672 |
| Principal Trades | 233 |
| Repo Trades | 624 |
| Reverse Repo Trades | 4,187 |

*Source: APB database, initially accessed September 23, 2009.*

2. Eliminated trades from further consideration due to one or more of the following characteristics (see **Appendix A-3** through **Appendix A-4** for additional details):

   a. Trade principal amount was less than $1 million;

   b. Trade was cancelled;

   c. Trade occurred on an exchange with high visibility and liquidity (mitigating the risk of mispricing);

   d. Trade was an Agency Trade where it appears that Lehman was acting on behalf of a client (i.e., Lehman's net position unaffected by such trades), and thus, not likely avoidable;

   e. Trade was a Cross Trade between customers (i.e., Lehman's net position unaffected by such trades);

   f. Reverse Repo Trades that were settled prior to the bankruptcy filing (i.e., R3 returned the borrowed cash and took possession of the underlying assets);

   g. Reverse Repo Trades that were unsettled prior to the bankruptcy filing but involved highly liquid assets (mitigating the risk of mispricing and/or the significance of any potential amounts to be recovered by the Lehman estate);

---

[1] Cross Trades represent trades in which Lehman acted as a broker where the transfer occurred between two Lehman customer accounts, and thus, not likely avoidable. As a result, such trades did not get selected for further investigation for the purpose of this analysis.

[2] Agency Trades represent trades in which Lehman acted as an agent where the transfer occurred between a Lehman broker/dealer customer and a third-party, and thus, not likely avoidable. As a result, such trades did not get selected for further investigation for the purpose of this analysis.

h. Trade involved highly liquid securities (e.g., U.S. Treasury Bond) mitigating the risk of mispricing and/or the significance of any potential losses to be recovered; and

i. Trade was a Repo Trade where Lehman would be the borrower of funds.

**Findings and Pricing Analysis**

Of the approximately 5,800 trades between Lehman and R3 between August 1, 2008 and September 19, 2008 with principal amounts greater than zero ($0.00): 36 Principal Trades and 26 Reverse Repo Trades were selected for further analysis.

1. *Principal Trades (36)*

    a. Of the selected 36 Principal Trades, 35 trades did not involve government agency mortgage backed securities ("Agencies"). These 35 trades between Lehman and Stark involved the purchase or sale of securities that were not traded on an exchange and for which the underlying securities were non-investment grade corporate bonds, municipal bonds, asset-backed securities (including mortgage backed), or other types of securities. These types of trades are relevant to this analysis as risk exists that the trades could have been executed at prices that did not reflect the economic value of the security exchanged, potentially causing economic harm to the Estate.

    The remaining one (1) Principal Trade involved an Agency that was not traded on an exchange. Due to the government backing of this security, we expect reduced pricing volatility, and thus a likely reduction in risk of potential pricing manipulation. Therefore, we recommend that the Agency be viewed separately due to the potentially mitigated risk associated with this security. See **Appendix A-3** for additional detail relating to these trades.

    b. Pricing Analysis: See Exhibit 21 for the pricing analysis performed on these thirty-six (36) trades.

2. *Reverse Repo Trades (26)*

    a. Of the selected 26 Reverse Repo Trades, 23 trades had a scheduled settlement date after the bankruptcy filing and three (3) trades had open-ended settlement dates as of the bankruptcy filing. All of the selected 26 Reverse Repo Trades involved potential illiquid securities.[3] These trades are relevant to this analysis as they represent possible means of transferring cash out of the Estate in exchange for mispriced (overvalued) securities immediately prior to the bankruptcy filing. The risk in this case is that such trades were executed at a price that did not reflect the economic value of the securities exchanged, potentially causing economic harm to the Estate. See **Appendix A-4** for additional details of these trades.

    b. Pricing Analysis: See Exhibit 21 for the pricing analysis performed on these twenty-six (26) trades.

---

[3] Reverse Repo trades typically involve two "legs" to the recorded trade. The first "leg", which records the transfer-in of securities and the transfer-out of cash, typically has a settlement date within a day or two. The settlement date for the first "leg" represents the date when the securities are actually transferred-in return for cash. The second "leg," which is booked at the same time as the first "leg", records the planned transfer back out of securities and corresponding receipt of cash. Typically the second "leg" has a settlement date that can be days, weeks, or possibly months in the future. The settlement date for the second "leg" represents the date when the securities will be transferred back out in return for cash (unless the trade is subsequently adjusted, in which case there may be a third "leg" to adjust the terms of the second "leg"). Given this typical "pairing" of trades, Duff & Phelps has included both legs of the trades in **Appendix A-4** for reference.

# Count of Trades Between Lehman and R3 by Trade and Asset Type

Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-1 - Count of Trades Between Lehman and R3 by Trade and Asset Type**
**R3 Trade Volume for Trades Having a Principal Value Greater than $0.00**
**August 1, 2008 - September 19, 2008**
**Count of Individual Trades**

| Asset Type | Cross Trades | Agency Trades | Principal Trades (a) | Reverse Repo Trades (a) | Repo Trades | Grand Total |
|---|---|---|---|---|---|---|
| [NULL] | | 3 | | | | 3 |
| American Depository Receipt | 2 | | | | | 2 |
| Asset Backed Security | | | | 114 | | 114 |
| Corporate Bond | 5 | 2 | 32 | 395 | 435 | 869 |
| Corporate Convertible Bond | | 44 | 3 | | | 47 |
| Short-Term Corporate Debt | | 7 | | 52 | | 59 |
| Collateralized Mortgage Obligation | | 1 | | 62 | | 63 |
| Common Stock | 107 | 261 | 22 | | | 390 |
| Exchange Traded Fund | 9 | | | | | 9 |
| European Based Security | 1 | 83 | 93 | 298 | 62 | 537 |
| Floating Rate Notes | | 89 | 29 | 489 | | 607 |
| UK Government Bond | | | | | 48 | 48 |
| Government Agency Security | | | 1 | | 8 | 9 |
| Medium-Term Corporate Bond | | | | 2,702 | 27 | 2,729 |
| Non-US Corporate Bond | | 2 | 4 | 18 | | 24 |
| Foreign Government Bond | | 1 | | | 42 | 43 |
| Corporate Note (bond) | | | | 4 | | 4 |
| Corporate Debt Security | | | | 49 | | 49 |
| Pass Through Certificates | | | | 4 | | 4 |
| Preferred Stock | 7 | 9 | 2 | | | 18 |
| REIT | 2 | 14 | | | | 16 |
| Unit Equity (ETF) | | 33 | | | | 33 |
| US Treasury | | 112 | 47 | | 2 | 161 |
| Warrants | | 11 | | | | 11 |
| **Grand Total** | **133** | **672** | **233** | **4,187** | **624** | **5,849** |

Notes
*Source: APB database, initially accessed September 23, 2009.*
*Based on the characteristics of the highlighted trades additional analysis appears warranted.*
(a) See Appendix A-2 for additional details regarding the Principal and Reverse Repo Trades.

# USD Volume of Trades Between Lehman and R3 by Trade and Asset Type
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-2 - USD Volume of Trades Between Lehman and R3 by Trade and Asset Type**

**R3 Trade Principal for Trades Having a Principal Value Greater than $0.00**

**August 1, 2008 - September 19, 2008**

**Value in $ Millions**

| Asset Type | Principal Trades (a) | | Reverse Repo (b) | | Grand Total |
| --- | --- | --- | --- | --- | --- |
| | Buy | Sell | Buy | Sell | |
| Asset Backed Security | | | 128 | 280 | 408 |
| Corporate Bond | 19 | 67 | 645 | 1,526 | 2,257 |
| Corporate Convertible Bond | 4 | | | | 4 |
| Short-Term Corporate Debt | | | 377 | 377 | 755 |
| Collateralized Mortgage Obligation | | | 131 | 194 | 325 |
| Common Stock | | 21 | | | 21 |
| European Based Security | 526 | 76 | 1,780 | 1,809 | 4,190 |
| Floating Rate Notes | 283 | | 2,209 | 2,220 | 4,711 |
| Government Agency Security | | 26 | | | 26 |
| Medium-Term Corporate Bond | | | 128 | 294 | 422 |
| Non-US Corporate Bond | 3,321 | | 72 | 72 | 3,464 |
| Corporate Note (bond) | | | 17 | 51 | 68 |
| Corporate Debt Security | | | 103 | 263 | 366 |
| Pass Through Certificates | | | 0 | 0 | 0 |
| Preferred Stock | | 13 | | | 13 |
| US Treasury | 368 | 541 | | | 909 |
| **Grand Total** | **$ 4,520** | **$ 745** | **$ 5,590** | **$ 7,086** | **$ 17,942** |

Notes

*Source: APB database, initially accessed September 23, 2009.*

*Based on the characteristics of the highlighted trades additional analysis appears warranted.*

(a) See Appendix A-3 for additional details.

(b) See Appendix A-4 for additional details.

Appendix A-3 - R3 Trade Detail for Principal Trades
R3 Trade Detail Associated with Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | Trade ID | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R3 - 2833 | Principal Trade | CBOND | QUEBECOR WORLD CAPITAL CORP | Trade related to a high-yield corporate bond not on an exchange | 9/3/08 | 9/3/08 | 9/8/08 | NEW | 903080093957 | 7481F1AD8060 | S | 360,000 | 1,000,000 | 36.00 | QUEBECOR WORLD CAPITAL CORP | DUE 11/15/2013 06.125% | QUEBECOR WORLD CAPITAL CORPMAKE WHOLE CALL |
| R3 - 3001 | Principal Trade | CBOND | GEORGIA GULF CORP SR SUB NT | Trade related to a high-yield corporate bond not on an exchange | 8/4/08 | 8/1/08 | 8/6/08 | NEW | 804080076966 | 373200AT1060 | S | 563,146 | 1,000,000 | 53.00 | GEORGIA GULF CORP | SR SUB NT | GEORGIA GULF CORP SR SUB NTR/MD 10.7510/15/2016 |
| R3 - 3007 | Principal Trade | CBOND | TROPICANA ENTERTAINMENT LLC | Trade related to a high-yield corporate bond not on an exchange | 8/6/08 | 8/6/08 | 8/11/08 | NEW | 806080200663 | 897083AA9060 | B | 560,000 | 2,000,000 | 28.00 | TROPICANA ENT LLC/FIN | SR NT 9.625% | TROPICANA ENTERTAINMENT LLCIN DEFAULT |
| R3 - 3170 | Principal Trade | CBOND | CAESARS ENTERTAINMENT INC | Trade related to a high-yield corporate bond not on an exchange | 8/4/08 | 8/4/08 | 8/7/08 | NEW | 804080117548 | 706690AL4060 | B | 758,507 | 1,000,000 | 74.00 | CAESARS ENTERTAINMENT INC | SR SUB NOTES | CAESARS ENTERTAINMENT INC  MAKE WHOLE CALL |
| R3 - 3262 | Principal Trade | CBOND | ROUSE CO LP / TRC CO-ISSUERINC SR NT | Trade related to a high-yield corporate bond not on an exchange | 8/1/08 | 7/31/08 | 8/5/08 | NEW | 801080063124 | 779282AA0060 | B | 852,625 | 1,000,000 | 83.50 | ROUSE CO LP / TRC CO-ISSUER | INC SR NT 144A | ROUSE CO LP / TRC CO-ISSUERINC SR NT 144A R/MD6.7505/01/2013 |
| R3 - 3263 | Principal Trade | CBOND | CHIQUITA BRANDS INTERNATIONAL | Trade related to a high-yield corporate bond not on an exchange | 8/1/08 | 7/31/08 | 8/5/08 | NEW | 801080065861 | 170032AS5060 | B | 863,278 | 1,000,000 | 84.75 | CHIQUITA BRANDS INTL INC | SR NT | CHIQUITA BRANDS INTERNATIONAL |
| R3 - 3341 | Principal Trade | CBOND | TRUMP ENTERTAINMENT RESORTS IN | Trade related to a high-yield corporate bond not on an exchange | 8/6/08 | 8/6/08 | 8/11/08 | NEW | 806080200661 | 89816WAA4060 | B | 978,056 | 2,000,000 | 47.25 | TRUMP ENTMT RESORTS HLDGS L.P. | FUNDING INC/ SR SECD NT | TRUMP ENTERTAINMENT RESORTS IN |
| R3 - 3375 | Principal Trade | CBOND | COUNTRYWIDE FINANCIAL CORP | Trade related to a high-yield corporate bond not on an exchange | 9/2/08 | 9/2/08 | 9/2/08 | NEW | RD09F20 | 22238HCV0 | S | 1,000,411 | 1,000,000 | 100.00 | COUNTRYWIDE FINANCIAL CORP | MAT DT 09/02/08 02.959% | COUNTRYWIDE FINANCIAL CORP |
| R3 - 3543 | Principal Trade | EURO | ISS HOLDINGS A/ #REGS 8.875% 15May16 | Trade related to a European based bonds not on an exchange | 8/26/08 | 8/20/08 | 8/25/08 | NEW | YH5742 | 1DK546035 | B | 1,359,437 | 1,000,000 | 132.32 | | | ISS HOLDINGS A/S 8.875% 20160515 SERIES# REGS |
| R3 - 3546 | Principal Trade | EURO | ISS HOLDINGS A/ #REGS 8.875% 15May16 | Trade related to a European based bonds not on an exchange | 8/22/08 | 8/20/08 | 8/26/08 | NEW | YHHTR8 | 1DK546035 | B | 1,359,800 | 1,000,000 | 132.32 | | | ISS HOLDINGS A/S 8.875% 20160515 SERIES# REGS |
| R3 - 3569 | Principal Trade | CBOND | HARRAHS OPERATING INCGTD SR NOT | Trade related to a high-yield corporate bond not on an exchange | 9/3/08 | 9/3/08 | 9/8/08 | NEW | 903080093980 | 413627AN0060 | B | 1,402,177 | 3,000,000 | 45.50 | HARRAHS OPERATING INC | GTD SR NOTE | HARRAHS OPERATING INCGTD SR NOTE R/MD5.375  12/15/2013 |
| R3 - 3573 | Principal Trade | EUROFRN | RESIDENTIAL CAP #EMTN FRN 27Sep10 | Trade related to a floating rate note not on an exchange | 9/11/08 | 9/11/08 | 9/12/08 | NEW | YNWN1H | 1US953201 | B | 1,425,707 | 2,000,000 | 68.76 | | | RESIDENTIAL CAPITAL LLC FRN 20100927 SERIES# EMTN |
| R3 - 3613 | Principal Trade | CBOND | CAESARS ENTERTAINMENT INC | Trade related to a high-yield corporate bond not on an exchange | 8/4/08 | 8/4/08 | 8/7/08 | NEW | 804080117547 | 706690AL4060 | B | 1,517,014 | 2,000,000 | 74.00 | CAESARS ENTERTAINMENT INC | SR SUB NOTES | CAESARS ENTERTAINMENT INC  MAKE WHOLE CALL |
| R3 - 3623 | Principal Trade | CBOND | CAESARS ENTERTAINMENT INC | Trade related to a high-yield corporate bond not on an exchange | 8/4/08 | 8/1/08 | 8/6/08 | NEW | 804080075647 | 706690AL4060 | B | 1,531,563 | 2,000,000 | 74.75 | CAESARS ENTERTAINMENT INC | SR SUB NOTES | CAESARS ENTERTAINMENT INC  MAKE WHOLE CALL |
| R3 - 3630 | Principal Trade | CBOND | XM SATELLITE RADIO INC | Trade related to a high-yield corporate bond not on an exchange | 9/8/08 | 9/8/08 | 9/8/08 | NEW | 98KIF50 | 98375YAT3 | S | 1,526,255 | 1,500,000 | 101.00 | XM SATELLITE RADIO INC | MAT DT 05/01/13 07.300% | XM SATELLITE RADIO INC |
| R3 - 3646 | Principal Trade | CBOND | GEORGIA GULF CORP SR NT | Trade related to a high-yield corporate bond not on an exchange | 8/4/08 | 8/1/08 | 8/6/08 | NEW | 804080076643 | 373200AQ7060 | B | 1,578,583 | 2,000,000 | 76.00 | GEORGIA GULF CORP | SR NT | GEORGIA GULF CORP SR NT R/MD9.5010/15/2014 |
| R3 - 3690 | Principal Trade | CBOND | HARRAHS OPERATING INCGTD SR NOT | Trade related to a high-yield corporate bond not on an exchange | 8/4/08 | 8/4/08 | 8/7/08 | NEW | 804080117549 | 413627AN0060 | B | 1,598,292 | 3,000,000 | 52.50 | HARRAHS OPERATING INC | GTD SR NOTE | HARRAHS OPERATING INCGTD SR NOTE R/MD5.375  12/15/2013 |
| R3 - 3743 | Principal Trade | CBOND | COUNTRYWIDE FINANCIAL CORP | Trade related to a high-yield corporate bond not on an exchange | 9/2/08 | 9/2/08 | 9/2/08 | NEW | RD09F30 | 22238HCV0 | S | 1,700,699 | 1,700,000 | 100.00 | COUNTRYWIDE FINANCIAL CORP | MAT DT 09/02/08 02.959% | COUNTRYWIDE FINANCIAL CORP |
| R3 - 3756 | Principal Trade | CBOND | RESIDENTIAL CAPITAL LLC | Trade related to a high-yield corporate bond not on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | COR | YMJ6K8 | 1US50121 6 | B | 1,889,497 | 5,000,000 | 35.25 | | | RESIDENTIAL CAPITAL LLC |
| R3 - 3757 | Principal Trade | CBOND | RESIDENTIAL CAPITAL LLC | Trade related to a high-yield corporate bond not on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | YMJ6K8 | 1US50121 6 | B | 1,889,497 | 5,000,000 | 35.25 | | | RESIDENTIAL CAPITAL LLC |
| R3 - 4040 | Principal Trade | CBOND | XM SATELLITE RADIO INC | Trade related to a high-yield corporate bond not on an exchange | 9/8/08 | 9/8/08 | 9/8/08 | NEW | 98KIF60 | 98375YAT3 | S | 2,543,759 | 2,500,000 | 101.00 | XM SATELLITE RADIO INC | MAT DT 05/01/13 07.300% | XM SATELLITE RADIO INC |
| R3 - 4050 | Principal Trade | CBOND | CCH II LLC / II CAP CORPSR NT DTD | Trade related to a high-yield corporate bond not on an exchange | 8/1/08 | 7/31/08 | 8/5/08 | NEW | 801080065472 | 12502CAQ4060 | B | 2,745,917 | 3,000,000 | 88.00 | CCH II LLC / II CAP CORP | SR NT DTD | CCH II LLC / II CAP CORPSR NT DTD R/MD  10.2510/01/2013 |
| R3 - 4051 | Principal Trade | EUROFRN | HELLAS TELECOMM #REGS FRN 15Jan15 | Trade related to a floating rate note not on an exchange | 9/11/08 | 9/11/08 | 9/12/08 | NEW | YNWN0T | 1LU779025 | B | 2,729,303 | 2,500,000 | 106.65 | | | HELLAS TELECOMMUNICATIONS II SCA FRN 20150115 SERIES# REGS |
| R3 - 4069 | Principal Trade | CBOND | CAESARS ENTERTAINMENT INC | Trade related to a high-yield corporate bond not on an exchange | 9/3/08 | 9/3/08 | 9/8/08 | NEW | 903080093974 | 706690AL4060 | B | 2,932,014 | 4,000,000 | 70.75 | CAESARS ENTERTAINMENT INC | SR SUB NOTES | CAESARS ENTERTAINMENT INC  MAKE WHOLE CALL |
| R3 - 4119 | Principal Trade | CBOND | XM SATELLITE RADIO INC | Trade related to a high-yield corporate bond not on an exchange | 9/8/08 | 9/8/08 | 9/8/08 | NEW | 98KIF70 | 98375YAT3 | S | 3,052,510 | 3,000,000 | 101.00 | XM SATELLITE RADIO INC | MAT DT 05/01/13 07.300% | XM SATELLITE RADIO INC |
| R3 - 4175 | Principal Trade | CBOND | COUNTRYWIDE FINANCIAL CORP | Trade related to a high-yield corporate bond not on an exchange | 9/2/08 | 9/2/08 | 9/2/08 | NEW | RD09F50 | 22238HCV0 | S | 3,301,356 | 3,300,000 | 100.00 | COUNTRYWIDE FINANCIAL CORP | MAT DT 09/02/08 02.959% | COUNTRYWIDE FINANCIAL CORP |
| R3 - 4334 | Principal Trade | CBOND | COUNTRYWIDE FINANCIAL CORP | Trade related to a high-yield corporate bond not on an exchange | 9/2/08 | 9/2/08 | 9/2/08 | NEW | RD09F40 | 22238HCV0 | S | 4,001,644 | 4,000,000 | 100.00 | COUNTRYWIDE FINANCIAL CORP | MAT DT 09/02/08 02.959% | COUNTRYWIDE FINANCIAL CORP |
| R3 - 4417 | Principal Trade | CBOND | AMERICAN AIRLINES SERIES 2 R/MD  10.5 | Trade related to a high-yield corporate bond not on an exchange | 8/13/08 | 7/31/08 | 8/1/08 | COR | 731080005388 | XX9N33444000 | S | 4,241,364 | 13,928,709 | 65.00 | AMERICAN AIRLINES SERIES 2 | DUE 06/14/2013 10.520% JJ01 | AMERICAN AIRLINES SERIES 2 R/MD 10.5206/14/2013 |

# R3 Trade Detail for Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-3 - R3 Trade Detail for Principal Trades**
**R3 Trade Detail Associated with Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | Trade ID | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R3 - 4418 | Principal Trade | CBOND | AMERICAN AIRLINES SERIES 1 R/MD 10.5 | Trade related to a high-yield corporate bond not on an exchange | 8/13/08 | 7/31/08 | 8/1/08 | COR | 731080086274 | XX9N33443000 | S | 4,241,364 | 13,928,709 | 65.00 | AMERICAN AIRLINES SERIES 1 | DUE 06/14/2013 10.520% JI01 | AMERICAN AIRLINES SERIES 1 R/MD 10.5206/14/2013 |
| R3 - 4740 | Principal Trade | CBOND | XM SATELLITE RADIO INC | Trade related to a high-yield corporate bond not on an exchange | 9/8/08 | 9/8/08 | 9/8/08 | NEW | 98KIF40 | 98375YAT3 | S | 6,105,021 | 6,000,000 | 101.00 | XM SATELLITE RADIO INC | MAT DT 05/01/13 07.300% | XM SATELLITE RADIO INC |
| R3 - 4814 | Principal Trade | EURO | TAIHAN ELE CVBND#WW 0 26Nov12 | Trade involved non-investment grade corporate debt security | 8/26/08 | 8/8/08 | 8/13/08 | COR | YF236J | 1SG257874 | B | 6,804,256 | 5,000,000 | 136.09 | | | TAIHAN ELECTRIC WIRE CNVBND#WW ZEROCPN26Nov12 |
| R3 - 5191 | Principal Trade | CBOND | AMERICAN AIRLINES R/MD 10.0 | Trade related to a high-yield corporate bond not on an exchange | 8/13/08 | 7/31/08 | 8/1/08 | COR | 731080086337 | XX9N31382000 | S | 10,894,447 | 35,200,000 | 70.00 | AMERICAN AIRLINES | DUE 03/15/2013 10.020% JI01 | AMERICAN AIRLINES R/MD 10.0203/15/2013 |
| R3 - 5275 | Principal Trade | EURO | BEHR GMBH & CO 7.875% PERP | Trade involved non-investment grade corporate debt security | 9/11/08 | 9/11/08 | 9/12/08 | NEW | YNWN09 | 1DE814604 | B | 11,488,112 | 9,600,000 | 117.88 | | | BEHR GMBH & CO 7.875% PERP |
| R3 - 5279 | Principal Trade | EURO | BERJAYA LA CVBND 8 15Aug11 | Trade involved non-investment grade corporate debt security | 9/12/08 | 9/12/08 | 9/15/08 | NEW | YPBN14 | 1MY664379 | B | 11,658,519 | 39,500,000 | 29.52 | | | BERJAYA LAND BHD CONV BOND 8 %15Aug11 |
| R3 - 5297 | Principal Trade | EUROFRN | NXP BV / NXP FU #EXCH FRN 15Oct13 | Trade involved non-investment grade corporate debt security | 9/11/08 | 9/11/08 | 9/12/08 | NEW | YNWN0L | 1MU907863 | B | 12,666,758 | 10,000,000 | 124.89 | | | NXP BV / NXP FUNDING LLC FRN 20131015 SERIES# EXCH |
| R3 - 5745 | Principal Trade | GOVAGNCY | FEDERAL NATIONAL MORTGAGE ASSO | Trade related to a government agency bond not on an exchange | 8/20/08 | 8/20/08 | 8/21/08 | NEW | 8KGU160 | 31398ADM1 | S | 26,703,552 | 25,000,000 | 105.78 | FEDERAL NATIONAL MORTGAGE ASSO | MAT DT 06/12/17 05.375% | FEDERAL NATIONAL MORTGAGE ASSO |

Notes
*Source: APB database, initially accessed September 23, 2009.*
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of Principal trades with Stark, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# R3 Trade Detail for Reverse Repo Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4 - R3 Trade Detail for Reverse Repo Trades
R3 Trade Detail Associated with Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | Trade ID | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R3 - 3944 | Reverse Repo | ASSETBK | ONYX 2005-B A4 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN1M0 | 68338SEX2 | B | 2,335,250 | 5,000,000 | 46.71 | ONYX 2005-B A4 | ONYX ACCEPTANCE GRANTOR TRUST | ONYX 2005-B A4 ONYX ACCEPTANCE GRANTOR TRUST |
| R3 - 3945 | Reverse Repo | ASSETBK | ONYX 2005-B A4 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN1N0 | 68338SEX2 | S | 2,335,250 | 5,000,000 | | | | ONYX 2005-B A4 ONYX ACCEPTANCE GRANTOR TRUST |
| R3 - 5600 | Reverse Repo | ASSETBK | RECEIVABLES TR SER 20 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN3P0 | 126190AC1 | B | 18,809,400 | 25,000,000 | 75.24 | CPS AUTO RECEIVABLES TR SER 20 | CPS AUTO TRUST | CPS AUTO RECEIVABLES TR SER 20CPS AUTO TRUST |
| R3 - 5601 | Reverse Repo | ASSETBK | RECEIVABLES TR SER 20 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN3Q0 | 126190AC1 | S | 18,809,400 | 25,000,000 | 75.24 | | | CPS AUTO RECEIVABLES TR SER 20CPS AUTO TRUST |
| R3 - 4480 | Reverse Repo | ASSETBK | CWL 2006-22 2A2 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN3R0 | 12666BAC9 | B | 4,396,875 | 6,700,000 | 65.63 | CWL 2006-22 2A2 | COUNTRYWIDE ASSET-BACKED CERTI | CWL 2006-22 2A2COUNTRYWIDE ASSET-BACKED CERTI |
| R3 - 4481 | Reverse Repo | ASSETBK | CWL 2006-22 2A2 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN3S0 | 12666BAC9 | S | 4,396,875 | 6,700,000 | 65.63 | | | CWL 2006-22 2A2COUNTRYWIDE ASSET-BACKED CERTI |
| R3 - 3897 | Reverse Repo | ASSETBK | CWL 2006-4 2A2 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN3T0 | 126670WT1 | B | 2,188,202 | 3,000,000 | 84.24 | CWL 2006-4 2A2 | COUNTRYWIDE ASSET-BACKED CERTI | CWL 2006-4 2A2 COUNTRYWIDE ASSET-BACKED CERTI |
| R3 - 3898 | Reverse Repo | ASSETBK | CWL 2006-4 2A2 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN3U0 | 126670WT1 | S | 2,188,202 | 3,000,000 | 84.24 | | | CWL 2006-4 2A2 COUNTRYWIDE ASSET-BACKED CERTI |
| R3 - 4429 | Reverse Repo | ASSETBK | CWL 2007-BC2 2A2 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN4K0 | 12669QAC3 | B | 4,200,000 | 6,000,000 | 70.00 | CWL 2007-BC2 2A2 | COUNTRYWIDE ASSET-BACKED CERTI | CWL 2007-BC2 2A2 COUNTRYWIDE ASSET-BACKED CERTI |
| R3 - 4430 | Reverse Repo | ASSETBK | CWL 2007-BC2 2A2 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN4L0 | 12669QAC3 | S | 4,200,000 | 6,000,000 | 70.00 | | | CWL 2007-BC2 2A2 COUNTRYWIDE ASSET-BACKED CERTI |
| R3 - 4773 | Reverse Repo | ASSETBK | CWL 2007-7 2A2 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN4M0 | 12669VAC2 | B | 6,370,000 | 9,100,000 | 70.00 | CWL 2007-7 2A2 | COUNTRYWIDE ASSET-BACKED CERTI | CWL 2007-7 2A2 COUNTRYWIDE ASSET-BACKED CERTI |
| R3 - 4774 | Reverse Repo | ASSETBK | CWL 2007-7 2A2 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN4N0 | 12669VAC2 | S | 6,370,000 | 9,100,000 | 70.00 | | | CWL 2007-7 2A2 COUNTRYWIDE ASSET-BACKED CERTI |
| R3 - 3628 | Reverse Repo | ASSETBK | CMLTI 2006-AMC1 A2B | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN4R0 | 17309PAB2 | B | 1,504,800 | 3,300,000 | 45.60 | CMLTI 2006-AMC1 A2B | CITIGROUP MORTGAGE LOAN TRUST | CMLTI 2006-AMC1 A2B CITIGROUP MORTGAGE LOAN TRUST |
| R3 - 3629 | Reverse Repo | ASSETBK | CMLTI 2006-AMC1 A2B | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN4S0 | 17309PAB2 | S | 1,504,800 | 3,300,000 | 45.60 | | | CMLTI 2006-AMC1 A2B CITIGROUP MORTGAGE LOAN TRUST |
| R3 - 3812 | Reverse Repo | ASSETBK | FFML 2006-FF5 2A3 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN5K0 | 32027EAE1 | B | 1,920,000 | 3,000,000 | 64.00 | FFML 2006-FF5 2A3 | FIRST FRANKLIN MORTGAGE LOAN A | FFML 2006-FF5 2A3 FIRST FRANKLIN MORTGAGE LOAN A |
| R3 - 3813 | Reverse Repo | ASSETBK | FFML 2006-FF5 2A3 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN5L0 | 32027EAE1 | S | 1,920,000 | 3,000,000 | 64.00 | | | FFML 2006-FF5 2A3 FIRST FRANKLIN MORTGAGE LOAN A |
| R3 - 4490 | Reverse Repo | ASSETBK | FFML 2006-FF10 A4 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN5M0 | 32028HAD5 | B | 4,486,950 | 7,800,000 | 57.53 | FFML 2006-FF10 A4 | FIRST FRANKLIN MORTGAGE LOAN A | FFML 2006-FF10 A4 FIRST FRANKLIN MORTGAGE LOAN A |
| R3 - 4491 | Reverse Repo | ASSETBK | FFML 2006-FF10 A4 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN5N0 | 32028HAD5 | S | 4,486,950 | 7,800,000 | 57.53 | | | FFML 2006-FF10 A4 FIRST FRANKLIN MORTGAGE LOAN A |
| R3 - 3611 | Reverse Repo | ASSETBK | FIAOT 2006-A A4 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN5P0 | 32057TAK7 | B | 1,454,240 | 2,000,000 | 72.71 | FIAOT 2006-A A4 | FIRST INVESTORS AUTO OWNER TRU | FIAOT 2006-A A4FIRST INVESTORS AUTO OWNER TRU |
| R3 - 3612 | Reverse Repo | ASSETBK | FIAOT 2006-A A4 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN5Q0 | 32057TAK7 | S | 1,454,240 | 2,000,000 | 72.71 | | | FIAOT 2006-A A4FIRST INVESTORS AUTO OWNER TRU |
| R3 - 5105 | Reverse Repo | CMOPI | INDX 2006-AR21 A1 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN5R0 | 45660BAA6 | B | 10,012,266 | 25,000,000 | 48.81 | INDX 2006-AR21 A1 | INDYMAC INDEX MORTGAGE LOAN TR | INDX 2006-AR21 A1 INDYMAC INDEX MORTGAGE LOAN TR |
| R3 - 5106 | Reverse Repo | CMOPI | INDX 2006-AR21 A1 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN5S0 | 45660BAA6 | S | 10,012,266 | 25,000,000 | 48.81 | | | INDX 2006-AR21 A1 INDYMAC INDEX MORTGAGE LOAN TR |
| R3 - 5218 | Reverse Repo | CMOPI | MABS 2006-AB1 A2 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN5T0 | 57643LNU6 | B | 10,560,000 | 15,000,000 | 70.40 | MABS 2006-AB1 A2 | MASTR ASSET BACKED SECURITIES | MABS 2006-AB1 A2 MASTR ASSET BACKED SECURITIES |
| R3 - 5219 | Reverse Repo | CMOPI | MABS 2006-AB1 A2 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN5U0 | 57643LNU6 | S | 10,560,000 | 15,000,000 | 70.40 | | | MABS 2006-AB1 A2 MASTR ASSET BACKED SECURITIES |
| R3 - 4023 | Reverse Repo | ASSETBK | MABS 2006-FRE1 A3 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN6K0 | 57643LPN0 | B | 2,483,580 | 3,763,000 | 66.00 | MABS 2006-FRE1 A3 | MASTR ASSET BACKED SECURITIES | MABS 2006-FRE1 A3 MASTR ASSET BACKED SECURITIES |
| R3 - 4024 | Reverse Repo | ASSETBK | MABS 2006-FRE1 A3 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN6L0 | 57643LPN0 | S | 2,483,580 | 3,763,000 | 66.00 | | | MABS 2006-FRE1 A3 MASTR ASSET BACKED SECURITIES |
| R3 - 3933 | Reverse Repo | ASSETBK | MLMI 2005-FM1 A2D | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN6M0 | 59020UB95 | B | 2,307,750 | 3,000,000 | 76.93 | MLMI 2005-FM1 A2D | MERRILL LYNCH MORTGAGE INVESTO | MLMI 2005-FM1 A2D MERRILL LYNCH MORTGAGE INVESTO |
| R3 - 3934 | Reverse Repo | ASSETBK | MLMI 2005-FM1 A2D | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN6N0 | 59020UB95 | S | 2,307,750 | 3,000,000 | 76.93 | | | MLMI 2005-FM1 A2D MERRILL LYNCH MORTGAGE INVESTO |
| R3 - 4222 | Reverse Repo | ASSETBK | NHELI 2006-FM1 2A3 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN6P0 | 65536HBW7 | B | 3,400,000 | 5,000,000 | 68.00 | NHELI 2006-FM1 2A3 | NOMURA HOME EQUITY LOAN INC | NHELI 2006-FM1 2A3NOMURA HOME EQUITY LOAN INC |
| R3 - 4223 | Reverse Repo | ASSETBK | NHELI 2006-FM1 2A3 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN6Q0 | 65536HBW7 | S | 3,400,000 | 5,000,000 | 68.00 | | | NHELI 2006-FM1 2A3NOMURA HOME EQUITY LOAN INC |
| R3 - 4574 | Reverse Repo | ASSETBK | NHEL 2007-1 A2A1 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN6S0 | 66991AB9 | B | 5,188,704 | 10,000,000 | 93.57 | NHEL 2007-1 A2A1 | NOVASTAR HOME EQUITY LOAN | NHEL 2007-1 A2A1 NOVASTAR HOME EQUITY LOAN |
| R3 - 4575 | Reverse Repo | ASSETBK | NHEL 2007-1 A2A1 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN6t0 | 66991AB9 | S | 5,188,704 | 10,000,000 | 93.57 | | | NHEL 2007-1 A2A1 NOVASTAR HOME EQUITY LOAN |
| R3 - 5763 | Reverse Repo | CMOPI | RALI 2006-QO5 3A2 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN6T0 | 75114HAH0 | B | 30,875,709 | 45,926,000 | 70.84 | RALI 2006-QO5 3A2 | RESIDENTIAL ACCREDIT LOANS INC | RALI 2006-QO5 3A2 RESIDENTIAL ACCREDIT LOANS INC |
| R3 - 5764 | Reverse Repo | CMOPI | RALI 2006-QO5 3A2 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN6U0 | 75114HAH0 | S | 30,875,709 | 45,926,000 | 70.84 | | | RALI 2006-QO5 3A2 RESIDENTIAL ACCREDIT LOANS INC |
| R3 - 3683 | Reverse Repo | ASSETBK | SASC 2006-BC4 A3 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN7P0 | 86359RAC0 | B | 1,573,075 | 2,525,000 | 62.30 | SASC 2006-BC4 A3 | STRUCTURED ASSET SECURITIES CO | SASC 2006-BC4 A3 STRUCTURED ASSET SECURITIES CO |
| R3 - 3684 | Reverse Repo | ASSETBK | SASC 2006-BC4 A3 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN7Q0 | 86359RAC0 | S | 1,573,075 | 2,525,000 | 62.30 | | | SASC 2006-BC4 A3 STRUCTURED ASSET SECURITIES CO |
| R3 - 4303 | Reverse Repo | ASSETBK | SASC 2007-BC4 A3 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 8/29/08 | NEW | SULN7R0 | 86365DAC3 | B | 3,639,128 | 5,000,000 | 82.84 | SASC 2007-BC4 A3 | STRUCTURED ASSETS SECURITIES C | SASC 2007-BC4 A3 STRUCTURED ASSETS SECURITIES C |
| R3 - 4304 | Reverse Repo | ASSETBK | SASC 2007-BC4 A3 | Trade involved reverse repo that settled after the bankruptcy debt | 8/29/08 | 8/29/08 | 11/28/08 | NEW | SULN7S0 | 86365DAC3 | S | 3,639,128 | 5,000,000 | 82.84 | | | SASC 2007-BC4 A3 STRUCTURED ASSETS SECURITIES C |
| R3 - 5655 | Reverse Repo | CBOND | M/I HOMES INC | Trade involved reverse repo that appears to be unsettled | 9/3/08 | 9/3/08 | 9/3/08 | NEW | 93M1RS0 | 55305BAC5 | B | 21,598,500 | 23,800,000 | 90.75 | M/I HOMES INC | MAKE WHOLE CALL | M/I HOMES INC MAKE WHOLE CALL |
| R3 - 5656 | Reverse Repo | CBOND | M/I HOMES INC | Trade involved reverse repo that appears to be unsettled | 9/3/08 | 9/3/08 | 1/1/00 | NEW | 93M1RT0 | 55305BAC5 | S | 21,598,500 | 23,800,000 | 90.75 | | | M/I HOMES INC MAKE WHOLE CALL |

**Appendix A-4 - R3 Trade Detail for Reverse Repo Trades**
**R3 Trade Detail Associated with Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | Trade ID | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R3 - 5520 | Reverse Repo | CBOND | CCH II LLC/CCH II CAPITAL CORP | Trade involved reverse repo that appears to be unsettled | 9/3/08 | 9/3/08 | 9/3/08 | NEW | 93M27IT0 | 12502CAQ4 | B | 15,555,000 | 17,000,000 | 91.50 | CCH II LLC/CCH II CAPITAL CORP | MAT DT 10/01/13 10.250% | CCH II LLC/CCH II CAPITAL CORP |
| R3 - 5521 | Reverse Repo | CBOND | CCH II LLC/CCH II CAPITAL CORP | Trade involved reverse repo that appears to be unsettled | 9/3/08 | 9/3/08 | 1/1/00 | NEW | 93M23U0 | 12502CAQ4 | S | 15,555,000 | 17,000,000 | 91.50 | | | CCH II LLC/CCH II CAPITAL CORP |
| R3 - 5260 | Reverse Repo | CBOND | STINGRAY PASS-THROUGH TRUST | Trade involved reverse repo that appears to be unsettled | 9/3/08 | 9/3/08 | 9/3/08 | NEW | 93M49T0 | 86084DAA5 | B | 11,000,000 | 50,000,000 | 22.00 | STINGRAY PASS-THROUGH TRUST | MAT DT 01/12/15 05.902% | STINGRAY PASS-THROUGH TRUST |
| R3 - 5261 | Reverse Repo | CBOND | STINGRAY PASS-THROUGH TRUST | Trade involved reverse repo that appears to be unsettled | 9/3/08 | 9/3/08 | 1/1/00 | NEW | 93M49U0 | 86084DAA5 | S | 11,000,000 | 50,000,000 | 22.00 | | | STINGRAY PASS-THROUGH TRUST |
| R3 - 3883 | Reverse Repo | CMO | CRAFT CLO LTD#1XFRN 15Apr17 | Trade involved reverse repo that settled after the bankruptcy date | 9/2/08 | 6/30/08 | 8/29/08 | COR | YJK4F4 | 1KY820249 | B | 2,135,000 | 7,000,000 | 30.50 | | | CRAFT CLO LTD FRN 20170415 SERIES# 1X |
| R3 - 3884 | Reverse Repo | CMO | CRAFT CLO LTD#1XFRN 15Apr17 | Trade involved reverse repo that settled after the bankruptcy date | 9/2/08 | 6/30/08 | 9/29/08 | COR | YJK4F6 | 1KY820249 | S | 2,142,887 | 7,000,000 | 30.50 | | | CRAFT CLO LTD FRN 20170415 SERIES# 1X |
| R3 - 4793 | Reverse Repo | CFGN | ***MBIA INSURANCE CORP R/MD4.5 | Trade involved reverse repo that appears to be unsettled | 8/28/08 | 5/28/08 | 9/1/08 | NEW | YJV748 | 1US379571 | B | 6,460,372 | 8,750,000 | 73.82 | | | ***MBIA INSURANCE CORP R/MD4.5006/20/2010 |
| R3 - 4794 | Reverse Repo | CFGN | ***MBIA INSURANCE CORP. R/MD4.5 | Trade involved reverse repo that appears to be unsettled | 8/28/08 | 5/28/08 | 11/11/11 | NEW | YJV749 | 1US379571 | S | 6,460,372 | 8,750,000 | 73.82 | | | ***MBIA INSURANCE CORP R/MD4.5006/20/2010 |
| R3 - 5696 | Reverse Repo | CFGN | ***COUNTRYWIDE FIN COR R/MD3.0 | Trade involved reverse repo that appears to be unsettled | 8/28/08 | 5/28/08 | 9/1/08 | NEW | YJV75F | 1US217102 | B | 22,574,824 | 25,120,000 | 89.84 | | | ***COUNTRYWIDE FIN COR R/MD3.0475 03/16/2009 |
| R3 - 5697 | Reverse Repo | CFGN | ***COUNTRYWIDE FIN COR R/MD3.0 | Trade involved reverse repo that appears to be unsettled | 8/28/08 | 5/28/08 | 11/11/11 | NEW | YJV75G | 1US217102 | S | 22,574,824 | 25,120,000 | 89.84 | | | ***COUNTRYWIDE FIN COR R/MD3.0475 03/16/2009 |
| R3 - 3879 | Reverse Repo | CMO | CRAFT CLO LTD#1XFRN 15Apr17 | Trade involved reverse repo that settled after the bankruptcy date | 9/3/08 | 6/30/08 | 8/29/08 | NEW | YK55W5 | 1KY820249 | B | 2,135,000 | 7,000,000 | 30.50 | | | CRAFT CLO LTD FRN 20170415 SERIES# 1X |
| R3 - 3880 | Reverse Repo | CMO | CRAFT CLO LTD#1XFRN 15Apr17 | Trade involved reverse repo that settled after the bankruptcy date | 9/3/08 | 6/30/08 | 9/29/08 | NEW | YK55W6 | 1KY820249 | S | 2,142,887 | 7,000,000 | 30.50 | | | CRAFT CLO LTD FRN 20170415 SERIES# 1X |

Notes
*Source: APB database, initially accessed September 23, 2009.*
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of Principal trades with Stark, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

**Appendix A-5 - Listing of Selected Counterparties for Avoidance Analysis**
**Trade Analysis by Counterparty**

The following table presents the 14 counterparties Duff & Phelps has selected to review its trading activity segmented by why each counterparty was selected: (a)

| Large Banks/Clearing Houses | Potentially Related Parties | Illiquid Asset Trading Partners | Global 1 (b) |
|---|---|---|---|
| Bank of America Corporation | R3 Capital Management, LLC | Fortress Investment Group | Barclays Plc |
| Barclays Plc | One William Street Capital Management | Blackrock, Inc. | JP Morgan Chase & Co. |
| Citigroup, Inc. | | BlueMountain Capital Management LLC | HSBC Holdings Plc |
| HSBC Holdings Plc | | Stark Investments LP | Stark Investments LP |
| JP Morgan Chase & Co. | | | Citigroup, Inc. |
| The Bank of New York  Mellon Corporation | | | Fortress Investment Group |
| The Federal Reserve Bank of New York | | | Bank of America Corporation |
| Standard Bank | | | The Bank of New York  Mellon Corporation |
| | | | Standard Bank Group Limited |

Note:
(a) The selected counterparties are subject to change.
(b) Global 1 is a stock loan system located in the UK.  Stock loans are presented separately as no principal balances exist for these transactions.

**Exhibit 11 - Fortress Investment Group, LLC:  APB Trade Review**

# EXHIBIT 11

**SUBJECT:**     Findings re: Avoidance Analysis – APB Approach for Trades with Fortress Investment Group LLC

## Executive Summary

Fortress Investment Group LLC ("Fortress") entered into approximately 51,000 trades having principal balances greater than zero ($0.00) with Lehman between August 1, 2008 and September 19, 2008. Duff & Phelps LLC ("Duff & Phelps") reviewed these trades using data extracted from the Activity Positions & Balances ("APB") database. After the initial review, Duff & Phelps flagged 18 "Principal Trades" and four (4) "TBA Trades" or "Unlisted Option Trades" for further review based on the trade review procedures set forth below.

## Trading Partner Background

Fortress, an investment management firm, was founded in 1998 is headquartered in New York. Fortress was selected for this analysis due to the high volume of diverse trading activity with Lehman. See **Appendix A-5** for a full list of the selected trading partners for this analysis.

## Trade Review

Duff & Phelps segmented the trading activity based upon trade type and selected certain trades for further review as discussed below:

1.  Segmented the trades based on the trade type (see **Appendix A-1** and **Appendix A-2** for additional details):

| Trade Type | Number of Trades |
|---|---|
| Cross Trades[1] | 110 |
| Agency Trades[2] | 43,490 |
| Principal Trades | 5,004 |
| Reverse Repo Trades | 1,190 |
| Repo Trades | 1,040 |
| TBA Trades or Unlisted Option Trades[3] | 182 |

*Source: APB database, initially accessed September 23, 2009.*

2.  Eliminated trades from further consideration due to one or more of the following characteristics. Eliminated trades are not presented in this memorandum.

    a.  Trade principal amount was less than $1 million;

    b.  Trade was cancelled;

    c.  Trade occurred on an exchange with high visibility and liquidity (mitigating some risk of mispricing);

    d.  Trade was a Cross Trade between customers (i.e., Lehman's net position unaffected by such trades);

---

[1] Cross Trades represent trades in which Lehman acted as a broker where the transfer occurred between two Lehman customer accounts, and thus, not likely avoidable. As a result, such trades did not get selected for further investigation for the purpose of this analysis.

[2] Agency Trades represent trades in which Lehman acted as an agent where the transfer occurred between a Lehman broker/dealer customer and a third-party, and thus, not likely avoidable. As a result, such trades did not get selected for further investigation for the purpose of this analysis.

[3] The moniker of TBA Trades or Unlisted Option Trades can have one of two meanings in the APB database. TBA Trades relate to government agency mortgage backed securities in what is referred to as the "TBA market." The term "TBA" is derived from the fact that the actual mortgage-backed security that will be delivered to fulfill a TBA Trade is not designated at the time the trade is made. The securities are "to be announced" 48 hours prior to the established trade settlement date. Unlisted Option Trades relate to option contracts (i.e. Put/Call) in which the contract is not exchange traded. In Duff & Phelps's review to date, all TBA/Unlisted Option Trades were TBA Trades.

e.    Trade was an Agency Trade where it appears that Lehman was acting on behalf of a client (i.e., Lehman's net position unaffected by such trades), and thus, not likely avoidable;

f.    Reverse Repo Trades that were settled prior to the bankruptcy date (i.e., Fortress returned the borrowed cash and took possession of the underlying assets);

g.    Reverse Repo Trades that were unsettled prior to bankruptcy but involved highly liquid assets (mitigating the risk of mispricing and/or the significance of any potential amounts to be recovered by the Lehman estate);

h.    Trade involved highly liquid securities (e.g., U.S. Treasury Bond) mitigating the risk of mispricing and/or the significance of any potential losses to be recovered; and

i.    Trade was a Repo Trade where Lehman would be the borrower of funds.

## Findings and Pricing Analysis

Of the approximately 51,000 trades between Lehman and Fortress between August 1, 2008 and September 19, 2008 with principal amounts greater than zero ($0.00): After the initial review, Duff & Phelps flagged 18 Principal Trades and four (4) TBA or Unlisted Option Trades for further analysis.

1.   *Principal Trades (18)*[4]

    a.    18 Principal Trades between Lehman and Fortress were selected for additional review as they involved non-investment grade corporate bonds, illiquid mortgage backed securities. These types of trades are relevant to this analysis as risk exists that the trades could have been executed at prices that did not reflect the economic value of the security exchanged, potentially causing economic harm to the Estate. See **Appendix A-3** for additional details of these trades.

    b.    <u>Pricing Analysis</u>: See Exhibit 21 for the pricing analysis performed on these eighteen (18) trades.

2.   *TBA Trades or Unlisted Option Trades (4)*

    a.    The remaining TBA Trades or Unlisted Option Trades between Lehman and Fortress involved government agency mortgage backed securities ("Agencies") that were not traded on an exchange. Due to the government backing of these securities, we expect reduced pricing volatility, and thus a likely reduction in risk of potential pricing manipulation. See **Appendix A-4** for additional details of these trades.

    b.    <u>Pricing Analysis</u>: See Exhibit 21 for the pricing analysis performed on these four (4) trades.

---

[4] Included amongst these trades are sales by Lehman of residential whole loan ("RWL") pools at highly volatile prices within a short period of time. These trades may be relevant to other areas of the investigation.

# Count of Trades Between Lehman and Fortress by Trade and Asset Type
### Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-1 - Count of Trades Between Lehman and Fortress by Trade and Asset Type**

**Fortress Trade Volume for Trades Having a Principal Value Greater than $0.00**

**August 1, 2008 - September 19, 2008**

Count of Individual Trades

| | | | Trade Types | | | | |
|---|---|---|---|---|---|---|---|
| Asset Type | Cross Trades | Agency Trades | Principal Trades (a) | Reverse Repo Trades (a) | Repo Trades | TBA or Unlisted Option Trades (a) | Grand Total |
| Asset Backed Security | | 4 | 3 | 21 | | | 28 |
| Bond | | 25 | 5 | 96 | 28 | | 154 |
| CMO | | | 6 | 70 | | | 76 |
| Common Equity | 47 | 42,220 | 4,577 | | | | 46,844 |
| Common Stock | | 1 | | | | | 1 |
| Corporate Bond | 13 | 25 | 4 | | | | 42 |
| ETF | 45 | 33 | | | | | 78 |
| European Floating Rate Note | | | 1 | | | | 1 |
| European Security | | | | | 82 | | 82 |
| Foreign Gov't Bonds | | 89 | 4 | 184 | 100 | | 377 |
| Government Agency Securities | | | 4 | 12 | | | 16 |
| Held in Collateral | | | | | 113 | | 113 |
| Original Face | | | | 4 | | | 4 |
| Pref Conv Corp Bond | | 4 | | | | | 4 |
| Preferred Stock | | 62 | | | | | 62 |
| REIT | 5 | 857 | 42 | | | | 904 |
| UK Government Bond | | | | 12 | 2 | | 14 |
| US Treasury | | | 271 | 791 | 716 | | 1,778 |
| Warrant | | 2 | | | | | 2 |
| Whole Loan | | | 59 | | | | 59 |
| [NULL] | | | 4 | | | 182 | 186 |
| (blank) | | 168 | 24 | | | | 192 |
| **Grand Total** | **110** | **43,490** | **5,004** | **1,190** | **1,041** | **182** | **51,017** |

Notes:

*Source: APB database, initially accessed September 23, 2009.*

*Based on the characteristics of the highlighted trades additional analysis appears warranted.*

(a) See Appendix A-2 for additional details regarding the Principal, Reverse Repo, and TBA Trades or Unlisted Option Trades.

# USD Volume of Trades Between Lehman and Fortress by Trade and Asset Type

### Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-2 - USD Volume of Trades Between Lehman and Fortress by Trade and Asset Type**
**Fortress Trade Principal for Trades Having a Principal Value Greater than $0.00**
**August 1, 2008 - September 19, 2008**
**Value in $ Millions**

| Asset Type | Principal Trades (a) | | Reverse Repo (b) | | TBA or Unlisted Option Trades (c) | | Grand Total |
|---|---|---|---|---|---|---|---|
| | Buy | Sell | Buy | Sell | Buy | Sell | |
| Asset Backed Security | 19 | | 14 | 117 | | | 150 |
| Bond | 83 | 19 | 1,797 | 1,797 | | | 3,697 |
| CMO | | 51 | 139 | 307 | | | 498 |
| Common Equity | 29 | 48 | | | | | 77 |
| Corporate Bond | 25 | | | | | | 25 |
| European Floating Rate Note | 1 | | | | | | 1 |
| Foreign Gov't Bonds | 47 | 56 | 10,120 | 10,120 | | | 20,345 |
| Government Agency Securities | 1 | 1 | 17 | 35 | | | 54 |
| Original Face | | | 3 | 3 | | | 6 |
| UK Government Bond | | | 505 | 505 | | | 1,009 |
| US Treasury | 5,362 | 6,058 | 19,348 | 19,592 | | | 50,359 |
| Whole Loan | | 142 | | | | | 142 |
| [NULL] | 2 | 2 | | | 9,132 | 11,607 | 20,742 |
| **Grand Total** | **$ 5,569** | **$ 6,377** | **$ 31,943** | **$ 32,475** | **$ 9,132** | **$ 11,607** | **$ 97,104** |

Notes:

*Source: APB database, initially accessed September 23, 2009.*

*Based on the characteristics of the highlighted trades additional analysis appears warranted.*

(a) Refer to Appendix A-3 for further information.

(b) The Reverse Repo Trades were analyzed; however,based on our preliminary review of the trades, no additional analysis appears warranted.  Due to the large volume of trades between Fortress and Lehman no

(c) Refer to Appendix A-4 for further information.

Appendix A-3 - Fortress Trade Detail for Principal Trades
Fortress Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F-115793 | Principal Trade | WHOLOAN | 5/1 LIBOR ARM (AURORA) LEGACY | Trade involved potentially illiquid mortgage backed security | 9/5/08 | 8/28/08 | 8/29/08 | COR | AL05 | S | $ 23,386,952 | 38,514,279 | 60.13 | 5/1 LIBOR ARM (AURURA) LEGACY | WHOLE LOAN | 5/1 LIBOR ARM (AURURA) LEGACY WHOLE LOAN |
| F-115769 | Principal Trade | WHOLOAN | AURORA 30 YR FIXED LEGACY | Trade involved potentially illiquid mortgage backed security | 9/5/08 | 8/28/08 | 8/29/08 | COR | AL38 | S | 9,542,197 | 15,711,730 | 60.13 | AURORA 30 YR FIXED LEGACY | WHOLE LOAN | AURORA 30 YR FIXED LEGACY WHOLE LOAN |
| F-115999 | Principal Trade | WHOLOAN | 5/1 LIBOR ARM (AURORA) LEGACY | Trade involved potentially illiquid mortgage backed security | 9/9/08 | 9/5/08 | 9/9/08 | NEW | AL05 | S | 7,224,283 | 15,200,281 | 47.38 | 5/1 LIBOR ARM (AURURA) LEGACY | WHOLE LOAN | 5/1 LIBOR ARM (AURURA) LEGACY WHOLE LOAN |
| F-115794 | Principal Trade | WHOLOAN | MTG MAKER 5/6 LIBOR 6/2/6 ARM | Trade involved potentially illiquid mortgage backed security | 9/5/08 | 8/28/08 | 8/29/08 | COR | AL24 | S | 7,155,880 | 11,774,399 | 60.13 | MTG MAKER 5/6 LIBOR 6/2/6 ARM | WHOLE LOAN | MTG MAKER 5/6 LIBOR 6/2/6 ARM WHOLE LOAN |
| F-115176 | Principal Trade | ASSETBK | RFMS2 2003-HS1 AI6 | Trade involved potentially illiquid mortgage backed security | 8/26/08 | 8/13/08 | 8/18/08 | COR | 76110VLX4 | B | 6,234,777 | 12,000,000 | 79.50 | RFMS2 2003-HS1 AI6 | RESIDENTIAL FUNDING MORTGAGE S | RFMS2 2003-HS1 A6RESIDENTIAL FUNDING MORTGAGE S |
| F-115781 | Principal Trade | WHOLOAN | AMER HOME MTG 2007-6 | Trade involved potentially illiquid mortgage backed security | 9/5/08 | 8/28/08 | 8/29/08 | COR | WH6610 | S | 3,952,197 | 6,517,206 | 60.13 | AMER HOME MTG 2007-6 | WHOLE LOAN | AMER HOME MTG 2007-6 WHOLE LOAN |
| F-116001 | Principal Trade | WHOLOAN | MTG MAKER 5/6 LIBOR 6/2/6 ARM | Trade involved potentially illiquid mortgage backed security | 9/9/08 | 9/5/08 | 9/9/08 | NEW | AL24 | S | 3,665,461 | 7,711,477 | 47.38 | MTG MAKER 5/6 LIBOR 6/2/6 ARM | WHOLE LOAN | MTG MAKER 5/6 LIBOR 6/2/6 ARM WHOLE LOAN |
| F-115759 | Principal Trade | WHOLOAN | ALS CREDIT GAP RELEASED FIXED3 | Trade involved potentially illiquid mortgage backed security | 9/5/08 | 8/28/08 | 8/29/08 | COR | AL26 | S | 3,595,672 | 5,910,521 | 60.13 | ALS CREDIT GAP RELEASED FIXED3 | WHOLE LOAN | ALS CREDIT GAP RELEASED FIXED3WHOLE LOAN |
| F-114129 | Principal Trade | CMOIO | FHR-3424 EI | Trade involved potentially illiquid mortgage backed security | 8/6/08 | 8/6/08 | 8/11/08 | NEW | 31397T4E9 | S | 3,391,014 | 50,000,000 | 6.78 | FHR-3424 EI | FREDDIE MAC | FHR-3424 EI FREDDIE MAC |
| F-114130 | Principal Trade | CMOIO | FHR-3424 EI | Trade involved potentially illiquid mortgage backed security | 8/6/08 | 8/6/08 | 8/11/08 | NEW | 31397T4E9 | S | 3,391,014 | 50,000,000 | 6.78 | FHR-3424 EI | FREDDIE MAC | FHR-3424 EI FREDDIE MAC |
| F-114131 | Principal Trade | CMOIO | FHR-3424 EI | Trade involved potentially illiquid mortgage backed security | 8/6/08 | 8/6/08 | 8/11/08 | NEW | 31397T4E9 | S | 3,391,014 | 50,000,000 | 6.78 | FHR-3424 EI | FREDDIE MAC | FHR-3424 EI FREDDIE MAC |
| F-115761 | Principal Trade | WHOLOAN | SOVEREIGN BANK 2007-1 | Trade involved potentially illiquid mortgage backed security | 9/5/08 | 8/28/08 | 8/29/08 | COR | WH4517 | S | 2,165,812 | 3,571,933 | 60.13 | SOVEREIGN BANK 2007-1 | WHOLE LOAN | SOVEREIGN BANK 2007-1WHOLE LOAN |
| F-115786 | Principal Trade | WHOLOAN | SOVEREIGN BANK 2007-1-ARM | Trade involved potentially illiquid mortgage backed security | 9/5/08 | 8/28/08 | 8/29/08 | COR | WH5802 | S | 2,000,208 | 3,292,139 | 60.13 | SOVEREIGN BANK 2007-1-ARM | WHOLE LOAN | SOVEREIGN BANK 2007-1-ARM WHOLE LOAN |
| F-116005 | Principal Trade | WHOLOAN | AURORA 30 YR FIXED LEGACY | Trade involved potentially illiquid mortgage backed security | 9/9/08 | 9/5/08 | 9/9/08 | NEW | AL38 | S | 1,966,798 | 4,137,213 | 47.38 | AURORA 30 YR FIXED LEGACY | WHOLE LOAN | AURORA 30 YR FIXED LEGACY WHOLE LOAN |
| F-57338 | Principal Trade | CBOND | BOYD GAMING CORP | Trade involved non-investment grade corporate security | 8/4/08 | 8/1/08 | 8/6/08 | NEW | 103304BB6060 | B | 1,761,958 | 2,000,000 | 87.00 | BOYD GAMING CORP | SR SUB NT | BOYD GAMING CORP |
| F-115780 | Principal Trade | WHOLOAN | BNC ALT-A 5/6 LIBOR | Trade involved potentially illiquid mortgage backed security | 9/5/08 | 8/28/08 | 8/29/08 | COR | B56LW | S | 1,620,870 | 2,668,708 | 60.13 | BNC ALT-A 5/6 LIBOR | WHOLE LOAN | BNC ALT-A 5/6 LIBOR WHOLE LOAN |
| F-115774 | Principal Trade | WHOLOAN | SOVEREIGN BANK 2007-2 | Trade involved potentially illiquid mortgage backed security | 9/5/08 | 8/28/08 | 8/29/08 | COR | WH6173 | S | 1,580,312 | 2,604,596 | 60.13 | SOVEREIGN BANK 2007-2 | WHOLE LOAN | SOVEREIGN BANK 2007-2WHOLE LOAN |
| F-115990 | Principal Trade | CMOPI | BSMF 2006-AR1 2A3 | Trade involved potentially illiquid mortgage backed security | 8/1/08 | 7/31/08 | 8/5/08 | NEW | 07401LBA0 | S | 1,010,288 | 5,600,000 | 23.00 | BSMF 2006-AR1 2A3 | BEAR STEARNS MORTGAGE FUNDING | BSMF 2006-AR1 2A3 BEAR STEARNS MORTGAGE FUNDING |

Notes
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of Principal Trades with Fortress, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# Fortress Trade Detail for TBA or Unlisted Options Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-4 - Fortress Trade Detail for TBA Trades or Unlisted Options Trades**
**Fortress Trade Detail Associated with Selected TBA Trades or Unlisted Option Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F-116020 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/14/08 | NEW | N999 | B | $ 252,812,500 | 250,000,000 | 101.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| F-116019 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/14/08 | NEW | N999 | S | 193,659,375 | 195,000,000 | 99.31 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| F-115689 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 24,908,203 | 25,000,000 | 99.63 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| F-116160 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | B | 1,007,813 | 1,000,000 | 100.78 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |

Notes
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of TBA Trades or Unlisted Option Trades with Fortress, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# Listing of Selected Counterparties for Avoidance Analysis

**Appendix A-5 - Listing of Selected Counterparties for Avoidance Analysis**
**Trade Analysis by Counterparty**

The following table presents the 14 counterparties Duff & Phelps has selected to review its trading activity segmented by why each counterparty was selected: (a)

| Large Banks/Clearing Houses | Potentially Related Parties | Illiquid Asset Trading Partners | Global 1 (b) |
|---|---|---|---|
| Bank of America Corporation | R3 Capital Management, LLC | Fortress Investment Group | Barclays Plc |
| Barclays Plc | One William Street Capital Management | Blackrock, Inc. | JP Morgan Chase & Co. |
| Citigroup, Inc. | | BlueMountain Capital Management LLC | HSBC Holdings Plc |
| HSBC Holdings Plc | | Stark Investments LP | Stark Investments LP |
| JP Morgan Chase & Co. | | | Citigroup, Inc. |
| The Bank of New York  Mellon Corporation | | | Fortress Investment Group |
| The Federal Reserve Bank of New York | | | Bank of America Corporation |
| Standard Bank | | | The Bank of New York  Mellon Corporation |
| | | | Standard Bank Group Limited |

Note:
(a) The selected counterparties are subject to change.
(b) Global 1 is a stock loan system located in the UK.  Stock loans are presented separately as no principal balances exist for these transactions.

**Exhibit 12 - Blackrock, Inc.:  APB Trade Review**

# EXHIBIT 12

**SUBJECT:**    Findings re: Avoidance Analysis – APB Approach for Trades with Blackrock, Inc.

## Executive Summary

Blackrock, Inc. ("Blackrock") entered into approximately 13,000 trades having principal balances greater than zero ($0.00) with Lehman between August 1, 2008 and September 19, 2008.  Duff & Phelps LLC ("Duff & Phelps") reviewed these trades using the Activity Positions & Balances ("APB") database.  After the initial review, Duff & Phelps flagged 1,297 "Principal Trades," five (5) "Reverse Repo Trades," and 350 "TBA or Unlisted Option Trades" for further review based on the trade review procedures set forth below.

## Trading Partner Background

Founded in 1998 and based in New York, Blackrock is a publicly owned investment manager with operations that include alternative investments (i.e., hedge fund), private equity, mutual funds, etc. Blackrock was selected for this analysis due to the high number of trades related to illiquid assets with Lehman.  See **Appendix A-6** for a full list of the selected trading partners.

## Trade Review

Duff & Phelps segmented the trading activity based upon trade type and selected certain trades for further review as discussed below:

1.  Segmented the trades based on the trade type (see **Appendix A-1** and **Appendix A-2** for additional details):

| Trade Type | Number of Trades |
|---|---|
| Agency Trades[1] | 430 |
| Principal Trades | 4,888 |
| Reverse Repo Trades | 3,755 |
| Repo Trades | 1,924 |
| TBA Trades or Unlisted Option Trades[2] | 2,177 |

*Source: APB database, initially accessed September 23, 2009.*

2.  Eliminated trades from further consideration due to one or more of the following characteristics.  Eliminated trades are not presented in this memorandum.

   a.  Trade principal amount was less than $1 million;

   b.  Trade was cancelled;

   c.  Trade occurred on an exchange with high visibility and liquidity (mitigating the risk of mispricing);

   d.  Reverse Repo Trades that were settled prior to the bankruptcy date (i.e., Blackrock returned the borrowed cash and took possession of the underlying assets);

   e.  Reverse Repo Trades that were unsettled prior to bankruptcy but involved highly liquid assets (mitigating the risk of mispricing and/or the significance of any potential amounts to be recovered by the Lehman estate);

---

[1] Agency Trades represent trades in which Lehman acted as an agent where the transfer occurred between a Lehman broker/dealer customer and a third-party, and thus, not likely avoidable. As a result, such trades did not get selected for further investigation for the purpose of this analysis.

[2] The moniker of "TBA or Unlisted Option" can have one of two meanings in the APB database.  TBA Trades relate to government agency mortgage backed securities in what is referred to as the "TBA market." The term "TBA" is derived from the fact that the actual mortgage-backed security that will be delivered to fulfill a TBA Trade is not designated at the time the trade is made. The securities are "to be announced" 48 hours prior to the established trade settlement date. Unlisted Option Trades relate to option contracts (i.e. Put/Call) in which the contract is not exchange traded.  In Duff & Phelps's review, all TBA/Unlisted Option Trades were TBA Trades.

f.    Trade was an Agency Trade where it appears that Lehman was acting on behalf of a client (i.e., Lehman's net position unaffected by such trades), and thus, not likely avoidable;

g.    Trade involved highly liquid securities (e.g., U.S. Treasury Bond) mitigating the risk of mispricing and/or the significance of any potential losses to be recovered; and

h.    Trade was a Repo Trade where Lehman would be the borrower of funds.

## Findings and Pricing Analysis

Of the approximately 13,000 trades between Lehman and Blackrock between August 1, 2008 and September 19, 2008 with principal amounts greater than zero ($0.00): 1,297 Principal Trades, five (5) Reverse Repo Trades, and 350 TBA Trades or Unlisted Option Trades were selected for further analysis.

1.    *Principal Trades (1,297)*

a.    Of the selected 1,297 Principal Trades, only four (4) trades did not involve government agency mortgage backed securities ("Agencies"). These trades between Lehman and Blackrock involved the purchase or sale of securities that were not traded on an exchange[3] and/or the underlying securities were asset-backed securities (including mortgage backed). These types of trades are relevant to this analysis as risk exists that the trades could have been executed at prices that did not reflect the economic value of the security exchanged, potentially causing economic harm to the Lehman estate (the "Estate").

Duff & Phelps also included certain additional principal trades with net trade amounts greater than $50 million due to the high dollar value involved that were previously excluded based on the criteria presented above. After reviewing the excluded principal trades, two (2) principal trades were flagged for further review based upon their net dollar value. These trades all involved debt securities and were executed on European exchanges. See **Appendix A-3(i)** for additional detail relating to these trades.

b.    The remaining 1,291 principal trades involved Agencies that were not traded on an exchange. Due to the government backing of these securities, we expect reduced pricing volatility, and thus a likely reduction in risk of potential pricing manipulation. Therefore, we recommend that Agencies be viewed separately due to the potentially mitigated risk associated with these securities. See **Appendix A-3(ii)** for additional detail relating to these trades.

c.    Pricing Analysis:  See Exhibit 21 for the pricing analysis performed on these 1,297 trades.

2.    *Reverse Repo Trades (5)*

a.    The five (5) selected Reverse Repo Trades had open-ended settlement dates as of the bankruptcy filing and involved potential illiquid securities.[4] These trades are relevant to this analysis as they represent possible means of transferring cash out of the Estate in exchange for mispriced (overvalued) securities immediately prior to the bankruptcy filing. The risk in this case is that such trades were executed at a price that did not reflect the economic value of the securities exchanged, potentially causing economic harm to the Estate. See **Appendix A-4** for additional details of these trades.

b.    Pricing Analysis:  See Exhibit 21 for the pricing analysis performed on these five (5) trades.

---

[3] Trades executed via an exchange or clearing house present a reduced risk of mispricing and therefore were not selected for further analysis unless the trades were in excess of $50 million.

[4] Reverse Repo trades typically involve two "legs" to the recorded trade. The first "leg", which records the transfer-in of securities and the transfer-out of cash, typically has a settlement date within a day or two. The settlement date for the first "leg" represents the date when the securities are actually transferred-in in return for cash. The second "leg", which is booked at the same time as the first "leg", records the planned transfer back out of securities and corresponding receipt of cash. Typically the second "leg" has a settlement date that can be days, weeks, or possibly months in the future. The settlement date for the second "leg" represents the date when the securities will be transferred back out in return for cash (unless the trade is subsequently adjusted, in which case there may be a third "leg" to adjust the terms of the second "leg"). Given this typical "pairing" of trades, Duff & Phelps has included both legs of the trades, when available in **Appendix A-4** for reference.

3. *TBA Trades or Unlisted Option Trades (350)*

   a. The remaining TBA Trades or Unlisted Option Trades between Lehman and Blackrock involved Agencies that were not traded on an exchange. These trades are similar to those discussed in 1(b) above. See **Appendix A-5** for additional details of these trades.

   b. <u>Pricing Analysis</u>: See Exhibit 21 for the pricing analysis performed on these 350 trades.

# Count of Trades Between Lehman and Blackrock by Trade and Asset Type
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-1 - Count of Trades Between Lehman and Blackrock by Trade and Asset Type**

**Blackrock Trade Volume for Trades Having a Principal Value Greater than $0.00**

**August 1, 2008 - September 19, 2008**

**Count of Individual Trades**

| Asset Type | Agency Trades | Principal Trades (a) | Reverse Repo (a) | Repo | TBA or Unlisted Options(a) | Grand Total |
|---|---|---|---|---|---|---|
| [NULL] | | 1,318 | | | 2,177 | 3,495 |
| Asset Backed Security | | 1 | | | | 1 |
| Bond | 3 | | 18 | | | 21 |
| CMO | | 59 | 507 | | | 566 |
| Commercial Paper | 38 | 10 | | | | 48 |
| Common Equity | 306 | 320 | | | | 626 |
| Common Stock | 1 | | | | | 1 |
| Corporate Bond | | 24 | 259 | 181 | | 464 |
| European Floating Rate Note | | 1 | 43 | | | 44 |
| European Security | | 32 | 127 | 15 | | 174 |
| Foreign Bond | | 27 | | | | 27 |
| Foreign Gov't Bonds | | 61 | 14 | 12 | | 87 |
| Government Agency Securities | 80 | 1,355 | 1,784 | | | 3,219 |
| Preferred Stock | | 4 | | | | 4 |
| REIT | 2 | | | | | 2 |
| UK Government Bond | | 162 | | | | 162 |
| US Treasury | | 1,514 | 989 | 1,716 | | 4,219 |
| US Treasury Strips | | | 14 | | | 14 |
| **Grand Total** | **430** | **4,888** | **3,755** | **1,924** | **2,177** | **13,174** |

Notes

(a) See Appendix A-2 for additional details regarding Principal, Reverse Repo, and TBA or Unlisted trades.

# USD Volume of Trades Between Lehman and Blackrock by Trade and Asset Type
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-2 - USD Volume of Trades Between Lehman and Blackrock by Trade and Asset Type**
**Blackrock Trade Principal for Trades Having a Principal Value Greater than $0.00**
**August 1, 2008 - September 19, 2008**
**Value in $ Millions**

| Asset Type | Principal Trade (a) | | Reverse Repo (b) | | TBA or Unlisted Option Trades (c) | | Grand Total |
|---|---|---|---|---|---|---|---|
| | Buy | Sell | Buy | Sell | Buy | Sell | |
| [Null] | 9,832 | 9,830 | | | 43,160 | 44,383 | 107,205 |
| Asset Backed Security | 5 | | | | | | 5 |
| Bond | | | 266 | 266 | | | 532 |
| CMO | 78 | 234 | 558 | 790 | | | 1,661 |
| Commercial Paper | | 25 | | | | | 25 |
| Common Equity | 194 | 239 | | | | | 434 |
| Corporate Bond | 10 | 11 | 449 | 756 | | | 1,226 |
| European Floating Rate Note | 0 | | 56 | 58 | | | 113 |
| European Security | 26 | 2 | 211 | 230 | | | 469 |
| Foreign Bond | 14 | 1 | | | | | 15 |
| Foreign Gov't Bonds | 218 | 302 | 180 | 180 | | | 881 |
| Government Agency Securities | 1,425 | 2,681 | 8,467 | 14,173 | | | 26,745 |
| Preferred Stock | | 0 | | | | | 0 |
| UK Government Bond | 289 | 2,384 | | | | | 2,672 |
| US Treasury | 15,372 | 14,838 | 12,526 | 23,042 | | | 65,778 |
| US Treasury Strips | | | 24 | 39 | | | 63 |
| **Grand Total** | **$ 27,464** | **$ 30,547** | **$ 22,737** | **$ 39,534** | **$ 43,160** | **$ 44,383** | **$ 207,825** |

Notes
(a) Refer to Appendix A-3(i) and Appendix A-3(ii)for further information.
(b) Refer to Appendix A-4 for further information.
(c) Refer to Appendix A-5 for further information.

# Blackrock Trade Detail for Non-Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-2954 | Principal Trade | CMOPI | LMT 2007-4 1A2 | Trade involved illiquid mortgage backed security | 8/7/08 | 8/7/08 | 8/12/08 | NEW | 52521LAB0 | S | $ 11,000,886 | 19,583,000 | 56.00 | LMT 2007-4 1A2 | LEHMAN MORTGAGE | LMT 2007-4 1A2 LEHMAN MORTGAGE TRUST |
| BR-2955 | Principal Trade | CMOPI | LMT 2007-4 1A3 | Trade involved illiquid mortgage backed security | 8/7/08 | 8/7/08 | 8/12/08 | NEW | 52521LAC8 | S | 5,318,385 | 9,639,000 | 55.00 | LMT 2007-4 1A3 | LEHMAN MORTGAGE | LMT 2007-4 1A3 LEHMAN MORTGAGE TRUST |
| BR-2958 | Principal Trade | CMOPI | CMALT 2006-A1 1A5 | Trade involved mortgage backed security not traded on an exchange | 8/25/08 | 8/7/08 | 8/12/08 | COR | 17309AAE9 | S | 11,914,719 | 21,830,000 | 71.00 | CMALT 2006-A1 1A5 | CITIMORTGAG E | CMALT 2006-A1 1A5 CITIMORTGAGE ALTERNATIVE |
| BR-6609 | Principal Trade | ASSETBK | PECO 2000-A A3 CMO SER 00-A | Trade involved illiquid mortgage backed security | 8/19/08 | 8/19/08 | 8/22/08 | NEW | 705220AK7 | B | 5,415,179 | 5,435,000 | 101.95 | PECO 2000-A A3 CMO SER 00-A | PECO ENERGY TRANSITION | PECO 2000-A A3 CMO SER 00-APECO ENERGY TRANSITION |
| BR-13504 | Principal Trade | NONUSGOV | BUNDESSCHATZWSG #1 4.750% 11Jun10 | Trade principal amount greater than $50 million | 9/12/08 | 9/12/08 | 9/17/08 | NEW | 1DE479192 | S | 104,650,354 | 73,380,000 | 140.84 | | | BUNDESSCHATZANWEISUNGE N 4.750% 20100611 SERIES# 1 |
| BR-13531 | Principal Trade | NONUSGOV | BUNDESOBLIGATN #148 3.500% 08Apr11 | Trade principal amount greater than $50 million | 9/12/08 | 9/12/08 | 9/17/08 | NEW | 1DE516035 | B | 72,014,115 | 51,405,000 | 137.93 | | | BUNDESOBLIGATION 3.500% 20110408 SERIES# 148 |

Notes

(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of Principal Trades with Blackrock, only trades selected for additional review are displayed in this appendix.

(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-611 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/10/08 | 8/13/08 | COR | 31403C6L0 | S | $ 20,087,572 | 25,646,920 | 96.43 | FNMA SF 30 YEAR | POOL-00745275 | FNMA SF 30 YEAR |
| BR-710 | Principal Trade | STRIP | FNR-372 2 | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/17/08 | 8/13/08 | COR | 3136FCT30 | S | 2,719,935 | 13,435,000 | 27.14 | FNR-372 2 | FANNIE MAE | FNR-372 2FANNIE MAE |
| BR-768 | Principal Trade | FHLMC | FHLMC GOLD ARM 30YR | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/23/08 | 8/21/08 | COR | 3128QTF62 | S | 1,266,427 | 1,300,000 | 97.14 | FHLMC GOLD ARM 30YR | POOL-001G2891 | FHLMC GOLD ARM 30YR |
| BR-782 | Principal Trade | STRIP | FNR-372 2 | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/23/08 | 8/13/08 | COR | 3136FCT30 | B | 1,137,927 | 5,375,000 | 28.39 | FNR-372 2 | FANNIE MAE | FNR-372 2FANNIE MAE |
| BR-1344 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/21/08 | 8/18/08 | NEW | T999 | B | 5,706,188 | 6,000,000 | 94.89 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1345 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 5,846,813 | 6,000,000 | 97.23 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1346 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/21/08 | 8/18/08 | NEW | T999 | B | 11,887,891 | 12,500,000 | 94.89 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1347 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 12,180,859 | 12,500,000 | 97.23 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1394 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/30/08 | 8/18/08 | NEW | T999 | B | 40,339,267 | 41,000,000 | 98.15 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1395 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 40,866,181 | 41,000,000 | 99.44 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1396 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/30/08 | 8/18/08 | NEW | T999 | B | 6,100,084 | 6,200,000 | 98.15 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1397 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 6/25/08 | 8/18/08 | NEW | T999 | B | 9,786,111 | 10,000,000 | 97.63 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1398 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 16,147,125 | 16,200,000 | 99.44 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1399 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/30/08 | 8/18/08 | NEW | T999 | B | 8,756,972 | 8,900,000 | 98.15 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1400 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 8,870,951 | 8,900,000 | 99.44 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1401 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 6/25/08 | 8/18/08 | NEW | T999 | B | 3,718,722 | 3,800,000 | 97.63 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1402 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 3,787,597 | 3,800,000 | 99.44 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1403 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 6/25/08 | 8/18/08 | NEW | T999 | B | 6,263,111 | 6,400,000 | 97.63 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1404 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 6,379,111 | 6,400,000 | 99.44 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1405 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/30/08 | 8/18/08 | NEW | T999 | B | 7,871,076 | 8,000,000 | 98.15 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1406 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 7,973,889 | 8,000,000 | 99.44 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1407 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 6/25/08 | 8/18/08 | NEW | T999 | B | 11,449,750 | 11,700,000 | 97.63 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1408 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 11,661,813 | 11,700,000 | 99.44 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1409 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/31/08 | 8/18/08 | NEW | T999 | B | 6,895,668 | 7,000,000 | 98.27 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1410 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/10/08 | 8/18/08 | NEW | T999 | S | 6,972,778 | 7,000,000 | 99.38 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1413 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 6/25/08 | 8/18/08 | NEW | T999 | B | 2,740,111 | 2,800,000 | 97.63 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1414 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/10/08 | 8/18/08 | NEW | T999 | S | 2,789,111 | 2,800,000 | 99.38 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1419 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/17/08 | 8/13/08 | NEW | N999 | B | 9,998,906 | 10,000,000 | 99.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1420 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 10,007,500 | 10,000,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1421 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/18/08 | 8/13/08 | NEW | N999 | B | 49,764,063 | 50,000,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1422 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/18/08 | 8/13/08 | NEW | N999 | B | 49,764,063 | 50,000,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1423 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/18/08 | 8/13/08 | NEW | N999 | B | 3,981,125 | 4,000,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1424 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/10/08 | 8/13/08 | NEW | N999 | B | 50,693,750 | 50,000,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1425 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/10/08 | 8/13/08 | NEW | N999 | B | 50,693,750 | 50,000,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1426 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/10/08 | 8/13/08 | NEW | N999 | B | 50,693,750 | 50,000,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1427 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/10/08 | 8/13/08 | NEW | N999 | B | 50,693,750 | 50,000,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1428 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/10/08 | 8/13/08 | NEW | N999 | B | 12,166,500 | 12,000,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1429 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 50,037,500 | 50,000,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1430 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 50,037,500 | 50,000,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-1431 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 50,037,500 | 50,000,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1432 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 26,920,175 | 26,900,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1433 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/28/08 | 8/13/08 | NEW | N999 | S | 50,185,938 | 50,000,000 | 100.17 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1434 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/28/08 | 8/13/08 | NEW | N999 | S | 50,185,938 | 50,000,000 | 100.17 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1435 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/28/08 | 8/13/08 | NEW | N999 | S | 20,074,375 | 20,000,000 | 100.17 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1436 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/28/08 | 8/13/08 | NEW | N999 | S | 19,192,665 | 19,100,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1437 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/18/08 | 8/13/08 | NEW | N999 | B | 9,952,813 | 10,000,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1438 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/10/08 | 8/13/08 | NEW | N999 | B | 21,291,375 | 21,000,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1439 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 18,013,500 | 18,000,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1440 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/28/08 | 8/13/08 | NEW | N999 | S | 12,044,625 | 12,000,000 | 100.17 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1441 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/28/08 | 8/13/08 | NEW | N999 | S | 1,004,852 | 1,000,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1442 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/7/08 | 8/13/08 | NEW | N999 | B | 10,507,875 | 10,500,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1443 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 5,024,258 | 5,000,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1444 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 15,555,219 | 15,500,000 | 100.16 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1445 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/21/08 | 8/13/08 | NEW | N999 | B | 49,732,813 | 50,000,000 | 99.27 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1446 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/21/08 | 8/13/08 | NEW | N999 | B | 49,732,813 | 50,000,000 | 99.27 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1447 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/21/08 | 8/13/08 | NEW | N999 | B | 29,839,688 | 30,000,000 | 99.27 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1448 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 50,242,578 | 50,000,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1449 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 50,242,578 | 50,000,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1450 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 9,847,545 | 9,800,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1451 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 50,037,500 | 50,000,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1452 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 49,937,425 | 49,900,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1453 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/24/08 | 8/13/08 | NEW | N999 | S | 50,193,750 | 50,000,000 | 100.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1454 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/24/08 | 8/13/08 | NEW | N999 | S | 36,842,213 | 36,700,000 | 100.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1455 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/15/08 | 8/13/08 | NEW | N999 | S | 50,693,750 | 50,000,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1456 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/15/08 | 8/13/08 | NEW | N999 | S | 3,244,400 | 3,200,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1457 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 1,406,792 | 1,400,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1458 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 1,401,050 | 1,400,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1459 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/18/08 | 8/13/08 | NEW | N999 | B | 15,924,500 | 16,000,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1460 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/10/08 | 8/13/08 | NEW | N999 | B | 32,444,000 | 32,000,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1461 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 29,021,750 | 29,000,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1462 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/28/08 | 8/13/08 | NEW | N999 | S | 18,066,938 | 18,000,000 | 100.17 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1463 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/1/08 | 7/28/08 | 8/13/08 | NEW | N999 | S | 1,004,852 | 1,000,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1714 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/30/08 | 8/13/08 | NEW | N999 | S | 48,794,792 | 50,000,000 | 97.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1715 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/30/08 | 8/13/08 | NEW | N999 | S | 48,794,792 | 50,000,000 | 97.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1716 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/30/08 | 8/13/08 | NEW | N999 | S | 48,794,792 | 50,000,000 | 97.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1717 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/30/08 | 8/13/08 | NEW | N999 | S | 48,794,792 | 50,000,000 | 97.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1718 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/30/08 | 8/13/08 | NEW | N999 | S | 39,035,833 | 40,000,000 | 97.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1719 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/30/08 | 8/13/08 | NEW | N999 | B | 48,919,792 | 50,000,000 | 97.66 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
Trades August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-1720 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/30/08 | 8/13/08 | NEW | N999 | B | 48,919,792 | 50,000,000 | 97.66 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1721 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/30/08 | 8/13/08 | NEW | N999 | B | 48,919,792 | 50,000,000 | 97.66 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1722 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/30/08 | 8/13/08 | NEW | N999 | B | 48,919,792 | 50,000,000 | 97.66 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1723 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/30/08 | 8/13/08 | NEW | N999 | B | 39,135,833 | 40,000,000 | 97.66 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1724 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/15/08 | 8/13/08 | NEW | N999 | S | 49,630,729 | 50,000,000 | 99.08 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1725 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/15/08 | 8/13/08 | NEW | N999 | S | 49,630,729 | 50,000,000 | 99.08 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1726 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/15/08 | 8/13/08 | NEW | N999 | S | 19,852,292 | 20,000,000 | 99.08 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1727 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/1/08 | 8/13/08 | NEW | N999 | B | 49,021,354 | 50,000,000 | 97.86 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1728 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/1/08 | 8/13/08 | NEW | N999 | B | 49,021,354 | 50,000,000 | 97.86 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1729 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/1/08 | 8/13/08 | NEW | N999 | B | 19,608,542 | 20,000,000 | 97.86 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1730 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/11/08 | 8/13/08 | NEW | N999 | S | 36,778,771 | 37,000,000 | 99.22 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1731 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/8/08 | 8/13/08 | NEW | N999 | B | 36,310,490 | 37,000,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1774 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/1/08 | 8/20/08 | NEW | Q999 | B | 1,818,216 | 1,800,000 | 100.70 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-1775 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/11/08 | 8/20/08 | NEW | Q999 | S | 1,823,700 | 1,800,000 | 101.00 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-1776 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/1/08 | 8/20/08 | NEW | Q999 | B | 2,964,294 | 3,000,000 | 98.52 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-1777 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/10/08 | 8/20/08 | NEW | Q999 | S | 2,997,458 | 3,000,000 | 99.63 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-1778 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/1/08 | 8/20/08 | NEW | Q999 | B | 2,020,240 | 2,000,000 | 100.70 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-1779 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/11/08 | 8/20/08 | NEW | Q999 | S | 2,026,333 | 2,000,000 | 101.00 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-1780 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/1/08 | 8/20/08 | NEW | Q999 | B | 10,101,198 | 10,000,000 | 100.70 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-1781 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/11/08 | 8/20/08 | NEW | Q999 | S | 10,131,667 | 10,000,000 | 101.00 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-1784 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/1/08 | 8/20/08 | NEW | Q999 | B | 2,964,294 | 3,000,000 | 98.52 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-1785 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/10/08 | 8/20/08 | NEW | Q999 | S | 2,997,458 | 3,000,000 | 99.63 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-1786 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/24/08 | 8/13/08 | NEW | N999 | B | 5,183,842 | 5,300,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1787 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/17/08 | 8/13/08 | NEW | N999 | B | 4,802,944 | 4,900,000 | 97.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1788 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/31/08 | 8/13/08 | NEW | N999 | B | 2,945,969 | 3,000,000 | 98.02 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1789 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/15/08 | 8/13/08 | NEW | N999 | B | 6,546,100 | 6,600,000 | 99.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1790 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/21/08 | 8/13/08 | NEW | N999 | S | 7,734,667 | 8,000,000 | 96.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1791 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | S | 1,954,760 | 2,000,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1792 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/8/08 | 8/13/08 | NEW | N999 | S | 4,140,763 | 4,200,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1793 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/11/08 | 8/13/08 | NEW | N999 | S | 5,578,767 | 5,600,000 | 99.44 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1794 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/23/08 | 8/13/08 | NEW | N999 | S | 4,650,550 | 4,800,000 | 96.70 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1795 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 25,118,671 | 25,700,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1796 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/16/08 | 8/13/08 | NEW | N999 | B | 8,877,984 | 9,000,000 | 98.46 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1797 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/9/08 | 8/13/08 | NEW | N999 | B | 17,781,281 | 18,000,000 | 98.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1798 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/14/08 | 8/13/08 | NEW | N999 | S | 17,841,750 | 18,000,000 | 98.94 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1799 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/18/08 | 8/13/08 | NEW | N999 | S | 8,743,688 | 9,000,000 | 96.97 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1800 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/17/08 | 8/13/08 | NEW | N999 | S | 9,748,021 | 10,000,000 | 97.30 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1801 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/25/08 | 8/13/08 | NEW | N999 | S | 6,841,115 | 7,000,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1802 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/17/08 | 8/13/08 | NEW | N999 | S | 14,209,396 | 14,500,000 | 97.81 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-1803 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/31/08 | 8/13/08 | NEW | N999 | S | 25,495,167 | 26,000,000 | 97.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1804 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/16/08 | 8/13/08 | NEW | N999 | S | 8,887,125 | 9,000,000 | 98.56 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1807 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/23/08 | 8/13/08 | NEW | N999 | B | 15,217,307 | 15,700,000 | 96.74 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1808 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/24/08 | 8/13/08 | NEW | N999 | B | 16,920,842 | 17,300,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1809 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/17/08 | 8/13/08 | NEW | N999 | B | 11,860,332 | 12,100,000 | 97.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1810 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/31/08 | 8/13/08 | NEW | N999 | B | 9,132,503 | 9,300,000 | 98.02 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1811 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/15/08 | 8/13/08 | NEW | N999 | B | 21,126,050 | 21,300,000 | 99.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1812 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/21/08 | 8/13/08 | NEW | N999 | S | 25,137,667 | 26,000,000 | 96.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1813 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 18,277,010 | 18,700,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1814 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/8/08 | 8/13/08 | NEW | N999 | S | 13,013,825 | 13,200,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1815 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/11/08 | 8/13/08 | NEW | N999 | S | 17,732,508 | 17,800,000 | 99.44 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1816 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/24/08 | 8/13/08 | NEW | N999 | B | 4,596,992 | 4,700,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1817 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/17/08 | 8/13/08 | NEW | N999 | B | 3,234,636 | 3,300,000 | 97.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1818 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/31/08 | 8/13/08 | NEW | N999 | B | 2,454,974 | 2,500,000 | 98.02 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1819 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/15/08 | 8/13/08 | NEW | N999 | B | 5,455,083 | 5,500,000 | 99.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1820 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/21/08 | 8/13/08 | NEW | N999 | S | 6,767,833 | 7,000,000 | 96.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1821 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | S | 5,375,591 | 5,500,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1822 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/8/08 | 8/13/08 | NEW | N999 | S | 3,450,635 | 3,500,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1823 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/23/08 | 8/13/08 | NEW | N999 | B | 6,203,233 | 6,400,000 | 96.74 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1824 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/24/08 | 8/13/08 | NEW | N999 | B | 7,140,008 | 7,300,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1825 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/17/08 | 8/13/08 | NEW | N999 | B | 6,175,214 | 6,300,000 | 97.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1826 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/31/08 | 8/13/08 | NEW | N999 | B | 3,731,560 | 3,800,000 | 98.02 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1827 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/15/08 | 8/13/08 | NEW | N999 | B | 8,628,950 | 8,700,000 | 99.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1828 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/21/08 | 8/13/08 | NEW | N999 | S | 10,635,161 | 11,000,000 | 96.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1829 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | S | 8,991,898 | 9,200,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1830 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/8/08 | 8/13/08 | NEW | N999 | S | 4,929,479 | 5,000,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1831 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/11/08 | 8/13/08 | NEW | N999 | S | 7,272,321 | 7,300,000 | 99.44 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1832 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/24/08 | 8/13/08 | NEW | N999 | B | 2,640,825 | 2,700,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1833 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/17/08 | 8/13/08 | NEW | N999 | B | 2,450,482 | 2,500,000 | 97.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1834 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/31/08 | 8/13/08 | NEW | N999 | B | 1,571,183 | 1,600,000 | 98.02 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1835 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/15/08 | 8/13/08 | NEW | N999 | B | 3,273,050 | 3,300,000 | 99.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1836 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/21/08 | 8/13/08 | NEW | N999 | S | 3,867,333 | 4,000,000 | 96.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1838 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/8/08 | 8/13/08 | NEW | N999 | S | 2,168,971 | 2,200,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1839 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/11/08 | 8/13/08 | NEW | N999 | S | 2,889,042 | 2,900,000 | 99.44 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1840 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 34,501,521 | 35,300,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1841 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/8/08 | 8/13/08 | NEW | N999 | S | 34,802,123 | 35,300,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1842 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/8/08 | 8/18/08 | NEW | T999 | B | 6,095,967 | 6,200,000 | 98.09 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1843 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 6,179,764 | 6,200,000 | 99.44 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1844 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/18/08 | NEW | T999 | B | 7,865,764 | 8,000,000 | 98.09 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades**
**Blackrock Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-1845 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 7,973,889 | 8,000,000 | 99.44 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1846 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/18/08 | NEW | T999 | B | 8,042,475 | 8,400,000 | 95.53 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1847 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 8,185,538 | 8,400,000 | 97.23 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1848 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/18/08 | NEW | T999 | B | 1,819,131 | 1,900,000 | 95.53 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1849 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 1,851,491 | 1,900,000 | 97.23 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1886 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/21/08 | 8/13/08 | NEW | N999 | B | 7,957,250 | 8,000,000 | 99.27 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1887 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 3,918,921 | 3,900,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1888 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 5,427,253 | 5,400,000 | 100.30 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1889 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 2,401,800 | 2,400,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1890 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/24/08 | 8/13/08 | NEW | N999 | S | 5,320,538 | 5,300,000 | 100.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1891 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/31/08 | 8/13/08 | NEW | N999 | S | 3,023,344 | 3,000,000 | 100.58 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1892 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/15/08 | 8/13/08 | NEW | N999 | S | 6,691,575 | 6,600,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1893 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 3,215,525 | 3,200,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1894 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 1,909,589 | 1,900,000 | 100.30 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1895 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 5,103,825 | 5,100,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1896 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/21/08 | 8/13/08 | NEW | N999 | B | 49,732,813 | 50,000,000 | 99.27 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1897 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/21/08 | 8/13/08 | NEW | N999 | B | 49,732,813 | 50,000,000 | 99.27 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1898 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/21/08 | 8/13/08 | NEW | N999 | B | 13,427,859 | 13,500,000 | 99.27 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1899 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 5,627,169 | 5,600,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1900 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 3,316,655 | 3,300,000 | 100.30 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1901 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 46,735,025 | 46,700,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1902 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/24/08 | 8/13/08 | NEW | N999 | S | 50,193,750 | 50,000,000 | 100.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1903 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/24/08 | 8/13/08 | NEW | N999 | S | 25,799,588 | 25,700,000 | 100.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1904 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 9,747,060 | 9,700,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1905 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 5,829,272 | 5,800,000 | 100.30 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1906 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 15,511,625 | 15,500,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1907 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 13,264,041 | 13,200,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1908 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 7,939,870 | 7,900,000 | 100.30 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1909 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 8,006,000 | 8,000,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1910 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 13,146,669 | 13,100,000 | 100.16 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1911 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 1,306,307 | 1,300,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1913 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 2,201,650 | 2,200,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1914 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/21/08 | 8/13/08 | NEW | N999 | B | 25,861,063 | 26,000,000 | 99.27 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1915 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/28/08 | 8/13/08 | NEW | N999 | S | 19,293,150 | 19,300,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1916 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 20,804,470 | 20,700,000 | 100.30 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1917 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 18,013,500 | 18,000,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1918 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/24/08 | 8/13/08 | NEW | N999 | S | 17,367,038 | 17,300,000 | 100.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1919 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/31/08 | 8/13/08 | NEW | N999 | S | 9,372,366 | 9,300,000 | 100.58 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1920 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/15/08 | 8/13/08 | NEW | N999 | S | 21,595,538 | 21,300,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-1921 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/21/08 | 8/13/08 | NEW | N999 | B | 6,962,594 | 7,000,000 | 99.27 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1922 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 4,220,377 | 4,200,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1923 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 5,125,739 | 5,100,000 | 100.30 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1924 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 3,602,700 | 3,600,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1925 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/24/08 | 8/13/08 | NEW | N999 | S | 4,718,213 | 4,700,000 | 100.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1926 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/31/08 | 8/13/08 | NEW | N999 | S | 2,519,453 | 2,500,000 | 100.58 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1927 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/15/08 | 8/13/08 | NEW | N999 | S | 5,576,313 | 5,500,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1928 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/21/08 | 8/13/08 | NEW | N999 | B | 10,941,219 | 11,000,000 | 99.27 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1929 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 7,837,842 | 7,800,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1930 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 8,542,898 | 8,500,000 | 100.30 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1931 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 7,505,625 | 7,500,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1932 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/24/08 | 8/13/08 | NEW | N999 | S | 7,328,288 | 7,300,000 | 100.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1933 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/31/08 | 8/13/08 | NEW | N999 | S | 3,829,569 | 3,800,000 | 100.58 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1934 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/15/08 | 8/13/08 | NEW | N999 | S | 8,820,713 | 8,700,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1935 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/21/08 | 8/13/08 | NEW | N999 | B | 3,978,625 | 4,000,000 | 99.27 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1936 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 3,115,040 | 3,100,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1937 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 3,517,664 | 3,500,000 | 100.30 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1938 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 3,002,250 | 3,000,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1939 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/24/08 | 8/13/08 | NEW | N999 | S | 2,710,463 | 2,700,000 | 100.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1940 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/31/08 | 8/13/08 | NEW | N999 | S | 1,612,450 | 1,600,000 | 100.58 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1941 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/15/08 | 8/13/08 | NEW | N999 | S | 3,345,788 | 3,300,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1942 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 9,847,545 | 9,800,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1943 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 5,829,272 | 5,800,000 | 100.30 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1944 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/16/08 | 8/13/08 | NEW | N999 | S | 15,784,763 | 15,600,000 | 100.98 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1945 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 8,842,694 | 8,800,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1946 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 7,033,961 | 7,000,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1947 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 5,226,244 | 5,200,000 | 100.30 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1948 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 21,015,750 | 21,000,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1949 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 5,829,272 | 5,800,000 | 100.30 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1950 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/24/08 | 8/13/08 | NEW | N999 | S | 3,001,313 | 3,000,000 | 99.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1951 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/1/08 | 8/13/08 | NEW | N999 | S | 2,822,225 | 2,800,000 | 100.59 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1952 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/21/08 | 8/13/08 | NEW | N999 | B | 5,970,750 | 6,000,000 | 99.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1953 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 3,015,141 | 3,000,000 | 100.30 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1954 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/28/08 | 8/13/08 | NEW | N999 | S | 1,105,337 | 1,100,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1955 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/31/08 | 8/13/08 | NEW | N999 | S | 3,023,344 | 3,000,000 | 100.58 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1956 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/15/08 | 8/13/08 | NEW | N999 | S | 4,967,988 | 4,900,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1957 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 1,205,822 | 1,200,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1960 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/15/08 | 8/13/08 | NEW | N999 | S | 1,520,813 | 1,500,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-1965 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/4/08 | NEW | 313384A82 | S | 4,999,764 | 5,000,000 | 100.00 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-2213 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/5/08 | 7/7/08 | 8/13/08 | NEW | G888 | B | 11,834,808 | 12,100,000 | 97.63 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-2214 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/5/08 | 7/17/08 | 8/13/08 | NEW | G888 | S | 11,849,933 | 12,100,000 | 97.75 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-2215 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/5/08 | 7/7/08 | 8/13/08 | NEW | G888 | B | 1,467,125 | 1,500,000 | 97.63 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-2216 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/5/08 | 7/17/08 | 8/13/08 | NEW | G888 | S | 1,469,000 | 1,500,000 | 97.75 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-2235 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency security not traded on an exchange | 8/5/08 | 8/5/08 | 8/5/08 | NEW | 313384A90 | S | 2,599,869 | 2,600,000 | 99.99 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BR-2353 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/23/08 | 8/13/08 | COR | 3128M6EP9 | S | 40,044,964 | 40,989,052 | 99.91 | GOLD PC 30 YEAR - FHLMC | POOL-00G04342 | GOLD PC 30 YEAR - FHLMC |
| BR-2356 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/23/08 | 8/13/08 | COR | 3128M6EP9 | S | 48,848,366 | 50,000,000 | 99.91 | GOLD PC 30 YEAR - FHLMC | POOL-00G04342 | GOLD PC 30 YEAR - FHLMC |
| BR-2359 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/23/08 | 8/13/08 | COR | 3128M6EP9 | S | 48,848,366 | 50,000,000 | 99.91 | GOLD PC 30 YEAR - FHLMC | POOL-00G04342 | GOLD PC 30 YEAR - FHLMC |
| BR-2362 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/23/08 | 8/13/08 | COR | 3128M6EP9 | S | 48,848,366 | 50,000,000 | 99.91 | GOLD PC 30 YEAR - FHLMC | POOL-00G04342 | GOLD PC 30 YEAR - FHLMC |
| BR-2365 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/23/08 | 8/13/08 | COR | 3128M6EP9 | S | 48,848,366 | 50,000,000 | 99.91 | GOLD PC 30 YEAR - FHLMC | POOL-00G04342 | GOLD PC 30 YEAR - FHLMC |
| BR-2368 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/23/08 | 8/13/08 | COR | 3128M6EP9 | S | 48,848,366 | 50,000,000 | 99.91 | GOLD PC 30 YEAR - FHLMC | POOL-00G04342 | GOLD PC 30 YEAR - FHLMC |
| BR-2371 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/23/08 | 8/13/08 | COR | 3128M6GD4 | S | 5,763,543 | 5,844,549 | 99.91 | GOLD PC 30 YEAR - FHLMC | POOL-00G04396 | GOLD PC 30 YEAR - FHLMC |
| BR-2554 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/6/08 | 8/1/08 | 8/18/08 | NEW | T999 | B | 10,188,588 | 10,600,000 | 95.91 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-2555 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/6/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 10,329,369 | 10,600,000 | 97.23 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-2556 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/6/08 | 8/1/08 | 8/18/08 | NEW | T999 | B | 2,787,444 | 2,900,000 | 95.91 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-2557 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/6/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 2,825,959 | 2,900,000 | 97.23 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-2570 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/6/08 | 8/1/08 | 8/13/08 | NEW | N999 | B | 12,942,719 | 13,000,000 | 99.56 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-2571 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/6/08 | 8/5/08 | 8/13/08 | NEW | N999 | S | 13,050,375 | 13,000,000 | 100.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-2572 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/6/08 | 8/1/08 | 8/13/08 | NEW | N999 | B | 11,947,125 | 12,000,000 | 99.56 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-2573 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/6/08 | 8/5/08 | 8/13/08 | NEW | N999 | S | 12,046,500 | 12,000,000 | 100.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-2574 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/6/08 | 8/6/08 | 8/13/08 | NEW | N999 | B | 1,991,188 | 2,000,000 | 99.56 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-2575 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/6/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 7,636,872 | 7,600,000 | 100.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-2577 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/6/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 2,613,122 | 2,600,000 | 100.30 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-2578 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/6/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 12,909,675 | 12,900,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-2579 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/6/08 | 8/6/08 | 8/13/08 | NEW | N999 | B | 4,977,969 | 5,000,000 | 99.56 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-2580 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/6/08 | 8/5/08 | 8/13/08 | NEW | N999 | S | 5,019,375 | 5,000,000 | 100.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-2581 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/6/08 | 8/6/08 | 8/13/08 | NEW | N999 | B | 17,920,688 | 18,000,000 | 99.56 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-2582 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/6/08 | 8/5/08 | 8/13/08 | NEW | N999 | S | 18,069,750 | 18,000,000 | 100.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-2936 | Principal Trade | GOVAGNCY | FEDERAL NATIONAL MORTGAGE ASSO | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/7/08 | 8/8/08 | NEW | 31359MUB7 | S | 1,015,462 | 1,000,000 | 101.25 | FEDERAL NATIONAL MORTGAGE ASSO | MAT DT 02/17/09 05.076% | FEDERAL NATIONAL MORTGAGE ASSO |
| BR-3484 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/2/08 | 8/13/08 | NEW | G888 | B | 1,429,844 | 1,500,000 | 95.16 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-3485 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/6/08 | 8/13/08 | NEW | G888 | S | 1,400,781 | 1,500,000 | 93.22 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-3486 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/6/08 | 8/13/08 | NEW | G888 | B | 1,867,708 | 2,000,000 | 93.22 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-3487 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/2/08 | 8/13/08 | NEW | G888 | S | 1,906,458 | 2,000,000 | 95.16 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-3488 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/2/08 | 8/13/08 | NEW | G888 | B | 1,429,844 | 1,500,000 | 95.16 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-3489 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/6/08 | 8/13/08 | NEW | G888 | S | 1,400,781 | 1,500,000 | 93.22 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-3490 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/6/08 | 8/13/08 | NEW | G888 | B | 3,081,719 | 3,300,000 | 93.22 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-3491 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/2/08 | 8/13/08 | NEW | G888 | S | 3,145,656 | 3,300,000 | 95.16 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-3492 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/3/08 | 8/13/08 | NEW | G888 | B | 3,018,188 | 3,000,000 | 100.41 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-3493 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/6/08 | 8/13/08 | NEW | G888 | S | 2,995,336 | 3,000,000 | 99.64 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF 05.076% | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-3494 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/3/08 | 8/13/08 | NEW | G888 | B | 5,935,769 | 5,900,000 | 100.41 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-3495 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/6/08 | 8/13/08 | NEW | G888 | S | 5,890,827 | 5,900,000 | 99.64 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-3496 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/3/08 | 8/13/08 | NEW | G888 | B | 6,841,225 | 6,800,000 | 100.41 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-3497 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/3/08 | 8/13/08 | NEW | G888 | S | 6,789,428 | 6,800,000 | 99.64 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-3510 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/10/08 | 8/13/08 | NEW | N999 | B | 5,297,760 | 5,500,000 | 96.16 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3511 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/7/08 | 8/13/08 | NEW | N999 | S | 5,186,257 | 5,500,000 | 94.13 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3512 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/10/08 | 8/13/08 | NEW | N999 | B | 48,161,458 | 50,000,000 | 96.16 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3513 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/10/08 | 8/13/08 | NEW | N999 | B | 48,161,458 | 50,000,000 | 96.16 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3514 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/10/08 | 8/13/08 | NEW | N999 | B | 41,611,500 | 43,200,000 | 96.16 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3515 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/7/08 | 8/13/08 | NEW | N999 | S | 47,147,786 | 50,000,000 | 94.13 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3516 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/7/08 | 8/13/08 | NEW | N999 | S | 47,147,786 | 50,000,000 | 94.13 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3517 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/7/08 | 8/13/08 | NEW | N999 | S | 40,735,688 | 43,200,000 | 94.13 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3540 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 4,791,354 | 4,900,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3541 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/7/08 | 8/13/08 | NEW | N999 | S | 4,767,917 | 4,900,000 | 97.12 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3542 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 48,891,367 | 50,000,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3543 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/7/08 | 8/13/08 | NEW | N999 | B | 18,187,588 | 18,600,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3544 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/24/08 | 8/13/08 | NEW | N999 | B | 48,904,167 | 50,000,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3545 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/24/08 | 8/13/08 | NEW | N999 | B | 25,136,742 | 25,700,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3546 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/17/08 | 8/13/08 | NEW | N999 | B | 49,009,635 | 50,000,000 | 97.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3547 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/17/08 | 8/13/08 | NEW | N999 | B | 16,173,180 | 16,500,000 | 97.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3548 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/21/08 | 8/13/08 | NEW | N999 | S | 48,341,667 | 50,000,000 | 96.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3549 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/21/08 | 8/13/08 | NEW | N999 | S | 48,341,667 | 50,000,000 | 96.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3550 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/21/08 | 8/13/08 | NEW | N999 | S | 13,052,250 | 13,500,000 | 96.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3551 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/7/08 | 8/13/08 | NEW | N999 | S | 18,877,059 | 19,400,000 | 97.12 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3553 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/11/08 | 8/13/08 | NEW | N999 | B | 49,810,417 | 50,000,000 | 99.44 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3554 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/11/08 | 8/13/08 | NEW | N999 | B | 27,296,108 | 27,400,000 | 99.44 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3555 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 15,254,106 | 15,600,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3556 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/7/08 | 8/13/08 | NEW | N999 | S | 15,179,491 | 15,600,000 | 97.12 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3557 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 4,106,875 | 4,200,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3558 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/7/08 | 8/13/08 | NEW | N999 | S | 4,086,786 | 4,200,000 | 97.12 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3559 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 6,160,312 | 6,300,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3560 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/7/08 | 8/13/08 | NEW | N999 | S | 6,130,179 | 6,300,000 | 97.12 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3561 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 2,542,351 | 2,600,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3562 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/7/08 | 8/13/08 | NEW | N999 | S | 2,529,915 | 2,600,000 | 97.12 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3583 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/9/08 | 8/13/08 | NEW | N999 | B | 13,848,000 | 14,400,000 | 96.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3584 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/7/08 | 8/13/08 | NEW | N999 | S | 13,510,781 | 14,400,000 | 93.66 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3587 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/7/08 | 8/13/08 | NEW | N999 | B | 8,407,392 | 8,200,000 | 102.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3588 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/7/08 | 8/13/08 | NEW | N999 | B | 8,409,314 | 8,200,000 | 102.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-3593 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 8/7/08 | 8/13/08 | NEW | N999 | B | 3,076,578 | 3,000,000 | 102.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-3594 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/7/08 | 7/14/08 | 8/13/08 | NEW | N999 | S | 3,100,250 | 3,000,000 | 103.13 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4005 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 50,115,625 | 50,000,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4006 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 50,115,625 | 50,000,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4007 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 20,046,250 | 20,000,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4008 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/5/08 | 8/13/08 | NEW | N999 | S | 50,193,750 | 50,000,000 | 100.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4009 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/5/08 | 8/13/08 | NEW | N999 | S | 50,193,750 | 50,000,000 | 100.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4010 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/5/08 | 8/13/08 | NEW | N999 | S | 20,077,500 | 20,000,000 | 100.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4011 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/7/08 | 8/13/08 | NEW | N999 | B | 1,901,425 | 1,900,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4012 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 1,904,394 | 1,900,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4013 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 14,533,531 | 14,500,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4014 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 14,510,875 | 14,500,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4015 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/7/08 | 8/13/08 | NEW | N999 | B | 2,702,025 | 2,700,000 | 99.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4016 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 2,706,244 | 2,700,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4021 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/7/08 | 8/13/08 | NEW | G888 | B | 9,389,600 | 9,600,000 | 97.63 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4023 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/17/08 | NEW | G888 | S | 9,303,667 | 9,500,000 | 97.75 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4024 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/7/08 | 8/13/08 | NEW | G888 | B | 18,290,158 | 18,700,000 | 97.63 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4026 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/17/08 | NEW | G888 | S | 18,117,667 | 18,500,000 | 97.75 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4065 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | G888 | B | 4,288,098 | 4,400,000 | 97.27 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4066 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/17/08 | 8/13/08 | NEW | G888 | S | 4,309,067 | 4,400,000 | 97.75 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4067 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/7/08 | 8/13/08 | NEW | G888 | B | 2,445,208 | 2,500,000 | 97.63 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4068 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | G888 | S | 2,436,419 | 2,500,000 | 97.27 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4069 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | G888 | B | 3,216,073 | 3,300,000 | 97.27 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4070 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/17/08 | 8/13/08 | NEW | G888 | S | 3,231,800 | 3,300,000 | 97.75 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4071 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | G888 | B | 6,139,777 | 6,300,000 | 97.27 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4072 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/17/08 | 8/13/08 | NEW | G888 | S | 6,169,800 | 6,300,000 | 97.75 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4073 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | G888 | B | 2,436,419 | 2,500,000 | 97.27 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4074 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/17/08 | 8/13/08 | NEW | G888 | S | 2,448,333 | 2,500,000 | 97.75 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4075 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | G888 | B | 48,728,385 | 50,000,000 | 97.27 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4076 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | G888 | B | 7,504,171 | 7,700,000 | 97.27 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4077 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/17/08 | 8/13/08 | NEW | G888 | S | 48,966,667 | 50,000,000 | 97.75 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4078 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/17/08 | 8/13/08 | NEW | G888 | S | 7,540,867 | 7,700,000 | 97.75 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4081 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/7/08 | 8/13/08 | NEW | G888 | B | 4,401,375 | 4,500,000 | 97.63 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4082 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | G888 | S | 4,385,555 | 4,500,000 | 97.27 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4083 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | G888 | S | 4,385,555 | 4,500,000 | 97.27 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4084 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/17/08 | 8/13/08 | NEW | G888 | S | 4,407,000 | 4,500,000 | 97.75 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4085 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | G888 | S | 28,554,834 | 29,300,000 | 97.27 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4086 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/17/08 | 8/13/08 | NEW | G888 | S | 28,694,467 | 29,300,000 | 97.75 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4087 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 11,545,997 | 12,200,000 | 94.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4088 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/9/08 | 8/13/08 | NEW | N999 | S | 11,732,333 | 12,200,000 | 96.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-4105 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/9/08 | 8/13/08 | NEW | N999 | B | 2,115,667 | 2,200,000 | 96.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4106 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 2,082,065 | 2,200,000 | 94.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4107 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 47,319,661 | 50,000,000 | 94.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4108 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 23,186,634 | 24,500,000 | 94.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4109 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/9/08 | 8/13/08 | NEW | N999 | S | 48,083,333 | 50,000,000 | 96.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4110 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/9/08 | 8/13/08 | NEW | N999 | S | 23,560,833 | 24,500,000 | 96.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4111 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/9/08 | 8/13/08 | NEW | N999 | B | 19,329,500 | 20,100,000 | 96.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4112 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 19,022,504 | 20,100,000 | 94.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4113 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 6,624,753 | 7,000,000 | 94.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4114 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/9/08 | 8/13/08 | NEW | N999 | S | 6,731,667 | 7,000,000 | 96.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4115 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 3,028,458 | 3,200,000 | 94.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4116 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/9/08 | 8/13/08 | NEW | N999 | S | 3,077,333 | 3,200,000 | 96.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4117 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/9/08 | 8/13/08 | NEW | N999 | B | 8,751,167 | 9,100,000 | 96.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4118 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 8,612,178 | 9,100,000 | 94.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4119 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/16/08 | 8/13/08 | NEW | N999 | B | 11,348,589 | 11,800,000 | 96.01 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4120 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 11,167,440 | 11,800,000 | 94.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4121 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/9/08 | 8/13/08 | NEW | N999 | B | 2,115,667 | 2,200,000 | 96.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4122 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 2,082,065 | 2,200,000 | 94.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4123 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/9/08 | 8/13/08 | NEW | N999 | B | 25,772,667 | 26,800,000 | 96.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4124 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 25,363,339 | 26,800,000 | 94.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4125 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/9/08 | 8/13/08 | NEW | N999 | B | 8,078,000 | 8,400,000 | 96.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4126 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 7,949,703 | 8,400,000 | 94.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4161 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/14/08 | 8/13/08 | NEW | N999 | B | 29,736,250 | 30,000,000 | 98.94 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4162 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/9/08 | 8/13/08 | NEW | N999 | B | 28,647,620 | 29,000,000 | 98.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4163 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/16/08 | 8/13/08 | NEW | N999 | B | 14,796,641 | 15,000,000 | 98.46 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4164 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/1/08 | 8/13/08 | NEW | N999 | B | 30,393,240 | 31,000,000 | 97.86 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4165 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 48,970,573 | 50,000,000 | 97.76 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4167 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/7/08 | 8/13/08 | NEW | N999 | B | 33,137,958 | 34,000,000 | 97.28 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4168 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/18/08 | 8/13/08 | NEW | N999 | B | 48,544,792 | 50,000,000 | 96.91 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4169 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/16/08 | 8/13/08 | NEW | N999 | B | 14,811,875 | 15,000,000 | 98.56 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4170 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/8/08 | 8/13/08 | NEW | N999 | B | 20,703,813 | 21,000,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4171 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/31/08 | 8/13/08 | NEW | N999 | B | 8,825,250 | 9,000,000 | 97.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4172 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 48,869,010 | 50,000,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4173 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 38,117,828 | 39,000,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4174 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/25/08 | 8/13/08 | NEW | N999 | B | 7,818,417 | 8,000,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4175 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/7/08 | 8/13/08 | NEW | N999 | B | 4,767,917 | 4,900,000 | 97.12 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4176 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 48,607,292 | 50,000,000 | 97.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4177 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 28,289,444 | 29,100,000 | 97.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4178 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/18/08 | 8/13/08 | NEW | N999 | S | 13,601,292 | 14,000,000 | 96.97 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-4213 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 4,107,786 | 4,200,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4214 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/8/08 | 8/13/08 | NEW | N999 | S | 4,140,763 | 4,200,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4215 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 3,227,546 | 3,300,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4216 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/29/08 | 8/13/08 | NEW | N999 | S | 3,213,753 | 3,300,000 | 97.20 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4217 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 18,485,037 | 18,900,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4218 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/8/08 | 8/13/08 | NEW | N999 | S | 18,633,431 | 18,900,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4219 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/7/08 | 8/13/08 | NEW | N999 | B | 13,669,803 | 14,100,000 | 96.77 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4220 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/5/08 | 8/13/08 | NEW | N999 | B | 3,603,010 | 3,700,000 | 97.20 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4221 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 14,083,838 | 14,400,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4222 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/25/08 | 8/13/08 | NEW | N999 | S | 13,237,121 | 13,600,000 | 97.15 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4223 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/25/08 | 8/13/08 | NEW | N999 | S | 5,671,524 | 5,800,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4224 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/24/08 | 8/13/08 | NEW | N999 | S | 2,254,623 | 2,300,000 | 97.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4225 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/8/08 | 8/13/08 | NEW | N999 | S | 10,351,906 | 10,500,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4226 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 1,956,089 | 2,000,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4227 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/8/08 | 8/13/08 | NEW | N999 | S | 1,971,792 | 2,000,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4230 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/23/08 | 8/13/08 | NEW | N999 | B | 48,462,760 | 50,000,000 | 96.74 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4231 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/23/08 | 8/13/08 | NEW | N999 | S | 27,042,220 | 27,900,000 | 96.74 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4232 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 21,321,365 | 21,800,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4233 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/24/08 | 8/13/08 | NEW | N999 | S | 48,904,167 | 50,000,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4234 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/24/08 | 8/13/08 | NEW | N999 | S | 35,895,658 | 36,700,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4235 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/17/08 | 8/13/08 | NEW | N999 | B | 49,009,635 | 50,000,000 | 97.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4236 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/17/08 | 8/13/08 | NEW | N999 | B | 25,681,049 | 26,200,000 | 97.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4237 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/15/08 | 8/13/08 | NEW | N999 | B | 49,591,667 | 50,000,000 | 99.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4238 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/15/08 | 8/13/08 | NEW | N999 | B | 3,173,867 | 3,200,000 | 99.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4239 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/21/08 | 8/13/08 | NEW | N999 | S | 48,341,667 | 50,000,000 | 96.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4240 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/21/08 | 8/13/08 | NEW | N999 | S | 48,341,667 | 50,000,000 | 96.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4241 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/21/08 | 8/13/08 | NEW | N999 | B | 29,005,000 | 30,000,000 | 96.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4242 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/8/08 | 8/13/08 | NEW | N999 | S | 49,294,792 | 50,000,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4243 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/8/08 | 8/13/08 | NEW | N999 | S | 41,703,394 | 42,300,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4244 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/9/08 | 8/13/08 | NEW | N999 | S | 4,856,921 | 4,900,000 | 98.94 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4245 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/11/08 | 8/13/08 | NEW | N999 | S | 49,810,417 | 50,000,000 | 99.44 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4246 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/11/08 | 8/13/08 | NEW | N999 | S | 38,453,642 | 38,600,000 | 99.44 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4247 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 1,173,393 | 1,200,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4249 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 1,956,557 | 2,000,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4251 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/15/08 | 8/13/08 | NEW | N999 | B | 1,487,750 | 1,500,000 | 99.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4252 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/8/08 | 8/13/08 | NEW | N999 | S | 4,535,121 | 4,600,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4256 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 20,827,722 | 21,300,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4257 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/8/08 | 8/13/08 | NEW | N999 | S | 5,718,196 | 5,800,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4258 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 26,505,000 | 27,100,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-4269 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 13,982,931 | 14,300,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4270 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/17/08 | 8/13/08 | NEW | N999 | B | 13,722,698 | 14,000,000 | 97.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4271 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/8/08 | 8/13/08 | NEW | N999 | B | 9,267,421 | 9,400,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4273 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 36,187,638 | 37,000,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4280 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 23,076,725 | 23,600,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4281 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/9/08 | 8/13/08 | NEW | N999 | B | 48,271,846 | 48,700,000 | 98.94 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4282 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 48,902,214 | 50,000,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4283 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 21,810,387 | 22,300,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4284 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 33,735,043 | 34,500,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4285 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/17/08 | 8/13/08 | NEW | N999 | B | 33,032,494 | 33,700,000 | 97.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4286 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/8/08 | 8/13/08 | NEW | N999 | B | 6,013,965 | 6,100,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4287 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 48,902,214 | 50,000,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4288 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 23,766,476 | 24,300,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4289 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 42,926,620 | 43,900,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4290 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/8/08 | 8/13/08 | NEW | N999 | B | 49,294,792 | 50,000,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4291 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 7/8/08 | 8/13/08 | NEW | N999 | B | 2,760,508 | 2,800,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4292 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/4/08 | 8/13/08 | NEW | N999 | S | 18,961,176 | 19,400,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4293 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 48,902,214 | 50,000,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4294 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 26,700,609 | 27,300,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4297 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/11/08 | 8/13/08 | NEW | N999 | B | 9,739,818 | 10,000,000 | 97.21 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4298 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/24/08 | 8/13/08 | NEW | N999 | B | 9,788,646 | 10,000,000 | 97.70 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4299 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/22/08 | 8/13/08 | NEW | N999 | B | 4,845,104 | 5,000,000 | 96.72 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4300 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/25/08 | 8/13/08 | NEW | N999 | B | 4,877,917 | 5,000,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4301 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/17/08 | 8/13/08 | NEW | N999 | B | 9,818,333 | 10,000,000 | 98.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4634 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/7/08 | 8/13/08 | NEW | G888 | B | 34,721,958 | 35,500,000 | 97.53 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4636 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/17/08 | 8/13/08 | NEW | G888 | S | 34,374,600 | 35,100,000 | 97.75 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-4676 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/11/08 | 8/11/08 | NEW | 313384B73 | B | 5,099,735 | 5,100,000 | 99.99 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BR-4677 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/11/08 | 8/11/08 | NEW | 313384B73 | S | 3,199,834 | 3,200,000 | 99.99 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BR-4759 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 10,364,970 | 10,600,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4760 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/8/08 | 8/13/08 | NEW | N999 | B | 1,676,023 | 1,700,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4761 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 8,704,594 | 8,900,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4762 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/15/08 | 8/13/08 | NEW | N999 | B | 49,658,073 | 50,000,000 | 99.13 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4763 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/15/08 | 8/13/08 | NEW | N999 | B | 49,658,073 | 50,000,000 | 99.13 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4764 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/8/08 | 8/13/08 | NEW | N999 | B | 17,746,125 | 18,000,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4765 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 22,685,594 | 23,200,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4767 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 14,598,594 | 15,000,000 | 97.14 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4768 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/6/08 | 8/13/08 | NEW | N999 | B | 37,168,943 | 38,500,000 | 96.36 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4769 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/9/08 | 8/13/08 | NEW | N999 | S | 27,753,833 | 28,500,000 | 98.94 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4770 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/17/08 | 8/13/08 | NEW | N999 | S | 49,054,557 | 50,000,000 | 97.93 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-4771 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/17/08 | 8/13/08 | NEW | N999 | S | 49,054,557 | 50,000,000 | 97.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4773 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/17/08 | 8/13/08 | NEW | N999 | S | 16,574,292 | 17,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4774 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/5/08 | 8/13/08 | NEW | N999 | S | 48,622,917 | 50,000,000 | 97.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4775 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/8/08 | 8/13/08 | NEW | N999 | B | 8,873,063 | 9,000,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4776 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/24/08 | 8/13/08 | NEW | N999 | B | 49,052,604 | 50,000,000 | 97.92 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4777 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/24/08 | 8/13/08 | NEW | N999 | B | 49,052,604 | 50,000,000 | 97.92 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4778 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/24/08 | 8/13/08 | NEW | N999 | B | 19,621,042 | 20,000,000 | 97.92 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4779 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 48,902,214 | 50,000,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4780 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 48,902,214 | 50,000,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4781 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 48,902,214 | 50,000,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4782 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 31,395,221 | 32,100,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4783 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/7/08 | 8/13/08 | NEW | N999 | B | 23,644,976 | 24,300,000 | 97.12 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4784 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/11/08 | 8/13/08 | NEW | N999 | S | 49,701,042 | 50,000,000 | 99.22 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4785 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/11/08 | 8/13/08 | NEW | N999 | S | 32,802,688 | 33,000,000 | 99.22 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4786 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/10/08 | 8/13/08 | NEW | N999 | S | 49,568,229 | 50,000,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4787 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/10/08 | 8/13/08 | NEW | N999 | S | 49,568,229 | 50,000,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4788 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/10/08 | 8/13/08 | NEW | N999 | S | 4,461,141 | 4,500,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4789 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/17/08 | 8/13/08 | NEW | N999 | S | 49,091,667 | 50,000,000 | 98.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4790 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/17/08 | 8/13/08 | NEW | N999 | S | 49,091,667 | 50,000,000 | 98.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4791 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/17/08 | 8/13/08 | NEW | N999 | S | 19,636,667 | 20,000,000 | 98.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4792 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/29/08 | 8/13/08 | NEW | N999 | S | 13,649,417 | 14,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4793 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/7/08 | 8/13/08 | NEW | N999 | S | 13,482,421 | 13,900,000 | 96.81 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4794 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/24/08 | 8/13/08 | NEW | N999 | B | 11,772,625 | 12,000,000 | 97.92 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4795 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 17,996,015 | 18,400,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4796 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 48,869,010 | 50,000,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4797 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 5,864,281 | 6,000,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4798 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/11/08 | 8/13/08 | NEW | N999 | S | 35,685,348 | 35,900,000 | 99.22 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4799 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/15/08 | 8/13/08 | NEW | N999 | S | 11,911,375 | 12,000,000 | 99.08 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4800 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/17/08 | 8/13/08 | NEW | N999 | S | 11,782,000 | 12,000,000 | 98.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4801 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/30/08 | 8/13/08 | NEW | N999 | S | 23,421,500 | 24,000,000 | 97.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4802 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/29/08 | 8/13/08 | NEW | N999 | S | 1,462,438 | 1,500,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4804 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/24/08 | 8/13/08 | NEW | N999 | B | 17,658,938 | 18,000,000 | 97.92 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4805 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 31,786,439 | 32,500,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4806 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 48,869,010 | 50,000,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4807 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 34,208,307 | 35,000,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4808 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/11/08 | 8/13/08 | NEW | N999 | S | 49,701,042 | 50,000,000 | 99.22 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4809 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/11/08 | 8/13/08 | NEW | N999 | S | 8,846,785 | 8,900,000 | 99.22 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4810 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/15/08 | 8/13/08 | NEW | N999 | S | 17,867,063 | 18,000,000 | 99.08 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4811 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/17/08 | 8/13/08 | NEW | N999 | S | 17,673,000 | 18,000,000 | 98.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-4812 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/30/08 | 8/13/08 | NEW | N999 | S | 35,132,250 | 36,000,000 | 97.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4813 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/29/08 | 8/13/08 | NEW | N999 | S | 2,534,892 | 2,600,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4814 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/7/08 | 8/13/08 | NEW | N999 | S | 1,939,917 | 2,000,000 | 96.81 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4815 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/10/08 | 8/13/08 | NEW | N999 | B | 6,920,958 | 7,000,000 | 98.69 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4816 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/24/08 | 8/13/08 | NEW | N999 | B | 2,928,156 | 3,000,000 | 97.42 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4817 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/18/08 | 8/13/08 | NEW | N999 | B | 5,829,125 | 6,000,000 | 96.97 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4818 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/18/08 | 8/13/08 | NEW | N999 | B | 1,933,042 | 2,000,000 | 96.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4819 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/8/08 | 8/13/08 | NEW | N999 | S | 17,746,125 | 18,000,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4820 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/15/08 | 8/13/08 | NEW | N999 | B | 3,669,783 | 3,700,000 | 99.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4821 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/31/08 | 8/13/08 | NEW | N999 | B | 2,945,969 | 3,000,000 | 98.02 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4822 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/17/08 | 8/13/08 | NEW | N999 | B | 3,332,655 | 3,400,000 | 97.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4823 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 2,444,568 | 2,500,000 | 97.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4824 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 7/8/08 | 8/13/08 | NEW | N999 | S | 3,647,815 | 3,700,000 | 98.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4825 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 2,445,111 | 2,500,000 | 97.62 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4826 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 6,255,233 | 6,400,000 | 97.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4922 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 8/8/08 | 8/18/08 | NEW | T999 | B | 8,854,082 | 9,000,000 | 98.14 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4923 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 8,970,625 | 9,000,000 | 99.44 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4924 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 8/8/08 | 8/18/08 | NEW | T999 | B | 8,558,946 | 8,700,000 | 98.14 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4925 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 7/11/08 | 8/18/08 | NEW | T999 | B | 8,671,604 | 8,700,000 | 99.44 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4926 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 8/8/08 | 8/18/08 | NEW | T999 | B | 1,377,302 | 1,400,000 | 98.14 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4927 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 1,395,431 | 1,400,000 | 99.44 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4928 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 8/8/08 | 8/18/08 | NEW | T999 | B | 1,672,438 | 1,700,000 | 98.14 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4929 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 7/10/08 | 8/18/08 | NEW | T999 | S | 1,693,389 | 1,700,000 | 99.38 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4930 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 8/11/08 | 8/18/08 | NEW | T999 | B | 7,637,128 | 7,800,000 | 97.68 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4931 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 7/11/08 | 8/18/08 | NEW | T999 | S | 7,774,542 | 7,800,000 | 99.44 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4936 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 8/8/08 | 8/18/08 | NEW | T999 | B | 2,656,225 | 2,700,000 | 98.14 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-4937 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 7/10/08 | 8/18/08 | NEW | T999 | S | 2,689,500 | 2,700,000 | 99.38 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5073 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 8/12/08 | 8/18/08 | NEW | T999 | B | 1,024,201 | 1,000,000 | 102.14 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5074 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 7/2/08 | 8/18/08 | NEW | T999 | S | 1,023,927 | 1,000,000 | 102.11 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5086 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 6/25/08 | 8/18/08 | NEW | T999 | B | 1,937,446 | 1,900,000 | 101.69 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5087 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 8/12/08 | 8/18/08 | NEW | T999 | S | 1,945,981 | 1,900,000 | 102.14 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5106 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 8/12/08 | 8/18/08 | NEW | T999 | B | 2,307,591 | 2,300,000 | 100.07 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5107 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 7/14/08 | 8/18/08 | NEW | T999 | S | 2,328,974 | 2,300,000 | 101.00 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5108 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 8/12/08 | 8/18/08 | NEW | T999 | B | 7,825,743 | 7,800,000 | 100.07 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5109 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 7/14/08 | 8/18/08 | NEW | T999 | B | 7,898,258 | 7,800,000 | 101.00 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5110 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 6/25/08 | 8/18/08 | NEW | T999 | B | 2,301,661 | 2,300,000 | 99.81 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5111 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 8/12/08 | 8/18/08 | NEW | T999 | B | 2,307,591 | 2,300,000 | 100.07 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5112 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 6/25/08 | 8/18/08 | NEW | T999 | B | 26,318,994 | 26,300,000 | 99.81 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5113 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 8/12/08 | 8/18/08 | NEW | T999 | S | 26,386,799 | 26,300,000 | 100.07 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-5116 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 6/25/08 | 8/18/08 | NEW | T999 | B | 2,301,661 | 2,300,000 | 99.81 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5117 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 8/12/08 | 8/18/08 | NEW | T999 | S | 2,307,591 | 2,300,000 | 100.07 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5118 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 8/12/08 | 8/18/08 | NEW | T999 | B | 4,314,192 | 4,300,000 | 100.07 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5119 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 7/14/08 | 8/18/08 | NEW | T999 | S | 4,354,168 | 4,300,000 | 101.00 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5120 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 7/12/08 | 8/18/08 | NEW | T999 | B | 1,906,271 | 1,900,000 | 100.07 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5121 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 7/14/08 | 8/18/08 | NEW | T999 | S | 1,923,935 | 1,900,000 | 101.00 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5124 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 7/12/08 | 8/18/08 | NEW | T999 | B | 9,130,033 | 9,100,000 | 100.07 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5125 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 7/14/08 | 8/18/08 | NEW | T999 | S | 9,214,635 | 9,100,000 | 101.00 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5126 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 6/25/08 | 8/18/08 | NEW | T999 | B | 12,408,956 | 12,400,000 | 99.81 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5127 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 8/12/08 | 8/18/08 | NEW | T999 | S | 12,440,924 | 12,400,000 | 100.07 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5134 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 6/25/08 | 8/18/08 | NEW | T999 | B | 9,807,078 | 9,800,000 | 99.81 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5135 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/12/08 | 8/12/08 | 8/18/08 | NEW | T999 | S | 9,832,343 | 9,800,000 | 100.07 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5515 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 6/25/08 | 8/18/08 | NEW | P888 | B | 1,960,347 | 2,000,000 | 97.78 | GOLD PC 15 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-5516 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 8/12/08 | 8/18/08 | NEW | P888 | S | 1,961,363 | 2,000,000 | 97.83 | GOLD PC 15 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-5517 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 8/13/08 | 8/18/08 | NEW | P888 | B | 9,806,814 | 10,000,000 | 97.83 | GOLD PC 15 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-5518 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 7/11/08 | 8/18/08 | NEW | P888 | S | 9,948,611 | 10,000,000 | 99.25 | GOLD PC 15 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-5519 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 8/13/08 | 8/18/08 | NEW | P888 | B | 1,176,818 | 1,200,000 | 97.83 | GOLD PC 15 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-5520 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 7/11/08 | 8/18/08 | NEW | P888 | S | 1,193,833 | 1,200,000 | 99.25 | GOLD PC 15 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-5525 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 6/25/08 | 8/18/08 | NEW | T999 | B | 26,719,283 | 26,700,000 | 99.81 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5526 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 8/12/08 | 8/18/08 | NEW | T999 | S | 26,286,469 | 26,200,000 | 100.07 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5536 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 8/7/08 | 8/18/08 | NEW | T999 | S | 1,148,738 | 1,200,000 | 95.52 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5537 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 8/13/08 | 8/18/08 | NEW | P888 | B | 6,679,641 | 7,000,000 | 95.21 | GOLD PC 15 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-5538 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 7/11/08 | 8/18/08 | NEW | P888 | S | 6,786,281 | 7,000,000 | 96.73 | GOLD PC 15 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-5542 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 8/8/08 | 8/18/08 | NEW | T999 | B | 3,148,118 | 3,200,000 | 98.14 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5543 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 7/10/08 | 8/18/08 | NEW | T999 | S | 1,195,333 | 1,200,000 | 99.38 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5544 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 7/16/08 | 8/18/08 | NEW | T999 | S | 2,675,051 | 2,700,000 | 98.84 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-5779 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 8/13/08 | 8/20/08 | NEW | P999 | B | 6,576,845 | 6,600,000 | 100.85 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-5780 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 7/9/08 | 8/20/08 | NEW | P999 | S | 6,750,838 | 6,600,000 | 101.97 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-5781 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 8/13/08 | 8/20/08 | NEW | P999 | B | 8,295,474 | 8,200,000 | 100.85 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-5782 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 7/31/08 | 8/20/08 | NEW | P999 | S | 8,319,498 | 8,200,000 | 101.14 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-5783 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 8/13/08 | 8/20/08 | NEW | P999 | B | 1,213,972 | 1,200,000 | 100.85 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-5784 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 7/31/08 | 8/20/08 | NEW | P999 | S | 1,217,488 | 1,200,000 | 101.14 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-5813 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 8/14/08 | 8/15/08 | NEW | 31410FZ99 | B | 7,367,538 | 9,421,346 | 100.02 | FNMA SF 30 YEAR | POOL-00888268 | FNMA SF 30 YEAR |
| BR-5814 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 7/9/08 | 8/20/08 | NEW | P999 | B | 40,755,478 | 39,200,000 | 103.63 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-5815 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 8/14/08 | 8/20/08 | NEW | P999 | S | 40,423,197 | 39,200,000 | 102.78 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-5816 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 7/9/08 | 8/20/08 | NEW | P999 | B | 4,158,722 | 4,000,000 | 103.63 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-5817 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/14/08 | 8/14/08 | 8/20/08 | NEW | P999 | S | 4,124,816 | 4,000,000 | 102.78 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-6021 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 8/14/08 | 8/20/08 | NEW | Q999 | B | 12,752,345 | 13,000,000 | 97.80 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-6022 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 8/1/08 | 8/20/08 | NEW | Q999 | B | 13,833,373 | 14,000,000 | 98.52 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-6023 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 7/10/08 | 8/20/08 | NEW | Q999 | S | 26,977,125 | 27,000,000 | 99.63 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-6024 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 8/14/08 | 8/20/08 | NEW | Q999 | B | 2,354,279 | 2,400,000 | 97.80 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-6025 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 8/1/08 | 8/20/08 | NEW | Q999 | B | 9,880,981 | 10,000,000 | 98.52 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-6026 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 7/10/08 | 8/20/08 | NEW | Q999 | S | 8,792,544 | 8,800,000 | 99.63 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-6027 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 7/9/08 | 8/20/08 | NEW | Q999 | S | 3,601,450 | 3,600,000 | 99.75 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-6030 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 8/14/08 | 8/20/08 | NEW | P999 | B | 6,725,708 | 6,800,000 | 98.62 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-6031 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 7/9/08 | 8/20/08 | NEW | P999 | B | 3,617,200 | 3,600,000 | 100.19 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-6032 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 7/9/08 | 8/20/08 | NEW | P999 | S | 10,430,189 | 10,400,000 | 100.00 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-6037 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 7/17/08 | 8/20/08 | NEW | P999 | B | 9,925,903 | 10,000,000 | 98.97 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-6038 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 8/15/08 | 8/20/08 | NEW | P999 | S | 9,924,340 | 10,000,000 | 98.95 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-6287 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/29/08 | 8/20/08 | NEW | Q999 | B | 9,822,778 | 10,000,000 | 97.94 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-6288 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/10/08 | 8/20/08 | NEW | Q999 | S | 9,991,528 | 10,000,000 | 99.63 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-6304 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202ERV3 | S | 1,034,471 | 1,064,639 | 103.09 | GNMA II-JUMBOS | POOL-00004100 | GNMA II-JUMBOS |
| BR-6305 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202ERV3 | S | 1,034,471 | 1,064,639 | 103.09 | GNMA II-JUMBOS | POOL-00004100 | GNMA II-JUMBOS |
| BR-6308 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EPN3 | S | 1,034,471 | 1,270,355 | 103.09 | GNMA II-JUMBOS | POOL-00004029 | GNMA II-JUMBOS |
| BR-6309 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EPN3 | S | 1,034,471 | 1,270,355 | 103.09 | GNMA II-JUMBOS | POOL-00004029 | GNMA II-JUMBOS |
| BR-6310 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EPN3 | S | 1,034,471 | 1,270,355 | 103.09 | GNMA II-JUMBOS | POOL-00004029 | GNMA II-JUMBOS |
| BR-6314 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EVQ9 | S | 1,034,471 | 1,000,100 | 103.09 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| BR-6315 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EVQ9 | S | 1,034,471 | 1,000,100 | 103.09 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| BR-6316 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EVQ9 | S | 1,034,471 | 1,000,100 | 103.09 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| BR-6317 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EVQ9 | S | 1,034,471 | 1,000,100 | 103.09 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| BR-6318 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EVQ9 | S | 1,034,471 | 1,000,100 | 103.09 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| BR-6319 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EVQ9 | S | 1,034,471 | 1,000,100 | 103.09 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| BR-6320 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EVQ9 | S | 1,034,471 | 1,000,100 | 103.09 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| BR-6321 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EVQ9 | S | 1,034,471 | 1,000,100 | 103.09 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| BR-6322 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EVQ9 | S | 1,034,471 | 1,000,100 | 103.09 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| BR-6323 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EVQ9 | S | 1,034,471 | 1,000,100 | 103.09 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| BR-6324 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202ET41 | S | 1,034,471 | 1,005,091 | 103.09 | GNMA II-JUMBOS | POOL-00004171 | GNMA II-JUMBOS |
| BR-6325 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EVQ9 | S | 1,034,471 | 1,000,100 | 103.09 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| BR-6327 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202ET41 | S | 1,034,471 | 1,005,091 | 103.09 | GNMA II-JUMBOS | POOL-00004171 | GNMA II-JUMBOS |
| BR-6350 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EVQ9 | S | 1,034,368 | 1,000,000 | 103.09 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| BR-6351 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EVQ9 | S | 1,034,368 | 1,000,000 | 103.09 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| BR-6352 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency security not traded on an exchange | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36202EVQ9 | S | 1,034,368 | 1,000,000 | 103.09 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| BR-6377 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/18/08 | 9/11/08 | COR | 31402UQU9 | B | 11,537,505 | 20,419,963 | 95.28 | FNMA SF 30 YEAR | POOL-00738567 | FNMA SF 30 YEAR |
| BR-6380 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/18/08 | 9/11/08 | COR | 31402UQU9 | B | 28,250,553 | 50,000,000 | 95.28 | FNMA SF 30 YEAR | POOL-00738567 | FNMA SF 30 YEAR |
| BR-6383 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/18/08 | 9/11/08 | COR | 31402UQU9 | B | 28,250,553 | 50,000,000 | 95.28 | FNMA SF 30 YEAR | POOL-00738567 | FNMA SF 30 YEAR |
| BR-6386 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/18/08 | 9/11/08 | COR | 31402CPL0 | B | 8,726,329 | 15,900,000 | 95.28 | FNMA SF 30 YEAR | POOL-00725027 | FNMA SF 30 YEAR |
| BR-6389 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/18/08 | 9/11/08 | COR | 31402CPL0 | B | 8,397,034 | 15,300,000 | 95.28 | FNMA SF 30 YEAR | POOL-00725027 | FNMA SF 30 YEAR |
| BR-6392 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/18/08 | 9/11/08 | COR | 31402CU67 | B | 21,486,214 | 39,038,692 | 95.28 | FNMA SF 30 YEAR | POOL-00725205 | FNMA SF 30 YEAR |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-6600 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency security not traded on an exchange | 8/19/08 | 8/19/08 | 8/19/08 | NEW | 313384C72 | S | 37,998,079 | 38,000,000 | 99.99 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BR-6994 | Principal Trade | GOVAGNCY | FEDERAL NATIONAL MORTGAGE ASSO | Trade involved gov't agency security not traded on an exchange | 8/21/08 | 8/21/08 | 8/22/08 | NEW | 31398ASE3 | S | 4,255,897 | 4,230,000 | 99.99 | FEDERAL NATIONAL MORTGAGE ASSO | MAT DT 06/18/10 03.500% | FEDERAL NATIONAL MORTGAGE ASSO |
| BR-7008 | Principal Trade | CMOPI | FNR 2006-3 NA | Trade involved gov't agency security not traded on an exchange | 8/21/08 | 8/20/08 | 8/25/08 | NEW | 31395BGW7 | S | 2,473,158 | 5,700,000 | 101.70 | FNR 2006-3 NA | FANNIE MAE | FNR 2006-3 NA FANNIE MAE |
| BR-7014 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency security not traded on an exchange | 8/21/08 | 8/21/08 | 8/21/08 | NEW | 313384C98 | B | 1,299,931 | 1,300,000 | 99.99 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BR-7336 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency security not traded on an exchange | 8/25/08 | 8/25/08 | 8/27/08 | NEW | 3136FENX6 | B | 6,804,534 | 27,500,000 | 27.50 | FNS 379 2 | FANNIE MAE | FNS 379 2FANNIE MAE |
| BR-7648 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency security not traded on an exchange | 8/27/08 | 8/27/08 | 8/29/08 | NEW | 3136FENX6 | S | 6,116,492 | 25,000,000 | 27.16 | FNS 379 2 | FANNIE MAE | FNS 379 2FANNIE MAE |
| BR-7659 | Principal Trade | CMOPI | FHR 2564 BQ | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/27/08 | 9/2/08 | COR | 31393LGR8 | B | 14,604,320 | 19,318,334 | 101.61 | FHR 2564 BQ | FREDDIE MAC | FHR 2564 BQ FREDDIE MAC |
| BR-7662 | Principal Trade | CMOPI | FHR 2391 VA | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/2/08 | COR | 31339LXR6 | S | 3,228,408 | 7,100,000 | 101.73 | FHR 2391 VA | FREDDIE MAC | FHR 2391 VA FREDDIE MAC |
| BR-7665 | Principal Trade | CMOPI | FHR 2391 VA | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/2/08 | COR | 31339LXR6 | S | 6,183,993 | 13,600,000 | 101.73 | FHR 2391 VA | FREDDIE MAC | FHR 2391 VA FREDDIE MAC |
| BR-7668 | Principal Trade | CMOPI | FNR 2005-16 LY | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 8/27/08 | 9/2/08 | COR | 31394CPE6 | S | 3,673,177 | 4,800,000 | 101.14 | FNR 2005-16 LY | FANNIE MAE | FNR 2005-16 LY FANNIE MAE |
| BR-8122 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | COR | 31402C4J8 | B | 22,148,707 | 50,000,000 | 99.09 | FNMA SF 30 YEAR | POOL=00725425 | FNMA SF 30 YEAR |
| BR-8125 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | COR | 31402C4J8 | B | 6,644,612 | 15,000,000 | 99.09 | FNMA SF 30 YEAR | POOL=00725425 | FNMA SF 30 YEAR |
| BR-8128 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | COR | 31410GHL0 | B | 20,769,577 | 23,700,000 | 99.09 | FNMA SF 30 YEAR | POOL=00888635 | FNMA SF 30 YEAR |
| BR-8131 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | COR | 31402CU75 | B | 8,450,400 | 19,800,000 | 99.09 | FNMA SF 30 YEAR | POOL=00725206 | FNMA SF 30 YEAR |
| BR-8134 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | COR | 31402CU75 | B | 5,249,491 | 12,300,000 | 99.09 | FNMA SF 30 YEAR | POOL=00725206 | FNMA SF 30 YEAR |
| BR-8137 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | COR | 31402CU75 | B | 15,279,006 | 35,800,000 | 99.09 | FNMA SF 30 YEAR | POOL=00725206 | FNMA SF 30 YEAR |
| BR-8140 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | COR | 31371K3A7 | B | 2,684,986 | 7,610,897 | 99.09 | FNMA SF 30 YEAR | POOL=00254693 | FNMA SF 30 YEAR |
| BR-8143 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | COR | 31371K3A7 | B | 1,913,842 | 5,425,000 | 99.09 | FNMA SF 30 YEAR | POOL=00254693 | FNMA SF 30 YEAR |
| BR-8146 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | COR | 31385XQ91 | B | 2,622,827 | 6,400,000 | 99.09 | FNMA SF 30 YEAR | POOL=00555880 | FNMA SF 30 YEAR |
| BR-8149 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | COR | 31385XQ91 | B | 2,469,145 | 6,025,000 | 99.09 | FNMA SF 30 YEAR | POOL=00555880 | FNMA SF 30 YEAR |
| BR-8158 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | COR | 31402RUN7 | B | 24,839,686 | 37,700,000 | 99.09 | FNMA SF 30 YEAR | POOL=00735989 | FNMA SF 30 YEAR |
| BR-8161 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | COR | 31402RUN7 | B | 32,943,881 | 50,000,000 | 99.09 | FNMA SF 30 YEAR | POOL=00735989 | FNMA SF 30 YEAR |
| BR-8164 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | COR | 31402RUN7 | B | 32,943,881 | 50,000,000 | 99.09 | FNMA SF 30 YEAR | POOL=00735989 | FNMA SF 30 YEAR |
| BR-8167 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | COR | 31402RUN7 | B | 13,441,103 | 20,400,000 | 99.09 | FNMA SF 30 YEAR | POOL=00735989 | FNMA SF 30 YEAR |
| BR-8272 | Principal Trade | STRIP | FNS 370 2 | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/29/08 | 9/11/08 | COR | 3136FEAB8 | B | 1,221,848 | 6,325,000 | 26.34 | FNS 370 2 | FANNIE MAE | FNS 370 2FANNIE MAE |
| BR-8275 | Principal Trade | STRIP | FNS 370 2 | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/29/08 | 9/11/08 | COR | 3136FEAB8 | B | 9,658,875 | 50,000,000 | 26.34 | FNS 370 2 | FANNIE MAE | FNS 370 2FANNIE MAE |
| BR-8278 | Principal Trade | STRIP | FNS 370 2 | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/29/08 | 9/11/08 | COR | 3136FEAB8 | B | 1,675,815 | 8,675,000 | 26.34 | FNS 370 2 | FANNIE MAE | FNS 370 2FANNIE MAE |
| BR-8291 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/29/08 | 9/11/08 | COR | 3136FENX6 | B | 1,834,924 | 7,755,000 | 26.69 | FNS 379 2 | FANNIE MAE | FNS 379 2FANNIE MAE |
| BR-8687 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 8/6/08 | 9/11/08 | NEW | G888 | B | 1,397,083 | 1,500,000 | 93.00 | GOLD PC 30 YEAR - FHLMC | POOL=FFFFFFFF | [NULL] |
| BR-8688 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 9/2/08 | 9/11/08 | NEW | G888 | S | 1,446,068 | 1,500,000 | 96.27 | GOLD PC 30 YEAR - FHLMC | POOL=FFFFFFFF | [NULL] |
| BR-8689 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 8/6/08 | 9/11/08 | NEW | G888 | B | 1,397,083 | 1,500,000 | 93.00 | GOLD PC 30 YEAR - FHLMC | POOL=FFFFFFFF | [NULL] |
| BR-8690 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 9/2/08 | 9/11/08 | NEW | G888 | S | 1,446,068 | 1,500,000 | 96.27 | GOLD PC 30 YEAR - FHLMC | POOL=FFFFFFFF | [NULL] |
| BR-8697 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 8/15/08 | 9/11/08 | NEW | N999 | B | 3,021,819 | 3,200,000 | 94.29 | FNMA SF 30 YEAR | POOL=FFFFFFFF | [NULL] |
| BR-8698 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 3,020,444 | 3,200,000 | 94.25 | FNMA SF 30 YEAR | POOL=FFFFFFFF | [NULL] |
| BR-8699 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 25,296,222 | 26,800,000 | 94.25 | FNMA SF 30 YEAR | POOL=FFFFFFFF | [NULL] |
| BR-8700 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 8/15/08 | 9/11/08 | NEW | N999 | B | 25,307,738 | 26,800,000 | 94.29 | FNMA SF 30 YEAR | POOL=FFFFFFFF | [NULL] |
| BR-8701 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 8/7/08 | 9/11/08 | NEW | N999 | B | 13,475,000 | 14,400,000 | 93.44 | FNMA SF 30 YEAR | POOL=FFFFFFFF | [NULL] |
| BR-8702 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 8/18/08 | 9/11/08 | NEW | N999 | B | 13,646,000 | 14,400,000 | 94.63 | FNMA SF 30 YEAR | POOL=FFFFFFFF | [NULL] |
| BR-8703 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 7,928,667 | 8,400,000 | 94.25 | FNMA SF 30 YEAR | POOL=FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-8704 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 8/18/08 | 9/11/08 | NEW | N999 | S | 7,960,167 | 8,400,000 | 94.63 | FNS SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-8781 | Principal Trade | STRIP | FNS 370 2 | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/2/08 | 9/11/08 | COR | 3136FEAB8 | B | 6,071,998 | 30,000,000 | 27.61 | FNS 370 2 | FANNIE MAE | FNS 370 2FANNIE MAE |
| BR-8784 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/2/08 | 9/11/08 | COR | 3136FENX6 | B | 1,070,786 | 4,420,000 | 27.33 | FNS 379 2 | FANNIE MAE | FNS 379 2FANNIE MAE |
| BR-8911 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/2/08 | 9/11/08 | NEW | N999 | B | 7,388,018 | 7,300,000 | 101.04 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-8912 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 8/14/08 | 9/11/08 | NEW | N999 | S | 7,293,917 | 7,300,000 | 99.75 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-8913 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/2/08 | 9/11/08 | NEW | N999 | B | 14,168,802 | 14,000,000 | 101.04 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-8914 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 8,814,667 | 8,800,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-8915 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 5,210,292 | 5,200,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-8916 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/2/08 | 9/11/08 | NEW | N999 | B | 3,036,172 | 3,000,000 | 101.04 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-8917 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 3,005,938 | 3,000,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-8930 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/2/08 | 9/11/08 | NEW | G888 | B | 1,928,090 | 2,000,000 | 96.27 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-8931 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 8/6/08 | 9/11/08 | NEW | G888 | S | 1,862,778 | 2,000,000 | 93.00 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-8932 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/2/08 | 9/11/08 | NEW | G888 | B | 3,181,349 | 3,300,000 | 96.27 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-8933 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 8/6/08 | 9/11/08 | NEW | G888 | S | 3,073,583 | 3,300,000 | 93.00 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9122 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | G888 | B | 4,462,227 | 4,500,000 | 99.01 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9123 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 8/8/08 | 9/11/08 | NEW | G888 | S | 4,373,281 | 4,500,000 | 97.03 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9124 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 8/8/08 | 9/11/08 | NEW | G888 | S | 4,373,281 | 4,500,000 | 97.03 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9125 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | G888 | B | 4,462,227 | 4,500,000 | 99.01 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9126 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | G888 | B | 29,054,053 | 29,300,000 | 99.01 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9127 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 8/8/08 | 9/11/08 | NEW | G888 | S | 28,474,920 | 29,300,000 | 97.03 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9128 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | G888 | B | 49,580,295 | 50,000,000 | 99.01 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9129 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | G888 | B | 49,580,295 | 50,000,000 | 99.01 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9130 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | G888 | B | 28,161,608 | 28,400,000 | 99.01 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9131 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | G888 | S | 49,513,889 | 50,000,000 | 98.88 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9132 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | G888 | S | 49,513,889 | 50,000,000 | 98.88 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9133 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | G888 | S | 28,123,889 | 28,400,000 | 98.88 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9134 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | G888 | B | 6,247,117 | 6,300,000 | 99.01 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9135 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | G888 | S | 6,238,750 | 6,300,000 | 98.88 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9136 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | G888 | B | 5,156,351 | 5,200,000 | 99.01 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9137 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | G888 | S | 5,149,444 | 5,200,000 | 98.88 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9138 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 8/8/08 | 9/11/08 | NEW | G888 | B | 2,429,601 | 2,500,000 | 97.03 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9139 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | G888 | S | 2,479,015 | 2,500,000 | 99.01 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9140 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | 31412NEM4 | S | 9,310,243 | 9,157,616 | 101.50 | FNMA SF 30 YEAR | POOL-00929940 | FNMA SF 30 YEAR |
| BR-9147 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | 31412NE51 | S | 11,486,295 | 11,561,667 | 99.20 | FNMA SF 30 YEAR | POOL-00929956 | FNMA SF 30 YEAR |
| BR-9148 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 9/11/08 | NEW | 31412NEH5 | S | 14,710,455 | 14,800,000 | 99.24 | FNMA SF 30 YEAR | POOL-00929936 | FNMA SF 30 YEAR |
| BR-9332 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/15/08 | 9/11/08 | NEW | N999 | B | 1,230,573 | 1,200,000 | 102.37 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9333 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/7/08 | 9/11/08 | NEW | N999 | B | 1,226,917 | 1,200,000 | 102.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9334 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 4,167,534 | 4,200,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9335 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 4,096,167 | 4,200,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-9336 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/2/08 | 9/11/08 | NEW | N999 | B | 5,024,120 | 5,100,000 | 98.56 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9337 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 7,838,933 | 7,900,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9338 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/26/08 | 9/11/08 | NEW | N999 | S | 12,804,549 | 13,000,000 | 98.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9339 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 3,274,491 | 3,300,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9340 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 3,218,417 | 3,300,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9341 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 18,853,129 | 19,000,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9342 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/28/08 | 9/11/08 | NEW | N999 | S | 18,809,340 | 19,000,000 | 98.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9343 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 15,658,424 | 15,800,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9344 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/20/08 | 9/11/08 | NEW | N999 | S | 9,372,014 | 9,500,000 | 98.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9345 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/28/08 | 9/11/08 | NEW | N999 | S | 6,236,781 | 6,300,000 | 98.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9346 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/14/08 | 9/11/08 | NEW | N999 | B | 9,698,090 | 10,000,000 | 96.83 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9347 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/15/08 | 9/11/08 | NEW | N999 | B | 48,717,014 | 50,000,000 | 97.28 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9348 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/15/08 | 9/11/08 | NEW | N999 | B | 24,358,507 | 25,000,000 | 97.28 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9349 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/11/08 | 9/11/08 | NEW | N999 | S | 6,595,764 | 6,800,000 | 96.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9350 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/14/08 | 9/11/08 | NEW | N999 | S | 9,731,684 | 10,000,000 | 97.16 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9351 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 49,551,975 | 50,000,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9352 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 18,036,919 | 18,200,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9353 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 26,430,028 | 27,100,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9354 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 14,766,489 | 14,900,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9355 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 12,105,694 | 12,200,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9356 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 8,679,972 | 8,900,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9357 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 8,622,044 | 8,700,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9359 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 18,753,902 | 18,900,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9360 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 18,432,750 | 18,900,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9361 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/25/08 | 9/11/08 | NEW | N999 | B | 2,459,679 | 2,500,000 | 98.23 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9362 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/29/08 | 9/11/08 | NEW | N999 | B | 9,497,667 | 9,600,000 | 98.78 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9363 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 2,279,391 | 2,300,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9364 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 14,044,000 | 14,400,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9365 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 1,984,540 | 2,000,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9366 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 1,950,556 | 2,000,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9369 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 49,551,975 | 50,000,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9370 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 13,775,449 | 13,900,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9371 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 21,261,056 | 21,800,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9372 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/20/08 | 9/11/08 | NEW | N999 | S | 10,654,500 | 10,800,000 | 98.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9373 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/28/08 | 9/11/08 | NEW | N999 | S | 6,929,757 | 7,000,000 | 98.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9374 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/28/08 | 9/11/08 | NEW | N999 | S | 24,056,156 | 24,300,000 | 98.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9375 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 48,763,889 | 50,000,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9376 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 21,748,694 | 22,300,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9377 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/28/08 | 9/11/08 | NEW | N999 | S | 7,523,736 | 7,600,000 | 98.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-9378 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 11,198,746 | 11,300,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9379 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 49,613,498 | 50,000,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9380 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 3,373,718 | 3,400,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9381 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 2,438,194 | 2,500,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9382 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/28/08 | 9/11/08 | NEW | N999 | B | 1,583,944 | 1,600,000 | 98.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9384 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 9,811,291 | 9,900,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9385 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 9,029,657 | 9,100,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9386 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 8/28/08 | 9/11/08 | NEW | N999 | S | 18,809,340 | 19,000,000 | 98.84 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9422 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 4,390,222 | 4,400,000 | 99.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9423 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 4,389,363 | 4,400,000 | 99.61 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9535 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/3/08 | 9/4/08 | NEW | 3137EABU2 | S | 9,154,999 | 9,175,000 | 99.78 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| BR-9740 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/13/08 | 9/11/08 | NEW | N999 | B | 4,849,045 | 5,000,000 | 96.83 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9741 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/18/08 | 9/11/08 | NEW | N999 | B | 48,888,889 | 50,000,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9742 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/25/08 | 9/11/08 | NEW | N999 | B | 1,968,681 | 2,000,000 | 98.28 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9743 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/21/08 | 9/11/08 | NEW | N999 | B | 49,263,889 | 50,000,000 | 98.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9744 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/28/08 | 9/11/08 | NEW | N999 | B | 9,874,653 | 10,000,000 | 98.59 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9745 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 49,826,389 | 50,000,000 | 99.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9746 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/15/08 | 9/11/08 | NEW | N999 | S | 4,879,123 | 5,000,000 | 97.43 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9747 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/21/08 | 9/11/08 | NEW | N999 | S | 49,134,983 | 50,000,000 | 98.12 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9748 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/21/08 | 9/11/08 | NEW | N999 | S | 10,809,696 | 11,000,000 | 98.12 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9749 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/26/08 | 9/11/08 | NEW | N999 | S | 4,924,826 | 5,000,000 | 98.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9750 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 45,587,817 | 46,000,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9751 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 49,623,264 | 50,000,000 | 99.09 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9752 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 9/11/08 | NEW | 3129275K8 | S | 7,317,188 | 7,200,000 | 101.46 | GOLD PC 30 YEAR - FHLMC | POOL-00A81750 | GOLD PC 30 YEAR - FHLMC |
| BR-9753 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/7/08 | 9/11/08 | NEW | N999 | B | 8,383,931 | 8,200,000 | 102.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9754 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 8,484,509 | 8,200,000 | 103.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9755 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 7,242,873 | 7,000,000 | 103.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9756 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/13/08 | 9/11/08 | NEW | N999 | S | 7,154,826 | 7,000,000 | 102.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9763 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 1,862,453 | 1,800,000 | 103.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9764 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/7/08 | 9/11/08 | NEW | N999 | S | 1,840,375 | 1,800,000 | 102.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9795 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/18/08 | 9/11/08 | NEW | N999 | B | 15,644,444 | 16,000,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9796 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/21/08 | 9/11/08 | NEW | N999 | B | 15,764,444 | 16,000,000 | 98.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9797 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 4,067,826 | 4,100,000 | 99.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9798 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 2,381,448 | 2,400,000 | 99.23 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9799 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 7,972,222 | 8,000,000 | 99.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9800 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 17,945,111 | 18,400,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9801 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/20/08 | 9/11/08 | NEW | N999 | S | 15,799,444 | 16,000,000 | 98.59 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9802 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 12,092,490 | 12,100,000 | 99.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9811 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/2/08 | 9/11/08 | NEW | G888 | B | 2,729,813 | 2,700,000 | 100.94 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-9812 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 9/11/08 | NEW | G888 | S | 2,740,676 | 2,700,000 | 101.34 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9813 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/6/08 | 9/11/08 | NEW | G888 | B | 2,986,250 | 3,000,000 | 99.38 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9814 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 9/11/08 | NEW | G888 | S | 3,045,195 | 3,000,000 | 101.34 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9815 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/6/08 | 9/11/08 | NEW | G888 | B | 5,872,958 | 5,900,000 | 99.38 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9816 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/2/08 | 9/11/08 | NEW | G888 | B | 2,932,021 | 2,900,000 | 100.94 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9817 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 9/11/08 | NEW | G888 | S | 8,932,573 | 8,800,000 | 101.34 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-9828 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 8,919,355 | 9,000,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9829 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 5,159,194 | 5,200,000 | 99.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9830 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 7,640,479 | 7,700,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9832 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/26/08 | 9/11/08 | NEW | N999 | S | 7,879,722 | 8,000,000 | 98.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9833 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/27/08 | 9/11/08 | NEW | N999 | S | 7,889,722 | 8,000,000 | 98.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9834 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 5,196,773 | 5,200,000 | 99.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9835 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 49,551,975 | 50,000,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9836 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 49,551,975 | 50,000,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9837 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 49,551,975 | 50,000,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9838 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 24,775,987 | 25,000,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9839 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 49,607,639 | 50,000,000 | 99.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9840 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 49,607,639 | 50,000,000 | 99.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9841 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 28,177,139 | 28,400,000 | 99.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9842 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 49,613,498 | 50,000,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9843 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 24,806,749 | 25,000,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9844 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/27/08 | 9/11/08 | NEW | N999 | S | 49,310,764 | 50,000,000 | 98.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9845 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/29/08 | 9/11/08 | NEW | N999 | S | 49,451,389 | 50,000,000 | 98.75 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9846 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/29/08 | 9/11/08 | NEW | N999 | S | 49,451,389 | 50,000,000 | 98.75 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9847 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/29/08 | 9/11/08 | NEW | N999 | S | 49,451,389 | 50,000,000 | 98.75 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9848 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/29/08 | 9/11/08 | NEW | N999 | S | 49,451,389 | 50,000,000 | 98.75 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9849 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 49,968,967 | 50,000,000 | 99.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9850 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 49,968,967 | 50,000,000 | 99.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9851 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 28,382,373 | 28,400,000 | 99.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9852 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 8,968,750 | 9,000,000 | 99.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9853 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 8,994,414 | 9,000,000 | 99.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9854 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 48,763,889 | 50,000,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9855 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 23,699,250 | 24,300,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9856 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 14,702,361 | 14,800,000 | 99.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9857 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 2,498,448 | 2,500,000 | 99.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9858 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/27/08 | 9/11/08 | NEW | N999 | S | 49,420,139 | 50,000,000 | 98.69 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9859 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/27/08 | 9/11/08 | NEW | N999 | S | 1,779,125 | 1,800,000 | 98.69 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9860 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 22,326,074 | 22,500,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9861 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 8,946,250 | 9,000,000 | 99.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-9862 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 8,256,915 | 8,300,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9863 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 4,497,207 | 4,500,000 | 99.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9864 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 4,476,641 | 4,500,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9865 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 50,083,333 | 50,000,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9866 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 50,083,333 | 50,000,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9867 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 50,083,333 | 50,000,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9868 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 41,068,333 | 41,000,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9869 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 7/28/08 | 9/11/08 | NEW | N999 | B | 50,083,333 | 50,000,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9870 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 7/28/08 | 9/11/08 | NEW | N999 | B | 50,083,333 | 50,000,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9871 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 7/28/08 | 9/11/08 | NEW | N999 | B | 50,083,333 | 50,000,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9872 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 7/28/08 | 9/11/08 | NEW | N999 | B | 41,068,333 | 41,000,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9873 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/18/08 | 9/11/08 | NEW | N999 | B | 23,466,667 | 24,000,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9874 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/21/08 | 9/11/08 | NEW | N999 | B | 23,646,667 | 24,000,000 | 98.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9875 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 6,250,563 | 6,300,000 | 99.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9876 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 8,434,295 | 8,500,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9877 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 11,958,333 | 12,000,000 | 99.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9878 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 31,696,528 | 32,500,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9879 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/20/08 | 9/11/08 | NEW | N999 | B | 23,699,167 | 24,000,000 | 98.59 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9880 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 18,288,642 | 18,300,000 | 99.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9881 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 2,076,556 | 2,200,000 | 94.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9882 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 2,144,489 | 2,200,000 | 97.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9883 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 48,738,390 | 50,000,000 | 97.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9884 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 23,881,811 | 24,500,000 | 97.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9885 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 47,194,444 | 50,000,000 | 94.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9886 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 23,125,278 | 24,500,000 | 94.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9887 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 18,972,167 | 20,100,000 | 94.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9888 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 19,592,833 | 20,100,000 | 97.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9889 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 6,823,375 | 7,000,000 | 97.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9890 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 6,607,222 | 7,000,000 | 94.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9891 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 8,589,389 | 9,100,000 | 94.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9892 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 8,870,387 | 9,100,000 | 97.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9893 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 11,137,889 | 11,800,000 | 94.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9894 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 11,502,260 | 11,800,000 | 97.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9895 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 2,076,556 | 2,200,000 | 94.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9896 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 2,144,489 | 2,200,000 | 97.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9897 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 11,892,167 | 12,200,000 | 97.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9898 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 11,515,444 | 12,200,000 | 94.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9902 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 47,960,000 | 48,000,000 | 99.75 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-9903 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 7/28/08 | 9/11/08 | NEW | N999 | B | 48,080,000 | 48,000,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-10073 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/5/08 | NEW | 3137EABS7 | B | 50,931,714 | 50,000,000 | 101.69 | FREDDIE MAC | MAT DT 09/27/13 04.125% | FREDDIE MAC |
| BR-10074 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 9/5/08 | NEW | 3137EABS7 | B | 50,931,714 | 50,000,000 | 101.69 | FREDDIE MAC | MAT DT 09/27/13 04.125% | FREDDIE MAC |
| BR-10227 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 9,182,071 | 9,200,000 | 99.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10228 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 2,683,875 | 2,700,000 | 99.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10229 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 6,466,259 | 6,500,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10230 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 49,902,561 | 50,000,000 | 99.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10231 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 49,902,561 | 50,000,000 | 99.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10232 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 18,463,947 | 18,500,000 | 99.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10233 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 49,740,451 | 50,000,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10234 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 49,740,451 | 50,000,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10235 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 18,403,967 | 18,500,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10236 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 2,180,287 | 2,200,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10237 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 40,221,464 | 40,300,000 | 99.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10238 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/20/08 | 9/11/08 | NEW | N999 | S | 2,170,361 | 2,200,000 | 98.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10239 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 9,542,667 | 9,600,000 | 99.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10240 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 30,540,637 | 30,700,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10242 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 10,778,953 | 10,800,000 | 99.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10244 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 2,286,264 | 2,300,000 | 99.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10245 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 8,455,877 | 8,500,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10247 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 19,561,804 | 19,600,000 | 99.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10249 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 3,379,694 | 3,400,000 | 99.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10250 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 16,115,906 | 16,200,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10252 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 8,782,851 | 8,800,000 | 99.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10254 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 1,391,639 | 1,400,000 | 99.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10255 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 7,361,587 | 7,400,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10256 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 48,763,889 | 50,000,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10257 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 26,625,083 | 27,300,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10258 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 49,551,975 | 50,000,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10259 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 1,387,455 | 1,400,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10260 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 11,424,132 | 11,500,000 | 99.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10261 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | NEW | N999 | B | 49,420,139 | 50,000,000 | 98.69 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10262 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | NEW | N999 | B | 49,420,139 | 50,000,000 | 98.69 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10263 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | NEW | N999 | B | 28,367,160 | 28,700,000 | 98.69 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10264 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 11,477,589 | 11,500,000 | 99.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10265 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 49,902,561 | 50,000,000 | 99.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10266 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 49,902,561 | 50,000,000 | 99.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10267 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 49,902,561 | 50,000,000 | 99.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10268 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 49,902,561 | 50,000,000 | 99.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10269 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 43,315,423 | 43,400,000 | 99.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-10270 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 49,740,451 | 50,000,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10271 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 49,740,451 | 50,000,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10272 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 49,740,451 | 50,000,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10273 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 49,740,451 | 50,000,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10274 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 43,174,712 | 43,400,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10276 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 1,397,272 | 1,400,000 | 99.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10281 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 9,468,078 | 9,300,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10282 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 3,906,500 | 3,900,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10283 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 5,410,688 | 5,400,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10284 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 5,192,172 | 5,100,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10285 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 3,205,333 | 3,200,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10286 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 1,903,760 | 1,900,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10287 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 9,060,849 | 8,900,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10288 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 5,609,333 | 5,600,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10289 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 3,306,531 | 3,300,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10290 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 2,443,375 | 2,400,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10291 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/14/08 | 9/11/08 | NEW | N999 | S | 2,398,375 | 2,400,000 | 99.77 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10292 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 15,780,130 | 15,500,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10293 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 9,716,167 | 9,700,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10294 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 5,811,479 | 5,800,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10295 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 21,481,339 | 21,100,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10296 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 13,222,000 | 13,200,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10297 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 7,915,635 | 7,900,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10298 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 5,293,167 | 5,200,000 | 101.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10299 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 9,977,115 | 9,800,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10300 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/25/08 | 9/11/08 | NEW | N999 | S | 15,109,375 | 15,000,000 | 100.56 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10301 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 2,239,760 | 2,200,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10302 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 1,302,167 | 1,300,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10304 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/2/08 | 9/11/08 | NEW | N999 | B | 3,849,083 | 3,800,000 | 101.13 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10305 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 36,752,432 | 36,100,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10306 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 19,232,000 | 19,200,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10307 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 20,740,969 | 20,700,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10308 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 9,468,078 | 9,300,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10309 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 4,207,000 | 4,200,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10310 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 5,110,094 | 5,100,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10311 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 16,594,589 | 16,300,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10312 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 7,813,000 | 7,800,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10313 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 8,516,823 | 8,500,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10314 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 6,719,281 | 6,600,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-10315 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 3,105,167 | 3,100,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10316 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 3,506,927 | 3,500,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10317 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 15,881,938 | 15,600,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10318 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 9,816,333 | 9,800,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10319 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 5,811,479 | 5,800,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10320 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 14,762,057 | 14,500,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10321 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 14,487,917 | 14,500,000 | 99.75 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10322 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 2,036,146 | 2,000,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10323 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 1,202,000 | 1,200,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10325 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/21/08 | 9/11/08 | NEW | N999 | B | 9,821,528 | 10,000,000 | 98.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10326 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/11/08 | 9/11/08 | NEW | N999 | S | 9,712,153 | 10,000,000 | 96.97 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10332 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/6/08 | 9/11/08 | NEW | G888 | B | 2,687,625 | 2,700,000 | 99.38 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10333 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/11/08 | NEW | G888 | S | 2,740,676 | 2,700,000 | 101.34 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10334 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | G888 | B | 2,677,336 | 2,700,000 | 99.01 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10335 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/8/08 | 9/11/08 | NEW | G888 | S | 2,623,969 | 2,700,000 | 97.03 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10336 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | G888 | B | 3,272,299 | 3,300,000 | 99.01 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10337 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | G888 | S | 3,267,917 | 3,300,000 | 98.88 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10338 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | G888 | B | 20,327,921 | 20,500,000 | 99.01 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10339 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | G888 | S | 20,300,694 | 20,500,000 | 98.88 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10340 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | G888 | B | 1,685,730 | 1,700,000 | 99.01 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10342 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/8/08 | 9/11/08 | NEW | G888 | S | 2,138,049 | 2,200,000 | 97.03 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10358 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/2/08 | 9/11/08 | NEW | G888 | B | 2,729,813 | 2,700,000 | 100.94 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10359 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/2/08 | 9/11/08 | NEW | G888 | B | 7,315,500 | 7,200,000 | 101.44 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10363 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | G888 | S | 2,740,676 | 2,700,000 | 101.34 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10364 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | G888 | S | 7,386,375 | 7,200,000 | 102.42 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10384 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/2/08 | 9/11/08 | NEW | N999 | B | 14,687,292 | 14,500,000 | 101.13 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10385 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 51,274,740 | 50,000,000 | 102.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10386 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 46,454,914 | 45,300,000 | 102.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10387 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 50,083,333 | 50,000,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10388 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 50,083,333 | 50,000,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10389 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 9,816,333 | 9,800,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10399 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 1,898,417 | 1,900,000 | 99.75 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10400 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 1,948,440 | 1,900,000 | 102.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10401 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 2,697,750 | 2,700,000 | 99.75 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10402 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 2,768,836 | 2,700,000 | 102.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10414 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 1,069,215 | 1,100,000 | 97.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10415 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 1,088,207 | 1,100,000 | 98.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10416 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 17,787,854 | 18,300,000 | 97.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10417 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 18,103,815 | 18,300,000 | 98.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades**
**Blackrock Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-10418 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 3,304,847 | 3,400,000 | 97.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10419 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 3,363,550 | 3,400,000 | 98.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10422 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 1,360,819 | 1,400,000 | 97.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10423 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 1,384,991 | 1,400,000 | 98.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10426 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 16,427,035 | 16,900,000 | 97.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10427 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 16,718,824 | 16,900,000 | 98.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10428 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 5,151,674 | 5,300,000 | 97.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10429 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 5,243,181 | 5,300,000 | 98.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10432 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 1,069,215 | 1,100,000 | 97.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10433 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 1,088,207 | 1,100,000 | 98.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10447 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 11,992,552 | 12,000,000 | 99.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10448 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 7,485,384 | 7,500,000 | 99.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10449 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/29/08 | 9/11/08 | NEW | N999 | B | 7,937,222 | 8,000,000 | 99.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10450 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/25/08 | 9/11/08 | NEW | N999 | B | 2,953,021 | 3,000,000 | 98.28 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10452 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 1,989,149 | 2,000,000 | 99.30 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10453 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 16,866,597 | 17,000,000 | 99.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10454 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 5,946,237 | 6,000,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10455 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | NEW | N999 | S | 4,944,358 | 5,000,000 | 98.73 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10457 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/2/08 | 9/11/08 | NEW | N999 | B | 2,428,938 | 2,400,000 | 101.04 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10458 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/27/08 | 9/11/08 | NEW | N999 | B | 6,070,000 | 6,000,000 | 101.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10459 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/18/08 | 9/11/08 | NEW | N999 | S | 3,012,500 | 3,000,000 | 100.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10460 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 5,811,479 | 5,800,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10462 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 50,513,889 | 50,000,000 | 100.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10463 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 10,102,778 | 10,000,000 | 100.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10464 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 40,411,111 | 40,000,000 | 100.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10465 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 50,625,217 | 50,000,000 | 101.10 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10466 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 50,625,217 | 50,000,000 | 101.10 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10467 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 50,697,483 | 50,000,000 | 101.24 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10468 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 50,697,483 | 50,000,000 | 101.24 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10469 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 50,697,483 | 50,000,000 | 101.24 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10470 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 50,697,483 | 50,000,000 | 101.24 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10498 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 1,015,942 | 1,000,000 | 101.44 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10500 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 34,604,257 | 35,500,000 | 97.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10501 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 7,095,701 | 7,300,000 | 97.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10502 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/18/08 | 9/11/08 | NEW | N999 | S | 40,558,944 | 42,800,000 | 94.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10503 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 16,571,053 | 17,000,000 | 97.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10504 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 3,013,243 | 3,100,000 | 97.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10505 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/18/08 | 9/11/08 | NEW | N999 | S | 19,047,542 | 20,100,000 | 94.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10509 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | G888 | B | 46,704,638 | 47,100,000 | 99.01 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-10510 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/8/08 | 9/11/08 | NEW | G888 | S | 45,773,677 | 47,100,000 | 97.03 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10511 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | G888 | B | 2,875,657 | 2,900,000 | 99.01 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10513 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/8/08 | 9/11/08 | NEW | G888 | S | 3,692,993 | 3,800,000 | 97.03 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10514 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/3/08 | 9/11/08 | NEW | G888 | B | 4,263,905 | 4,300,000 | 99.01 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10515 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/2/08 | 9/11/08 | NEW | G888 | B | 1,186,833 | 1,200,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10516 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/8/08 | 9/11/08 | NEW | G888 | S | 5,345,122 | 5,500,000 | 97.03 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BR-10542 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | COR | 3136FENX6 | B | 1,120,835 | 5,855,000 | 21.56 | FNS 379 2 | FANNIE MAE | FNS 379 2FANNIE MAE |
| BR-10765 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 49,826,389 | 50,000,000 | 99.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10766 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 29,895,833 | 30,000,000 | 99.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10767 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 22,921,436 | 23,100,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10768 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 40,182,188 | 40,500,000 | 99.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10770 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/21/08 | 9/11/08 | NEW | N999 | B | 49,263,889 | 50,000,000 | 98.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10771 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/21/08 | 9/11/08 | NEW | N999 | B | 49,263,889 | 50,000,000 | 98.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10772 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/21/08 | 9/11/08 | NEW | N999 | B | 49,263,889 | 50,000,000 | 98.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10773 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/21/08 | 9/11/08 | NEW | N999 | B | 9,852,778 | 10,000,000 | 98.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10774 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/18/08 | 9/11/08 | NEW | N999 | B | 48,888,889 | 50,000,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10775 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/18/08 | 9/11/08 | NEW | N999 | B | 48,888,889 | 50,000,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10776 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/18/08 | 9/11/08 | NEW | N999 | B | 48,888,889 | 50,000,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10777 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/18/08 | 9/11/08 | NEW | N999 | B | 9,777,778 | 10,000,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10778 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | B | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10779 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | B | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10780 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | B | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10781 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | B | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10782 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | B | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10783 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | B | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10784 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | B | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10785 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | B | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10786 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | B | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10787 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | B | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10788 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | B | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10789 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | B | 21,442,361 | 22,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10790 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/7/08 | 9/11/08 | NEW | N999 | B | 37,840,833 | 39,000,000 | 96.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10791 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 49,968,967 | 50,000,000 | 99.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10792 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 49,968,967 | 50,000,000 | 99.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10793 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 20,687,152 | 20,700,000 | 99.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10796 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/20/08 | 9/11/08 | NEW | N999 | S | 49,373,264 | 50,000,000 | 98.59 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10797 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/20/08 | 9/11/08 | NEW | N999 | S | 49,373,264 | 50,000,000 | 98.59 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10798 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/20/08 | 9/11/08 | NEW | N999 | S | 49,373,264 | 50,000,000 | 98.59 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10799 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/20/08 | 9/11/08 | NEW | N999 | S | 9,874,653 | 10,000,000 | 98.59 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-10800 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 48,763,889 | 50,000,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10801 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 48,763,889 | 50,000,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10802 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 48,763,889 | 50,000,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10803 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 31,306,417 | 32,100,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10804 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10805 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10806 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10807 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10808 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10809 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10810 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10811 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10812 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10813 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10814 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 48,732,639 | 50,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10815 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/4/08 | 9/11/08 | NEW | N999 | S | 21,442,361 | 22,000,000 | 97.31 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10816 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/7/08 | 9/11/08 | NEW | N999 | S | 37,840,833 | 39,000,000 | 96.88 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10817 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 3,098,076 | 3,100,000 | 99.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10819 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/8/08 | 9/11/08 | NEW | N999 | B | 36,085,278 | 37,000,000 | 97.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10820 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 2,685,984 | 2,700,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10822 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 13,197,191 | 13,300,000 | 99.07 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10823 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 6,639,965 | 6,700,000 | 98.95 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10824 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/27/08 | 9/11/08 | NEW | N999 | S | 16,802,847 | 17,000,000 | 98.69 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10825 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 16,613,016 | 16,200,000 | 102.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10826 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 50,903,646 | 50,000,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10827 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 8,755,427 | 8,600,000 | 101.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10829 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 7/28/08 | 9/11/08 | NEW | N999 | B | 37,061,667 | 37,000,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10831 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 40,166,833 | 40,100,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10832 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 49,958,333 | 50,000,000 | 99.75 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10833 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 21,981,667 | 22,000,000 | 99.75 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10836 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412MYW2 | S | 36,057,089 | 36,044,986 | 100.58 | FNMA SF 30 YEAR | POOL-00929625 | FNMA SF 30 YEAR |
| BR-10837 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412MY28 | S | 6,141,391 | 6,218,969 | 100.58 | FNMA SF 30 YEAR | POOL-00929629 | FNMA SF 30 YEAR |
| BR-10838 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412MZ50 | S | 2,879,702 | 2,867,985 | 100.58 | FNMA SF 30 YEAR | POOL-00929664 | FNMA SF 30 YEAR |
| BR-10839 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412MZ92 | S | 1,332,081 | 1,326,420 | 100.58 | FNMA SF 30 YEAR | POOL-00929668 | FNMA SF 30 YEAR |
| BR-10840 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/2/08 | 9/11/08 | NEW | 312928CG7 | S | 1,198,796 | 1,212,000 | 98.76 | GOLD PC 30 YEAR - FHLMC | POOL-00A81871 | GOLD PC 30 YEAR - FHLMC |
| BR-10845 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/2/08 | 9/11/08 | NEW | N999 | B | 6,280,083 | 6,200,000 | 101.13 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10847 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 7/28/08 | 9/11/08 | NEW | N999 | S | 5,609,333 | 5,600,000 | 100.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-10854 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/2/08 | 9/11/08 | NEW | 312928CH5 | S | 2,757,856 | 2,727,000 | 100.96 | GOLD PC 30 YEAR - FHLMC | POOL-00A81872 | GOLD PC 30 YEAR - FHLMC |
| BR-10855 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/2/08 | 9/11/08 | NEW | 312928CH5 | S | 2,757,856 | 2,727,000 | 100.96 | GOLD PC 30 YEAR - FHLMC | POOL-00A81872 | GOLD PC 30 YEAR - FHLMC |

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-10856 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | | 9/9/08 | 9/2/08 | 9/11/08 | NEW | 31292SCH5 | S | 2,962,142 | 2,929,000 | 100.96 | GOLD PC 30 YEAR - FHLMC | POOL-00A81872 | GOLD PC 30 YEAR - FHLMC |
| BR-10868 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/3/08 | 9/11/08 | NEW | 31415VBN4 | B | 1,014,792 | 1,000,000 | 101.31 | FNMA SF 30 YEAR | POOL-00990245 | FNMA SF 30 YEAR |
| BR-10869 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/3/08 | 9/11/08 | NEW | 31415VBN4 | B | 1,014,792 | 1,000,000 | 101.31 | FNMA SF 30 YEAR | POOL-00990245 | FNMA SF 30 YEAR |
| BR-10872 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/3/08 | 9/11/08 | NEW | 31410MRV4 | B | 1,014,792 | 1,399,518 | 101.31 | FNMA SF 30 YEAR | POOL-00891600 | FNMA SF 30 YEAR |
| BR-10873 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/3/08 | 9/11/08 | NEW | 31410MRV4 | B | 1,014,792 | 1,399,518 | 101.31 | FNMA SF 30 YEAR | POOL-00891600 | FNMA SF 30 YEAR |
| BR-10874 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/3/08 | 9/11/08 | NEW | 31410MRV4 | B | 1,014,792 | 1,399,518 | 101.31 | FNMA SF 30 YEAR | POOL-00891600 | FNMA SF 30 YEAR |
| BR-10875 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/3/08 | 9/11/08 | NEW | 31407FEL0 | B | 1,014,792 | 1,457,604 | 101.31 | FNMA SF 30 YEAR | POOL-00829139 | FNMA SF 30 YEAR |
| BR-10876 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/3/08 | 9/11/08 | NEW | 31407FEL0 | B | 1,014,792 | 1,457,604 | 101.31 | FNMA SF 30 YEAR | POOL-00829139 | FNMA SF 30 YEAR |
| BR-10877 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/3/08 | 9/11/08 | NEW | 31407FEL0 | B | 1,014,792 | 1,457,604 | 101.31 | FNMA SF 30 YEAR | POOL-00829139 | FNMA SF 30 YEAR |
| BR-10884 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/2/08 | 9/11/08 | NEW | 31408ERV6 | B | 1,012,917 | 1,762,058 | 101.13 | FNMA SF 30 YEAR | POOL-00849300 | FNMA SF 30 YEAR |
| BR-10885 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/2/08 | 9/11/08 | NEW | 31408ERV6 | B | 1,012,917 | 1,762,058 | 101.13 | FNMA SF 30 YEAR | POOL-00849300 | FNMA SF 30 YEAR |
| BR-10888 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/2/08 | 9/11/08 | NEW | 31410VDU1 | B | 1,012,918 | 1,337,220 | 101.13 | FNMA SF 30 YEAR | POOL-00898415 | FNMA SF 30 YEAR |
| BR-10889 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/2/08 | 9/11/08 | NEW | 31410VDU1 | B | 1,012,918 | 1,337,220 | 101.13 | FNMA SF 30 YEAR | POOL-00898415 | FNMA SF 30 YEAR |
| BR-10907 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/2/08 | 9/11/08 | NEW | 31410CFC1 | B | 3,041,094 | 3,840,735 | 101.20 | FNMA SF 30 YEAR | POOL-00884963 | FNMA SF 30 YEAR |
| BR-10908 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/2/08 | 9/11/08 | NEW | 31415VR72 | S | 14,691,257 | 14,500,000 | 101.15 | FNMA SF 30 YEAR | POOL-00990710 | FNMA SF 30 YEAR |
| BR-10909 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/2/08 | 9/11/08 | NEW | 31415VR98 | S | 3,885,481 | 3,834,898 | 101.15 | FNMA SF 30 YEAR | POOL-00990712 | FNMA SF 30 YEAR |
| BR-10945 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/2/08 | 9/11/08 | NEW | 31415VR80 | S | 6,332,438 | 6,250,000 | 101.15 | FNMA SF 30 YEAR | POOL-00990711 | FNMA SF 30 YEAR |
| BR-10946 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/2/08 | 9/11/08 | NEW | 31415VR72 | S | 8,478,439 | 8,368,063 | 101.15 | FNMA SF 30 YEAR | POOL-00990710 | FNMA SF 30 YEAR |
| BR-10947 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10948 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10949 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10950 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10951 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10952 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10953 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10954 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10955 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10956 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10957 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10958 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10959 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10960 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10961 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10962 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10963 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10964 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BGM5 | B | 1,006,214 | 1,011,758 | 100.47 | FNMA SF 30 YEAR | POOL-00981804 | FNMA SF 30 YEAR |
| BR-10967 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10968 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10969 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-10970 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10971 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10972 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10973 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10974 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10975 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10976 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10977 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10978 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10979 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10980 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10981 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10982 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10983 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10984 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10985 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10986 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10987 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10988 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10989 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10990 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10991 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-10992 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WND6 | B | 1,006,215 | 1,106,408 | 100.47 | FNMA SF 30 YEAR | POOL-00899588 | FNMA SF 30 YEAR |
| BR-11013 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/3/08 | 9/11/08 | NEW | 31410KJY1 | B | 3,041,094 | 3,118,602 | 101.20 | FNMA SF 30 YEAR | POOL-00889579 | FNMA SF 30 YEAR |
| BR-11014 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/3/08 | 9/11/08 | NEW | 31410KJY1 | B | 6,690,406 | 6,860,925 | 101.20 | FNMA SF 30 YEAR | POOL-00889579 | FNMA SF 30 YEAR |
| BR-11488 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3137EABS7 | S | 3,617,309 | 3,530,000 | 102.23 | FREDDIE MAC | MAT DT 09/27/13 04.125% | FREDDIE MAC |
| BR-11489 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3137EABS7 | S | 9,832,517 | 9,595,000 | 102.23 | FREDDIE MAC | MAT DT 09/27/13 04.125% | FREDDIE MAC |
| BR-11523 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 9/10/08 | NEW | 3134A4ZY3 | S | 1,094,281 | 1,075,000 | 100.63 | FREDDIE MAC | MAT DT 06/27/16 05.750% | FREDDIE MAC |
| BR-11524 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 9/10/08 | NEW | 3134A4ZY3 | S | 2,799,324 | 2,750,000 | 100.63 | FREDDIE MAC | MAT DT 06/27/16 05.750% | FREDDIE MAC |
| BR-11525 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 9/10/08 | NEW | 3134A4ZY3 | S | 16,617,804 | 16,325,000 | 100.63 | FREDDIE MAC | MAT DT 06/27/16 05.750% | FREDDIE MAC |
| BR-11526 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 9/10/08 | NEW | 3134A4ZY3 | S | 9,975,772 | 9,800,000 | 100.63 | FREDDIE MAC | MAT DT 06/27/16 05.750% | FREDDIE MAC |
| BR-11528 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 9/10/08 | NEW | 3134A4ZY3 | S | 2,493,943 | 2,450,000 | 100.63 | FREDDIE MAC | MAT DT 06/27/16 05.750% | FREDDIE MAC |
| BR-11569 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/10/08 | NEW | 313384M30 | S | 15,955,716 | 16,000,000 | 99.72 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BR-11570 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/10/08 | NEW | 313384F53 | S | 4,999,732 | 5,000,000 | 99.99 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BR-11571 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/10/08 | NEW | 313384F53 | S | 1,999,893 | 2,000,000 | 99.99 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BR-11793 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/16/08 | NEW | P888 | B | 6,954,883 | 7,000,000 | 99.17 | GOLD PC 15 YEAR - FHLMC | POOL-FFFFFFFFF | [NULL] |
| BR-11794 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/13/08 | 9/16/08 | NEW | P888 | B | 6,665,313 | 7,000,000 | 95.03 | GOLD PC 15 YEAR - FHLMC | POOL-FFFFFFFFF | [NULL] |
| BR-11813 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/16/08 | NEW | T999 | B | 1,884,266 | 1,900,000 | 98.98 | FNMA 15 YEAR | POOL-FFFFFFFFF | [NULL] |
| BR-11814 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/4/08 | 9/16/08 | NEW | T999 | S | 1,815,391 | 1,900,000 | 95.36 | FNMA 15 YEAR | POOL-FFFFFFFFF | [NULL] |

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-11815 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/6/08 | 9/16/08 | NEW | T999 | B | 4,169,000 | 4,400,000 | 94.56 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11816 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/16/08 | NEW | T999 | B | 3,966,875 | 4,000,000 | 99.98 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11817 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/4/08 | 9/16/08 | NEW | T999 | B | 8,025,938 | 8,400,000 | 95.36 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11821 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/16/08 | NEW | T999 | B | 2,354,056 | 2,300,000 | 102.12 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11822 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/12/08 | 9/16/08 | NEW | T999 | S | 2,301,677 | 2,300,000 | 99.84 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11823 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/16/08 | NEW | T999 | B | 7,983,320 | 7,800,000 | 102.12 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11824 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/12/08 | 9/16/08 | NEW | T999 | S | 7,805,688 | 7,800,000 | 99.84 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11825 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/12/08 | 9/16/08 | NEW | T999 | B | 2,301,677 | 2,300,000 | 99.84 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11827 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/16/08 | NEW | T999 | S | 2,251,706 | 2,200,000 | 102.12 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11828 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/12/08 | 9/16/08 | NEW | T999 | B | 26,319,177 | 26,300,000 | 99.84 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11829 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/16/08 | NEW | T999 | S | 26,918,118 | 26,300,000 | 102.12 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11832 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/12/08 | 9/16/08 | NEW | T999 | B | 2,301,677 | 2,300,000 | 99.84 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11833 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/16/08 | NEW | T999 | S | 2,354,056 | 2,300,000 | 102.12 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11834 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/16/08 | NEW | T999 | B | 4,401,061 | 4,300,000 | 102.12 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11835 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/12/08 | 9/16/08 | NEW | T999 | S | 4,303,135 | 4,300,000 | 99.84 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11836 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/16/08 | NEW | T999 | B | 1,944,655 | 1,900,000 | 102.12 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11837 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/12/08 | 9/16/08 | NEW | T999 | S | 1,901,385 | 1,900,000 | 99.84 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11838 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/12/08 | 9/16/08 | NEW | T999 | B | 26,219,104 | 26,200,000 | 99.84 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11840 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/16/08 | NEW | T999 | S | 26,406,367 | 25,800,000 | 102.12 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11841 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/16/08 | NEW | T999 | B | 5,526,914 | 5,400,000 | 102.12 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11842 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/6/08 | 9/16/08 | NEW | T999 | S | 5,371,031 | 5,400,000 | 99.23 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11845 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/16/08 | NEW | T999 | B | 9,313,874 | 9,100,000 | 102.12 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11846 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/12/08 | 9/16/08 | NEW | T999 | S | 9,106,635 | 9,100,000 | 99.84 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11847 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/12/08 | 9/16/08 | NEW | T999 | B | 12,409,042 | 12,400,000 | 99.84 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11848 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/16/08 | NEW | T999 | S | 12,691,432 | 12,400,000 | 102.12 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11851 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/12/08 | 9/16/08 | NEW | T999 | B | 9,807,146 | 9,800,000 | 99.84 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11852 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/16/08 | NEW | T999 | S | 10,030,326 | 9,800,000 | 102.12 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-11912 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M6RL4 | S | 27,677,188 | 27,900,000 | 99.06 | GOLD PC 30 YEAR - FHLMC | POOL-00G04691 | GOLD PC 30 YEAR - FHLMC |
| BR-11913 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M6RL4 | S | 8,928,125 | 9,000,000 | 99.06 | GOLD PC 30 YEAR - FHLMC | POOL-00G04691 | GOLD PC 30 YEAR - FHLMC |
| BR-11914 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M6RL4 | S | 20,832,292 | 21,000,000 | 99.06 | GOLD PC 30 YEAR - FHLMC | POOL-00G04691 | GOLD PC 30 YEAR - FHLMC |
| BR-11945 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/10/08 | 9/12/08 | NEW | 3137EABS7 | S | 1,659,844 | 1,615,000 | 102.52 | FREDDIE MAC | MAT DT 09/27/13 04.125% | FREDDIE MAC |
| BR-11966 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 9/11/08 | NEW | 313384F61 | S | 16,699,105 | 16,700,000 | 99.99 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BR-11967 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 9/11/08 | NEW | 313384F61 | S | 49,997,319 | 50,000,000 | 99.99 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BR-11968 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 9/11/08 | NEW | 313384F61 | S | 4,099,780 | 4,100,000 | 99.99 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BR-11973 | Principal Trade | CMOPI | FHR 3003 LD | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 9/16/08 | NEW | 31395W4L8 | S | 14,490,164 | 14,615,000 | 98.94 | FHR 3003 LD | FREDDIE MAC | FHR 3003 LD FREDDIE MAC |
| BR-12001 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/10/08 | 9/16/08 | NEW | T999 | S | 3,030,977 | 3,000,000 | 100.92 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12002 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 8/25/08 | 9/16/08 | NEW | T999 | B | 2,967,813 | 3,000,000 | 98.72 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12003 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/10/08 | 9/16/08 | NEW | T999 | B | 41,423,346 | 41,000,000 | 100.92 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12004 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 7/30/08 | 9/16/08 | NEW | T999 | S | 40,239,792 | 41,000,000 | 97.94 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-12005 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/10/08 | 9/16/08 | NEW | T999 | B | 3,940,270 | 3,900,000 | 100.82 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12006 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 8/8/08 | 9/16/08 | NEW | T999 | S | 3,140,667 | 3,200,000 | 97.94 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12008 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/10/08 | 9/16/08 | NEW | T999 | B | 18,084,827 | 17,900,000 | 100.82 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12009 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 8/8/08 | 9/16/08 | NEW | T999 | S | 8,833,125 | 9,000,000 | 97.94 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12010 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 7/30/08 | 9/16/08 | NEW | T999 | S | 8,734,979 | 8,900,000 | 97.94 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12011 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/10/08 | 9/16/08 | NEW | T999 | B | 1,717,553 | 1,700,000 | 100.82 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12012 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 8/8/08 | 9/16/08 | NEW | T999 | S | 1,668,479 | 1,700,000 | 97.94 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12013 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/10/08 | 9/16/08 | NEW | T999 | B | 16,165,208 | 16,000,000 | 100.82 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12014 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 8/4/08 | 9/16/08 | NEW | T999 | S | 7,847,917 | 8,000,000 | 97.89 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12015 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 7/30/08 | 9/16/08 | NEW | T999 | S | 7,851,667 | 8,000,000 | 97.94 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12016 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/10/08 | 9/16/08 | NEW | T999 | B | 7,880,539 | 7,800,000 | 100.82 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12017 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 8/11/08 | 9/16/08 | NEW | T999 | S | 7,618,813 | 7,800,000 | 97.47 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12022 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/10/08 | 9/16/08 | NEW | T999 | B | 2,727,879 | 2,700,000 | 100.82 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12023 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/10/08 | 9/16/08 | NEW | T999 | S | 2,649,938 | 2,700,000 | 97.94 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BR-12125 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANKS | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/11/08 | 9/15/08 | NEW | 3133XSAE8 | S | 1,608,798 | 1,615,000 | 99.62 | FEDERAL HOME LOAN BANKS | MAT DT 10/18/13 03.625% | FEDERAL HOME LOAN BANKS |
| BR-12213 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 8/12/08 | 9/16/08 | NEW | 31414FAE1 | B | 1,021,562 | 1,007,403 | 101.91 | FNMA 15 YEAR | POOL-00964505 | FNMA 15 YEAR |
| BR-12317 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 3133X8L34 | S | 1,086,038 | 1,100,000 | 98.61 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 09/09/24 05.365% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12318 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 3133X8L34 | S | 1,061,355 | 1,075,000 | 98.61 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 09/09/24 05.365% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12320 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 3133X8AS1 | S | 6,459,114 | 6,525,000 | 98.53 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 08/15/19 05.125% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12321 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 3133X8AS1 | S | 2,222,331 | 2,245,000 | 98.53 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 08/15/19 05.125% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12323 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 3133XJW38 | S | 2,081,650 | 2,040,000 | 102.00 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 03/14/14 05.000% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12324 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 3133XMFY2 | S | 2,647,928 | 2,600,000 | 99.35 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 09/30/22 05.375% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12325 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 3133XMFY2 | S | 5,703,231 | 5,600,000 | 99.35 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 09/30/22 05.375% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12326 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 3133XMFY2 | S | 5,499,544 | 5,400,000 | 99.35 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 09/30/22 05.375% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12328 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/16/08 | 9/18/08 | NEW | 3133XLDG5 | S | 3,583,540 | 3,405,000 | 103.84 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 06/13/14 05.375% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12329 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/16/08 | 9/18/08 | NEW | 3133X72S2 | S | 2,370,547 | 2,315,000 | 100.58 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 05/15/19 05.375% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12330 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/16/08 | 9/18/08 | NEW | 3133X72S2 | S | 37,211,952 | 36,340,000 | 100.58 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 05/15/19 05.375% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12331 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/16/08 | 9/18/08 | NEW | 3133X72S2 | S | 21,365,641 | 20,865,000 | 100.58 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 05/15/19 05.375% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12332 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/16/08 | 9/18/08 | NEW | 3133X72S2 | S | 1,259,513 | 1,230,000 | 100.58 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 05/15/19 05.375% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12333 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/16/08 | 9/18/08 | NEW | 3133X72S2 | S | 3,010,543 | 2,940,000 | 100.58 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 05/15/19 05.375% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12334 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/16/08 | 9/18/08 | NEW | 3133X72S2 | S | 2,053,109 | 2,005,000 | 100.58 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 05/15/19 05.375% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12335 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/16/08 | 9/18/08 | NEW | 3133X72S2 | S | 5,463,009 | 5,335,000 | 100.58 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 05/15/19 05.375% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12336 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/16/08 | 9/18/08 | NEW | 3133X72S2 | S | 32,475,979 | 31,715,000 | 100.58 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 05/15/19 05.375% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12337 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/16/08 | 9/18/08 | NEW | 3133XFKF2 | S | 7,023,236 | 6,775,000 | 102.16 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 06/11/21 05.625% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12338 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/16/08 | 9/18/08 | NEW | 3133XFKF2 | S | 9,936,194 | 9,585,000 | 102.16 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 06/11/21 05.625% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12339 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/16/08 | 9/18/08 | NEW | 3133XFKF2 | S | 15,409,654 | 14,865,000 | 102.16 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 06/11/21 05.625% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12341 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/16/08 | 9/18/08 | NEW | 3133XLWM1 | S | 3,513,038 | 3,405,000 | 103.10 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 09/14/18 05.250% | FEDERAL HOME LOAN BANK SYSTEM |
| BR-12413 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/15/08 | 9/22/08 | NEW | P999 | B | 9,896,146 | 10,000,000 | 98.64 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-12414 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/21/08 | 9/22/08 | NEW | P999 | S | 9,991,458 | 10,000,000 | 99.59 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades
Blackrock Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-12434 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/4/08 | 9/22/08 | NEW | P999 | S | 40,726,758 | 39,200,000 | 103.52 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-12435 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/4/08 | 9/22/08 | NEW | P999 | S | 4,155,792 | 4,000,000 | 103.52 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-12436 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/4/08 | 9/22/08 | NEW | P999 | B | 4,155,792 | 4,000,000 | 103.52 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-12437 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/4/08 | 9/22/08 | NEW | P999 | B | 40,726,758 | 39,200,000 | 103.52 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-12440 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/13/08 | 9/22/08 | NEW | P999 | S | 1,210,763 | 1,200,000 | 100.55 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-12441 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/13/08 | 9/22/08 | NEW | P999 | S | 6,659,194 | 6,600,000 | 100.55 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-12442 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/13/08 | 9/22/08 | NEW | P999 | S | 8,273,544 | 8,200,000 | 100.55 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-12443 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/13/08 | 9/22/08 | NEW | P999 | B | 1,210,763 | 1,200,000 | 100.55 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-12444 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/13/08 | 9/22/08 | NEW | P999 | B | 6,659,194 | 6,600,000 | 100.55 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-12445 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/13/08 | 9/22/08 | NEW | P999 | B | 8,273,544 | 8,200,000 | 100.55 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-12446 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/1/08 | 9/22/08 | NEW | Q999 | S | 2,014,500 | 2,000,000 | 100.38 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12447 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/1/08 | 9/22/08 | NEW | Q999 | S | 10,072,500 | 10,000,000 | 100.38 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12448 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/1/08 | 9/22/08 | NEW | Q999 | S | 1,813,050 | 1,800,000 | 100.38 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12449 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/1/08 | 9/22/08 | NEW | Q999 | B | 1,813,050 | 1,800,000 | 100.38 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12450 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/1/08 | 9/22/08 | NEW | Q999 | B | 2,014,500 | 2,000,000 | 100.38 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12451 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/1/08 | 9/22/08 | NEW | Q999 | B | 10,072,500 | 10,000,000 | 100.38 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12452 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/14/08 | 9/22/08 | NEW | Q999 | S | 12,720,771 | 13,000,000 | 97.53 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12453 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/14/08 | 9/22/08 | NEW | Q999 | S | 2,348,450 | 2,400,000 | 97.53 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12454 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/14/08 | 9/22/08 | NEW | Q999 | B | 2,348,450 | 2,400,000 | 97.53 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12455 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/14/08 | 9/22/08 | NEW | Q999 | B | 12,720,771 | 13,000,000 | 97.53 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12456 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/14/08 | 9/22/08 | NEW | P999 | S | 6,707,067 | 6,800,000 | 98.31 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-12459 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/14/08 | 9/22/08 | NEW | P999 | B | 6,707,067 | 6,800,000 | 98.31 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-12460 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/1/08 | 9/22/08 | NEW | Q999 | S | 13,795,542 | 14,000,000 | 98.22 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12461 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/1/08 | 9/22/08 | NEW | Q999 | S | 9,853,958 | 10,000,000 | 98.22 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12462 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/1/08 | 9/22/08 | NEW | Q999 | S | 2,956,188 | 3,000,000 | 98.22 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12463 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/1/08 | 9/22/08 | NEW | Q999 | S | 2,956,188 | 3,000,000 | 98.22 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12466 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/1/08 | 9/22/08 | NEW | Q999 | B | 2,956,188 | 3,000,000 | 98.22 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12467 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/1/08 | 9/22/08 | NEW | Q999 | B | 2,956,188 | 3,000,000 | 98.22 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12468 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/1/08 | 9/22/08 | NEW | Q999 | B | 9,853,958 | 10,000,000 | 98.22 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12469 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 8/1/08 | 9/22/08 | NEW | Q999 | B | 13,795,542 | 14,000,000 | 98.22 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12472 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/10/08 | 9/22/08 | NEW | P999 | S | 6,947,059 | 6,800,000 | 101.84 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-12475 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/10/08 | 9/22/08 | NEW | P999 | B | 6,947,059 | 6,800,000 | 101.84 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BR-12476 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/4/08 | 9/22/08 | NEW | Q999 | S | 2,045,984 | 2,000,000 | 101.95 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12477 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/4/08 | 9/22/08 | NEW | Q999 | S | 1,841,386 | 1,800,000 | 101.95 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12478 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/4/08 | 9/22/08 | NEW | Q999 | S | 1,841,386 | 1,800,000 | 101.95 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12479 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/4/08 | 9/22/08 | NEW | Q999 | B | 1,841,386 | 1,800,000 | 101.95 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12480 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/4/08 | 9/22/08 | NEW | Q999 | S | 1,841,386 | 1,800,000 | 101.95 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12481 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/4/08 | 9/22/08 | NEW | Q999 | S | 2,045,984 | 2,000,000 | 101.95 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| BR-12482 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/19/08 | 8/14/08 | 9/22/08 | NEW | P999 | B | 40,304,133 | 39,200,000 | 102.44 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |

# Blackrock Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-3(ii) - Blackrock Detail for Government Agency Principal Trades**
**Blackrock Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-12483 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/19/08 | 8/14/08 | 9/22/08 | NEW | P999 | B | 4,112,667 | 4,000,000 | 102.44 | GNMA SF 30 YEAR | POOL-GGGGGGGGG | [NULL] |
| BR-12484 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/19/08 | 8/14/08 | 9/22/08 | NEW | P999 | S | 4,112,667 | 4,000,000 | 102.44 | GNMA SF 30 YEAR | POOL-GGGGGGGGG | [NULL] |
| BR-12485 | Principal Trade | DISCAGCY | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/19/08 | 8/14/08 | 9/22/08 | NEW | P999 | S | 40,304,133 | 39,200,000 | 102.44 | GNMA SF 30 YEAR | POOL-GGGGGGGGG | [NULL] |
| BR-12490 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D-N | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 9/12/08 | NEW | 313384#61 | B | 50,000,000 | 50,000,000 | 100.00 | FEDERAL HOME LOAN BANK D-N | | FEDERAL HOME LOAN BANK D-N |

Notes
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of principal trades with Blackrock, only trades selected for additional review are displayed in this appendix.

# Blackrock Trade Detail for Reverse Repo Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-4 - Blackrock Trade Detail for Reverse Repo Trades**
**Blackrock Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number | Trade Type | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (a) | (b) | | | | | | | | | (b) | | | | | | |
| BR-3719 | Reverse Repo | CBOND | CITIZENS COMMUNICATIONS CO | Trade involved either an open-ended RR trade or RR trade scheduled to settle after the bankruptcy date | 8/8/08 | 8/8/08 | 8/11/08 | NEW | 17453BAP6 | B | $ 1,930,000 | 2,500,000 | 77.20 | CITIZENS COMMUNICATIONS CO | MAKE WHOLE CALL | CITIZENS COMMUNICATIONS CO MAKE WHOLE CALL |
| BR-3994 | Reverse Repo | CBOND | CITIZENS COMMUNICATIONS CO | Trade involved either an open-ended RR trade or RR trade scheduled to settle after the bankruptcy date | 8/8/08 | 8/8/08 | 1/1/00 | NEW | 17453BAP6 | S | 1,930,000 | 2,500,000 | 77.20 | | | CITIZENS COMMUNICATIONS CO MAKE WHOLE CALL |
| BR-6284 | Reverse Repo | CBOND | CENTENNIAL COMMUNICATIONS CORP | Trade involved either an open-ended RR trade or RR trade scheduled to settle after the bankruptcy date | 8/18/08 | 8/18/08 | 8/19/08 | NEW | 151352AB7 | B | 2,579,850 | 3,150,000 | 81.90 | CENTENNIAL COMMUNICATIONS | MAT DT 02/01/14 08.125% | CENTENNIAL COMMUNICATIONS CORP |
| BR-6519 | Reverse Repo | CBOND | CENTENNIAL COMMUNICATIONS CORP | Trade involved either an open-ended RR trade or RR trade scheduled to settle after the bankruptcy date | 8/18/08 | 8/18/08 | 1/1/00 | NEW | 151352AB7 | S | 2,579,850 | 3,150,000 | 81.90 | | | CENTENNIAL COMMUNICATIONS CORP |
| BR-8369 | Reverse Repo | CBOND | DAIMLER FINANCE NORTH AMERICA | Trade involved either an open-ended RR trade or RR trade scheduled to settle after the bankruptcy date | 8/29/08 | 8/29/08 | 1/1/00 | NEW | 23383FBU8 | S | 15,857,696 | 16,325,000 | 97.14 | | | DAIMLER FINANCE NORTH AMERICA |
| BR-8370 | Reverse Repo | CBOND | DAIMLERCHRYSLER NA HLDG | Trade involved either an open-ended RR trade or RR trade scheduled to settle after the bankruptcy date | 8/29/08 | 8/29/08 | 1/1/00 | NEW | 233835AT4 | S | 18,405,585 | 18,540,000 | 99.28 | | | DAIMLERCHRYSLER NA HLDG CORP BOND |
| BR-11712 | Reverse Repo | CBOND | JP MORGAN CHASE CAPITAL XXV | Trade involved either an open-ended RR trade or RR trade scheduled to settle after the bankruptcy date | 9/10/08 | 9/10/08 | 9/10/08 | NEW | 46631VAA9 | B | 2,347,000 | 2,780,000 | 84.42 | JP MORGAN CHASE CAPITAL XXV | MAT DT 10/01/37 06.800% | JP MORGAN CHASE CAPITAL XXV |
| BR-11713 | Reverse Repo | CBOND | JP MORGAN CHASE CAPITAL XXV | Trade involved either an open-ended RR trade or RR trade scheduled to settle after the bankruptcy date | 9/10/08 | 9/10/08 | 1/1/00 | NEW | 46631VAA9 | S | 2,347,000 | 2,780,000 | 84.42 | | | JP MORGAN CHASE CAPITAL XXV |

Notes

(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of Reverse Repo Trades with Blackrock, only trades selected for additional review are displayed in this appendix.

(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# Blackrock Trade Detail for TBA or Unlisted Option Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-5 - Blackrock Detail for TBA or Unlisted Option Trades
Blackrock Trade Detail Associated with Selected TBA Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Product Short Description / Asset Type | Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-6047 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 8/15/08 | 10/14/08 | NEW | N999 | B | $ 37,625,000 | 40,000,000 | 94.06 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-6048 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 8/15/08 | 10/14/08 | NEW | N999 | B | 106,290,625 | 113,000,000 | 94.06 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-6053 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 8/15/08 | 10/14/08 | NEW | N999 | B | 112,268,750 | 110,000,000 | 102.06 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-6054 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 8/15/08 | 10/14/08 | NEW | N999 | S | 211,640,625 | 225,000,000 | 94.06 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-6055 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/15/08 | 8/15/08 | 10/14/08 | NEW | N999 | B | 61,237,500 | 60,000,000 | 102.06 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-6669 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 9/2/08 | 10/14/08 | NEW | N999 | B | 388,895,000 | 386,000,000 | 100.75 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-6670 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 9/2/08 | 10/14/08 | NEW | N999 | S | 408,037,500 | 405,000,000 | 100.75 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-6685 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 9/2/08 | 10/14/08 | NEW | G888 | S | 1,920,625 | 2,000,000 | 96.03 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-6686 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 9/2/08 | 10/14/08 | NEW | G888 | S | 3,169,031 | 3,300,000 | 96.03 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-6691 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 9/2/08 | 10/14/08 | NEW | G888 | B | 1,440,469 | 1,500,000 | 96.03 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-6692 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 9/2/08 | 10/14/08 | NEW | G888 | B | 1,440,469 | 1,500,000 | 96.03 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-8990 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | B | 12,055,125 | 12,200,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-8992 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | B | 22,232,813 | 22,500,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-8993 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | B | 13,142,063 | 13,300,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-8994 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | B | 52,765,875 | 53,400,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9026 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 7,608,563 | 7,700,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9027 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 74,109,375 | 75,000,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9028 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 4,150,125 | 4,200,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9029 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 8,991,938 | 9,100,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9030 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 7,806,188 | 7,900,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9031 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 3,260,813 | 3,300,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9032 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 18,774,375 | 19,000,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9033 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 22,825,688 | 23,100,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9034 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 18,675,563 | 18,900,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9035 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 2,371,500 | 2,400,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9036 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 8,399,063 | 8,500,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9037 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 1,976,250 | 2,000,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9039 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 232,209,375 | 235,000,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9041 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | B | 69,081,250 | 70,000,000 | 98.69 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9042 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | B | 740,156,250 | 750,000,000 | 98.69 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9045 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | B | 4,443,750 | 4,500,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9046 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | B | 2,468,750 | 2,500,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9047 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | B | 543,125,000 | 550,000,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9070 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 789,500,000 | 800,000,000 | 98.69 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9071 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 118,425,000 | 120,000,000 | 98.69 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9090 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | S | 5,135,000 | 5,200,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9091 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | S | 2,863,750 | 2,900,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9092 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | S | 126,795,000 | 128,400,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9093 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | S | 20,243,750 | 20,500,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9094 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | S | 2,666,250 | 2,700,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9095 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | S | 4,246,250 | 4,300,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9096 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | S | 3,258,750 | 3,300,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9097 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | S | 1,678,750 | 1,700,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9098 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | S | 6,221,250 | 6,300,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9099 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | S | 28,933,750 | 29,300,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |

# Blackrock Trade Detail for TBA or Unlisted Option Trades

## Trades Booked Between August 1, 2008 and September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-9100 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | B | 4,443,750 | 4,500,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9101 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | S | 46,511,250 | 47,100,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9393 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/22/08 | NEW | Q999 | S | 2,033,125 | 2,000,000 | 101.66 | GNMA II-JUMBOS | POOL-T0810 | [NULL] |
| BR-9394 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/22/08 | NEW | Q999 | S | 1,829,813 | 1,800,000 | 101.66 | GNMA II-JUMBOS | POOL-T0810 | [NULL] |
| BR-9395 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/22/08 | NEW | Q999 | S | 30,496,875 | 30,000,000 | 101.66 | GNMA II-JUMBOS | POOL-T0810 | [NULL] |
| BR-9396 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/22/08 | NEW | Q999 | S | 1,829,813 | 1,800,000 | 101.66 | GNMA II-JUMBOS | POOL-T0810 | [NULL] |
| BR-9401 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/22/08 | NEW | P999 | B | 40,461,750 | 39,200,000 | 103.22 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9402 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/22/08 | NEW | P999 | B | 4,128,750 | 4,000,000 | 103.22 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9403 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/22/08 | NEW | P999 | S | 103,218,750 | 100,000,000 | 103.22 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9436 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/14/08 | NEW | N999 | B | 8,446,000 | 8,200,000 | 103.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9438 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/14/08 | NEW | N999 | B | 46,350,000 | 45,000,000 | 103.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9453 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/14/08 | NEW | N999 | S | 7,210,000 | 7,000,000 | 103.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9455 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/14/08 | NEW | N999 | S | 1,854,000 | 1,800,000 | 103.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9457 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/14/08 | NEW | N999 | B | 6,685,098 | 6,500,000 | 102.85 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9458 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/14/08 | NEW | N999 | B | 121,874,473 | 118,500,000 | 102.85 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9459 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/14/08 | NEW | N999 | B | 31,574,230 | 30,700,000 | 102.85 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9460 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/14/08 | NEW | N999 | B | 8,742,051 | 8,500,000 | 102.85 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9461 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/14/08 | NEW | N999 | B | 16,661,320 | 16,200,000 | 102.85 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9462 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/14/08 | NEW | N999 | B | 7,610,727 | 7,400,000 | 102.85 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9463 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/14/08 | NEW | N999 | B | 8,536,355 | 8,300,000 | 102.85 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9464 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/14/08 | NEW | N999 | B | 2,776,887 | 2,700,000 | 102.85 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9465 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/14/08 | NEW | N999 | B | 250,331,195 | 243,400,000 | 102.85 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9466 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 10/14/08 | NEW | N999 | B | 4,628,145 | 4,500,000 | 102.85 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9765 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 575,290,625 | 578,000,000 | 99.53 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9766 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 340,673,438 | 330,000,000 | 103.23 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9773 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 2,136,750 | 2,200,000 | 97.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9774 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 19,522,125 | 20,100,000 | 97.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9775 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 8,838,375 | 9,100,000 | 97.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9776 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 11,460,750 | 11,800,000 | 97.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9777 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 2,136,750 | 2,200,000 | 97.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9780 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 72,358,125 | 74,500,000 | 97.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9781 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 6,798,750 | 7,000,000 | 97.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9782 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 11,849,250 | 12,200,000 | 97.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9783 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 34,479,375 | 35,500,000 | 97.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9784 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 16,511,250 | 17,000,000 | 97.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9809 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 10/14/08 | NEW | G888 | B | 2,728,688 | 2,700,000 | 101.06 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9810 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 10/14/08 | NEW | G888 | B | 3,031,875 | 3,000,000 | 101.06 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9818 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 10/14/08 | NEW | G888 | B | 8,893,500 | 8,800,000 | 101.06 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9819 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 10/14/08 | NEW | G888 | B | 2,728,688 | 2,700,000 | 101.06 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9820 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 10/14/08 | NEW | G888 | B | 2,728,688 | 2,700,000 | 101.06 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9821 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/4/08 | 10/14/08 | NEW | G888 | B | 30,318,750 | 30,000,000 | 101.06 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-9826 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 99,531,250 | 100,000,000 | 99.53 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9827 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 407,082,813 | 409,000,000 | 99.53 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9901 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 399,000,000 | 400,000,000 | 99.75 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9912 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 9,145,375 | 9,200,000 | 99.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |

# Blackrock Trade Detail for TBA or Unlisted Option Trades

## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-5 - Blackrock Detail for TBA or Unlisted Option Trades
Blackrock Trade Detail Associated with Selected TBA Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-9913 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 117,796,406 | 118,500,000 | 99.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9914 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 40,060,719 | 40,300,000 | 99.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9915 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 10,735,875 | 10,800,000 | 99.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9916 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 19,483,625 | 19,600,000 | 99.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9917 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 8,747,750 | 8,800,000 | 99.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9919 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 241,954,813 | 243,400,000 | 99.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9920 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 7,455,469 | 7,500,000 | 99.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9921 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 1,391,688 | 1,400,000 | 99.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9946 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 11,431,719 | 11,500,000 | 99.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9947 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 397,625,000 | 400,000,000 | 99.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9950 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 288,096,875 | 290,000,000 | 99.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9951 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 9,427,875 | 9,300,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9952 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 5,170,125 | 5,100,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9953 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 9,022,375 | 8,900,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9954 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 2,433,000 | 2,400,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9955 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 59,405,750 | 58,600,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9956 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 15,713,125 | 15,500,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9957 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 21,390,125 | 21,100,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9958 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 9,934,750 | 9,800,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9959 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 2,230,292 | 2,200,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9960 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 36,596,375 | 36,100,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9961 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 9,427,875 | 9,300,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9962 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 16,524,125 | 16,300,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9963 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 6,690,750 | 6,600,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9964 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 15,814,500 | 15,600,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9965 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 14,699,375 | 14,500,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-9966 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 2,027,500 | 2,000,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10327 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 12,185,078 | 12,100,000 | 100.70 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10346 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | G888 | B | 7,355,250 | 7,200,000 | 102.16 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-10397 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 2,757,375 | 2,700,000 | 102.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10398 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 1,940,375 | 1,900,000 | 102.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10403 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | S | 16,544,250 | 16,200,000 | 102.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10404 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | S | 97,325,125 | 95,300,000 | 102.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10405 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 1,084,359 | 1,100,000 | 98.58 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10406 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 18,039,797 | 18,300,000 | 98.58 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10407 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 3,351,656 | 3,400,000 | 98.58 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10409 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 1,380,094 | 1,400,000 | 98.58 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10411 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 16,659,703 | 16,900,000 | 98.58 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10412 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 5,224,641 | 5,300,000 | 98.58 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10413 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 1,084,359 | 1,100,000 | 98.58 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10444 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 100,859,375 | 100,000,000 | 100.86 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10461 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 202,000,000 | 200,000,000 | 101.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10485 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 9,595,000 | 9,500,000 | 101.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10497 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | S | 1,012,031 | 1,000,000 | 101.20 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10834 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 13,881,875 | 14,000,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |

# Blackrock Trade Detail for TBA or Unlisted Option Trades

## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-5 - Blackrock Detail for TBA or Unlisted Option Trades
Blackrock Trade Detail Associated with Selected TBA Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-10835 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 124,936,875 | 126,000,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10848 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/9/08 | 10/20/08 | NEW | T999 | S | 52,741,281 | 52,300,000 | 100.84 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-10849 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/9/08 | 10/20/08 | NEW | T999 | S | 20,168,750 | 20,000,000 | 100.84 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-10850 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 40,387,500 | 40,000,000 | 100.97 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10851 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 52,970,094 | 52,300,000 | 101.28 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10852 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 20,256,250 | 20,000,000 | 101.28 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-10853 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/9/08 | 10/22/08 | NEW | P999 | S | 40,543,750 | 40,000,000 | 101.36 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11364 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 10,082,813 | 10,000,000 | 100.83 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11365 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 241,987,500 | 240,000,000 | 100.83 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11765 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 7,434,375 | 7,500,000 | 99.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11766 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 103,486,500 | 104,400,000 | 99.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11767 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 22,997,000 | 23,200,000 | 99.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11768 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 6,443,125 | 6,500,000 | 99.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11769 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 9,416,875 | 9,500,000 | 99.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11770 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 3,965,000 | 4,000,000 | 99.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11771 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 116,372,750 | 117,400,000 | 99.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11772 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 2,025,000 | 2,000,000 | 101.25 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11773 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 28,350,000 | 28,000,000 | 101.25 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11786 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 1,877,438 | 1,900,000 | 98.81 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11788 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 3,952,500 | 4,000,000 | 98.81 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11789 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/22/08 | NEW | P999 | S | 6,908,375 | 6,800,000 | 101.59 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11792 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | P888 | S | 6,930,000 | 7,000,000 | 99.00 | GOLD PC' 15 YEAR - FHLMC' | POOL-T0810 | [NULL] |
| BR-11797 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 2,343,844 | 2,300,000 | 101.91 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11798 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 7,948,688 | 7,800,000 | 101.91 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11801 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 4,381,969 | 4,300,000 | 101.91 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11802 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 1,936,219 | 1,900,000 | 101.91 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11803 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 5,502,938 | 5,400,000 | 101.91 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11805 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 9,273,469 | 9,100,000 | 101.91 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11806 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | B | 2,241,938 | 2,200,000 | 101.91 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11807 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | B | 26,801,344 | 26,300,000 | 101.91 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11808 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | B | 2,343,844 | 2,300,000 | 101.91 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11809 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | B | 26,291,813 | 25,800,000 | 101.91 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11810 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | B | 9,986,813 | 9,800,000 | 101.91 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11811 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | B | 12,636,375 | 12,400,000 | 101.91 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11812 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | B | 139,611,563 | 137,000,000 | 101.91 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11820 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 252,011,719 | 250,000,000 | 100.80 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11865 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 17,151,406 | 17,000,000 | 100.89 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11866 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 2,018,438 | 2,000,000 | 100.92 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11867 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 154,410,469 | 153,000,000 | 100.92 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11868 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/14/08 | NEW | G888 | B | 27,586,125 | 27,900,000 | 98.88 | GOLD PC 30 YEAR - FHLMC' | POOL-T0810 | [NULL] |
| BR-11869 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/14/08 | NEW | G888 | B | 20,763,750 | 21,000,000 | 98.88 | GOLD PC 30 YEAR - FHLMC' | POOL-T0810 | [NULL] |
| BR-11870 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/14/08 | NEW | G888 | B | 8,898,750 | 9,000,000 | 98.88 | GOLD PC 30 YEAR - FHLMC' | POOL-T0810 | [NULL] |
| BR-11873 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 3,018,750 | 3,000,000 | 100.63 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11875 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 41,256,250 | 41,000,000 | 100.63 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11876 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 3,924,375 | 3,900,000 | 100.63 | FNMA 15 YEAR | POOL-T0810 | [NULL] |

# Blackrock Trade Detail for TBA or Unlisted Option Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-11877 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 18,011,875 | 17,900,000 | 100.63 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11880 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 1,710,625 | 1,700,000 | 100.63 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11881 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 2,716,875 | 2,700,000 | 100.63 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11882 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 16,100,000 | 16,000,000 | 100.63 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11883 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 7,848,750 | 7,800,000 | 100.63 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11911 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | B | 402,500,000 | 400,000,000 | 100.63 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-11915 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/14/08 | NEW | N999 | S | 15,830,016 | 15,700,000 | 100.83 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11916 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/14/08 | NEW | N999 | S | 6,755,484 | 6,700,000 | 100.83 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11917 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/14/08 | NEW | N999 | S | 9,477,844 | 9,400,000 | 100.83 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11918 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/14/08 | NEW | N999 | S | 2,218,219 | 2,200,000 | 100.83 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11920 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/14/08 | NEW | N999 | S | 25,207,031 | 25,000,000 | 100.83 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-11921 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/10/08 | 10/14/08 | NEW | N999 | S | 8,066,250 | 8,000,000 | 100.83 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12028 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 11/13/08 | NEW | N999 | S | 817,000,000 | 800,000,000 | 102.13 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BR-12029 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 11/13/08 | NEW | N999 | S | 204,250,000 | 200,000,000 | 102.13 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BR-12030 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 20,181,250 | 20,000,000 | 100.91 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12031 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 25,210,938 | 25,000,000 | 100.84 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12032 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 25,210,938 | 25,000,000 | 100.84 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12033 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 1,815,188 | 1,800,000 | 100.84 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12034 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 11/13/08 | NEW | N999 | S | 806,500,000 | 800,000,000 | 100.81 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BR-12035 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 11/13/08 | NEW | N999 | S | 201,625,000 | 200,000,000 | 100.81 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BR-12036 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 9,517,605 | 9,300,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12037 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 5,219,332 | 5,100,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12038 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 9,108,246 | 8,900,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12039 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 2,456,156 | 2,400,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12040 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 49,327,805 | 48,200,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12041 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 15,862,676 | 15,500,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12042 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 21,593,707 | 21,100,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12043 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 10,029,305 | 9,800,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12044 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 2,251,477 | 2,200,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12045 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 36,944,684 | 36,100,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12046 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 9,517,605 | 9,300,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12047 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 16,681,395 | 16,300,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12048 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 6,754,430 | 6,600,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12049 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 15,965,016 | 15,600,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12050 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 14,839,277 | 14,500,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12051 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 2,046,797 | 2,000,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12052 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 7,778,504 | 7,700,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12053 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 9,293,797 | 9,200,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12054 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 4,242,820 | 4,200,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12055 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 9,192,777 | 9,100,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12056 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 3,333,645 | 3,300,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12057 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 3,333,645 | 3,300,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12058 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 1,414,273 | 1,400,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12059 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 2,020,391 | 2,000,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12060 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 19,092,691 | 18,900,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |

# Blackrock Trade Detail for TBA or Unlisted Option Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-5 - Blackrock Detail for TBA or Unlisted Option Trades
Blackrock Trade Detail Associated with Selected TBA Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-12061 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 10,910,109 | 10,800,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12062 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 2,424,469 | 2,400,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12063 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 8,889,719 | 8,800,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12064 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 8,586,660 | 8,500,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12065 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 2,020,391 | 2,000,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12066 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 1,313,254 | 1,300,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12067 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 2,727,527 | 2,700,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12068 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 50,468,750 | 50,000,000 | 100.94 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12069 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 201,875,000 | 200,000,000 | 100.94 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12070 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 11/13/08 | NEW | N999 | B | 595,791,875 | 602,000,000 | 98.97 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BR-12071 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 11/13/08 | NEW | N999 | B | 791,750,000 | 800,000,000 | 98.97 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BR-12072 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 11/13/08 | NEW | N999 | B | 8,907,188 | 9,000,000 | 98.97 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BR-12075 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 2,181,523 | 2,200,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12076 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 19,931,191 | 20,100,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12077 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 9,023,574 | 9,100,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12078 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 11,700,898 | 11,800,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12079 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 1,090,762 | 1,100,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12080 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 5,255,488 | 5,300,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12081 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 35,201,855 | 35,500,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12082 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 16,857,227 | 17,000,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12083 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 99,655,957 | 100,500,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12084 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 2,181,523 | 2,200,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12085 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 6,346,250 | 6,400,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12086 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 85,376,895 | 86,100,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12087 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 73,874,316 | 74,500,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12088 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 19,633,711 | 19,800,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12089 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 5,552,969 | 5,600,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12090 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 8,031,973 | 8,100,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12091 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 6,941,211 | 7,000,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12092 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 3,371,445 | 3,400,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12093 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 12,097,539 | 12,200,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12184 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 75,697,266 | 75,000,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12185 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 25,232,422 | 25,000,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12186 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 42,996,047 | 42,600,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12187 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 127,676,055 | 126,500,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12188 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 23,314,758 | 23,100,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12189 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 25,232,422 | 25,000,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12190 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 1,816,734 | 1,800,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12191 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 40,674,644 | 40,300,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12192 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 19,782,219 | 19,600,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12193 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 255,150,250 | 252,800,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12194 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 39,362,578 | 39,000,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12196 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 12,313,422 | 12,200,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12198 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 11,606,914 | 11,500,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12199 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 19,176,641 | 19,000,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |

# Blackrock Trade Detail for TBA or Unlisted Option Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-5 - Blackrock Detail for TBA or Unlisted Option Trades
Blackrock Trade Detail Associated with Selected TBA Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-12200 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 6,863,219 | 6,800,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12201 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 6,055,781 | 6,000,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12203 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 53,896,453 | 53,400,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12205 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 11/13/08 | NEW | N999 | B | 503,593,750 | 500,000,000 | 100.72 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BR-12293 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 25,193,359 | 25,000,000 | 100.77 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12294 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 11/13/08 | NEW | N999 | S | 805,750,000 | 800,000,000 | 100.72 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BR-12295 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 11/13/08 | NEW | N999 | S | 805,750,000 | 800,000,000 | 100.72 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BR-12296 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 11/13/08 | NEW | N999 | S | 402,875,000 | 400,000,000 | 100.72 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BR-12297 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 1,006,875 | 1,000,000 | 100.69 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12298 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 200,368,125 | 199,000,000 | 100.69 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12342 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | N999 | S | 52,823,000 | 52,300,000 | 101.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12343 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | N999 | S | 122,166,094 | 118,500,000 | 103.09 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12344 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | N999 | S | 31,649,781 | 30,700,000 | 103.09 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12345 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | N999 | S | 6,701,094 | 6,500,000 | 103.09 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12346 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | N999 | S | 8,453,688 | 8,200,000 | 103.09 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12347 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | N999 | S | 8,762,969 | 8,500,000 | 103.09 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12348 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | N999 | S | 16,701,188 | 16,200,000 | 103.09 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12349 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | N999 | S | 7,628,938 | 7,400,000 | 103.09 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12350 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | N999 | S | 8,556,781 | 8,300,000 | 103.09 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12351 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | S | 2,755,688 | 2,700,000 | 102.06 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12352 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | S | 3,061,875 | 3,000,000 | 102.06 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12353 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | S | 8,981,500 | 8,800,000 | 102.06 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12354 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | S | 10,104,188 | 9,900,000 | 102.06 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12355 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | S | 2,755,688 | 2,700,000 | 102.06 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12356 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | B | 29,528,906 | 29,300,000 | 100.78 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12357 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | N999 | B | 221,785,938 | 215,000,000 | 103.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12358 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | N999 | B | 7,220,938 | 7,000,000 | 103.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12361 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | S | 4,535,156 | 4,500,000 | 100.78 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12362 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | S | 2,519,531 | 2,500,000 | 100.78 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12363 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | B | 5,240,625 | 5,200,000 | 100.78 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12364 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | B | 2,922,656 | 2,900,000 | 100.78 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12365 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | B | 20,660,156 | 20,500,000 | 100.78 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12366 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | B | 2,721,094 | 2,700,000 | 100.78 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12367 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | B | 4,333,594 | 4,300,000 | 100.78 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12368 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | B | 3,325,781 | 3,300,000 | 100.78 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12369 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | B | 1,713,281 | 1,700,000 | 100.78 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12370 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | B | 6,349,219 | 6,300,000 | 100.78 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12371 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | B | 4,535,156 | 4,500,000 | 100.78 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12373 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/22/08 | NEW | Q999 | B | 2,044,375 | 2,000,000 | 102.22 | GNMA II-JUMBOS | POOL-T0810 | [NULL] |
| BR-12374 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/22/08 | NEW | Q999 | B | 1,839,938 | 1,800,000 | 102.22 | GNMA II-JUMBOS | POOL-T0810 | [NULL] |
| BR-12375 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/22/08 | NEW | Q999 | B | 1,839,938 | 1,800,000 | 102.22 | GNMA II-JUMBOS | POOL-T0810 | [NULL] |
| BR-12376 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | B | 1,980,625 | 2,000,000 | 99.03 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12377 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/17/08 | 9/17/08 | 10/14/08 | NEW | G888 | B | 3,268,031 | 3,300,000 | 99.03 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12382 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/17/08 | 10/14/08 | NEW | G888 | S | 1,485,469 | 1,500,000 | 99.03 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12383 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/17/08 | 10/14/08 | NEW | G888 | S | 1,485,469 | 1,500,000 | 99.03 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |

# Blackrock Trade Detail for TBA or Unlisted Option Trades

## Trades Booked Between August 1, 2008 and September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BR-12384 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/17/08 | 10/14/08 | NEW | G888 | S | 27,629,719 | 27,900,000 | 99.03 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12385 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/17/08 | 10/14/08 | NEW | G888 | S | 20,796,563 | 21,000,000 | 99.03 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12386 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/17/08 | 10/14/08 | NEW | G888 | S | 8,912,813 | 9,000,000 | 99.03 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12388 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/17/08 | 10/20/08 | NEW | T999 | B | 1,710,094 | 1,700,000 | 100.59 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12389 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/17/08 | 10/20/08 | NEW | T999 | B | 2,716,031 | 2,700,000 | 100.59 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12390 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/17/08 | 10/20/08 | NEW | T999 | B | 16,095,000 | 16,000,000 | 100.59 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12391 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/17/08 | 10/20/08 | NEW | T999 | B | 52,610,531 | 52,300,000 | 100.59 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12392 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/17/08 | 10/20/08 | NEW | T999 | B | 20,118,750 | 20,000,000 | 100.59 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12393 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/17/08 | 10/20/08 | NEW | T999 | B | 7,846,313 | 7,800,000 | 100.59 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12395 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/17/08 | 10/20/08 | NEW | T999 | B | 3,017,813 | 3,000,000 | 100.59 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12396 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/17/08 | 10/20/08 | NEW | T999 | B | 41,243,438 | 41,000,000 | 100.59 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12397 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/17/08 | 10/20/08 | NEW | T999 | B | 3,923,156 | 3,900,000 | 100.59 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12399 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/17/08 | 10/20/08 | NEW | T999 | B | 18,006,281 | 17,900,000 | 100.59 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12401 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/14/08 | NEW | N999 | S | 2,754,844 | 2,700,000 | 102.03 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12402 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/14/08 | NEW | N999 | S | 1,938,594 | 1,900,000 | 102.03 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12403 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/20/08 | NEW | P888 | B | 6,904,844 | 7,000,000 | 98.64 | GOLD PC 15 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BR-12406 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/14/08 | NEW | N999 | S | 29,252,000 | 28,400,000 | 103.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12407 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/14/08 | NEW | N999 | S | 4,635,000 | 4,500,000 | 103.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12409 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/20/08 | NEW | T999 | B | 1,877,141 | 1,900,000 | 98.80 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12411 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/20/08 | NEW | T999 | B | 3,951,875 | 4,000,000 | 98.80 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12412 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/22/08 | NEW | P999 | B | 4,115,000 | 4,000,000 | 102.88 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12415 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/22/08 | NEW | P999 | B | 6,872,250 | 6,800,000 | 101.06 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12417 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/20/08 | NEW | T999 | S | 2,232,313 | 2,200,000 | 101.47 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12418 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/20/08 | NEW | T999 | S | 2,333,781 | 2,300,000 | 101.47 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12419 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/20/08 | NEW | T999 | S | 9,943,938 | 9,800,000 | 101.47 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12420 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/20/08 | NEW | T999 | S | 12,582,125 | 12,400,000 | 101.47 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12422 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/20/08 | NEW | T999 | B | 2,333,781 | 2,300,000 | 101.47 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12423 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/20/08 | NEW | T999 | B | 7,914,563 | 7,800,000 | 101.47 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12426 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/20/08 | NEW | T999 | B | 4,363,156 | 4,300,000 | 101.47 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12427 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/20/08 | NEW | T999 | B | 1,927,906 | 1,900,000 | 101.47 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12428 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/20/08 | NEW | T999 | B | 5,479,313 | 5,400,000 | 101.47 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BR-12430 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/14/08 | NEW | N999 | B | 9,233,656 | 9,100,000 | 101.47 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12431 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/14/08 | NEW | N999 | B | 13,842,500 | 14,000,000 | 98.88 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12432 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/14/08 | NEW | N999 | B | 1,007,813 | 1,000,000 | 100.78 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BR-12433 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 9/18/08 | 10/14/08 | NEW | N999 | B | 97,295,344 | 95,300,000 | 102.09 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |

Notes
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of TBA Trades with Blackrock, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

**Appendix A-6 - Listing of Selected Counterparties for Avoidance Analysis**
**Trade Analysis by Counterparty**

The following table presents the 14 counterparties Duff & Phelps has selected to review its trading activity segmented by why each counterparty was selected: (a)

| Large Banks/Clearing Houses | Potentially Related Parties | Illiquid Asset Trading Partners | Global 1 (b) |
|---|---|---|---|
| Bank of America Corporation | R3 Capital Management, LLC | Fortress Investment Group | Barclays Plc |
| Barclays Plc | One William Street Capital Management | Blackrock, Inc. | JP Morgan Chase & Co. |
| Citigroup, Inc. | | BlueMountain Capital Management LLC | HSBC Holdings Plc |
| HSBC Holdings Plc | | Stark Investments LP | Stark Investments LP |
| JP Morgan Chase & Co. | | | Citigroup, Inc. |
| The Bank of New York  Mellon Corporation | | | Fortress Investment Group |
| The Federal Reserve Bank of New York | | | Bank of America Corporation |
| Standard Bank | | | The Bank of New York  Mellon Corporation |
| | | | Standard Bank Group Limited |

Note:
(a) The selected counterparties are subject to change.
(b) Global 1 is a stock loan system located in the UK.  Stock loans are presented separately as no principal balances exist for these transactions.

**Exhibit 13 - JP Morgan Chase & Co.:  APB Trade Review**

# EXHIBIT 13

**SUBJECT:**      Findings re: Avoidance Analysis – APB Approach for Trades with JP Morgan Chase, Co.


## Executive Summary

JP Morgan Chase & Co. ("JPMorgan") entered into approximately 52,000 trades having principal balances greater than zero ($0.00) with Lehman between August 1, 2008 and September 19, 2008.  Duff & Phelps LLC ("Duff & Phelps") reviewed these trades using data extracted from the Activity Positions & Balances ("APB") database.  After the initial review, Duff & Phelps flagged 43 "Loan vs. Cash Trades," 1,166 "Principal Trades," and 235 "TBA Trades" or "Unlisted Option Trades" for further review based on the trade review procedures set forth below.


## Trading Partner Background

JPMorgan is a full-service, global financial services company that was selected for this analysis due to (1) JPMorgan's relationship with Lehman as a provider of certain clearing services that required pledged collateral from Lehman and (2) the high volume of diverse trading activity with Lehman.  See **Appendix A-6** for a full list of the selected trading partners for this analysis.


## Trade Review

Duff & Phelps segmented the trading activity based upon trade type and selected certain trades for further review as discussed below:

(See next page for details)

1. Segmented the trades based on the trade type (see **Appendix A-1** and **Appendix A-2** for additional details):

| Trade Type | Number of Trades |
|---|---|
| Cross Trades[1] | 146 |
| Agency Trades[1] | 3,491 |
| Bonds Borrowed | 2,022 |
| Buy/Sell Back[2] | 164 |
| Collateral Pledged[3] | 80 |
| Loan vs. Cash[4] | 4,328 |
| Bonds Pledged[3] | 230 |
| Principal Trades | 25,645 |
| Repo Trades | 9,744 |
| Reverse Repo Trades | 3,376 |
| Sell/Buy Back[2] | 198 |
| TBA or Unlisted Option[5] | 2,863 |

*Source: APB database, initially accessed September 23, 2009.*

2. Eliminated trades from further consideration due to one or more of the following characteristics. Eliminated trades are not presented in this memorandum.

   a. Trade principal amount was less than $1 million;

   b. Trade was cancelled;

   c. Trade occurred on an exchange with high visibility and liquidity (mitigating some risk of mispricing);

   d. Trade was an Agency Trade where Lehman was acting on behalf of a client (i.e., Lehman's net position unaffected by such trades);

   e. Trade was a Cross Trade between Lehman customers (i.e., Lehman's net position unaffected by such trades);

   f. Reverse Repo, Buy/Sell Back, and/or Loan vs. Cash Trades that were settled prior to the bankruptcy date (i.e., JPMorgan returned the borrowed cash and took possession of the underlying assets);

   g. Collateral Pledged Trades where the collateral pledged was a US Treasury and the cash received in exchange for the collateral appeared to be approximately equal to the value of the underlying security;

   h. Reverse Repo Trades that were unsettled prior to bankruptcy but involved highly liquid assets (mitigating the risk of mispricing and/or the significance of any potential amounts to be recovered by the Lehman estate);

---

[1] Cross Trades represent trades in which Lehman acted as a broker where the transfer occurred between two Lehman customer accounts. Agency Trades represent trades in which Lehman acted as an agent where the transfer occurred between a Lehman broker/dealer customer and a third-party. As a result, such trades did not get selected for further investigation for the purpose of this analysis.

[2] A Buy/Sell Back Trade has the same effect as a Reverse Repo with differences including, but not limited to, the lack of a governing contract and the need to perform the entire trade through multiple transactions (i.e., the buy/sell back involves two trades - the initial buy trade of the security and the forward trade obligation to reverse the trade at a future date). Conversely, a Sell/Buy Back has similar characteristics (no contract and multiple transactions) with the net effect similar to that of a Repo Trade.

[3] Similar to Repo Trades, Collateral Pledged and Bonds Pledged Trades represent trades in which securities are loaned to a counterparty as collateral in return for cash; however, given the nature of these trades both Collateral Pledged and Bonds Pledged were subject to review as discussed in the appendices.

[4] "Loan vs. Cash" Trades represent trades in which securities are loaned to a counterparty as collateral in return for cash. However, unlike "Repo Trades" and "Reverse Repo" trades, where the direction of the cash and security transfers is clear based upon the trade description, "Loan vs. Cash" trades can go either way (i.e., there is no "Reverse Loan vs. Cash" trade). Therefore, these trades cannot be removed from the population until further review is completed.

[5] The moniker of TBA Trades or Unlisted Option Trades can have one of two meanings in the APB database. TBA Trades relate to government agency mortgage backed securities in what is referred to as the "TBA market." The term "TBA" is derived from the fact that the actual mortgage-backed security that will be delivered to fulfill a TBA Trade is not designated at the time the trade is made. The securities are "to be announced" 48 hours prior to the established trade settlement date. Unlisted Option Trades relate to option contracts (i.e. Put/Call) in which the contract is not exchange traded. In Duff & Phelps's review, all TBA/Unlisted Option Trades were TBA Trades.

i. Trade involved highly liquid securities (e.g., U.S. Treasury Bond) mitigating the risk of mispricing and/or the significance of any potential losses to be recovered; and

j. Trade was a Repo Trade or Sell/Buy Back Trade where Lehman would be the borrower of funds.

**Collateral Transfers from LBHI**

In addition to the review of trades, the Examiner has asked that Duff & Phelps look through the APB database to analyze collateral transfers from Lehman Brothers Holdings Inc. ("LBHI"). Duff & Phelps is awaiting account information from Barclays to perform this search. Duff & Phelps will update this memorandum accordingly based upon further understanding of these transactions.

**Findings and Pricing Analysis**

Of the approximately 52,000 trades between Lehman and JPMorgan between August 1, 2008 and September 19, 2008 with principal amounts greater than zero ($0.00): After the initial review, Duff & Phelps flagged 43 Loan vs. Cash Trades, 1,166 Principal Trades, and 235 TBA or Unlisted Option Trades for further analysis.[6]

1. *Loan vs. Cash Trades (43)*

    a. Forty-three (43) Loan vs. Cash Trades between Lehman and JPMorgan involved securities that were not traded on an exchange[7] for which the underlying securities were non-US government bonds or asset backed securities (including mortgaged backed) that remained unsettled as of the bankruptcy date. These types of trades are relevant to this analysis as risks exist that the trades were executed at a price that did not reflect the economic value of the security exchanged, potentially causing economic harm to the Lehman estate ("Estate"). Additionally, these trades may represent unsettled loans that would be held by the Estate. See **Appendix A-3** for additional details of these trades.

    b. Pricing Analysis: See Exhibit 21 for the pricing analysis performed on these forty-three (43) trades.

2. *Principal Trades (1,166)*

    a. Excluding trades involving government agency mortgage backed securities ("Agencies") or trades in excess of $50 million in principal value, only 25 of the 1,166 Principal Trades between Lehman and JPMorgan involved the purchase or sale of securities that were not traded on an exchange and for which the underlying securities were corporate bonds, municipal bonds, asset-backed securities (including mortgage backed), or other types of securities. These types of trades are relevant to this analysis as risk exists that the trades could have been executed at prices that did not reflect the economic value of the security exchanged, potentially causing economic harm to the Estate.

    Duff & Phelps also included certain additional Principal Trades with net trade amounts greater than $50 million due to the high dollar value involved that were previously excluded based on the criteria presented above. After reviewing the excluded Principal Trades, only three (3) Principal Trades were flagged for further review based upon their net dollar value and characteristics that would increase the risk of mispricing (e.g., securities with lower trading volumes). These trades included debt securities traded on Asian exchanges as well as an OTC equity trade of a company headquartered in Korea. See **Appendix A-4(i)** for additional detail relating to these trades.

    b. The remaining 1,138 of the Principal Trades involved Agencies that were not traded on an exchange. Due to the government backing of these securities, we expect reduced pricing volatility, and thus a likely

---

[6] No Buy/Sell Back or Reverse Repo Trades remained due to the trades either being fully consummated prior to bankruptcy or involving liquid assets. In addition, no "Bonds Borrowed," "Collateral Pledged," or "Bond Pledged" Trades remained as these trades involved identical securities that netted to an insignificant amounts relating to interest payments.

[7] Trades executed via an exchange or clearing house present a reduced risk of mispricing and therefore not selected for further analysis unless the trades were in excess of $50 million.

reduction in risk of potential pricing manipulation. Therefore, we recommend that Agencies be viewed separately due to the potentially mitigated risk associated with these securities. See **Appendix A-4(ii)** for additional detail relating to these trades.

    c.   <u>Pricing Analysis</u>: See Exhibit 21 for the pricing analysis performed on these 1,166 trades.

3.   <u>*TBA or Unlisted Option Trades (235)*</u>

    a.   The remaining "TBA" or "Unlisted Option" Trades between Lehman and JPMorgan involved Agencies that were not traded on an exchange. These trades are similar to those discussed in 2(b) above. See **Appendix A-5** for additional details of these trades.

    b.   <u>Pricing Analysis</u>: See Exhibit 21 for the pricing analysis performed on these 235 trades.

# Count of Trades Between Lehman and JPMorgan by Trade and Asset Type
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-1 - Count of Trades Between Lehman and JPMorgan by Trade and Asset Type**
**JPMorgan Trade Volume for Trades Having a Principal Value Greater than $0.00**
**August 1, 2008 - September 19, 2008**
Count of Individual Trades

| Asset Type | Cross Trades | Agency Trades | Collateral Pledged (a) | Bonds Pledged (a) | Sell/Buy Back | Bonds Borrowed (a) | Loan vs. Cash (a) | Principal Trade | Reverse Repo (a) | Repo | Buy/Sell Back (a) | TBA or Unlisted Option(a) | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [NULL] | | 1 | | | | | | 241 | | | | 2,863 | 3,105 |
| Asset Backed Security | | 1 | | | | | | 2 | | 13 | | | 16 |
| Bond | | 51 | | 78 | 8 | 24 | 782 | 12 | 46 | 194 | 48 | | 1,243 |
| CMO | | 72 | | | | | 78 | 83 | 4 | 314 | | | 551 |
| Commercial Paper | | 7 | | | | | | 12 | | | | | 19 |
| Common Equity | 50 | 2,186 | | | | | | 15,422 | | | | | 17,658 |
| Convertible Corporate Bond | 8 | 20 | | | | | | 27 | | | | | 55 |
| Corporate Bond | 57 | 262 | | | | | 44 | 118 | | 199 | | | 680 |
| ETF | | 1 | | | | | | 4 | | | | | 5 |
| European Commercial Deposit | | | | | | | | 25 | | | | | 25 |
| European Commercial Paper | | | | | | | | 38 | | | | | 38 |
| European Floating Rate Note | | 5 | | | 6 | | 76 | 21 | 40 | 50 | 2 | | 200 |
| European Security | 13 | 206 | | 50 | 98 | 20 | 2,992 | 265 | 186 | 750 | 50 | | 4,630 |
| Exchange Traded Security | | | | 32 | | | 66 | 20 | | | | | 118 |
| Foreign Bond | | 10 | | | | | | 6 | | | | | 16 |
| Foreign Gov't Bonds | | 81 | | 70 | 86 | | 290 | 48 | 24 | 174 | 64 | | 837 |
| Funding | | | | | | | | | 181 | 34 | | | 215 |
| Government Agency Securities | | 47 | | | | | | 8,453 | | 4,874 | | | 13,374 |
| Money Market | | | | | | | | | | 54 | | | 54 |
| Municipal Bond | | | | | | | | 10 | | | | | 10 |
| Pref Conv Corp Bond | 18 | 5 | | | | | | 2 | | | | | 25 |
| Preferred Stock | | 13 | | | | | | 13 | | | | | 26 |
| REIT | | 38 | | | | | 148 | 172 | | | | | 358 |
| TriParty | | | 80 | | | | | | | 60 | | | 140 |
| UK Government Bond | | 7 | | | | | | 2 | | 12 | | | 21 |
| US Treasury | | 478 | | | | | 1,830 | 611 | 2,117 | 3,003 | | | 8,039 |
| US Treasury Strips | | | | | | | | 13 | 778 | 13 | | | 804 |
| Warrant | | | | | | | | 25 | | | | | 25 |
| **Grand Total** | **146** | **3,491** | **80** | **230** | **198** | **2,022** | **4,328** | **25,645** | **3,376** | **9,744** | **164** | **2,863** | **52,287** |

Notes
(a) Refer to Appendix A-2 for further information.

# USD Volume of Trades Between Lehman and JPMorgan by Trade and Asset Type
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-2 - USD Volume of Trades Between Lehman and JPMorgan by Trade and Asset Type**
**JPMorgan Trade Principal for Trades Having a Principal Value Greater than $0.00**
**August 1, 2008 - September 19, 2008**
**Value in $ Millions**

| Asset Type | Collateral Pledged (a) Buy | Sell | Bonds Pledged (b) Buy | Sell | Bonds Borrowed (c) Buy | Sell | Loan vs. Cash (e) Buy | Sell | Principal Trades (e) Buy | Sell | Reverse Repo (f) Buy | Sell | Buy/Sell Back (g) Buy | Sell | TBA (h) Buy | Sell | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [NULL] | | | | | | | | | 949 | 1,141 | | | | | 94,568 | 98,199 | 194,856 |
| Asset Backed Security | | | | | | | | | 3 | | | | | | | | 25 |
| Bond | | | 802 | 802 | 628 | 628 | 1,063 | 1,063 | 42 | 450 | 64 | 64 | 621 | 631 | | | 17,797 |
| CMO | | | | | | | 150 | 150 | 97 | 217 | 116 | 116 | | | | | 1,969 |
| Commercial Paper | | | | | | | | | 78 | 1 | | | | | | | 79 |
| Common Equity | | | | | | | | | 3,425 | 3,342 | | | | | | | 6,767 |
| Convertible Corporate Bond | | | | | | | | | 8 | 47 | | | | | | | 55 |
| Corporate Bond | | | | | | | 42 | 42 | 61 | 237 | | | | | | | 1,274 |
| ETF | | | | | | | | | 21 | 2 | | | | | | | 23 |
| European Commercial Deposit | | | | | | | | | | 3,366 | | | | | | | 3,366 |
| European Commercial Paper | | | | | | | | | | 467 | | | | | | | 467 |
| European Floating Rate Note | | | | | | | 63 | 63 | 34 | 21 | 237 | 237 | 28 | 28 | | | 961 |
| European Security | | | 1,007 | 1,007 | 299 | 299 | 16,211 | 16,211 | 278 | 845 | 467 | 467 | 217 | 217 | | | 38,479 |
| Exchange Traded Security | | | 539 | 539 | | | 908 | 908 | 359 | 420 | | | | | | | 2,595 |
| Foreign Bond | | | | | | | | | | 10 | | | | | | | 10 |
| Foreign Gov't Bonds | | | 1,096 | 1,096 | 1,666 | 1,666 | 2,112 | 2,112 | 135 | 280 | 247 | 247 | 905 | 904 | | | 22,688 |
| Funding | | | | | | | | | | | 54,833 | 63,204 | | | | | 180,907 |
| Government Agency Securities | | | | | | | | | 5,117 | 5,845 | | | | | | | 28,929 |
| Money Market | | | | | | | | | | | | | | | | | 21,600 |
| Municipal Bond | | | | | | | | | 197 | | | | | | | | 197 |
| Pref Conv Corp Bond | | | | | | | | | | 6 | | | | | | | 6 |
| Preferred Stock | | | | | | | | | 5 | 8 | | | | | | | 13 |
| REIT | | | | | | | | | 34 | 22 | | | | | | | 55 |
| TriParty | 176,807 | 90,366 | | | | | | | | | | | | | | | 104,753 |
| UK Government Bond | | | | | | | | | 41 | 9 | | | | | | | 1,767 |
| US Treasury | | | | | 29,494 | 62,023 | | | 15,756 | 8,515 | 48,303 | 70,849 | | | | | 367,560 |
| US Treasury Strips | | | | | | | | | 18 | 0 | 6,936 | 10,380 | | | | | 17,355 |
| Warrant | | | | | | | | | 12 | 0 | | | | | | | 12 |
| **Grand Total** | **176,807** | **90,366** | **3,444** | **3,444** | **32,088** | **64,616** | **20,549** | **20,549** | **26,669** | **25,249** | **111,203** | **145,564** | **1,770** | **1,779** | **94,568** | **98,199** | **1,014,565** |

Notes
(a) Based on the characteristics of the Collateral Pledged Trades no additional analysis appears warranted. Due to the large volume of trades between JPMorgan and Lehman only the detail for the trades selected for additional review are presented.
(b) Based on the characteristics of the Bonds Pledged Trades no additional analysis appears warranted. Due to the large volume of trades between JPMorgan and Lehman only the detail for the trades selected for additional review are presented.
(c) Based on the characteristics of the Bonds Borrowed trades no additional analysis appears warranted. Due to the large volume of trades between JPMorgan and Lehman only the detail for the trades selected for additional review are presented.
(d) Refer to Appendix A-3 for further information.
(e) Refer to Appendix A-4(i) and Appendix A-4(ii) for further information.
(f) Based on the characteristics of the Reverse Repo Trades no additional analysis appears warranted. Due to the large volume of trades between JPMorgan and Lehman only the detail for the trades selected for additional review are presented.
(g) Based on the characteristics of the Buy/SellBack Trades no additional analysis appears warranted. Due to the large volume of trades between JPMorgan and Lehman only the detail for the trades selected for additional review are presented.
(h) Refer to Appendix A-5 for further information.

# JPMorgan Trade Detail for Loan vs. Cash Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3 - JPMorgan Trade Detail for Loan vs. Cash Trades
JPMorgan Trade Detail Associated with Selected Loan vs. Cash Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 63272 | Loan vs. Cash | EURO | BRAZIL GOVT 7.125% 20Jan37 | Loan/Cash trade not consummated | 8/26/08 | 2/6/08 | 8/28/08 | COR | 1BR444303 | S | $ 47,929,305 | 42,000,000 | 114.02 | | | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 7.125% 20370120 |
| JPMC - 53182 | Loan vs. Cash | EURO | BRAZIL GOVT 7.125% 20Jan37 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/11/08 | 2/25/08 | 8/13/08 | NEW | 1BR444303 | B | 16,076,820 | 14,100,000 | 114.02 | | | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 7.125% 20370120 |
| JPMC - 53183 | Loan vs. Cash | EURO | BRAZIL GOVT 7.125% 20Jan37 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/11/08 | 2/25/08 | 11/11/11 | NEW | 1BR444303 | S | 16,076,820 | 14,100,000 | 114.02 | | | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 7.125% 20370120 |
| JPMC - 53184 | Loan vs. Cash | EURO | BRAZIL GOVT 7.125% 20Jan37 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/11/08 | 4/10/08 | 8/13/08 | NEW | 1BR444303 | B | 20,523,600 | 18,000,000 | 114.02 | | | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 7.125% 20370120 |
| JPMC - 53185 | Loan vs. Cash | EURO | BRAZIL GOVT 7.125% 20Jan37 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/11/08 | 4/10/08 | 11/11/11 | NEW | 1BR444303 | S | 20,523,600 | 18,000,000 | 114.02 | | | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 7.125% 20370120 |
| JPMC - 52584 | Loan vs. Cash | EURO | BRAZIL GOVT 7.125% 20Jan37 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/11/08 | 6/27/08 | 8/13/08 | NEW | 1BR444303 | B | 10,261,800 | 9,000,000 | 114.02 | | | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 7.125% 20370120 |
| JPMC - 52585 | Loan vs. Cash | EURO | BRAZIL GOVT 7.125% 20Jan37 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/11/08 | 6/27/08 | 11/11/11 | NEW | 1BR444303 | S | 10,261,800 | 9,000,000 | 114.02 | | | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 7.125% 20370120 |
| JPMC - 53186 | Loan vs. Cash | EURO | BRAZIL GOVT 7.125% 20Jan37 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/11/08 | 3/11/08 | 8/13/08 | NEW | 1BR444303 | B | 5,701,000 | 5,000,000 | 114.02 | | | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 7.125% 20370120 |
| JPMC - 53187 | Loan vs. Cash | EURO | BRAZIL GOVT 7.125% 20Jan37 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/11/08 | 3/11/08 | 11/11/11 | NEW | 1BR444303 | S | 5,701,000 | 5,000,000 | 114.02 | | | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 7.125% 20370120 |
| JPMC - 63325 | Loan vs. Cash | EUROFRN | IMPRESS HOLDING #REGS FRN 15Sep13 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/26/08 | 8/15/08 | 8/28/08 | NEW | 1NL684486 | B | 1,865,800 | 2,000,000 | 138.98 | | | IMPRESS HOLDINGS BV FRN 20130915 SERIES# REGS |
| JPMC - 63326 | Loan vs. Cash | EUROFRN | IMPRESS HOLDING #REGS FRN 15Sep13 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/26/08 | 8/15/08 | 11/11/11 | NEW | 1NL684486 | S | 1,865,800 | 2,000,000 | 138.98 | | | IMPRESS HOLDINGS BV FRN 20130915 SERIES# REGS |
| JPMC - 63414 | Loan vs. Cash | EUROFRN | BCM IRELAND FIN #REGS FRN 15Aug16 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/26/08 | 3/20/08 | 8/28/08 | NEW | 1US665466 | B | 1,790,600 | 2,000,000 | 140.05 | | | BCM IRELAND FINANCE LTD FRN 20160815 SERIES# REGS |
| JPMC - 63415 | Loan vs. Cash | EUROFRN | BCM IRELAND FIN #REGS FRN 15Aug16 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/26/08 | 3/20/08 | 11/11/11 | NEW | 1US665466 | S | 1,790,600 | 2,000,000 | 140.05 | | | BCM IRELAND FINANCE LTD FRN 20160815 SERIES# REGS |
| JPMC - 68854 | Loan vs. Cash | EURO | REP OF PHILIPPI 7.750% 14Jan31 | Loan/Cash trade not consummated | 9/9/08 | 8/15/08 | 8/28/08 | COR | 1PH440269 | B | 13,485,600 | 12,000,000 | 112.38 | | | REPUBLIC OF THE PHILIPPINES 7.750% 20310114 |
| JPMC - 63345 | Loan vs. Cash | EURO | BRAZIL GOVT 7.125% 20Jan37 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/26/08 | 3/3/08 | 8/28/08 | NEW | 1BR444303 | B | 26,415,520 | 23,200,000 | 113.86 | | | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 7.125% 20370120 |
| JPMC - 63346 | Loan vs. Cash | EURO | BRAZIL GOVT 7.125% 20Jan37 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/26/08 | 3/3/08 | 11/11/11 | NEW | 1BR444303 | S | 26,415,520 | 23,200,000 | 113.86 | | | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 7.125% 20370120 |
| JPMC - 68856 | Loan vs. Cash | EURO | REP OF PHILIPPI 7.750% 14Jan31 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/9/08 | 8/15/08 | 9/11/08 | COR | 1PH440269 | S | 13,495,564 | 12,000,000 | 112.38 | | | REPUBLIC OF THE PHILIPPINES 7.750% 20310114 |
| JPMC - 62633 | Loan vs. Cash | CMO | PETROLEUM CO OF #REGS 6.000% 08May22 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/22/08 | 8/22/08 | 8/25/08 | NEW | 1TT889662 | B | 2,093,700 | 2,100,000 | 99.70 | | | PETROLEUM CO OF TRINIDAD & TOBAGO LTD 6.000% 20220508 SERIES# REGS |
| JPMC - 62634 | Loan vs. Cash | CMO | PETROLEUM CO OF #REGS 6.000% 08May22 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/22/08 | 8/22/08 | 11/11/11 | NEW | 1TT889662 | S | 2,093,700 | 2,100,000 | 99.70 | | | PETROLEUM CO OF TRINIDAD & TOBAGO LTD 6.000% 20220508 SERIES# REGS |
| JPMC - 65002 | Loan vs. Cash | EURO | REP OF PHILIPPI 7.750% 14Jan31 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/29/08 | 8/29/08 | 8/29/08 | NEW | 1PH440269 | B | 6,774,000 | 6,000,000 | 112.90 | | | REPUBLIC OF THE PHILIPPINES 7.750% 20310114 |
| JPMC - 65003 | Loan vs. Cash | EURO | REP OF PHILIPPI 7.750% 14Jan31 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/29/08 | 8/29/08 | 11/11/11 | NEW | 1PH440269 | S | 6,775,430 | 6,000,000 | 112.90 | | | REPUBLIC OF THE PHILIPPINES 7.750% 20310114 |
| JPMC - 65006 | Loan vs. Cash | CMO | PANAMA GOVERNMENT INTERN 6.700% 26Jan36 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/29/08 | 2/5/08 | 9/2/08 | NEW | 1PA449309 | B | 10,491,000 | 10,000,000 | 104.91 | | | PANAMA GOVERNMENT INTERNATIONAL BOND 6.700% 20360126 |
| JPMC - 65007 | Loan vs. Cash | CMO | PANAMA GOVERNMENT INTERN 6.700% 26Jan36 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 8/29/08 | 2/5/08 | 11/11/11 | NEW | 1PA449309 | S | 10,491,000 | 10,000,000 | 104.91 | | | PANAMA GOVERNMENT INTERNATIONAL BOND 6.700% 20360126 |
| JPMC - 66427 | Loan vs. Cash | CBOND | ***BANQUE CENT DE TUNISIE R/MD 8.2 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/3/08 | 3/4/08 | 9/5/08 | NEW | 1TN726084 | B | 1,213,700 | 1,000,000 | 121.37 | | | ***BANQUE CENT DE TUNISIE R/MD 8.25 09/19/2027 |
| JPMC - 66428 | Loan vs. Cash | CBOND | ***BANQUE CENT DE TUNISIE R/MD 8.2 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/3/08 | 3/4/08 | 11/11/11 | NEW | 1TN726084 | S | 1,213,700 | 1,000,000 | 121.37 | | | ***BANQUE CENT DE TUNISIE R/MD 8.25 09/19/2027 |
| JPMC - 65733 | Loan vs. Cash | EURO | ISS HOLDINGS A/ #REGS 8.875% 15May16 | Loan/Cash trade not consummated | 9/2/08 | 9/1/08 | 9/2/08 | COR | 1DK546035 | B | 1,186,875 | 1,250,000 | 139.79 | | | ISS HOLDINGS A/S 8.875% 20160515 SERIES# REGS |
| JPMC - 65735 | Loan vs. Cash | EURO | ISS HOLDINGS A/ #REGS 8.875% 15May16 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/2/08 | 9/1/08 | 11/11/11 | NEW | 1DK546035 | S | 1,186,875 | 1,250,000 | 139.79 | | | ISS HOLDINGS A/S 8.875% 20160515 SERIES# REGS |
| JPMC - 69967 | Loan vs. Cash | EURO | REP OF PHILIPPI 8.000% 15Jan16 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/10/08 | 6/27/08 | 9/12/08 | NEW | 1PH377776 | B | 17,221,500 | 15,000,000 | 114.81 | | | REPUBLIC OF THE PHILIPPINES 8.000% 20160115 |
| JPMC - 69968 | Loan vs. Cash | EURO | REP OF PHILIPPI 8.000% 15Jan16 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/10/08 | 6/27/08 | 11/11/11 | NEW | 1PH377776 | S | 17,221,500 | 15,000,000 | 114.81 | | | REPUBLIC OF THE PHILIPPINES 8.000% 20160115 |
| JPMC - 69969 | Loan vs. Cash | EURO | REP OF PHILIPPI 8.000% 15Jan16 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/10/08 | 7/22/08 | 9/12/08 | NEW | 1PH377776 | B | 22,962,000 | 20,000,000 | 114.81 | | | REPUBLIC OF THE PHILIPPINES 8.000% 20160115 |
| JPMC - 69970 | Loan vs. Cash | EURO | REP OF PHILIPPI 8.000% 15Jan16 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/10/08 | 7/22/08 | 11/11/11 | NEW | 1PH377776 | S | 22,962,000 | 20,000,000 | 114.81 | | | REPUBLIC OF THE PHILIPPINES 8.000% 20160115 |
| JPMC - 68969 | Loan vs. Cash | EURO | REP OF PHILIPPI 7.750% 14Jan31 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/9/08 | 7/16/08 | 9/11/08 | NEW | 1PH440269 | B | 22,760,000 | 20,000,000 | 113.80 | | | REPUBLIC OF THE PHILIPPINES 7.750% 20310114 |
| JPMC - 68970 | Loan vs. Cash | EURO | REP OF PHILIPPI 7.750% 14Jan31 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/9/08 | 7/16/08 | 11/11/11 | NEW | 1PH440269 | S | 22,760,000 | 20,000,000 | 113.80 | | | REPUBLIC OF THE PHILIPPINES 7.750% 20310114 |
| JPMC - 68982 | Loan vs. Cash | EURO | REP OF PHILIPPI 7.750% 14Jan31 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/9/08 | 8/15/08 | 11/11/11 | NEW | 1PH440269 | B | 13,656,000 | 12,000,000 | 113.80 | | | REPUBLIC OF THE PHILIPPINES 7.750% 20310114 |
| JPMC - 68983 | Loan vs. Cash | EURO | REP OF PHILIPPI 7.750% 14Jan31 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/9/08 | 8/15/08 | 11/11/11 | NEW | 1PH440269 | S | 13,656,000 | 12,000,000 | 113.80 | | | REPUBLIC OF THE PHILIPPINES 7.750% 20310114 |
| JPMC - 71872 | Loan vs. Cash | EURO | COLOMBIA GOVERNMENT INTE 7.375% 27Jan17 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 1CO655412 | B | 6,993,600 | 6,200,000 | 112.80 | | | COLOMBIA GOVERNMENT INTERNATIONAL BOND 7.375% 20170127 |
| JPMC - 71873 | Loan vs. Cash | EURO | COLOMBIA GOVERNMENT INTE 7.375% 27Jan17 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/12/08 | 9/11/08 | 11/11/11 | NEW | 1CO655412 | S | 6,993,600 | 6,200,000 | 112.80 | | | COLOMBIA GOVERNMENT INTERNATIONAL BOND 7.375% 20170127 |
| JPMC - 71019 | Loan vs. Cash | EURO | ISS HOLDINGS A/ #REGS 8.875% 15May16 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/11/08 | 12/28/07 | 9/15/08 | NEW | 1DK546035 | B | 4,403,085 | 4,650,000 | 137.95 | | | ISS HOLDINGS A/S 8.875% 20160515 SERIES# REGS |
| JPMC - 71020 | Loan vs. Cash | EURO | ISS HOLDINGS A/ #REGS 8.875% 15May16 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/11/08 | 12/28/07 | 11/11/11 | NEW | 1DK546035 | S | 4,403,085 | 4,650,000 | 137.95 | | | ISS HOLDINGS A/S 8.875% 20160515 SERIES# REGS |
| JPMC - 71037 | Loan vs. Cash | EURO | REP OF PHILIPPI 8.000% 15Jan16 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/11/08 | 9/11/08 | 9/12/08 | NEW | 1PH377776 | B | 2,430,750 | 2,100,000 | 115.75 | | | REPUBLIC OF THE PHILIPPINES 8.000% 20160115 |

# JPMorgan Trade Detail for Loan vs. Cash Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-3 - JPMorgan Trade Detail for Loan vs. Cash Trades**
**JPMorgan Trade Detail Associated with Selected Loan vs. Cash Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 71038 | Loan vs. Cash | EURO | REP OF PHILIPPI 8.000% 15Jan16 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/11/08 | 9/11/08 | 11/11/11 | NEW | 1PH377776 | S | 2,430,750 | 2,100,000 | 115.75 | | | REPUBLIC OF THE PHILIPPINES 8.000% 20160115 |
| JPMC - 71948 | Loan vs. Cash | EURO | UNITED MEXICAN 5.625% 15Jan17 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/12/08 | 6/16/08 | 9/16/08 | NEW | 1MX503370 | B | 10,992,200 | 10,600,000 | 103.70 | | | UNITED MEXICAN STATES 5.625% 20170115 |
| JPMC - 71949 | Loan vs. Cash | EURO | UNITED MEXICAN 5.625% 15Jan17 | Trade involved Loan/Cash Trade with settlement date in Nov. 2011 | 9/12/08 | 6/16/08 | 11/11/11 | NEW | 1MX503370 | S | 10,992,200 | 10,600,000 | 103.70 | | | UNITED MEXICAN STATES 5.625% 20170115 |

Notes

(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of principal trades with JPMorgan only trades selected for additional review are displayed in this appendix.

(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# JPMorgan Trade Detail for Non-Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(i) - JPMorgan Trade Detail for Non-Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 72924 | Principal Trade | CBONDCNV | ICONIX BRAND GROUP INC   SR SUB NT | Trade involved potentially illiquid corporate bond | 8/11/08 | 8/11/08 | 8/14/08 | NEW | 451055AB3060 | B | $   1,178,433 | 1,500,000 | 78.33 | ICONIX BRAND GROUP INC | SR SUB NT CONV | ICONIX BRAND GROUP INC   SR SUB NT CONV   R:MD   1.875 |
| JPMC - 73102 | Principal Trade | CBONDCNV | ICONIX BRAND GROUP INC   SR SUB NT | Trade involved potentially illiquid corporate bond | 8/21/08 | 8/21/08 | 8/26/08 | NEW | 451055AB3060 | B | 1,941,667 | 2,500,000 | 77.38 | ICONIX BRAND GROUP INC | SR SUB NT CONV | ICONIX BRAND GROUP INC   SR SUB NT CONV   R:MD   1.875 |
| JPMC - 73127 | Principal Trade | CBONDCNV | OMNICARE INC   SR DEB CON | Trade involved potentially illiquid corporate bond | 8/25/08 | 8/25/08 | 8/28/08 | NEW | 681904AL2060 | B | 1,506,881 | 2,000,000 | 74.69 | OMNICARE INC | SR DEB CONV | OMNICARE INC   SR DEB CONV   R:MD   3.25   12/15/2035 |
| JPMC - 13739 | Principal Trade | CMOPI | JPALT 2006-A2 4A2 | Trade involved potentially illiquid mortgage backed security not on an exchange | 8/27/08 | 8/22/08 | 8/26/08 | COR | 46628GAP4 | S | 1,156,996 | 6,522,000 | 25.00 | JPALT 2006-A2 4A2 | JP MORGAN ALTERNATIVE LOAN | JPALT 2006-A2 4A2   JP MORGAN ALTERNATIVE LOAN TRU |
| JPMC - 18884 | Principal Trade | CMOPI | JPMCC 2006-LDP8 A3B | Trade involved potentially illiquid mortgage backed security not on an exchange | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 46629MAE5 | B | 1,137,395 | 1,205,000 | 94.24 | JPMCC 2006-LDP8 A3B | JP MORGAN CHASE COMMERCIAL MOR | JPMCC 2006-LDP8 A3B   JP MORGAN CHASE COMMERCIAL MOR |
| JPMC - 48180 | Principal Trade | CBOND | AMERICAN INTERNATIONAL GROUP I | Trade involved potentially illiquid corporate bond not on an exchange | 8/5/08 | 8/1/08 | 8/6/08 | COR | 1US468036 | S | 2,988,402 | 3,250,000 | 91.95 | | | AMERICAN INTERNATIONAL GROUP I |
| JPMC - 49002 | Principal Trade | EURO | IMMOBILIAR CVBND#IGD 2.5 28Jun12 | Trade involved potentially illiquid corporate bond not on an exchange | 8/6/08 | 8/6/08 | 8/11/08 | NEW | 1IT900653 | S | 762,986 | 1,000,000 | 118.16 | | | IMMOBILIARE GRANDE D CNVBND#IGD 2.5 %28Jun12 |
| JPMC - 48770 | Principal Trade | COMMON | SHINHAN FINANCISHR   KRW 0.00KRW | Net trade in excess of $50 million | 8/5/08 | 8/5/08 | 8/7/08 | NEW | 18606913 | S | 894,644,405 | 18,900 | 46.53 | | | SHINHAN FINANCIAL GRSHR   KRW   5000.00KRW |
| JPMC - 49776 | Principal Trade | EURO | UNION BANK OF INDIA   0.000% 23Oct08 | Net trade in excess of $50 million | 8/6/08 | 8/6/08 | 8/7/08 | NEW | 1IN461322 | S | 244,658,000 | 250,000,000 | 2.32 | | | UNION BANK OF INDIA 0.000% 20081023 |
| JPMC - 52976 | Principal Trade | CMO | PERUVIAN GOVERNMENT INTE 6.550% 23Oct08 | Trade involved potentially illiquid mortgage backed security not on an exchange | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 1PE831684 | B | 1,059,810 | 1,000,000 | 103.27 | | | PERUVIAN GOVERNMENT INTERNATIONAL BOND 6.550% 20370314 |
| JPMC - 52208 | Principal Trade | CBOND | XM SATELLITE RADIO HOLDING SENIOR NOT | Trade involved potentially illiquid corporate bond not on an exchange | 8/11/08 | 8/7/08 | 8/12/08 | COR | 1US556178 | B | 1,193,508 | 1,300,000 | 91.81 | | | XM SATELLITE RADIO HOLDING SENIOR NOTES 144A   R:MD   13.00 |
| JPMC - 51387 | Principal Trade | CBONDCNV | MASSEY ENERGY CO   SR NT CONV | Trade involved potentially illiquid corporate bond not on an exchange | 8/8/08 | 8/7/08 | 8/12/08 | NEW | 1US565864 | S | 9,216,981 | 9,000,000 | 102.41 | | | MASSEY ENERGY CO   SR NT CONV   R:MD   3.25   08/01/2015 |
| JPMC - 52206 | Principal Trade | EURO | CORPORATION BANK   0.000% 03Aug09 | Net trade in excess of $50 million | 8/8/08 | 8/8/08 | 8/11/08 | NEW | 1IN566500 | B | 226,014,750 | 250,000,000 | 2.15 | | | CORPORATION BANK 0.000% 20090803 |
| JPMC - 51390 | Principal Trade | EURO | SPRINT CAPITAL CORP | Trade involved potentially illiquid corporate bond not on an exchange | 8/8/08 | 8/8/08 | 8/13/08 | NEW | 1US029226 | B | 3,058,160 | 3,250,000 | 94.10 | | | SPRINT CAPITAL CORP   MAKE WHOLE CALL |
| JPMC - 59577 | Principal Trade | EURO | INEOS GROUP HOL #REGS  7.875% 15Feb16 | Trade involved potentially illiquid corporate bond not on an exchange | 8/18/08 | 8/18/08 | 8/21/08 | NEW | 1GB457665 | S | 1,282,625 | 2,000,000 | 94.21 | | | INEOS GROUP HOLDINGS PLC 7.875% 20160215 SERIES# REGS |
| JPMC - 61680 | Principal Trade | CBONDCNV | UAL CORP   SR SUB NT | Trade involved potentially illiquid corporate bond not on an exchange | 8/21/08 | 8/15/08 | 8/20/08 | COR | 1US894488 | S | 1,677,115 | 2,500,000 | 67.08 | | | UAL CORP   SR SUB NT CONV   R:MD   4.50   06/30/2021 |
| JPMC - 66837 | Principal Trade | EURO | REP OF PHILIPPI   8.000% 15Jan16 | Trade involved potentially illiquid corporate bond not on an exchange | 9/4/08 | 9/4/08 | 9/9/08 | NEW | 1PH177776 | B | 7,871,500 | 7,000,000 | 111.25 | | | REPUBLIC OF THE PHILIPPINES 8.000% 20160115 |
| JPMC - 66617 | Principal Trade | CBOND | SEPRACOR INC | Trade involved potentially illiquid corporate bond not on an exchange | 9/4/08 | 9/4/08 | 9/9/08 | NEW | 1US298326 | S | 1,383,750 | 1,500,000 | 92.25 | | | SEPRACOR INC |
| JPMC - 69554 | Principal Trade | CBONDCNV | DELTA PETE CORP   CONV SENIO | Trade involved potentially illiquid corporate bond not on an exchange | 9/10/08 | 9/9/08 | 9/12/08 | NEW | 1US880214 | S | 1,720,772 | 2,000,000 | 86.04 | | | DELTA PETE CORP   CONV SENIOR NOTES   R:MD   3.75   05/01/2037 |
| JPMC - 69648 | Principal Trade | EUROFRN | ANZ CAPITAL TRUST III   FRN 15Dec53 | Trade involved potentially illiquid corporate bond not on an exchange | 9/10/08 | 9/8/08 | 9/11/08 | COR | 1US348030 | B | 4,609,901 | 6,000,000 | 107.66 | | | ANZ CAPITAL TRUST III FRN 20531215 |
| JPMC - 68624 | Principal Trade | EUROFRN | ANZ CAPITAL TRUST III   FRN 15Dec53 | Trade involved potentially illiquid corporate bond not on an exchange | 9/9/08 | 9/9/08 | 9/12/08 | NEW | 1US348030 | B | 3,812,264 | 5,000,000 | 106.36 | | | ANZ CAPITAL TRUST III FRN 20531215 |
| JPMC - 2216 | Principal Trade | CMOIO | FHR 3469 HI | Trade involved mortgage backed security not traded on an exchange | 8/7/08 | 8/6/08 | 8/11/08 | NEW | 31397WUN3 | S | 1,260,706 | 20,000,000 | 6.03 | FHR 3469 HI | FREDDIE MAC | FHR 3469 HI   FREDDIE MAC |
| JPMC - 15564 | Principal Trade | CMOPI | JPALT 2008-R4 2A1 | Trade involved mortgage backed security not traded on an exchange | 9/3/08 | 8/6/08 | 8/29/08 | COR | 466309AC5 | B | 1,749,600 | 2,073,800 | 85.00 | JPALT 2008-R4 2A1 | JP MORGAN ALTERNATIVE LOAN | JPALT 2008-R4 2A1   JP MORGAN ALTERNATIVE LOAN TRU |
| JPMC - 15615 | Principal Trade | CMOPI | JPALT 2008-R4 2A1 | Trade involved mortgage backed security not traded on an exchange | 9/3/08 | 8/6/08 | 8/29/08 | COR | 466309AC5 | B | 2,301,528 | 2,728,000 | 85.00 | JPALT 2008-R4 2A1 | JP MORGAN ALTERNATIVE LOAN | JPALT 2008-R4 2A1   JP MORGAN ALTERNATIVE LOAN TRU |
| JPMC - 59584 | Principal Trade | EURO | MOMENTIVE PERFORMANCE MA 9.000% 01Dec14 | Trade involved non-investment grade corporate debt security | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 1US348741 | B | 2,124,850 | 2,600,000 | 121.75 | | | MOMENTIVE PERFORMANCE MATERIALS INC 9.000% 20141201 |
| JPMC - 72009 | Principal Trade | WARRANT | LEHMAN BROTHERS   CW   05Mar09 | Trade involved Lehman issued security | 9/12/08 | 9/10/08 | 9/15/08 | COR | 1AN835852 | B | 1,767,528 | 25,200 | 70.14 | | | LEHMAN BRO   WTS,EC K<0.0 05Mar09 |
| JPMC - 71368 | Principal Trade | CBOND | TICKETMASTER | Trade involved potentially illiquid corporate bond not on an exchange | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 1US548126 | S | 1,321,883 | 1,300,000 | 101.68 | | | TICKETMASTER |
| JPMC - 72660 | Principal Trade | CBOND | TICKETMASTER | Trade involved potentially illiquid corporate bond not on an exchange | 9/15/08 | 9/11/08 | 9/16/08 | NEW | 1US548126 | S | 1,998,667 | 2,000,000 | 99.93 | | | TICKETMASTER |

Notes

(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of principal trades with JPMorgan, only trades selected for additional review are displayed in this appendix.

(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 2518 | Principal Trade | CMOIO | FHR-232 IO | Trade involved gov't mortgage backed security and investigation of potential mispricing pending | 8/8/08 | 7/29/08 | 8/13/08 | COR | 31282YDS5 | S | $ 1,507,056 | 7,300,000 | 27.38 | FHR-232 IO | FREDDIE MAC | FHR-232 IO FREDDIE MAC |
| JPMC - 11707 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/20/08 | 8/20/08 | 8/25/08 | NEW | 3128HUA1 | B | 1,180,966 | 10,037,027 | 100.88 | GOLD PC 30 YEAR - FHLMC | POOL-00G01477 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 11708 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/20/08 | 8/20/08 | 8/25/08 | NEW | 3128HVL6 | B | 2,366,623 | 18,760,959 | 100.88 | GOLD PC 30 YEAR - FHLMC | POOL-00G01519 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 11705 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/20/08 | 8/20/08 | 8/25/08 | NEW | 3128HWY7 | B | 1,318,344 | 3,409,625 | 98.38 | GOLD PC 30 YEAR - FHLMC | POOL-00G01563 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 2520 | Principal Trade | CMOPO | FHR-232 PO | Trade involved gov't mortgage backed security and investigation of potential mispricing pending | 8/8/08 | 7/29/08 | 8/13/08 | COR | 3128HVF20 | S | 3,664,471 | 7,300,000 | 66.97 | FHR-232 PO | FREDDIE MAC | FHR-232 PO FREDDIE MAC |
| JPMC - 11322 | Principal Trade | FHLMC | FHLMC GOLD ARM 30YR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/19/08 | 8/5/08 | 8/21/08 | NEW | 31282PSA9 | B | 30,375,031 | 30,533,983 | 99.18 | FHLMC GOLD ARM 30YR | POOL-001B4212 | FHLMC GOLD ARM 30YR |
| JPMC - 18901 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3128KVR64 | B | 1,002,522 | 1,340,724 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A65009 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19451 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3128KVR64 | B | 1,024,932 | 1,370,693 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A65009 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19452 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3128KVR64 | B | 1,024,932 | 1,370,693 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A65009 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19453 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3128KVR64 | B | 1,024,932 | 1,370,693 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A65009 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19454 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3128KVR64 | B | 1,024,932 | 1,370,693 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A65009 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19455 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3128KXZZ3 | B | 1,024,932 | 1,069,656 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A67092 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19456 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3128KXZZ3 | B | 1,024,932 | 1,069,656 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A67092 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19457 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3128KXZZ3 | B | 1,024,932 | 1,069,656 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A67092 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19458 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3128KXZZ3 | B | 1,024,932 | 1,069,656 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A67092 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19459 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3128KYAV1 | B | 1,024,932 | 1,141,164 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A67220 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19460 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3128KYAV1 | B | 1,024,932 | 1,141,164 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A67220 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19461 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3128KYAV1 | B | 1,024,932 | 1,141,164 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A67220 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 18912 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3128KYXK0 | B | 1,024,931 | 1,909,739 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A67882 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 1614 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 7/14/08 | 8/13/08 | COR | 3128L0RJ3 | S | 4,659,920 | 5,302,827 | 101.20 | GOLD PC 30 YEAR - FHLMC | POOL-00A68589 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 18915 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3128LAF62 | B | 1,024,931 | 1,428,573 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A76489 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 17491 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3128LBX60 | B | 1,029,010 | 1,028,374 | 102.73 | GOLD PC 30 YEAR - FHLMC | POOL-00A77901 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 17492 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3128LBX60 | B | 1,029,010 | 1,028,374 | 102.73 | GOLD PC 30 YEAR - FHLMC | POOL-00A77901 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 17493 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3128LBX60 | B | 1,029,010 | 1,028,374 | 102.73 | GOLD PC 30 YEAR - FHLMC | POOL-00A77901 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 18906 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3128LD5G5 | B | 1,024,930 | 1,044,460 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A79847 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 18909 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3128LXS35 | B | 1,024,931 | 1,556,690 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00G02338 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19400 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 1,012,914 | 1,044,552 | 101.14 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19401 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 1,012,914 | 1,044,552 | 101.14 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19402 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 1,012,914 | 1,044,552 | 101.14 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19403 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 1,012,914 | 1,044,552 | 101.14 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19404 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 1,012,914 | 1,044,552 | 101.14 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19405 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 1,012,914 | 1,044,552 | 101.14 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19406 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 1,012,914 | 1,044,552 | 101.14 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19407 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 1,012,914 | 1,044,552 | 101.14 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19408 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 1,012,914 | 1,044,552 | 101.14 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19409 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 1,012,914 | 1,044,552 | 101.14 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19410 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 1,012,914 | 1,044,552 | 101.14 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19546 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 17,020,432 | 17,561,196 | 101.09 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19547 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 48,460,345 | 50,000,000 | 101.09 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19548 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 48,460,345 | 50,000,000 | 101.09 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19549 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 48,460,345 | 50,000,000 | 101.09 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19550 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 48,460,345 | 50,000,000 | 101.09 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19551 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 48,460,345 | 50,000,000 | 101.09 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (h) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 19552 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 48,460,345 | 50,000,000 | 101.09 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19553 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 3128M54E7 | S | 48,460,345 | 50,000,000 | 101.09 | GOLD PC 30 YEAR - FHLMC | POOL-00G04121 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 18900 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3128M5LF5 | B | 1,024,931 | 1,164,333 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00G03626 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 17494 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3128M5ST8 | B | 1,029,011 | 1,241,753 | 102.73 | GOLD PC 30 YEAR - FHLMC | POOL-00G03830 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 18903 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3128M5UC2 | B | 1,024,931 | 1,177,607 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00G03879 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 17228 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/4/08 | 9/11/08 | COR | 3128M6AX6 | S | 6,669,979 | 6,969,847 | 99.38 | GOLD PC 30 YEAR - FHLMC | POOL-00G04222 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 17230 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/4/08 | 9/11/08 | COR | 3128M6AX6 | S | 47,848,817 | 50,000,000 | 99.38 | GOLD PC 30 YEAR - FHLMC | POOL-00G04222 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 17232 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/4/08 | 9/11/08 | COR | 3128M6AX6 | S | 47,848,817 | 50,000,000 | 99.38 | GOLD PC 30 YEAR - FHLMC | POOL-00G03626 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 17234 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/4/08 | 9/11/08 | COR | 3128M6AX6 | S | 47,848,817 | 50,000,000 | 99.38 | GOLD PC 30 YEAR - FHLMC | POOL-00G04222 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 17236 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/4/08 | 9/11/08 | COR | 3128M6AX6 | S | 47,848,817 | 50,000,000 | 99.38 | GOLD PC 30 YEAR - FHLMC | POOL-00G04222 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 20406 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 3128MMDX2 | B | 1,843,334 | 2,017,969 | 92.00 | GOLD PC 15 YEAR - FHLMC | POOL-00G18277 | GOLD PC 15 YEAR - FHLMC |
| JPMC - 20250 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/12/08 | 9/15/08 | NEW | 3128X7T38 | B | 6,014,512 | 5,980,000 | 100.20 | FREDDIE MAC | MAT 08/12/10 04.125% | FREDDIE MAC |
| JPMC - 19446 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3129268E3 | B | 1,024,931 | 1,182,197 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A80145 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19447 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3129268E3 | B | 1,024,931 | 1,182,197 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A80145 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19448 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3129268E3 | B | 1,024,931 | 1,182,197 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A80145 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 4798 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 7/30/08 | 8/13/08 | NEW | 3129268X45 | B | 1,159,046 | 1,275,955 | 90.69 | GOLD PC 30 YEAR - FHLMC | POOL-00A80699 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 1589 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 7/25/08 | 8/13/08 | NEW | 3129268E3 | B | 3,108,731 | 2,975,337 | 104.25 | GOLD PC 30 YEAR - FHLMC | POOL-00A81677 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 18890 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3129272M7 | B | 1,024,998 | 1,000,066 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A81680 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 18891 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3129272M7 | B | 1,024,998 | 1,000,066 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A81680 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 18896 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3129272M7 | B | 1,024,998 | 1,000,066 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A81680 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 18309 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3129272M7 | B | 1,041,562 | 1,000,066 | 103.97 | GOLD PC 30 YEAR - FHLMC | POOL-00A81680 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 18310 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3129272M7 | B | 1,041,562 | 1,000,066 | 103.97 | GOLD PC 30 YEAR - FHLMC | POOL-00A81680 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 18311 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3129272M7 | B | 1,041,562 | 1,000,066 | 103.97 | GOLD PC 30 YEAR - FHLMC | POOL-00A81680 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19441 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3129272T3 | B | 1,024,931 | 1,000,841 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A81462 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19442 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3129272T3 | B | 1,024,931 | 1,000,841 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A81462 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19443 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3129272T3 | B | 1,024,931 | 1,000,841 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A81462 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 16220 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 8/20/08 | 9/11/08 | NEW | 3129276U38 | B | 6,439,941 | 6,409,978 | 100.30 | GOLD PC 30 YEAR - FHLMC | POOL-00A81502 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 16990 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 8/20/08 | 9/11/08 | NEW | 3129276U46 | B | 18,056,353 | 17,972,342 | 100.30 | GOLD PC 30 YEAR - FHLMC | POOL-00A81503 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 16218 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 8/20/08 | 9/11/08 | NEW | 3129276U53 | B | 3,200,566 | 3,185,615 | 100.30 | GOLD PC 30 YEAR - FHLMC | POOL-00A81504 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 16221 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 8/20/08 | 9/11/08 | NEW | 3129276U61 | B | 2,477,479 | 2,465,952 | 100.30 | GOLD PC 30 YEAR - FHLMC | POOL-00A81505 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 16219 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 8/20/08 | 9/11/08 | NEW | 3129276U79 | B | 7,226,454 | 7,192,831 | 100.30 | GOLD PC 30 YEAR - FHLMC | POOL-00A81506 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 16994 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 8/20/08 | 9/11/08 | NEW | 3129276U87 | B | 50,191,735 | 49,958,206 | 100.30 | GOLD PC 30 YEAR - FHLMC | POOL-00A81507 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 16222 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 8/21/08 | 9/11/08 | NEW | 3129276V6 | B | 9,437,383 | 9,610,404 | 98.05 | GOLD PC 30 YEAR - FHLMC | POOL-00A81496 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 16216 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 8/21/08 | 9/11/08 | NEW | 3129276W4 | B | 1,795,916 | 1,828,841 | 98.05 | GOLD PC 30 YEAR - FHLMC | POOL-00A81497 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 16217 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 8/21/08 | 9/11/08 | NEW | 3129276X2 | B | 4,839,720 | 4,928,449 | 98.05 | GOLD PC 30 YEAR - FHLMC | POOL-00A81498 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 16991 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 8/21/08 | 9/11/08 | NEW | 3129277V60 | B | 26,772,629 | 26,648,063 | 100.30 | GOLD PC 30 YEAR - FHLMC | POOL-00A81537 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 16215 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 8/21/08 | 9/11/08 | NEW | 3129277VN3 | B | 8,864,342 | 9,026,857 | 98.05 | GOLD PC 30 YEAR - FHLMC | POOL-00A81521 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 16993 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 8/20/08 | 9/11/08 | NEW | 3129277VP8 | B | 50,185,056 | 49,951,558 | 100.30 | GOLD PC 30 YEAR - FHLMC | POOL-00A81522 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 16992 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 8/20/08 | 9/11/08 | NEW | 3129277VZ6 | B | 49,991,435 | 49,758,838 | 100.30 | GOLD PC 30 YEAR - FHLMC | POOL-00A81532 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19430 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3129277WJ1 | B | 1,024,931 | 1,000,000 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A81549 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19431 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3129277WJ1 | B | 1,024,931 | 1,000,000 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A81549 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 19432 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | 3129277WJ1 | B | 1,024,931 | 1,000,000 | 102.31 | GOLD PC 30 YEAR - FHLMC | POOL-00A81549 | GOLD PC 30 YEAR - FHLMC |
| JPMC - 16223 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 8/20/08 | 9/11/08 | NEW | 3129277XH4 | B | 9,500,822 | 9,456,617 | 100.30 | GOLD PC 30 YEAR - FHLMC | POOL-00A81580 | GOLD PC 30 YEAR - FHLMC |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 16224 | Principal Trade | FHLMC | GOLD FC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 8/21/08 | 9/11/08 | NEW | 312927XH4 | B | 14,398,514 | 14,295,948 | 100.55 | GOLD FC 30 YEAR - FHLMC | POOL-00A81580 | GOLD FC 30 YEAR - FHLMC |
| JPMC - 15269 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANKS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3133XRWL0 | S | 21,668,732 | 21,500,000 | 100.45 | FEDERAL HOME LOAN BANKS | MAT DT 08/13/10 03.375% | FEDERAL HOME LOAN BANKS |
| JPMC - 15289 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANKS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3133XRWL0 | S | 44,546,882 | 44,200,000 | 100.45 | FEDERAL HOME LOAN BANKS | MAT DT 08/13/10 03.375% | FEDERAL HOME LOAN BANKS |
| JPMC - 15285 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3134A4VB7 | S | 5,118,272 | 5,000,000 | 101.77 | FREDDIE MAC | MAT DT 07/12/10 04.125% | FREDDIE MAC |
| JPMC - 15291 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3134A4VE1 | S | 47,191,501 | 45,600,000 | 101.93 | FREDDIE MAC | MAT DT 10/18/10 04.125% | FREDDIE MAC |
| JPMC - 9082 | Principal Trade | CMOPO | FNS 340 1 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/14/08 | 8/12/08 | 8/25/08 | NEW | 3136FA2Z2 | S | 18,495,183 | 50,000,000 | 66.88 | FNS 340 1 | FANNIE MAE | FNS 340 1 FANNIE MAE |
| JPMC - 9083 | Principal Trade | CMOPO | FNS 340 1 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/14/08 | 8/12/08 | 8/25/08 | NEW | 3136FA2Z2 | S | 18,495,183 | 50,000,000 | 66.88 | FNS 340 1 | FANNIE MAE | FNS 340 1 FANNIE MAE |
| JPMC - 2524 | Principal Trade | STRIP | FNS 377 1 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/8/08 | 7/29/08 | 8/13/08 | COR | 3136FCSM4 | S | 17,129,454 | 30,000,000 | 66.72 | FNS 377 1 | FANNIE MAE | FNS 377 1 FANNIE MAE |
| JPMC - 2522 | Principal Trade | STRIP | FNS 377 2 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/8/08 | 7/29/08 | 8/13/08 | COR | 3136FCSN2 | S | 7,151,313 | 30,000,000 | 27.69 | FNS 377 2 | FANNIE MAE | FNS 377 2 FANNIE MAE |
| JPMC - 8017 | Principal Trade | STRIP | FNS 377 2 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/5/08 | 8/13/08 | COR | 3136FCSN2 | B | 12,166,236 | 50,000,000 | 28.27 | FNS 377 2 | FANNIE MAE | FNS 377 2 FANNIE MAE |
| JPMC - 17426 | Principal Trade | STRIP | FNS 377 2 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/29/08 | 9/11/08 | COR | 3136FCSN2 | S | 11,302,312 | 50,000,000 | 26.44 | FNS 377 2 | FANNIE MAE | FNS 377 2 FANNIE MAE |
| JPMC - 13293 | Principal Trade | CMOPO | FNS 346 1 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/26/08 | 8/25/08 | 8/27/08 | COR | 3136FCBC9 | S | 15,259,249 | 50,000,000 | 71.95 | FNS 346 1 | FANNIE MAE | FNS 346 1 FANNIE MAE |
| JPMC - 13294 | Principal Trade | CMOIO | FNS 346 2 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/26/08 | 8/25/08 | 8/27/08 | COR | 3136FCBD7 | S | 5,797,561 | 50,000,000 | 26.94 | FNS 346 2 | FANNIEMAE STRIP | FNS 346 2 FANNIEMAE STRIP |
| JPMC - 12558 | Principal Trade | CMOPO | FNS 350 1 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/22/08 | 8/21/08 | 8/25/08 | NEW | 3136FCGQ3 | S | 15,255,397 | 50,000,000 | 70.59 | FNS 350 1 | FANNIE MAE | FNS 350 1 FANNIE MAE |
| JPMC - 12559 | Principal Trade | CMOPO | FNS 350 1 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/22/08 | 8/21/08 | 8/25/08 | NEW | 3136FCGQ3 | S | 7,627,698 | 25,000,000 | 70.59 | FNS 350 1 | FANNIE MAE | FNS 350 1 FANNIE MAE |
| JPMC - 12916 | Principal Trade | CMOPO | FNS 350 1 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/25/08 | 8/12/08 | 8/25/08 | COR | 3136FCGQ3 | S | 15,255,397 | 50,000,000 | 70.59 | FNS 350 1 | FANNIE MAE | FNS 350 1 FANNIE MAE |
| JPMC - 12917 | Principal Trade | CMOPO | FNS 350 1 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/25/08 | 8/12/08 | 8/25/08 | COR | 3136FCGQ3 | S | 7,627,698 | 25,000,000 | 70.59 | FNS 350 1 | FANNIE MAE | FNS 350 1 FANNIE MAE |
| JPMC - 2528 | Principal Trade | STRIP | FNS 353 1 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/8/08 | 7/29/08 | 8/13/08 | COR | 3136FCLC8 | S | 6,728,391 | 15,500,000 | 66.88 | FNS 353 1 | FANNIE MAE | FNS 353 1 FANNIE MAE |
| JPMC - 3195 | Principal Trade | STRIP | FNS 353 1 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/4/08 | 8/13/08 | COR | 3136FCLC8 | S | 2,190,713 | 5,000,000 | 67.50 | FNS 353 1 | FANNIE MAE | FNS 353 1 FANNIE MAE |
| JPMC - 2526 | Principal Trade | STRIP | FNS 353 2 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/8/08 | 7/29/08 | 8/13/08 | COR | 3136FCLD6 | S | 2,802,448 | 15,500,000 | 27.69 | FNS 353 2 | FANNIE MAE | FNS 353 2 FANNIE MAE |
| JPMC - 3193 | Principal Trade | STRIP | FNS 353 2 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/4/08 | 8/13/08 | COR | 3136FCLD6 | S | 9,060,440 | 50,000,000 | 27.75 | FNS 353 2 | FANNIE MAE | FNS 353 2 FANNIE MAE |
| JPMC - 19719 | Principal Trade | STRIP | FNS 370 2 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/10/08 | 9/11/08 | COR | 3136FEAB8 | S | 6,075,413 | 30,000,000 | 27.63 | FNS 370 2 | FANNIE MAE | FNS 370 2 FANNIE MAE |
| JPMC - 12503 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/22/08 | 8/12/08 | 8/25/08 | COR | 3136FENX6 | S | 1,234,447 | 5,000,000 | 27.47 | FNS 379 2 | FANNIE MAE | FNS 379 2 FANNIE MAE |
| JPMC - 13295 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/26/08 | 8/26/08 | 8/27/08 | NEW | 3136FENX6 | B | 1,237,188 | 5,000,000 | 27.50 | FNS 379 2 | FANNIE MAE | FNS 379 2 FANNIE MAE |
| JPMC - 17424 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/29/08 | 9/11/08 | COR | 3136FENX6 | S | 11,830,586 | 50,000,000 | 26.69 | FNS 379 2 | FANNIE MAE | FNS 379 2 FANNIE MAE |
| JPMC - 19362 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/2/08 | 9/11/08 | COR | 3136FENX6 | S | 6,053,036 | 25,000,000 | 27.31 | FNS 379 2 | FANNIE MAE | FNS 379 2 FANNIE MAE |
| JPMC - 19365 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/9/08 | 9/11/08 | COR | 3136FENX6 | S | 5,635,522 | 30,000,000 | 21.16 | FNS 379 2 | FANNIE MAE | FNS 379 2 FANNIE MAE |
| JPMC - 24222 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/18/08 | 9/11/08 | NEW | 3136FENX6 | S | 7,942,639 | 50,000,000 | 100.00 | FNS 379 2 | FANNIE MAE | FNS 379 2 FANNIE MAE |
| JPMC - 17556 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31371N3Q6 | B | 1,027,135 | 1,000,000 | 102.55 | FNMA SF 30 YEAR | POOL-00257407 | FNMA SF 30 STRIP |
| JPMC - 17557 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31371N3Q6 | S | 5,134,896 | 5,000,000 | 102.53 | FNMA SF 30 YEAR | POOL-00257407 | FNMA SF 30 YEAR |
| JPMC - 17558 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31371N3Q6 | B | 5,144,271 | 5,000,000 | 102.72 | FNMA SF 30 YEAR | POOL-00257407 | FNMA SF 30 YEAR |
| JPMC - 17559 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31371N3Q6 | B | 5,147,396 | 5,000,000 | 102.78 | FNMA SF 30 YEAR | POOL-00257407 | FNMA SF 30 YEAR |
| JPMC - 17560 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31371N3Q6 | B | 10,279,167 | 10,000,000 | 102.63 | FNMA SF 30 YEAR | POOL-00257407 | FNMA SF 30 YEAR |
| JPMC - 17561 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31371N3Q6 | B | 20,570,833 | 20,000,000 | 102.69 | FNMA SF 30 YEAR | POOL-00257407 | FNMA SF 30 YEAR |
| JPMC - 17562 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31371N3Q6 | B | 30,860,938 | 30,000,000 | 102.70 | FNMA SF 30 YEAR | POOL-00257407 | FNMA SF 30 YEAR |
| JPMC - 17563 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31371N3Q6 | S | 13,075,543 | 13,000,000 | 100.58 | FNMA SF 30 YEAR | POOL-00257407 | FNMA SF 30 YEAR |
| JPMC - 1737 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31371NSL0 | B | 4,105,848 | 4,359,005 | 97.01 | FNMA SF 30 YEAR | POOL-00257123 | FNMA SF 30 YEAR |
| JPMC - 1804 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31371NTS4 | B | 20,895,344 | 21,831,383 | 97.01 | FNMA SF 30 YEAR | POOL-00257161 | FNMA SF 30 YEAR |
| JPMC - 1790 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31371NU78 | B | 27,585,242 | 28,878,599 | 97.01 | FNMA SF 30 YEAR | POOL-00257206 | FNMA SF 30 YEAR |
| JPMC - 4046 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4047 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4048 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4049 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 4050 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4051 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4052 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4053 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4054 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4055 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4056 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4057 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4058 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4059 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4060 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4061 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4062 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4063 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4064 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4065 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 4066 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NUW3 | B | 1,023,878 | 1,044,582 | 102.17 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 22250 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/9/08 | 9/11/08 | COR | 31371NUW3 | S | 1,041,181 | 1,064,128 | 103.94 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| JPMC - 1775 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/11/08 | NEW | 31371NYB5 | B | 17,627,989 | 18,228,667 | 97.01 | FNMA SF 30 YEAR | POOL-00257306 | FNMA SF 30 YEAR |
| JPMC - 4005 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4006 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4007 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4008 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4009 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4010 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4011 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4012 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4013 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4014 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4015 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4016 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4017 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4018 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4019 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4020 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4021 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4022 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4023 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4024 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 4025 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NYD1 | B | 1,023,878 | 1,005,231 | 102.17 | FNMA SF 30 YEAR | POOL-00257308 | FNMA SF 30 YEAR |
| JPMC - 3808 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NZQ1 | B | 1,024,204 | 1,000,000 | 102.20 | FNMA SF 30 YEAR | POOL-00257351 | FNMA SF 30 YEAR |
| JPMC - 3809 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NZQ1 | B | 1,024,204 | 1,000,000 | 102.20 | FNMA SF 30 YEAR | POOL-00257351 | FNMA SF 30 YEAR |
| JPMC - 4700 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31371NZQ1 | S | 1,024,838 | 999,900 | 102.28 | FNMA SF 30 YEAR | POOL-00257351 | FNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades

## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 4701 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31371NZQ1 | S | 1,024,838 | 999,900 | 102.28 | FNMA SF 30 YEAR | POOL-00257351 | FNMA SF 30 YEAR |
| JPMC - 4702 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31371NZQ1 | S | 1,024,838 | 999,900 | 102.28 | FNMA SF 30 YEAR | POOL-00257351 | FNMA SF 30 YEAR |
| JPMC - 4703 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31371NZQ1 | S | 1,024,838 | 999,900 | 102.28 | FNMA SF 30 YEAR | POOL-00257351 | FNMA SF 30 YEAR |
| JPMC - 4704 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31371NZQ1 | S | 1,024,838 | 999,900 | 102.28 | FNMA SF 30 YEAR | POOL-00257351 | FNMA SF 30 YEAR |
| JPMC - 15287 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3137EABL2 | S | 8,336,819 | 8,300,000 | 99.64 | FREDDIE MAC | MAT DT 06/28/10 02.875% | FREDDIE MAC |
| JPMC - 15273 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3137EABU2 | S | 12,971,660 | 13,000,000 | 99.78 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| JPMC - 15274 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3137EABU2 | S | 49,891,000 | 50,000,000 | 99.78 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| JPMC - 15275 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3137EABU2 | S | 49,891,000 | 50,000,000 | 99.78 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| JPMC - 15276 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3137EABU2 | S | 49,891,000 | 50,000,000 | 99.78 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| JPMC - 15277 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3137EABU2 | S | 49,891,000 | 50,000,000 | 99.78 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| JPMC - 15278 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3137EABU2 | S | 49,891,000 | 50,000,000 | 99.78 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| JPMC - 15279 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3137EABU2 | S | 49,891,000 | 50,000,000 | 99.78 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| JPMC - 15280 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3137EABU2 | S | 49,891,000 | 50,000,000 | 99.78 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| JPMC - 15281 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3137EABU2 | B | 32,229,586 | 32,300,000 | 99.78 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| JPMC - 15282 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3137EABU2 | B | 49,891,000 | 50,000,000 | 99.78 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| JPMC - 15283 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3137EABU2 | B | 49,891,000 | 50,000,000 | 99.78 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| JPMC - 15780 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/4/08 | 9/3/08 | 9/4/08 | COR | 3137EABU2 | S | 28,687,325 | 28,750,000 | 99.78 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| JPMC - 8607 | Principal Trade | GOVAGNCY | FEDERAL NATIONAL MORTGAGE ASSO | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/13/08 | 8/13/08 | 8/15/08 | NEW | 31398ATL6 | S | 24,969,250 | 25,000,000 | 99.88 | FEDERAL NATIONAL MORTGAGE ASSO | MAT DT 08/15/11 03.625% | FEDERAL NATIONAL MORTGAGE ASSO |
| JPMC - 8608 | Principal Trade | GOVAGNCY | FEDERAL NATIONAL MORTGAGE ASSO | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/13/08 | 8/13/08 | 8/15/08 | NEW | 31398ATL6 | S | 49,938,500 | 50,000,000 | 99.88 | FEDERAL NATIONAL MORTGAGE ASSO | MAT DT 08/15/11 03.625% | FEDERAL NATIONAL MORTGAGE ASSO |
| JPMC - 11706 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/20/08 | 8/20/08 | 8/25/08 | NEW | 31402QWA5 | B | 3,618,449 | 6,392,988 | 98.22 | FNMA SF 30 YEAR | POOL-00735141 | FNMA SF 30 YEAR |
| JPMC - 17371 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 8/29/08 | 9/11/08 | NEW | 31403CXY2 | B | 10,489,288 | 14,574,900 | 98.86 | FNMA SF 30 YEAR | POOL-00745095 | FNMA SF 30 YEAR |
| JPMC - 17329 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 8/29/08 | 9/11/08 | NEW | 31403CXY2 | B | 3,146,808 | 4,372,500 | 98.86 | FNMA SF 30 YEAR | POOL-00745095 | FNMA SF 30 YEAR |
| JPMC - 3957 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410FJD5 | B | 1,024,205 | 1,400,649 | 102.20 | FNMA SF 30 YEAR | POOL-00888296 | FNMA SF 30 YEAR |
| JPMC - 3958 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410FJD5 | B | 1,024,205 | 1,400,649 | 102.20 | FNMA SF 30 YEAR | POOL-00888296 | FNMA SF 30 YEAR |
| JPMC - 3905 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410GGK3 | B | 1,024,205 | 1,296,723 | 102.20 | FNMA SF 30 YEAR | POOL-00888602 | FNMA SF 30 YEAR |
| JPMC - 3906 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410GGK3 | B | 1,024,205 | 1,296,723 | 102.20 | FNMA SF 30 YEAR | POOL-00888602 | FNMA SF 30 YEAR |
| JPMC - 4578 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31410GUR2 | S | 1,024,838 | 1,089,815 | 102.28 | FNMA SF 30 YEAR | POOL-00888992 | FNMA SF 30 YEAR |
| JPMC - 4588 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31410GUR2 | S | 1,024,838 | 1,089,815 | 102.28 | FNMA SF 30 YEAR | POOL-00888992 | FNMA SF 30 YEAR |
| JPMC - 4599 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31410GUR2 | S | 1,024,838 | 1,089,815 | 102.28 | FNMA SF 30 YEAR | POOL-00888992 | FNMA SF 30 YEAR |
| JPMC - 4610 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31410GUR2 | S | 1,024,838 | 1,089,815 | 102.28 | FNMA SF 30 YEAR | POOL-00888992 | FNMA SF 30 YEAR |
| JPMC - 4621 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31410GUR2 | S | 1,024,838 | 1,089,815 | 102.28 | FNMA SF 30 YEAR | POOL-00888992 | FNMA SF 30 YEAR |
| JPMC - 4632 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31410GUR2 | S | 1,024,838 | 1,089,815 | 102.28 | FNMA SF 30 YEAR | POOL-00888992 | FNMA SF 30 YEAR |
| JPMC - 4650 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31410GUR2 | S | 1,024,838 | 1,089,815 | 102.28 | FNMA SF 30 YEAR | POOL-00888992 | FNMA SF 30 YEAR |
| JPMC - 4574 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31410GW90 | S | 1,024,838 | 1,131,690 | 102.28 | FNMA SF 30 YEAR | POOL-00889072 | FNMA SF 30 YEAR |
| JPMC - 4584 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31410GW90 | S | 1,024,838 | 1,131,690 | 102.28 | FNMA SF 30 YEAR | POOL-00889072 | FNMA SF 30 YEAR |
| JPMC - 4595 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31410GW90 | S | 1,024,838 | 1,131,690 | 102.28 | FNMA SF 30 YEAR | POOL-00889072 | FNMA SF 30 YEAR |
| JPMC - 4606 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31410GW90 | S | 1,024,838 | 1,131,690 | 102.28 | FNMA SF 30 YEAR | POOL-00889072 | FNMA SF 30 YEAR |
| JPMC - 4617 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31410GW90 | S | 1,024,838 | 1,131,690 | 102.28 | FNMA SF 30 YEAR | POOL-00889072 | FNMA SF 30 YEAR |
| JPMC - 4628 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31410GW90 | S | 1,024,838 | 1,131,690 | 102.28 | FNMA SF 30 YEAR | POOL-00889072 | FNMA SF 30 YEAR |
| JPMC - 4644 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31410GW90 | S | 1,024,838 | 1,131,690 | 102.28 | FNMA SF 30 YEAR | POOL-00889072 | FNMA SF 30 YEAR |
| JPMC - 18278 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31410GW90 | S | 1,041,180 | 1,144,435 | 100.94 | FNMA SF 30 YEAR | POOL-00889072 | FNMA SF 30 YEAR |
| JPMC - 1769 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31410KEN0 | S | 17,472,108 | 18,290,000 | 97.01 | FNMA SF 30 YEAR | POOL-00889441 | FNMA SF 30 YEAR |
| JPMC - 1768 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31410KLD4 | B | 5,747,771 | 5,974,608 | 97.01 | FNMA SF 30 YEAR | POOL-00889624 | FNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades

## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 20343 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,125 | 1,058,507 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20344 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,125 | 1,058,507 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20345 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,125 | 1,058,507 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20346 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,125 | 1,058,507 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20347 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,125 | 1,058,507 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20352 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20353 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20354 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20355 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20356 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20357 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20358 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20359 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20360 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20361 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20362 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20363 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20364 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20365 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20366 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20367 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20368 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20369 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20370 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20371 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20372 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20373 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20374 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20375 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 20376 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31410KZK3 | B | 1,033,126 | 1,058,508 | 103.06 | FNMA 15 YEAR | POOL-00890046 | FNMA 15 YEAR |
| JPMC - 18327 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WQ50 | B | 1,005,811 | 1,268,651 | 100.41 | FNMA SF 30 YEAR | POOL-00899676 | FNMA SF 30 YEAR |
| JPMC - 18328 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410WQ50 | B | 1,005,811 | 1,268,651 | 100.41 | FNMA SF 30 YEAR | POOL-00899676 | FNMA SF 30 YEAR |
| JPMC - 3792 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411C3R0 | B | 1,026,855 | 1,321,397 | 102.47 | FNMA SF 30 YEAR | POOL-00904508 | FNMA SF 30 YEAR |
| JPMC - 3793 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411C3R0 | B | 1,026,855 | 1,321,397 | 102.47 | FNMA SF 30 YEAR | POOL-00904508 | FNMA SF 30 YEAR |
| JPMC - 3926 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411CBU4 | B | 1,024,205 | 1,411,415 | 102.20 | FNMA SF 30 YEAR | POOL-00903751 | FNMA SF 30 YEAR |
| JPMC - 3927 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411CBU4 | B | 1,024,205 | 1,411,415 | 102.20 | FNMA SF 30 YEAR | POOL-00903751 | FNMA SF 30 YEAR |
| JPMC - 4003 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411CDH1 | B | 1,024,205 | 1,473,725 | 102.20 | FNMA SF 30 YEAR | POOL-00903804 | FNMA SF 30 YEAR |
| JPMC - 4004 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411CDH1 | B | 1,024,205 | 1,473,725 | 102.20 | FNMA SF 30 YEAR | POOL-00903804 | FNMA SF 30 YEAR |
| JPMC - 9020 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/14/08 | 8/14/08 | 8/18/08 | NEW | 31411DF95 | B | 1,022,911 | 1,611,001 | 102.01 | FNMA 15 YEAR | POOL-00904792 | FNMA 15 YEAR |
| JPMC - 18271 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31411DSN0 | S | 1,041,181 | 1,395,881 | 103.94 | FNMA SF 30 YEAR | POOL-00905125 | FNMA SF 30 YEAR |
| JPMC - 18272 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31411DSN0 | S | 1,041,181 | 1,395,881 | 103.94 | FNMA SF 30 YEAR | POOL-00905125 | FNMA SF 30 YEAR |
| JPMC - 18273 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31411DSN0 | S | 1,041,181 | 1,395,881 | 103.94 | FNMA SF 30 YEAR | POOL-00905125 | FNMA SF 30 YEAR |
| JPMC - 18274 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31411DSN0 | S | 1,041,181 | 1,395,881 | 103.94 | FNMA SF 30 YEAR | POOL-00905125 | FNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 18275 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31411DSN0 | S | 1,041,181 | 1,395,881 | 103.94 | FNMA SF 30 YEAR | POOL-00905125 | FNMA SF 30 YEAR |
| JPMC - 3907 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411EYB7 | B | 1,024,205 | 1,516,329 | 102.20 | FNMA SF 30 YEAR | POOL-00906206 | FNMA SF 30 YEAR |
| JPMC - 3908 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411EYB7 | B | 1,024,205 | 1,516,329 | 102.20 | FNMA SF 30 YEAR | POOL-00906206 | FNMA SF 30 YEAR |
| JPMC - 3858 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411HPY0 | B | 1,024,205 | 1,385,256 | 102.20 | FNMA SF 30 YEAR | POOL-00908639 | FNMA SF 30 YEAR |
| JPMC - 3859 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411HPY0 | B | 1,024,205 | 1,385,256 | 102.20 | FNMA SF 30 YEAR | POOL-00908639 | FNMA SF 30 YEAR |
| JPMC - 9014 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/14/08 | 8/14/08 | 8/18/08 | NEW | 31411JUZ7 | B | 1,022,911 | 1,462,078 | 102.01 | FNMA 15 YEAR | POOL-00909700 | FNMA 15 YEAR |
| JPMC - 3909 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411LAN1 | B | 1,024,205 | 1,475,396 | 102.20 | FNMA SF 30 YEAR | POOL-00910913 | FNMA SF 30 YEAR |
| JPMC - 3910 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411LAN1 | B | 1,024,205 | 1,475,396 | 102.20 | FNMA SF 30 YEAR | POOL-00910913 | FNMA SF 30 YEAR |
| JPMC - 3935 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411RHT8 | B | 1,024,205 | 1,006,485 | 102.20 | FNMA SF 30 YEAR | POOL-00912942 | FNMA SF 30 YEAR |
| JPMC - 3936 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411RHT8 | B | 1,024,205 | 1,006,485 | 102.20 | FNMA SF 30 YEAR | POOL-00912942 | FNMA SF 30 YEAR |
| JPMC - 3805 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411UNS6 | B | 1,026,855 | 1,904,710 | 102.47 | FNMA SF 30 YEAR | POOL-00914901 | FNMA SF 30 YEAR |
| JPMC - 3806 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411UNS6 | B | 1,026,855 | 1,904,710 | 102.47 | FNMA SF 30 YEAR | POOL-00914901 | FNMA SF 30 YEAR |
| JPMC - 3976 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411VQW2 | B | 1,024,205 | 1,216,081 | 102.20 | FNMA SF 30 YEAR | POOL-00915869 | FNMA SF 30 YEAR |
| JPMC - 3977 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411VQW2 | B | 1,024,205 | 1,216,081 | 102.20 | FNMA SF 30 YEAR | POOL-00915869 | FNMA SF 30 YEAR |
| JPMC - 3899 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411WAD9 | B | 1,024,205 | 1,384,284 | 102.20 | FNMA SF 30 YEAR | POOL-00916304 | FNMA SF 30 YEAR |
| JPMC - 3900 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411WAD9 | B | 1,024,205 | 1,384,284 | 102.20 | FNMA SF 30 YEAR | POOL-00916304 | FNMA SF 30 YEAR |
| JPMC - 3882 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411X6Y6 | B | 1,024,205 | 1,347,682 | 102.20 | FNMA SF 30 YEAR | POOL-00918087 | FNMA SF 30 YEAR |
| JPMC - 3961 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411YGH0 | B | 1,024,205 | 1,507,941 | 102.20 | FNMA SF 30 YEAR | POOL-00918300 | FNMA SF 30 YEAR |
| JPMC - 3962 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411YGH0 | B | 1,024,205 | 1,507,941 | 102.20 | FNMA SF 30 YEAR | POOL-00918300 | FNMA SF 30 YEAR |
| JPMC - 3991 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411YNP4 | B | 1,024,205 | 2,064,788 | 102.20 | FNMA SF 30 YEAR | POOL-00918498 | FNMA SF 30 YEAR |
| JPMC - 3992 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411YNP4 | B | 1,024,205 | 2,064,788 | 102.20 | FNMA SF 30 YEAR | POOL-00918498 | FNMA SF 30 YEAR |
| JPMC - 3903 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412AWM2 | B | 1,024,205 | 1,107,279 | 102.20 | FNMA SF 30 YEAR | POOL-00919652 | FNMA SF 30 YEAR |
| JPMC - 3904 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412AWM2 | B | 1,024,205 | 1,107,279 | 102.20 | FNMA SF 30 YEAR | POOL-00919652 | FNMA SF 30 YEAR |
| JPMC - 3829 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412D4E5 | B | 1,024,205 | 1,171,386 | 102.20 | FNMA SF 30 YEAR | POOL-00922521 | FNMA SF 30 YEAR |
| JPMC - 3830 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412D4E5 | B | 1,024,205 | 1,171,386 | 102.20 | FNMA SF 30 YEAR | POOL-00922521 | FNMA SF 30 YEAR |
| JPMC - 3718 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412ESP9 | S | 1,025,042 | 1,114,080 | 102.28 | FNMA SF 30 YEAR | POOL-00923446 | FNMA SF 30 YEAR |
| JPMC - 3719 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412ESP9 | S | 1,025,042 | 1,114,080 | 102.28 | FNMA SF 30 YEAR | POOL-00923446 | FNMA SF 30 YEAR |
| JPMC - 3720 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412ESP9 | S | 1,025,042 | 1,114,080 | 102.28 | FNMA SF 30 YEAR | POOL-00923446 | FNMA SF 30 YEAR |
| JPMC - 3721 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412ESP9 | S | 1,025,042 | 1,114,080 | 102.28 | FNMA SF 30 YEAR | POOL-00923446 | FNMA SF 30 YEAR |
| JPMC - 3722 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412ESP9 | S | 1,025,042 | 1,114,080 | 102.28 | FNMA SF 30 YEAR | POOL-00923446 | FNMA SF 30 YEAR |
| JPMC - 3723 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412ESP9 | S | 1,025,042 | 1,114,080 | 102.28 | FNMA SF 30 YEAR | POOL-00923446 | FNMA SF 30 YEAR |
| JPMC - 3724 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412ESP9 | S | 1,025,042 | 1,114,080 | 102.28 | FNMA SF 30 YEAR | POOL-00923446 | FNMA SF 30 YEAR |
| JPMC - 3725 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412ESP9 | S | 1,025,042 | 1,114,080 | 102.28 | FNMA SF 30 YEAR | POOL-00923446 | FNMA SF 30 YEAR |
| JPMC - 17901 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31412GMS7 | S | 1,041,181 | 1,100,838 | 103.94 | FNMA SF 30 YEAR | POOL-00924769 | FNMA SF 30 YEAR |
| JPMC - 17902 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31412GMS7 | S | 1,041,181 | 1,100,838 | 103.94 | FNMA SF 30 YEAR | POOL-00924769 | FNMA SF 30 YEAR |
| JPMC - 1697 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31412HWR6 | B | 1,923,880 | 2,026,728 | 97.01 | FNMA SF 30 YEAR | POOL-00925956 | FNMA SF 30 YEAR |
| JPMC - 1683 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31412HWT2 | B | 3,701,289 | 3,862,679 | 97.01 | FNMA SF 30 YEAR | POOL-00925978 | FNMA SF 30 YEAR |
| JPMC - 1751 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31412HWZ8 | B | 1,741,529 | 1,801,518 | 97.01 | FNMA SF 30 YEAR | POOL-00925964 | FNMA SF 30 YEAR |
| JPMC - 3773 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412LBF6 | B | 1,026,855 | 1,349,792 | 102.47 | FNMA SF 30 YEAR | POOL-00926038 | FNMA SF 30 YEAR |
| JPMC - 3803 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412LPA2 | B | 1,026,855 | 1,202,322 | 102.47 | FNMA SF 30 YEAR | POOL-00928417 | FNMA SF 30 YEAR |
| JPMC - 3804 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412LPA2 | B | 1,026,855 | 1,202,322 | 102.47 | FNMA SF 30 YEAR | POOL-00928417 | FNMA SF 30 YEAR |
| JPMC - 3866 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412LR85 | B | 1,024,205 | 1,195,559 | 102.20 | FNMA SF 30 YEAR | POOL-00928511 | FNMA SF 30 YEAR |
| JPMC - 3867 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412LR85 | B | 1,024,205 | 1,195,559 | 102.20 | FNMA SF 30 YEAR | POOL-00928511 | FNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 3945 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412LRY8 | B | 1,024,205 | 1,299,306 | 102.20 | FNMA SF 30 YEAR | POOL-00928503 | FNMA SF 30 YEAR |
| JPMC - 3946 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412LRY8 | B | 1,024,205 | 1,299,306 | 102.20 | FNMA SF 30 YEAR | POOL-00928503 | FNMA SF 30 YEAR |
| JPMC - 3847 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412LUM0 | B | 1,024,205 | 1,066,091 | 102.20 | FNMA SF 30 YEAR | POOL-00928588 | FNMA SF 30 YEAR |
| JPMC - 3848 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412LUM0 | B | 1,024,205 | 1,066,091 | 102.20 | FNMA SF 30 YEAR | POOL-00928588 | FNMA SF 30 YEAR |
| JPMC - 1711 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31412MZM9 | B | 2,628,121 | 2,724,947 | 97.01 | FNMA SF 30 YEAR | POOL-00929680 | FNMA SF 30 YEAR |
| JPMC - 4143 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4144 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4145 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4146 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4147 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4148 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4149 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4150 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4151 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4152 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4153 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4154 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4155 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4156 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4157 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4158 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4159 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4160 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4161 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4162 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 4163 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412MHF8 | B | 1,023,878 | 1,079,038 | 102.17 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| JPMC - 17825 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31412MZP6 | B | 1,040,556 | 1,002,629 | 103.88 | FNMA SF 30 YEAR | POOL-00929650 | FNMA SF 30 YEAR |
| JPMC - 1758 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31412S2E4 | B | 5,059,390 | 5,263,998 | 97.01 | FNMA SF 30 YEAR | POOL-00933773 | FNMA SF 30 YEAR |
| JPMC - 4570 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412S6J9 | S | 1,024,838 | 1,014,670 | 100.28 | FNMA SF 30 YEAR | POOL-00933873 | FNMA SF 30 YEAR |
| JPMC - 3825 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412SA39 | B | 1,024,205 | 1,220,584 | 102.20 | FNMA SF 30 YEAR | POOL-00933026 | FNMA SF 30 YEAR |
| JPMC - 3826 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412SA39 | B | 1,024,205 | 1,220,584 | 102.20 | FNMA SF 30 YEAR | POOL-00933026 | FNMA SF 30 YEAR |
| JPMC - 3993 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412SAJ4 | B | 1,024,205 | 1,337,201 | 102.20 | FNMA SF 30 YEAR | POOL-00933009 | FNMA SF 30 YEAR |
| JPMC - 3994 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412SAJ4 | B | 1,024,205 | 1,337,201 | 102.20 | FNMA SF 30 YEAR | POOL-00933009 | FNMA SF 30 YEAR |
| JPMC - 3831 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412SS30 | B | 1,024,205 | 1,119,929 | 102.20 | FNMA SF 30 YEAR | POOL-00933538 | FNMA SF 30 YEAR |
| JPMC - 3832 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412SS30 | B | 1,024,205 | 1,119,929 | 102.20 | FNMA SF 30 YEAR | POOL-00933538 | FNMA SF 30 YEAR |
| JPMC - 1667 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31412SS89 | B | 3,009,405 | 3,156,802 | 97.01 | FNMA SF 30 YEAR | POOL-00933543 | FNMA SF 30 YEAR |
| JPMC - 1791 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31412SSB2 | B | 11,263,517 | 11,813,264 | 97.01 | FNMA SF 30 YEAR | POOL-00933524 | FNMA SF 30 YEAR |
| JPMC - 1685 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31412SSP1 | B | 2,883,620 | 3,061,278 | 97.01 | FNMA SF 30 YEAR | POOL-00933526 | FNMA SF 30 YEAR |
| JPMC - 1741 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31412STQ8 | B | 3,864,962 | 4,086,961 | 97.01 | FNMA SF 30 YEAR | POOL-00933559 | FNMA SF 30 YEAR |
| JPMC - 1729 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31412SYD1 | B | 7,703,233 | 8,091,920 | 97.01 | FNMA SF 30 YEAR | POOL-00933708 | FNMA SF 30 YEAR |
| JPMC - 1730 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31412SZ40 | B | 6,201,400 | 6,558,279 | 97.01 | FNMA SF 30 YEAR | POOL-00933763 | FNMA SF 30 YEAR |
| JPMC - 4571 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SZV0 | S | 1,024,838 | 1,078,582 | 100.28 | FNMA SF 30 YEAR | POOL-00933756 | FNMA SF 30 YEAR |
| JPMC - 1670 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31412TG98 | B | 1,335,335 | 1,383,539 | 97.01 | FNMA SF 30 YEAR | POOL-00934124 | FNMA SF 30 YEAR |

**Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades**
**JPMorgan Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 1794 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31412THE6 | B | 2,512,510 | 2,600,000 | 97.01 | FNMA SF 30 YEAR | POOL-00934129 | FNMA SF 30 YEAR |
| JPMC - 4834 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412V4D7 | B | 2,835,113 | 3,139,208 | 94.34 | FNMA SF 30 YEAR | POOL-00936520 | FNMA SF 30 YEAR |
| JPMC - 4116 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4117 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4118 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4119 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4120 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4121 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4122 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4123 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4124 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4125 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4126 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4127 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4128 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4129 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4130 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4131 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4132 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4133 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4134 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4135 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4136 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4137 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJ98 | B | 1,023,878 | 1,240,352 | 102.17 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4576 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412WJ98 | S | 1,024,838 | 1,240,228 | 102.28 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4586 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412WJ98 | S | 1,024,838 | 1,240,228 | 102.28 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4597 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412WJ98 | S | 1,024,838 | 1,240,228 | 102.28 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4608 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412WJ98 | S | 1,024,838 | 1,240,228 | 102.28 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4619 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412WJ98 | S | 1,024,838 | 1,240,228 | 102.28 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4630 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412WJ98 | S | 1,024,838 | 1,240,228 | 102.28 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 4647 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412WJ98 | S | 1,024,838 | 1,240,228 | 102.28 | FNMA SF 30 YEAR | POOL-00936888 | FNMA SF 30 YEAR |
| JPMC - 3798 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WJA5 | B | 1,026,855 | 1,367,246 | 102.47 | FNMA SF 30 YEAR | POOL-00936857 | FNMA SF 30 YEAR |
| JPMC - 18312 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412XMY7 | B | 1,005,812 | 1,158,945 | 100.41 | FNMA SF 30 YEAR | POOL-00937875 | FNMA SF 30 YEAR |
| JPMC - 18313 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412XMY7 | B | 1,005,812 | 1,158,945 | 100.41 | FNMA SF 30 YEAR | POOL-00937875 | FNMA SF 30 YEAR |
| JPMC - 18314 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412XMY7 | B | 1,005,812 | 1,158,945 | 100.41 | FNMA SF 30 YEAR | POOL-00937875 | FNMA SF 30 YEAR |
| JPMC - 18315 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412XMY7 | B | 1,005,812 | 1,158,945 | 100.41 | FNMA SF 30 YEAR | POOL-00937875 | FNMA SF 30 YEAR |
| JPMC - 18316 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412XMY7 | B | 1,005,812 | 1,158,945 | 100.41 | FNMA SF 30 YEAR | POOL-00937875 | FNMA SF 30 YEAR |
| JPMC - 18317 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412XMY7 | B | 1,005,812 | 1,158,945 | 100.41 | FNMA SF 30 YEAR | POOL-00937875 | FNMA SF 30 YEAR |
| JPMC - 18318 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412XMY7 | B | 1,005,812 | 1,158,945 | 100.41 | FNMA SF 30 YEAR | POOL-00937875 | FNMA SF 30 YEAR |
| JPMC - 18319 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412XMY7 | B | 1,005,812 | 1,158,945 | 100.41 | FNMA SF 30 YEAR | POOL-00937875 | FNMA SF 30 YEAR |
| JPMC - 18320 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412XMY7 | B | 1,005,812 | 1,158,945 | 100.41 | FNMA SF 30 YEAR | POOL-00937875 | FNMA SF 30 YEAR |
| JPMC - 18321 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412XMY7 | B | 1,005,812 | 1,158,945 | 100.41 | FNMA SF 30 YEAR | POOL-00937875 | FNMA SF 30 YEAR |
| JPMC - 18322 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412XMY7 | B | 1,005,812 | 1,158,945 | 100.41 | FNMA SF 30 YEAR | POOL-00937875 | FNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 18323 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412XMY7 | B | 1,005,812 | 1,158,945 | 100.41 | FNMA SF 30 YEAR | POOL-00937875 | FNMA SF 30 YEAR |
| JPMC - 18324 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412XMY7 | B | 1,005,812 | 1,158,945 | 100.41 | FNMA SF 30 YEAR | POOL-00937875 | FNMA SF 30 YEAR |
| JPMC - 18325 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412XMY7 | B | 1,005,812 | 1,158,945 | 100.41 | FNMA SF 30 YEAR | POOL-00937875 | FNMA SF 30 YEAR |
| JPMC - 18326 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412XMY7 | B | 1,005,812 | 1,158,945 | 100.41 | FNMA SF 30 YEAR | POOL-00937875 | FNMA SF 30 YEAR |
| JPMC - 4641 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413BRU7 | S | 1,024,838 | 1,202,365 | 102.28 | FNMA SF 30 YEAR | POOL-00940699 | FNMA SF 30 YEAR |
| JPMC - 3856 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413BZZ7 | B | 1,024,205 | 1,057,883 | 102.20 | FNMA SF 30 YEAR | POOL-00940960 | FNMA SF 30 YEAR |
| JPMC - 3857 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413BZZ7 | B | 1,024,205 | 1,057,883 | 102.20 | FNMA SF 30 YEAR | POOL-00940960 | FNMA SF 30 YEAR |
| JPMC - 3838 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413C6B0 | B | 1,024,205 | 1,115,046 | 102.20 | FNMA SF 30 YEAR | POOL-00941966 | FNMA SF 30 YEAR |
| JPMC - 3839 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413C6B0 | B | 1,024,205 | 1,115,046 | 102.20 | FNMA SF 30 YEAR | POOL-00941966 | FNMA SF 30 YEAR |
| JPMC - 3840 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413C6B0 | B | 1,024,205 | 1,115,046 | 102.20 | FNMA SF 30 YEAR | POOL-00941966 | FNMA SF 30 YEAR |
| JPMC - 3741 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413CGY9 | S | 1,024,941 | 1,296,003 | 102.28 | FNMA SF 30 YEAR | POOL-00941315 | FNMA SF 30 YEAR |
| JPMC - 3955 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413DAC1 | B | 1,024,205 | 1,183,869 | 102.20 | FNMA SF 30 YEAR | POOL-00942003 | FNMA SF 30 YEAR |
| JPMC - 3956 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413DAC1 | B | 1,024,205 | 1,183,869 | 102.20 | FNMA SF 30 YEAR | POOL-00942003 | FNMA SF 30 YEAR |
| JPMC - 3985 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413DL54 | B | 1,024,205 | 1,340,534 | 102.20 | FNMA SF 30 YEAR | POOL-00942348 | FNMA SF 30 YEAR |
| JPMC - 3986 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413DL54 | B | 1,024,205 | 1,340,534 | 102.20 | FNMA SF 30 YEAR | POOL-00942348 | FNMA SF 30 YEAR |
| JPMC - 3776 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E2U8 | B | 1,026,855 | 1,180,977 | 102.47 | FNMA SF 30 YEAR | POOL-00943687 | FNMA SF 30 YEAR |
| JPMC - 3777 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E2U8 | B | 1,026,855 | 1,180,977 | 102.47 | FNMA SF 30 YEAR | POOL-00943687 | FNMA SF 30 YEAR |
| JPMC - 4188 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4189 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4190 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4191 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4192 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4193 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4194 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4195 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4196 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4197 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4198 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4199 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4200 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4201 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4202 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4203 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4204 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4205 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4206 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4207 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4208 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413E4M4 | B | 1,023,878 | 1,182,149 | 102.17 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4577 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413E4M4 | S | 1,024,838 | 1,182,030 | 102.28 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4587 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413E4M4 | S | 1,024,838 | 1,182,030 | 102.28 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4598 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413E4M4 | S | 1,024,838 | 1,182,030 | 102.28 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4609 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413E4M4 | S | 1,024,838 | 1,182,030 | 102.28 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 4620 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413E4M4 | S | 1,024,838 | 1,182,030 | 102.28 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades

## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 4631 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413E4M4 | S | 1,024,838 | 1,182,030 | 102.28 | FNMA SF 30 YEAR | POOL-00943728 | FNMA SF 30 YEAR |
| JPMC - 3978 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413EB20 | B | 1,024,705 | 1,185,970 | 102.20 | FNMA SF 30 YEAR | POOL-00942957 | FNMA SF 30 YEAR |
| JPMC - 4067 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4068 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4069 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4070 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4071 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4072 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4073 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4074 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4075 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4076 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4077 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4078 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4079 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4080 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4081 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4082 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4083 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4084 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4085 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4086 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4087 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4088 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413F4Z2 | B | 1,023,878 | 1,221,106 | 102.17 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4581 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413F4Z2 | S | 1,024,838 | 1,220,984 | 102.28 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4591 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413F4Z2 | S | 1,024,838 | 1,220,984 | 102.28 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4602 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413F4Z2 | S | 1,024,838 | 1,220,984 | 102.28 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4613 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413F4Z2 | S | 1,024,838 | 1,220,984 | 102.28 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4624 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413F4Z2 | S | 1,024,838 | 1,220,984 | 102.28 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4635 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413F4Z2 | S | 1,024,838 | 1,220,984 | 102.28 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 4666 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413F4Z2 | S | 1,024,838 | 1,220,984 | 102.28 | FNMA SF 30 YEAR | POOL-00944640 | FNMA SF 30 YEAR |
| JPMC - 3974 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413GBT6 | B | 1,024,205 | 2,154,062 | 102.20 | FNMA SF 30 YEAR | POOL-00944750 | FNMA SF 30 YEAR |
| JPMC - 3975 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413GBT6 | B | 1,024,205 | 2,154,062 | 102.20 | FNMA SF 30 YEAR | POOL-00944750 | FNMA SF 30 YEAR |
| JPMC - 3868 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413GKP4 | B | 1,024,205 | 1,285,430 | 102.20 | FNMA SF 30 YEAR | POOL-00945002 | FNMA SF 30 YEAR |
| JPMC - 3869 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413GKP4 | B | 1,024,205 | 1,285,430 | 102.20 | FNMA SF 30 YEAR | POOL-00945002 | FNMA SF 30 YEAR |
| JPMC - 4572 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413H2Z0 | S | 1,024,838 | 1,142,297 | 102.28 | FNMA SF 30 YEAR | POOL-00946392 | FNMA SF 30 YEAR |
| JPMC - 18007 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413H366 | S | 1,041,181 | 1,252,425 | 103.94 | FNMA SF 30 YEAR | POOL-00945885 | FNMA SF 30 YEAR |
| JPMC - 18008 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413H366 | S | 1,041,181 | 1,252,425 | 103.94 | FNMA SF 30 YEAR | POOL-00945885 | FNMA SF 30 YEAR |
| JPMC - 18009 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413H366 | S | 1,041,181 | 1,252,425 | 103.94 | FNMA SF 30 YEAR | POOL-00945885 | FNMA SF 30 YEAR |
| JPMC - 18010 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413H366 | S | 1,041,181 | 1,252,425 | 103.94 | FNMA SF 30 YEAR | POOL-00945885 | FNMA SF 30 YEAR |
| JPMC - 18011 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413H366 | S | 1,041,181 | 1,252,425 | 103.94 | FNMA SF 30 YEAR | POOL-00945885 | FNMA SF 30 YEAR |
| JPMC - 18012 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413H366 | S | 1,041,181 | 1,252,425 | 103.94 | FNMA SF 30 YEAR | POOL-00945885 | FNMA SF 30 YEAR |
| JPMC - 3843 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HLH9 | B | 1,024,205 | 1,240,692 | 102.20 | FNMA SF 30 YEAR | POOL-00945928 | FNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 3844 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HLH9 | B | 1,024,205 | 1,240,692 | 102.20 | FNMA SF 30 YEAR | POOL-00945928 | FNMA SF 30 YEAR |
| JPMC - 18331 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31413HMD7 | B | 1,005,810 | 1,284,875 | 100.41 | FNMA SF 30 YEAR | POOL-00945956 | FNMA SF 30 YEAR |
| JPMC - 18332 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31413HMD7 | B | 1,005,810 | 1,284,875 | 100.41 | FNMA SF 30 YEAR | POOL-00945956 | FNMA SF 30 YEAR |
| JPMC - 18333 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31413HMD7 | B | 1,005,810 | 1,284,875 | 100.41 | FNMA SF 30 YEAR | POOL-00945956 | FNMA SF 30 YEAR |
| JPMC - 18334 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31413HMD7 | B | 1,005,810 | 1,284,875 | 100.41 | FNMA SF 30 YEAR | POOL-00945956 | FNMA SF 30 YEAR |
| JPMC - 18335 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31413HMD7 | B | 1,005,810 | 1,284,875 | 100.41 | FNMA SF 30 YEAR | POOL-00945956 | FNMA SF 30 YEAR |
| JPMC - 18336 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31413HMD7 | B | 1,005,810 | 1,284,875 | 100.41 | FNMA SF 30 YEAR | POOL-00945956 | FNMA SF 30 YEAR |
| JPMC - 18337 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31413HMD7 | B | 1,005,810 | 1,284,875 | 100.41 | FNMA SF 30 YEAR | POOL-00945956 | FNMA SF 30 YEAR |
| JPMC - 18338 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31413HMD7 | B | 1,005,810 | 1,284,875 | 100.41 | FNMA SF 30 YEAR | POOL-00945956 | FNMA SF 30 YEAR |
| JPMC - 18339 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31413HMD7 | B | 1,005,810 | 1,284,875 | 100.41 | FNMA SF 30 YEAR | POOL-00945956 | FNMA SF 30 YEAR |
| JPMC - 18340 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31413HMD7 | B | 1,005,810 | 1,284,875 | 100.41 | FNMA SF 30 YEAR | POOL-00945956 | FNMA SF 30 YEAR |
| JPMC - 18341 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31413HMD7 | B | 1,005,810 | 1,284,875 | 100.41 | FNMA SF 30 YEAR | POOL-00945956 | FNMA SF 30 YEAR |
| JPMC - 18342 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31413HMD7 | B | 1,005,810 | 1,284,875 | 100.41 | FNMA SF 30 YEAR | POOL-00945956 | FNMA SF 30 YEAR |
| JPMC - 3965 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413JXA7 | B | 1,024,205 | 1,274,403 | 102.20 | FNMA SF 30 YEAR | POOL-00947173 | FNMA SF 30 YEAR |
| JPMC - 3966 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413JXA7 | B | 1,024,205 | 1,274,403 | 102.20 | FNMA SF 30 YEAR | POOL-00947173 | FNMA SF 30 YEAR |
| JPMC - 3895 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413LSH8 | B | 1,024,205 | 1,183,287 | 102.20 | FNMA SF 30 YEAR | POOL-00949148 | FNMA SF 30 YEAR |
| JPMC - 3896 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413LSH8 | B | 1,024,205 | 1,183,287 | 102.20 | FNMA SF 30 YEAR | POOL-00949148 | FNMA SF 30 YEAR |
| JPMC - 3943 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413LSM7 | B | 1,024,205 | 1,161,285 | 102.20 | FNMA SF 30 YEAR | POOL-00949152 | FNMA SF 30 YEAR |
| JPMC - 3944 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413LSM7 | B | 1,024,205 | 1,161,285 | 102.20 | FNMA SF 30 YEAR | POOL-00949152 | FNMA SF 30 YEAR |
| JPMC - 3812 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413LWB1 | B | 1,024,205 | 1,060,709 | 102.20 | FNMA SF 30 YEAR | POOL-00948942 | FNMA SF 30 YEAR |
| JPMC - 3813 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413LWB1 | B | 1,024,205 | 1,060,709 | 102.20 | FNMA SF 30 YEAR | POOL-00948942 | FNMA SF 30 YEAR |
| JPMC - 3814 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413LWB1 | B | 1,024,205 | 1,060,709 | 102.20 | FNMA SF 30 YEAR | POOL-00948942 | FNMA SF 30 YEAR |
| JPMC - 1756 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31413LXC8 | B | 2,420,071 | 2,501,882 | 97.01 | FNMA SF 30 YEAR | POOL-00948975 | FNMA SF 30 YEAR |
| JPMC - 4582 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413LZT9 | S | 1,024,838 | 1,086,911 | 102.28 | FNMA SF 30 YEAR | POOL-00949054 | FNMA SF 30 YEAR |
| JPMC - 4592 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413LZT9 | S | 1,024,838 | 1,086,911 | 102.28 | FNMA SF 30 YEAR | POOL-00949054 | FNMA SF 30 YEAR |
| JPMC - 4603 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413LZT9 | S | 1,024,838 | 1,086,911 | 102.28 | FNMA SF 30 YEAR | POOL-00949054 | FNMA SF 30 YEAR |
| JPMC - 4614 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413LZT9 | S | 1,024,838 | 1,086,911 | 102.28 | FNMA SF 30 YEAR | POOL-00949054 | FNMA SF 30 YEAR |
| JPMC - 4625 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413LZT9 | S | 1,024,838 | 1,086,911 | 102.28 | FNMA SF 30 YEAR | POOL-00949054 | FNMA SF 30 YEAR |
| JPMC - 4636 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413LZT9 | S | 1,024,838 | 1,086,911 | 102.28 | FNMA SF 30 YEAR | POOL-00949054 | FNMA SF 30 YEAR |
| JPMC - 3947 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413MK55 | B | 1,024,205 | 1,065,572 | 102.20 | FNMA SF 30 YEAR | POOL-00949516 | FNMA SF 30 YEAR |
| JPMC - 3948 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413MK55 | B | 1,024,205 | 1,065,572 | 102.20 | FNMA SF 30 YEAR | POOL-00949516 | FNMA SF 30 YEAR |
| JPMC - 3969 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413MLJ4 | B | 1,024,205 | 1,274,401 | 102.20 | FNMA SF 30 YEAR | POOL-00949529 | FNMA SF 30 YEAR |
| JPMC - 3970 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413MLJ4 | B | 1,024,205 | 1,274,401 | 102.20 | FNMA SF 30 YEAR | POOL-00949529 | FNMA SF 30 YEAR |
| JPMC - 3971 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413MLJ4 | B | 1,024,205 | 1,274,401 | 102.20 | FNMA SF 30 YEAR | POOL-00949529 | FNMA SF 30 YEAR |
| JPMC - 17914 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413MPN1 | S | 1,041,181 | 1,263,568 | 103.94 | FNMA SF 30 YEAR | POOL-00949629 | FNMA SF 30 YEAR |
| JPMC - 17915 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413MPN1 | S | 1,041,181 | 1,263,568 | 103.94 | FNMA SF 30 YEAR | POOL-00949629 | FNMA SF 30 YEAR |
| JPMC - 17916 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413MPN1 | S | 1,041,181 | 1,263,568 | 103.94 | FNMA SF 30 YEAR | POOL-00949629 | FNMA SF 30 YEAR |
| JPMC - 17917 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413MPN1 | S | 1,041,181 | 1,263,568 | 103.94 | FNMA SF 30 YEAR | POOL-00949629 | FNMA SF 30 YEAR |
| JPMC - 18002 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413MPN1 | S | 1,041,181 | 1,263,568 | 103.94 | FNMA SF 30 YEAR | POOL-00949629 | FNMA SF 30 YEAR |
| JPMC - 18003 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413MPN1 | S | 1,041,181 | 1,263,568 | 103.94 | FNMA SF 30 YEAR | POOL-00949629 | FNMA SF 30 YEAR |
| JPMC - 18004 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413MPN1 | S | 1,041,181 | 1,263,568 | 103.94 | FNMA SF 30 YEAR | POOL-00949629 | FNMA SF 30 YEAR |
| JPMC - 3778 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413NSY7 | B | 1,026,855 | 1,027,250 | 102.47 | FNMA SF 30 YEAR | POOL-00950963 | FNMA SF 30 YEAR |
| JPMC - 3780 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413NYY5 | B | 1,026,855 | 1,103,965 | 102.47 | FNMA SF 30 YEAR | POOL-00950827 | FNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 3781 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413NYY5 | B | 1,026,855 | 1,103,965 | 102.47 | FNMA SF 30 YEAR | POOL-00950827 | FNMA SF 30 YEAR |
| JPMC - 4026 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4027 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4028 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4029 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4030 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4031 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4032 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4033 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4034 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4035 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4036 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4037 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4038 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4039 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4040 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4041 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4042 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4043 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4044 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4045 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Q2W7 | B | 1,023,878 | 1,285,632 | 102.17 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4580 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413Q2W7 | S | 1,024,838 | 1,285,504 | 102.28 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4590 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413Q2W7 | S | 1,024,838 | 1,285,504 | 102.28 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4601 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413Q2W7 | S | 1,024,838 | 1,285,504 | 102.28 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4612 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413Q2W7 | S | 1,024,838 | 1,285,504 | 102.28 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4623 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413Q2W7 | S | 1,024,838 | 1,285,504 | 102.28 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4634 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413Q2W7 | S | 1,024,838 | 1,285,504 | 102.28 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 4653 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413Q2W7 | S | 1,024,838 | 1,285,504 | 102.28 | FNMA SF 30 YEAR | POOL-00952689 | FNMA SF 30 YEAR |
| JPMC - 3835 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413QKB3 | B | 1,024,205 | 1,105,265 | 102.20 | FNMA SF 30 YEAR | POOL-00952190 | FNMA SF 30 YEAR |
| JPMC - 3836 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413QKB3 | B | 1,024,205 | 1,105,265 | 102.20 | FNMA SF 30 YEAR | POOL-00952190 | FNMA SF 30 YEAR |
| JPMC - 3837 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413QKB3 | B | 1,024,205 | 1,105,265 | 102.20 | FNMA SF 30 YEAR | POOL-00952190 | FNMA SF 30 YEAR |
| JPMC - 4821 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413R2V7 | B | 6,615,729 | 7,163,112 | 94.34 | FNMA SF 30 YEAR | POOL-00953588 | FNMA SF 30 YEAR |
| JPMC - 1673 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31413R3W4 | B | 4,040,376 | 4,441,176 | 97.01 | FNMA SF 30 YEAR | POOL-00953613 | FNMA SF 30 YEAR |
| JPMC - 3732 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413REJ1 | S | 1,024,941 | 1,125,253 | 102.28 | FNMA SF 30 YEAR | POOL-00952937 | FNMA SF 30 YEAR |
| JPMC - 3733 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413REJ1 | B | 1,024,941 | 1,125,253 | 102.28 | FNMA SF 30 YEAR | POOL-00952937 | FNMA SF 30 YEAR |
| JPMC - 3734 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413REJ1 | S | 1,024,941 | 1,125,253 | 102.28 | FNMA SF 30 YEAR | POOL-00952937 | FNMA SF 30 YEAR |
| JPMC - 3735 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413REJ1 | B | 1,024,941 | 1,125,253 | 102.28 | FNMA SF 30 YEAR | POOL-00952937 | FNMA SF 30 YEAR |
| JPMC - 3736 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413REJ1 | S | 1,024,941 | 1,125,253 | 102.28 | FNMA SF 30 YEAR | POOL-00952937 | FNMA SF 30 YEAR |
| JPMC - 3959 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TCC4 | B | 1,024,205 | 1,147,883 | 102.20 | FNMA SF 30 YEAR | POOL-00954667 | FNMA SF 30 YEAR |
| JPMC - 3960 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TCC4 | B | 1,024,205 | 1,147,883 | 102.20 | FNMA SF 30 YEAR | POOL-00954667 | FNMA SF 30 YEAR |
| JPMC - 8102 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31413TK27 | B | 1,025,043 | 1,073,804 | 102.28 | FNMA SF 30 YEAR | POOL-00954913 | FNMA SF 30 YEAR |
| JPMC - 8103 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31413TK27 | B | 1,025,043 | 1,073,804 | 102.28 | FNMA SF 30 YEAR | POOL-00954913 | FNMA SF 30 YEAR |
| JPMC - 18306 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413TK27 | B | 1,041,181 | 1,085,512 | 103.94 | FNMA SF 30 YEAR | POOL-00954913 | FNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 4089 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4090 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4091 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4092 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4093 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4094 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4095 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4096 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4097 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4098 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4099 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4100 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4101 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4102 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4103 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4104 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4105 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4106 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4107 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4108 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4109 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TK35 | B | 1,023,878 | 1,145.085 | 102.17 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4573 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413TK35 | S | 1,024,838 | 1,144.971 | 102.28 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4583 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413TK35 | S | 1,024,838 | 1,144.971 | 102.28 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4594 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413TK35 | S | 1,024,838 | 1,144.971 | 102.28 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4605 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413TK35 | S | 1,024,838 | 1,144.971 | 102.28 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4616 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413TK35 | S | 1,024,838 | 1,144.971 | 102.28 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4627 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413TK35 | S | 1,024,838 | 1,144.971 | 102.28 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 4656 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413TK35 | S | 1,024,838 | 1,144.971 | 102.28 | FNMA SF 30 YEAR | POOL-00954914 | FNMA SF 30 YEAR |
| JPMC - 3737 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413TKJ0 | S | 1,025,042 | 1,099.120 | 102.28 | FNMA SF 30 YEAR | POOL-00954897 | FNMA SF 30 YEAR |
| JPMC - 3738 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413TKJ0 | S | 1,025,042 | 1,099.120 | 102.28 | FNMA SF 30 YEAR | POOL-00954897 | FNMA SF 30 YEAR |
| JPMC - 3911 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413U3A5 | B | 1,024,205 | 1,515.303 | 102.20 | FNMA SF 30 YEAR | POOL-00956293 | FNMA SF 30 YEAR |
| JPMC - 3912 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413U3A5 | B | 1,024,205 | 1,515.303 | 102.20 | FNMA SF 30 YEAR | POOL-00956293 | FNMA SF 30 YEAR |
| JPMC - 3913 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413U3A5 | B | 1,024,205 | 1,515.303 | 102.20 | FNMA SF 30 YEAR | POOL-00956293 | FNMA SF 30 YEAR |
| JPMC - 3928 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413U5Y1 | B | 1,024,205 | 1,079.793 | 102.20 | FNMA SF 30 YEAR | POOL-00956363 | FNMA SF 30 YEAR |
| JPMC - 3929 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413U5Y1 | B | 1,024,205 | 1,079.793 | 102.20 | FNMA SF 30 YEAR | POOL-00956363 | FNMA SF 30 YEAR |
| JPMC - 3930 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413U5Y1 | B | 1,024,205 | 1,079.793 | 102.20 | FNMA SF 30 YEAR | POOL-00956363 | FNMA SF 30 YEAR |
| JPMC - 8096 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31413URH4 | S | 1,025,042 | 1,066.770 | 102.28 | FNMA SF 30 YEAR | POOL-00955988 | FNMA SF 30 YEAR |
| JPMC - 8097 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31413URH4 | S | 1,025,042 | 1,066.770 | 102.28 | FNMA SF 30 YEAR | POOL-00955988 | FNMA SF 30 YEAR |
| JPMC - 8104 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31413URH4 | S | 1,025,042 | 1,066.770 | 102.28 | FNMA SF 30 YEAR | POOL-00955988 | FNMA SF 30 YEAR |
| JPMC - 8105 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31413URH4 | S | 1,025,042 | 1,066.770 | 102.28 | FNMA SF 30 YEAR | POOL-00955988 | FNMA SF 30 YEAR |
| JPMC - 8106 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31413URH4 | S | 1,025,042 | 1,066.770 | 102.28 | FNMA SF 30 YEAR | POOL-00955988 | FNMA SF 30 YEAR |
| JPMC - 8107 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31413URH4 | S | 1,025,042 | 1,066.770 | 102.28 | FNMA SF 30 YEAR | POOL-00955988 | FNMA SF 30 YEAR |
| JPMC - 8108 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31413URH4 | S | 1,025,042 | 1,066.770 | 102.28 | FNMA SF 30 YEAR | POOL-00955988 | FNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 8109 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31413URH4 | S | 1,025,042 | 1,066,770 | 102.28 | FNMA SF 30 YEAR | POOL-00955988 | FNMA SF 30 YEAR |
| JPMC - 8110 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31413URH4 | S | 1,025,042 | 1,066,770 | 102.28 | FNMA SF 30 YEAR | POOL-00955988 | FNMA SF 30 YEAR |
| JPMC - 8111 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31413URH4 | S | 1,025,042 | 1,066,770 | 102.28 | FNMA SF 30 YEAR | POOL-00955988 | FNMA SF 30 YEAR |
| JPMC - 8112 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31413URH4 | S | 1,025,042 | 1,066,770 | 102.28 | FNMA SF 30 YEAR | POOL-00955988 | FNMA SF 30 YEAR |
| JPMC - 1725 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31413VQN0 | B | 8,323,648 | 9,000,455 | 97.01 | FNMA SF 30 YEAR | POOL-00956861 | FNMA SF 30 YEAR |
| JPMC - 3786 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413YLM1 | B | 1,026,855 | 1,412,876 | 102.47 | FNMA SF 30 YEAR | POOL-00959432 | FNMA SF 30 YEAR |
| JPMC - 17905 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413YMV0 | S | 1,041,181 | 1,127,080 | 103.94 | FNMA SF 30 YEAR | POOL-00959472 | FNMA SF 30 YEAR |
| JPMC - 17906 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413YMV0 | S | 1,041,181 | 1,127,080 | 103.94 | FNMA SF 30 YEAR | POOL-00959472 | FNMA SF 30 YEAR |
| JPMC - 17907 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413YMV0 | S | 1,041,181 | 1,127,080 | 103.94 | FNMA SF 30 YEAR | POOL-00959472 | FNMA SF 30 YEAR |
| JPMC - 17908 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413YMV0 | S | 1,041,181 | 1,127,080 | 103.94 | FNMA SF 30 YEAR | POOL-00959472 | FNMA SF 30 YEAR |
| JPMC - 17909 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413YMV0 | S | 1,041,181 | 1,127,080 | 103.94 | FNMA SF 30 YEAR | POOL-00959472 | FNMA SF 30 YEAR |
| JPMC - 17910 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413YMV0 | S | 1,041,181 | 1,127,080 | 103.94 | FNMA SF 30 YEAR | POOL-00959472 | FNMA SF 30 YEAR |
| JPMC - 17911 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413YMV0 | S | 1,041,181 | 1,127,080 | 103.94 | FNMA SF 30 YEAR | POOL-00959472 | FNMA SF 30 YEAR |
| JPMC - 1745 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414A6Q0 | B | 11,189,828 | 11,639,536 | 97.01 | FNMA SF 30 YEAR | POOL-00960879 | FNMA SF 30 YEAR |
| JPMC - 1772 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414B2Y5 | B | 5,513,081 | 5,963,478 | 97.01 | FNMA SF 30 YEAR | POOL-00961691 | FNMA SF 30 YEAR |
| JPMC - 1787 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414B4E7 | B | 11,926,886 | 12,910,584 | 97.01 | FNMA SF 30 YEAR | POOL-00961721 | FNMA SF 30 YEAR |
| JPMC - 1691 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414B6D7 | B | 6,260,322 | 6,642,039 | 97.01 | FNMA SF 30 YEAR | POOL-00961768 | FNMA SF 30 YEAR |
| JPMC - 1732 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414B7L8 | B | 9,168,891 | 9,796,798 | 97.01 | FNMA SF 30 YEAR | POOL-00961799 | FNMA SF 30 YEAR |
| JPMC - 3815 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414BJR2 | B | 1,024,205 | 1,133,841 | 102.20 | FNMA SF 30 YEAR | POOL-00961172 | FNMA SF 30 YEAR |
| JPMC - 3816 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414BJR2 | B | 1,024,205 | 1,133,841 | 102.20 | FNMA SF 30 YEAR | POOL-00961172 | FNMA SF 30 YEAR |
| JPMC - 3817 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414BJR2 | B | 1,024,205 | 1,133,841 | 102.20 | FNMA SF 30 YEAR | POOL-00961172 | FNMA SF 30 YEAR |
| JPMC - 3963 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414BUA6 | B | 1,024,205 | 1,162,322 | 102.20 | FNMA SF 30 YEAR | POOL-00961477 | FNMA SF 30 YEAR |
| JPMC - 3964 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414BUA6 | B | 1,024,205 | 1,162,322 | 102.20 | FNMA SF 30 YEAR | POOL-00961477 | FNMA SF 30 YEAR |
| JPMC - 1735 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414BXG0 | B | 10,649,282 | 11,441,782 | 97.01 | FNMA SF 30 YEAR | POOL-00961579 | FNMA SF 30 YEAR |
| JPMC - 1803 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414BYG9 | B | 8,081,012 | 8,620,797 | 97.01 | FNMA SF 30 YEAR | POOL-00961611 | FNMA SF 30 YEAR |
| JPMC - 1781 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414BZV5 | B | 12,353,269 | 13,233,719 | 97.01 | FNMA SF 30 YEAR | POOL-00961656 | FNMA SF 30 YEAR |
| JPMC - 1744 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414C6Z6 | B | 16,227,402 | 16,890,243 | 97.01 | FNMA SF 30 YEAR | POOL-00962688 | FNMA SF 30 YEAR |
| JPMC - 3870 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414CCQ9 | B | 1,024,205 | 1,195,324 | 102.20 | FNMA SF 30 YEAR | POOL-00961879 | FNMA SF 30 YEAR |
| JPMC - 3871 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414CCQ9 | B | 1,024,205 | 1,195,324 | 102.20 | FNMA SF 30 YEAR | POOL-00961879 | FNMA SF 30 YEAR |
| JPMC - 1761 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414CGC6 | B | 7,766,194 | 8,245,408 | 97.01 | FNMA SF 30 YEAR | POOL-00961995 | FNMA SF 30 YEAR |
| JPMC - 1671 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414CGQ5 | B | 7,660,142 | 8,117,628 | 97.01 | FNMA SF 30 YEAR | POOL-00962007 | FNMA SF 30 YEAR |
| JPMC - 1740 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414CP93 | B | 7,050,206 | 7,384,573 | 97.01 | FNMA SF 30 YEAR | POOL-00962248 | FNMA SF 30 YEAR |
| JPMC - 1764 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414CS90 | B | 2,378,450 | 2,484,494 | 97.01 | FNMA SF 30 YEAR | POOL-00962344 | FNMA SF 30 YEAR |
| JPMC - 1795 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414D3R5 | B | 12,935,724 | 13,420,758 | 97.01 | FNMA SF 30 YEAR | POOL-00963508 | FNMA SF 30 YEAR |
| JPMC - 1660 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414DYB6 | B | 3,939,237 | 4,097,624 | 97.01 | FNMA SF 30 YEAR | POOL-00963406 | FNMA SF 30 YEAR |
| JPMC - 1748 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414EEJ9 | B | 3,419,366 | 3,552,492 | 97.01 | FNMA SF 30 YEAR | POOL-00963737 | FNMA SF 30 YEAR |
| JPMC - 1801 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414EGG3 | B | 4,949,861 | 5,128,449 | 97.01 | FNMA SF 30 YEAR | POOL-00964067 | FNMA SF 30 YEAR |
| JPMC - 3924 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414G6H7 | B | 1,024,205 | 1,171,261 | 102.20 | FNMA SF 30 YEAR | POOL-00966272 | FNMA SF 30 YEAR |
| JPMC - 3925 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414G6H7 | B | 1,024,205 | 1,171,261 | 102.20 | FNMA SF 30 YEAR | POOL-00966272 | FNMA SF 30 YEAR |
| JPMC - 3889 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GHK8 | B | 1,024,205 | 1,007,669 | 102.20 | FNMA SF 30 YEAR | POOL-00965634 | FNMA SF 30 YEAR |
| JPMC - 3890 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GHK8 | B | 1,024,205 | 1,007,669 | 102.20 | FNMA SF 30 YEAR | POOL-00965634 | FNMA SF 30 YEAR |
| JPMC - 1753 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414GI34 | B | 13,549,420 | 14,124,411 | 97.01 | FNMA SF 30 YEAR | POOL-00965682 | FNMA SF 30 YEAR |
| JPMC - 3739 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,024,941 | 1,176,038 | 102.28 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 3740 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414GKC2 | S | 1,024,941 | 1,176,038 | 102.28 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4164 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4165 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4166 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4167 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4168 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4169 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4170 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4171 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4172 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4173 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4174 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4175 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4176 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4177 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4178 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4179 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4180 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4181 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4182 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4183 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GKC2 | B | 1,023,878 | 1,176,038 | 102.17 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4579 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414GKC2 | S | 1,024,838 | 1,175,920 | 102.28 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4589 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414GKC2 | S | 1,024,838 | 1,175,920 | 102.28 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4600 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414GKC2 | S | 1,024,838 | 1,175,920 | 102.28 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4611 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414GKC2 | S | 1,024,838 | 1,175,920 | 102.28 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4622 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414GKC2 | S | 1,024,838 | 1,175,920 | 102.28 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4633 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414GKC2 | S | 1,024,838 | 1,175,920 | 102.28 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 4661 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414GKC2 | S | 1,024,838 | 1,175,920 | 102.28 | FNMA SF 30 YEAR | POOL-00965691 | FNMA SF 30 YEAR |
| JPMC - 1786 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414GV89 | S | 5,726,952 | 6,082,385 | 97.01 | FNMA SF 30 YEAR | POOL-00966039 | FNMA SF 30 YEAR |
| JPMC - 4637 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414H6Y8 | S | 1,024,838 | 1,105,423 | 104.28 | FNMA SF 30 YEAR | POOL-00967187 | FNMA SF 30 YEAR |
| JPMC - 3933 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414IAY9 | B | 1,024,205 | 1,082,527 | 102.20 | FNMA SF 30 YEAR | POOL-00967223 | FNMA SF 30 YEAR |
| JPMC - 3934 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414IAY9 | B | 1,024,205 | 1,082,527 | 102.20 | FNMA SF 30 YEAR | POOL-00967223 | FNMA SF 30 YEAR |
| JPMC - 3920 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414KCY4 | B | 1,024,205 | 1,081,482 | 102.20 | FNMA SF 30 YEAR | POOL-00968187 | FNMA SF 30 YEAR |
| JPMC - 3921 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414KCY4 | B | 1,024,205 | 1,081,482 | 102.20 | FNMA SF 30 YEAR | POOL-00968187 | FNMA SF 30 YEAR |
| JPMC - 1717 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414KFB1 | S | 13,496,259 | 14,989,870 | 97.01 | FNMA SF 30 YEAR | POOL-00968262 | FNMA SF 30 YEAR |
| JPMC - 1771 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414KGP9 | S | 4,829,793 | 5,081,451 | 97.01 | FNMA SF 30 YEAR | POOL-00968306 | FNMA SF 30 YEAR |
| JPMC - 1802 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414KHM5 | S | 7,142,970 | 7,632,181 | 97.01 | FNMA SF 30 YEAR | POOL-00968336 | FNMA SF 30 YEAR |
| JPMC - 3779 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414LSC8 | B | 1,026,855 | 1,109,390 | 102.47 | FNMA SF 30 YEAR | POOL-00969843 | FNMA SF 30 YEAR |
| JPMC - 1774 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414LB98 | S | 3,411,114 | 3,562,166 | 97.01 | FNMA SF 30 YEAR | POOL-00969064 | FNMA SF 30 YEAR |
| JPMC - 1754 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414LN20 | S | 2,327,712 | 2,651,085 | 97.01 | FNMA SF 30 YEAR | POOL-00969409 | FNMA SF 30 YEAR |
| JPMC - 3827 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414LQE1 | B | 1,024,205 | 1,005,139 | 102.20 | FNMA SF 30 YEAR | POOL-00969453 | FNMA SF 30 YEAR |
| JPMC - 3828 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414LQE1 | B | 1,024,205 | 1,005,139 | 102.20 | FNMA SF 30 YEAR | POOL-00969453 | FNMA SF 30 YEAR |
| JPMC - 1666 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414LXG8 | S | 13,169,290 | 13,725,069 | 97.01 | FNMA SF 30 YEAR | POOL-00969679 | FNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 4830 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414LXL7 | B | 6,615,729 | 7,111,959 | 94.34 | FNMA SF 30 YEAR | POOL-00969683 | FNMA SF 30 YEAR |
| JPMC - 1708 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414LYS1 | B | 1,927,626 | 2,043,004 | 97.01 | FNMA SF 30 YEAR | POOL-00969721 | FNMA SF 30 YEAR |
| JPMC - 1669 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414LZF8 | B | 7,707,435 | 8,209,869 | 97.01 | FNMA SF 30 YEAR | POOL-00969742 | FNMA SF 30 YEAR |
| JPMC - 1679 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414MJF4 | B | 12,231,542 | 12,865,391 | 97.01 | FNMA SF 30 YEAR | POOL-00970162 | FNMA SF 30 YEAR |
| JPMC - 1779 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414MLG9 | B | 4,762,334 | 4,957,971 | 97.01 | FNMA SF 30 YEAR | POOL-00970227 | FNMA SF 30 YEAR |
| JPMC - 1654 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414MLN4 | B | 8,222,733 | 8,581,342 | 97.01 | FNMA SF 30 YEAR | POOL-00970233 | FNMA SF 30 YEAR |
| JPMC - 1796 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414MPD2 | B | 18,137,247 | 19,481,704 | 97.01 | FNMA SF 30 YEAR | POOL-00970320 | FNMA SF 30 YEAR |
| JPMC - 1798 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414MQ41 | B | 7,732,357 | 8,173,259 | 97.01 | FNMA SF 30 YEAR | POOL-00970375 | FNMA SF 30 YEAR |
| JPMC - 1736 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414PTB9 | B | 1,902,395 | 2,000,000 | 97.01 | FNMA SF 30 YEAR | POOL-00972590 | FNMA SF 30 YEAR |
| JPMC - 1809 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414P7C7 | B | 7,520,171 | 7,883,004 | 97.01 | FNMA SF 30 YEAR | POOL-00972591 | FNMA SF 30 YEAR |
| JPMC - 4826 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414P7E3 | B | 1,890,209 | 2,013,590 | 94.34 | FNMA SF 30 YEAR | POOL-00972593 | FNMA SF 30 YEAR |
| JPMC - 4833 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414P7E3 | B | 4,725,520 | 5,033,974 | 94.34 | FNMA SF 30 YEAR | POOL-00972593 | FNMA SF 30 YEAR |
| JPMC - 4824 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414P7G8 | B | 5,670,625 | 6,077,463 | 94.34 | FNMA SF 30 YEAR | POOL-00972595 | FNMA SF 30 YEAR |
| JPMC - 1727 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414PNT2 | B | 1,931,082 | 2,057,381 | 97.01 | FNMA SF 30 YEAR | POOL-00972102 | FNMA SF 30 YEAR |
| JPMC - 1716 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414PTW9 | B | 2,932,254 | 3,099,308 | 97.01 | FNMA SF 30 YEAR | POOL-00972265 | FNMA SF 30 YEAR |
| JPMC - 4818 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414PXU8 | B | 6,615,729 | 7,042,502 | 94.34 | FNMA SF 30 YEAR | POOL-00972391 | FNMA SF 30 YEAR |
| JPMC - 1805 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414PZK8 | B | 7,332,812 | 7,883,552 | 97.01 | FNMA SF 30 YEAR | POOL-00972446 | FNMA SF 30 YEAR |
| JPMC - 1770 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414PZR3 | B | 28,350,153 | 30,264,214 | 97.01 | FNMA SF 30 YEAR | POOL-00972452 | FNMA SF 30 YEAR |
| JPMC - 1760 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414QAA5 | B | 3,337,414 | 3,505,556 | 97.01 | FNMA SF 30 YEAR | POOL-00972601 | FNMA SF 30 YEAR |
| JPMC - 1767 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414QAA5 | B | 10,192,739 | 10,706,260 | 97.01 | FNMA SF 30 YEAR | POOL-00972601 | FNMA SF 30 YEAR |
| JPMC - 4828 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414QBC0 | B | 6,615,730 | 7,176,891 | 94.34 | FNMA SF 30 YEAR | POOL-00972635 | FNMA SF 30 YEAR |
| JPMC - 1676 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414QNR4 | B | 3,909,024 | 4,154,166 | 97.01 | FNMA SF 30 YEAR | POOL-00973000 | FNMA SF 30 YEAR |
| JPMC - 1763 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414QNY9 | B | 4,095,030 | 4,406,643 | 97.01 | FNMA SF 30 YEAR | POOL-00973007 | FNMA SF 30 YEAR |
| JPMC - 1776 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414QPM3 | B | 3,863,698 | 4,056,749 | 97.01 | FNMA SF 30 YEAR | POOL-00973028 | FNMA SF 30 YEAR |
| JPMC - 1661 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414QQJ9 | B | 3,840,365 | 4,090,712 | 97.01 | FNMA SF 30 YEAR | POOL-00973057 | FNMA SF 30 YEAR |
| JPMC - 1731 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414QRG4 | B | 9,487,063 | 10,000,000 | 97.01 | FNMA SF 30 YEAR | POOL-00973087 | FNMA SF 30 YEAR |
| JPMC - 1755 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414QUC9 | B | 6,240,240 | 6,616,523 | 97.01 | FNMA SF 30 YEAR | POOL-00973179 | FNMA SF 30 YEAR |
| JPMC - 1719 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414QYV3 | B | 12,204,525 | 14,021,349 | 97.01 | FNMA SF 30 YEAR | POOL-00973324 | FNMA SF 30 YEAR |
| JPMC - 1742 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414QZE0 | B | 2,996,687 | 2,758,459 | 97.01 | FNMA SF 30 YEAR | POOL-00973341 | FNMA SF 30 YEAR |
| JPMC - 4823 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414R6C4 | B | 5,670,625 | 6,033,038 | 94.34 | FNMA SF 30 YEAR | POOL-00974367 | FNMA SF 30 YEAR |
| JPMC - 1698 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414RFV2 | B | 1,171,814 | 1,263,818 | 97.01 | FNMA SF 30 YEAR | POOL-00973680 | FNMA SF 30 YEAR |
| JPMC - 1721 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414RFW0 | B | 9,754,034 | 10,370,349 | 97.01 | FNMA SF 30 YEAR | POOL-00973681 | FNMA SF 30 YEAR |
| JPMC - 1773 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414RQ09 | B | 6,781,093 | 7,103,515 | 97.01 | FNMA SF 30 YEAR | POOL-00973771 | FNMA SF 30 YEAR |
| JPMC - 1695 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414RKF1 | B | 16,467,065 | 17,545,717 | 97.01 | FNMA SF 30 YEAR | POOL-00973794 | FNMA SF 30 YEAR |
| JPMC - 1722 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414RNL5 | B | 1,434,022 | 1,501,889 | 97.01 | FNMA SF 30 YEAR | POOL-00973895 | FNMA SF 30 YEAR |
| JPMC - 1766 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414RTD7 | B | 5,861,048 | 6,121,529 | 97.01 | FNMA SF 30 YEAR | POOL-00974048 | FNMA SF 30 YEAR |
| JPMC - 1789 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414RWJ0 | B | 1,721,316 | 1,809,824 | 97.01 | FNMA SF 30 YEAR | POOL-00974149 | FNMA SF 30 YEAR |
| JPMC - 1692 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414S3K7 | B | 2,508,277 | 2,628,359 | 97.01 | FNMA SF 30 YEAR | POOL-00975202 | FNMA SF 30 YEAR |
| JPMC - 1783 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414S8H5 | B | 15,958,368 | 16,756,751 | 97.01 | FNMA SF 30 YEAR | POOL-00974652 | FNMA SF 30 YEAR |
| JPMC - 4825 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414S8K2 | B | 1,890,208 | 2,020,535 | 94.34 | FNMA SF 30 YEAR | POOL-00974634 | FNMA SF 30 YEAR |
| JPMC - 1687 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414S8J9 | B | 3,856,625 | 4,052,024 | 97.01 | FNMA SF 30 YEAR | POOL-00974670 | FNMA SF 30 YEAR |
| JPMC - 1664 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414SKK8 | B | 18,077,997 | 19,097,186 | 97.01 | FNMA SF 30 YEAR | POOL-00974698 | FNMA SF 30 YEAR |
| JPMC - 4831 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414SM75 | B | 6,615,729 | 7,033,852 | 94.34 | FNMA SF 30 YEAR | POOL-00974782 | FNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 1672 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414SM83 | B | 2,382,148 | 2,498,975 | 97.01 | FNMA SF 30 YEAR | POOL-00974783 | FNMA SF 30 YEAR |
| JPMC - 1693 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414SRU9 | B | 15,368,844 | 16,236,596 | 97.01 | FNMA SF 30 YEAR | POOL-00974899 | FNMA SF 30 YEAR |
| JPMC - 1689 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414ST29 | B | 11,807,378 | 12,428,047 | 97.01 | FNMA SF 30 YEAR | POOL-00974969 | FNMA SF 30 YEAR |
| JPMC - 18258 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/5/08 | 9/11/08 | NEW | 31414SYP2 | S | 13,610,139 | 14,064,963 | 97.06 | FNMA SF 30 YEAR | POOL-00975118 | FNMA SF 30 YEAR |
| JPMC - 4829 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414TCL3 | B | 6,615,729 | 7,040,055 | 94.34 | FNMA SF 30 YEAR | POOL-00975375 | FNMA SF 30 YEAR |
| JPMC - 1785 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414TFK2 | B | 4,992,425 | 5,187,671 | 97.01 | FNMA SF 30 YEAR | POOL-00975470 | FNMA SF 30 YEAR |
| JPMC - 1704 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414TS77 | B | 1,928,834 | 2,005,442 | 97.01 | FNMA SF 30 YEAR | POOL-00975842 | FNMA SF 30 YEAR |
| JPMC - 1659 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414U3T3 | B | 4,534,592 | 4,711,041 | 97.01 | FNMA SF 30 YEAR | POOL-00977010 | FNMA SF 30 YEAR |
| JPMC - 4820 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414USL3 | B | 6,615,729 | 7,110,346 | 94.34 | FNMA SF 30 YEAR | POOL-00976723 | FNMA SF 30 YEAR |
| JPMC - 1677 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414VEV4 | B | 2,047,779 | 2,128,959 | 97.01 | FNMA SF 30 YEAR | POOL-00977248 | FNMA SF 30 YEAR |
| JPMC - 1715 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414XS45 | B | 4,786,249 | 4,962,278 | 97.01 | FNMA SF 30 YEAR | POOL-00979439 | FNMA SF 30 YEAR |
| JPMC - 1702 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414XSY9 | B | 1,199,371 | 1,243,208 | 97.01 | FNMA SF 30 YEAR | POOL-00979435 | FNMA SF 30 YEAR |
| JPMC - 1668 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31414YCL2 | B | 12,751,650 | 13,396,376 | 97.01 | FNMA SF 30 YEAR | POOL-00979875 | FNMA SF 30 YEAR |
| JPMC - 1799 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415ALT6 | B | 13,516,878 | 14,137,841 | 97.01 | FNMA SF 30 YEAR | POOL-00981038 | FNMA SF 30 YEAR |
| JPMC - 4822 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415AQR5 | B | 5,670,625 | 6,029,448 | 94.34 | FNMA SF 30 YEAR | POOL-00981164 | FNMA SF 30 YEAR |
| JPMC - 1688 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415ARG8 | B | 6,736,909 | 7,055,797 | 97.01 | FNMA SF 30 YEAR | POOL-00981187 | FNMA SF 30 YEAR |
| JPMC - 1656 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415ATY7 | B | 1,931,024 | 2,032,282 | 97.01 | FNMA SF 30 YEAR | POOL-00981267 | FNMA SF 30 YEAR |
| JPMC - 1710 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415ATY7 | B | 1,930,832 | 2,032,080 | 97.01 | FNMA SF 30 YEAR | POOL-00981267 | FNMA SF 30 YEAR |
| JPMC - 1663 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415AUS8 | B | 15,099,419 | 15,666,579 | 97.01 | FNMA SF 30 YEAR | POOL-00981293 | FNMA SF 30 YEAR |
| JPMC - 1762 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415B4L0 | B | 4,733,766 | 4,937,707 | 97.01 | FNMA SF 30 YEAR | POOL-00982427 | FNMA SF 30 YEAR |
| JPMC - 1680 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415BC31 | B | 4,331,068 | 4,510,694 | 97.01 | FNMA SF 30 YEAR | POOL-00981690 | FNMA SF 30 YEAR |
| JPMC - 1757 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415BCD9 | B | 6,811,702 | 7,046,399 | 97.01 | FNMA SF 30 YEAR | POOL-00981668 | FNMA SF 30 YEAR |
| JPMC - 1706 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415BT41 | B | 6,977,674 | 7,255,166 | 97.01 | FNMA SF 30 YEAR | POOL-00982171 | FNMA SF 30 YEAR |
| JPMC - 1792 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415BYM5 | B | 4,232,582 | 4,527,009 | 97.01 | FNMA SF 30 YEAR | POOL-00982316 | FNMA SF 30 YEAR |
| JPMC - 1701 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415BYU7 | B | 3,567,586 | 3,703,594 | 97.01 | FNMA SF 30 YEAR | POOL-00982323 | FNMA SF 30 YEAR |
| JPMC - 1686 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415BYY9 | B | 3,861,531 | 3,999,843 | 97.01 | FNMA SF 30 YEAR | POOL-00982327 | FNMA SF 30 YEAR |
| JPMC - 1658 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415CEX1 | B | 8,379,373 | 8,690,530 | 97.01 | FNMA SF 30 YEAR | POOL-00982650 | FNMA SF 30 YEAR |
| JPMC - 4812 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 5/29/08 | 8/13/08 | NEW | 31415CFX0 | B | 9,838,646 | 10,000,000 | 98.20 | FNMA SF 30 YEAR | POOL-00982682 | FNMA SF 30 YEAR |
| JPMC - 19094 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415L4Q7 | B | 2,009,958 | 2,000,000 | 100.33 | FNMA SF 30 YEAR | POOL-00983831 | FNMA SF 30 YEAR |
| JPMC - 19095 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415L4Q7 | B | 2,009,958 | 2,000,000 | 100.33 | FNMA SF 30 YEAR | POOL-00983831 | FNMA SF 30 YEAR |
| JPMC - 19101 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415L4Q7 | B | 1,004,979 | 1,000,000 | 100.33 | FNMA SF 30 YEAR | POOL-00983831 | FNMA SF 30 YEAR |
| JPMC - 4832 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415LA90 | B | 6,615,729 | 7,024,119 | 94.34 | FNMA SF 30 YEAR | POOL-00983031 | FNMA SF 30 YEAR |
| JPMC - 1793 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415MSH4 | B | 13,928,293 | 14,462,952 | 97.01 | FNMA SF 30 YEAR | POOL-00984748 | FNMA SF 30 YEAR |
| JPMC - 1765 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415MC78 | B | 7,141,662 | 7,400,036 | 97.01 | FNMA SF 30 YEAR | POOL-00983994 | FNMA SF 30 YEAR |
| JPMC - 1657 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415MER2 | B | 3,843,109 | 4,018,584 | 97.01 | FNMA SF 30 YEAR | POOL-00984044 | FNMA SF 30 YEAR |
| JPMC - 4819 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415MEZ4 | B | 6,615,729 | 7,028,229 | 94.34 | FNMA SF 30 YEAR | POOL-00984052 | FNMA SF 30 YEAR |
| JPMC - 4827 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415MS55 | B | 6,615,729 | 7,023,530 | 94.34 | FNMA SF 30 YEAR | POOL-00984440 | FNMA SF 30 YEAR |
| JPMC - 1713 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415MUW3 | B | 5,028,319 | 5,266,646 | 97.01 | FNMA SF 30 YEAR | POOL-00984497 | FNMA SF 30 YEAR |
| JPMC - 3852 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415MZW8 | B | 1,024,205 | 1,043,568 | 102.20 | FNMA SF 30 YEAR | POOL-00984657 | FNMA SF 30 YEAR |
| JPMC - 3853 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415MZW8 | B | 1,024,205 | 1,043,568 | 102.20 | FNMA SF 30 YEAR | POOL-00984657 | FNMA SF 30 YEAR |
| JPMC - 1675 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415PEH7 | B | 1,351,989 | 1,413,191 | 97.01 | FNMA SF 30 YEAR | POOL-00984936 | FNMA SF 30 YEAR |
| JPMC - 1655 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415PFN3 | B | 7,423,783 | 7,698,147 | 97.01 | FNMA SF 30 YEAR | POOL-00984973 | FNMA SF 30 YEAR |
| JPMC - 1681 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415QBN5 | B | 1,491,255 | 1,557,929 | 97.01 | FNMA SF 30 YEAR | POOL-00985745 | FNMA SF 30 YEAR |