# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (h) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 1707 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415QRC2 | B | 38,580,635 | 40,059,640 | 97.01 | FNMA SF 30 YEAR | POOL-00986183 | FNMA SF 30 YEAR |
| JPMC - 1759 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415QTV8 | B | 10,590,584 | 10,947,094 | 97.01 | FNMA SF 30 YEAR | POOL-00986264 | FNMA SF 30 YEAR |
| JPMC - 1714 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415QYZ3 | B | 6,602,723 | 6,968,578 | 97.01 | FNMA SF 30 YEAR | POOL-00986428 | FNMA SF 30 YEAR |
| JPMC - 4575 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415RBS2 | S | 1,024,838 | 1,030,728 | 102.28 | FNMA SF 30 YEAR | POOL-00986649 | FNMA SF 30 YEAR |
| JPMC - 4585 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415RBS2 | S | 1,024,838 | 1,030,728 | 102.28 | FNMA SF 30 YEAR | POOL-00986649 | FNMA SF 30 YEAR |
| JPMC - 4596 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415RBS2 | S | 1,024,838 | 1,030,728 | 102.28 | FNMA SF 30 YEAR | POOL-00986649 | FNMA SF 30 YEAR |
| JPMC - 4607 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415RBS2 | S | 1,024,838 | 1,030,728 | 102.28 | FNMA SF 30 YEAR | POOL-00986649 | FNMA SF 30 YEAR |
| JPMC - 4618 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415RBS2 | S | 1,024,838 | 1,030,728 | 102.28 | FNMA SF 30 YEAR | POOL-00986649 | FNMA SF 30 YEAR |
| JPMC - 4629 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415RBS2 | S | 1,024,838 | 1,030,728 | 102.28 | FNMA SF 30 YEAR | POOL-00986649 | FNMA SF 30 YEAR |
| JPMC - 1700 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415RG32 | B | 12,561,027 | 12,846,105 | 97.01 | FNMA SF 30 YEAR | POOL-00986818 | FNMA SF 30 YEAR |
| JPMC - 19096 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415RSR6 | B | 1,004,979 | 1,000,000 | 100.33 | FNMA SF 30 YEAR | POOL-00987128 | FNMA SF 30 YEAR |
| JPMC - 19097 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415RSR6 | B | 1,004,979 | 1,000,000 | 100.33 | FNMA SF 30 YEAR | POOL-00987128 | FNMA SF 30 YEAR |
| JPMC - 19098 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415RSR6 | B | 1,004,979 | 1,000,000 | 100.33 | FNMA SF 30 YEAR | POOL-00987128 | FNMA SF 30 YEAR |
| JPMC - 19099 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415RSR6 | B | 1,004,979 | 1,000,000 | 100.33 | FNMA SF 30 YEAR | POOL-00987128 | FNMA SF 30 YEAR |
| JPMC - 19100 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415RSR6 | B | 1,004,979 | 1,000,000 | 100.33 | FNMA SF 30 YEAR | POOL-00987128 | FNMA SF 30 YEAR |
| JPMC - 4808 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 5/30/08 | 8/13/08 | NEW | 31415RVM3 | B | 1,380,962 | 1,482,514 | 93.00 | FNMA SF 30 YEAR | POOL-00987220 | FNMA SF 30 YEAR |
| JPMC - 4807 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 6/5/08 | 8/13/08 | NEW | 31415RVP6 | B | 1,478,663 | 1,498,629 | 98.48 | FNMA SF 30 YEAR | POOL-00987222 | FNMA SF 30 YEAR |
| JPMC - 4811 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 5/28/08 | 8/13/08 | NEW | 31415RVQ4 | B | 1,003,680 | 991,932 | 100.98 | FNMA SF 30 YEAR | POOL-00987223 | FNMA SF 30 YEAR |
| JPMC - 1808 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31415SL91 | B | 2,789,490 | 2,870,049 | 97.01 | FNMA SF 30 YEAR | POOL-00987852 | FNMA SF 30 YEAR |
| JPMC - 396 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/4/08 | 8/4/08 | 8/13/08 | NEW | 31415SSD5 | B | 17,878,618 | 17,355,600 | 102.80 | FNMA SF 30 YEAR | POOL-00988016 | FNMA SF 30 YEAR |
| JPMC - 395 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/4/08 | 8/4/08 | 8/13/08 | NEW | 31415SSI2 | B | 9,578,066 | 9,288,009 | 102.91 | FNMA SF 30 YEAR | POOL-00988021 | FNMA SF 30 YEAR |
| JPMC - 11321 | Principal Trade | FNMA | FNMA ARMS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/19/08 | 6/11/08 | 8/21/08 | NEW | 31415SUR1 | B | 24,824,278 | 24,923,419 | 99.32 | FNMA ARMS | POOL-00988092 | FNMA ARMS |
| JPMC - 10023 | Principal Trade | FNMA | FNMA ARMS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/18/08 | 8/21/08 | NEW | 31415SUT7 | B | 1,243,742 | 1,284,552 | 96.56 | FNMA ARMS | POOL-00988094 | FNMA ARMS |
| JPMC - 10024 | Principal Trade | FNMA | FNMA ARMS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/18/08 | 8/21/08 | NEW | 31415SUU4 | B | 1,038,227 | 1,057,652 | 97.91 | FNMA ARMS | POOL-00988095 | FNMA ARMS |
| JPMC - 9042 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/14/08 | 8/14/08 | 8/18/08 | NEW | 31415SVC3 | B | 1,022,911 | 1,000,000 | 102.01 | FNMA 15 YEAR | POOL-00988111 | FNMA 15 YEAR |
| JPMC - 9043 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/14/08 | 8/14/08 | 8/18/08 | NEW | 31415SVC3 | B | 1,022,911 | 1,000,000 | 102.01 | FNMA 15 YEAR | POOL-00988111 | FNMA 15 YEAR |
| JPMC - 9044 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/14/08 | 8/14/08 | 8/18/08 | NEW | 31415SVC3 | B | 1,022,911 | 1,000,000 | 102.01 | FNMA 15 YEAR | POOL-00988111 | FNMA 15 YEAR |
| JPMC - 9045 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/14/08 | 8/14/08 | 8/18/08 | NEW | 31415SVC3 | B | 1,022,911 | 1,000,000 | 102.01 | FNMA 15 YEAR | POOL-00988111 | FNMA 15 YEAR |
| JPMC - 4593 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415TMG2 | S | 1,024,838 | 999,900 | 102.28 | FNMA SF 30 YEAR | POOL-00988759 | FNMA SF 30 YEAR |
| JPMC - 4604 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415TMG2 | S | 1,024,838 | 999,900 | 102.28 | FNMA SF 30 YEAR | POOL-00988759 | FNMA SF 30 YEAR |
| JPMC - 4615 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415TMG2 | S | 1,024,838 | 999,900 | 102.28 | FNMA SF 30 YEAR | POOL-00988759 | FNMA SF 30 YEAR |
| JPMC - 4626 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415TMG2 | S | 1,024,838 | 999,900 | 102.28 | FNMA SF 30 YEAR | POOL-00988759 | FNMA SF 30 YEAR |
| JPMC - 4638 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415TMG2 | S | 1,024,838 | 999,900 | 102.28 | FNMA SF 30 YEAR | POOL-00988759 | FNMA SF 30 YEAR |
| JPMC - 20348 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31415TTR1 | B | 1,033,125 | 1,003,511 | 103.06 | FNMA 15 YEAR | POOL-00988960 | FNMA 15 YEAR |
| JPMC - 20349 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31415TTR1 | B | 1,033,125 | 1,003,511 | 103.06 | FNMA 15 YEAR | POOL-00988960 | FNMA 15 YEAR |
| JPMC - 20350 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31415TTR1 | B | 1,033,125 | 1,003,511 | 103.06 | FNMA 15 YEAR | POOL-00988960 | FNMA 15 YEAR |
| JPMC - 20351 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31415TTR1 | B | 1,033,125 | 1,003,511 | 103.06 | FNMA 15 YEAR | POOL-00988960 | FNMA 15 YEAR |
| JPMC - 9037 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/14/08 | 8/14/08 | 8/18/08 | NEW | 31415TTT7 | B | 1,022,911 | 1,000,000 | 102.01 | FNMA 15 YEAR | POOL-00988962 | FNMA 15 YEAR |
| JPMC - 9038 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/14/08 | 8/14/08 | 8/18/08 | NEW | 31415TTT7 | B | 1,022,911 | 1,000,000 | 102.01 | FNMA 15 YEAR | POOL-00988962 | FNMA 15 YEAR |
| JPMC - 9039 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/14/08 | 8/14/08 | 8/18/08 | NEW | 31415TTT7 | B | 1,022,911 | 1,000,000 | 102.01 | FNMA 15 YEAR | POOL-00988962 | FNMA 15 YEAR |
| JPMC - 22226 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/9/08 | 9/11/08 | COR | 31415USE3 | B | 1,041,181 | 1,000,000 | 103.94 | FNMA SF 30 YEAR | POOL-00990145 | FNMA SF 30 YEAR |
| JPMC - 22234 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/9/08 | 9/11/08 | COR | 31415USE3 | B | 1,041,181 | 1,000,000 | 103.94 | FNMA SF 30 YEAR | POOL-00990145 | FNMA SF 30 YEAR |
| JPMC - 18362 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/7/08 | 9/11/08 | NEW | 31415VK87 | B | 47,038,194 | 50,000,000 | 93.94 | FNMA SF 30 YEAR | POOL-00990519 | FNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 19759 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 8/7/08 | 9/11/08 | COR | 31415VK87 | B | 19,106,314 | 20,309,362 | 93.94 | FNMA SF 30 YEAR | POOL-00990519 | FNMA SF 30 YEAR |
| JPMC - 18357 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 6/30/08 | 9/11/08 | NEW | 31415VKQ7 | B | 13,549,237 | 13,467,346 | 100.44 | FNMA SF 30 YEAR | POOL-00990503 | FNMA SF 30 YEAR |
| JPMC - 18361 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/7/08 | 9/11/08 | NEW | 31415VKU8 | B | 47,038,194 | 50,000,000 | 93.94 | FNMA SF 30 YEAR | POOL-00990507 | FNMA SF 30 YEAR |
| JPMC - 18367 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/7/08 | 9/11/08 | NEW | 31415VKU8 | B | 18,410,425 | 19,569,655 | 93.94 | FNMA SF 30 YEAR | POOL-00990507 | FNMA SF 30 YEAR |
| JPMC - 18356 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 6/30/08 | 9/11/08 | NEW | 31415VL37 | B | 11,602,781 | 11,532,654 | 100.44 | FNMA SF 30 YEAR | POOL-00990546 | FNMA SF 30 YEAR |
| JPMC - 18366 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/7/08 | 9/11/08 | NEW | 31415VL52 | B | 6,609,104 | 7,025,253 | 93.94 | FNMA SF 30 YEAR | POOL-00990548 | FNMA SF 30 YEAR |
| JPMC - 18363 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/7/08 | 9/11/08 | NEW | 31415VLA1 | B | 47,038,194 | 50,000,000 | 93.94 | FNMA SF 30 YEAR | POOL-00990521 | FNMA SF 30 YEAR |
| JPMC - 18369 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/7/08 | 9/11/08 | NEW | 31415VLA1 | B | 4,598,143 | 4,887,669 | 93.94 | FNMA SF 30 YEAR | POOL-00990521 | FNMA SF 30 YEAR |
| JPMC - 18364 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/7/08 | 9/11/08 | NEW | 31415VLH6 | B | 8,934,262 | 9,496,817 | 93.94 | FNMA SF 30 YEAR | POOL-00990528 | FNMA SF 30 YEAR |
| JPMC - 9864 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36201X2P2 | S | 1,014,963 | 1,117,427 | 101.18 | GNMA SF 30 YEAR | POOL-00606582 | GNMA SF 30 YEAR |
| JPMC - 13147 | Principal Trade | GNMA2 | G2 MJM | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/25/08 | 9/3/08 | 8/26/08 | NEW | 36202EVH9 | S | 5,051,797 | 5,000,000 | 100.59 | G2 MJM | POOL-00004216 | G2 MJM MULTI-ISSUE JUMBO |
| JPMC - 20011 | Principal Trade | GNMA2 | G2 MJM | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 8/25/08 | 9/22/08 | COR | 36202EVH9 | S | 5,021,588 | 5,000,000 | 100.34 | G2 MJM | POOL-00004216 | G2 MJM MULTI-ISSUE JUMBO |
| JPMC - 10020 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/13/08 | 8/20/08 | NEW | 36202EVL0 | B | 10,397,538 | 11,482,648 | 90.31 | GNMA II-JUMBOS | POOL-00004219 | GNMA II-JUMBOS |
| JPMC - 9997 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 5/20/08 | 8/20/08 | NEW | 36202EVN6 | B | 1,008,684 | 1,000,000 | 100.58 | GNMA II-JUMBOS | POOL-00004221 | GNMA II-JUMBOS |
| JPMC - 9998 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 5/15/08 | 8/20/08 | NEW | 36202EVN6 | B | 3,017,615 | 3,000,000 | 100.30 | GNMA II-JUMBOS | POOL-00004221 | GNMA II-JUMBOS |
| JPMC - 15295 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3137EABQ1 | S | 23,506,113 | 23,350,000 | 100.25 | FREDDIE MAC | MAT DT 07/16/10 03.250% | FREDDIE MAC |
| JPMC - 15296 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3137EABQ1 | S | 50,334,289 | 50,000,000 | 100.25 | FREDDIE MAC | MAT DT 07/16/10 03.250% | FREDDIE MAC |
| JPMC - 15297 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 3137EABQ1 | S | 50,334,289 | 50,000,000 | 100.25 | FREDDIE MAC | MAT DT 07/16/10 03.250% | FREDDIE MAC |
| JPMC - 15478 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/3/08 | 9/4/08 | NEW | 3137EABQ1 | B | 28,939,140 | 28,750,000 | 100.24 | FREDDIE MAC | MAT DT 07/16/10 03.250% | FREDDIE MAC |
| JPMC - 16339 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/3/08 | 9/4/08 | CAN | 3137EABQ1 | B | 28,939,140 | 28,750,000 | 100.24 | FREDDIE MAC | MAT DT 07/16/10 03.250% | FREDDIE MAC |
| JPMC - 16340 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/3/08 | 9/4/08 | COR | 3137EABQ1 | B | 28,939,140 | 28,750,000 | 100.24 | FREDDIE MAC | MAT DT 07/16/10 03.250% | FREDDIE MAC |
| JPMC - 15479 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/4/08 | 9/3/08 | 9/4/08 | NEW | 3137EABU2 | S | 28,687,325 | 28,750,000 | 99.78 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| JPMC - 15779 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/4/08 | 9/3/08 | 9/4/08 | CAN | 3137EABU2 | S | 28,687,325 | 28,750,000 | 99.78 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| JPMC - 9999 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/9/08 | 8/20/08 | NEW | 36202EVN6 | B | 1,976,119 | 2,000,000 | 98.52 | GNMA II-JUMBOS | POOL-00004221 | GNMA II-JUMBOS |
| JPMC - 10001 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 5/20/08 | 8/20/08 | NEW | 36202EVN6 | B | 1,510,917 | 1,500,000 | 100.44 | GNMA II-JUMBOS | POOL-00004221 | GNMA II-JUMBOS |
| JPMC - 10003 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/4/08 | 8/20/08 | NEW | 36202EVN6 | B | 1,489,120 | 1,500,000 | 98.98 | GNMA II-JUMBOS | POOL-00004221 | GNMA II-JUMBOS |
| JPMC - 10006 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/12/08 | 8/20/08 | NEW | 36202EVN6 | B | 16,241,978 | 16,506,133 | 98.11 | GNMA II-JUMBOS | POOL-00004221 | GNMA II-JUMBOS |
| JPMC - 10009 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/12/08 | 8/20/08 | NEW | 36202EVN6 | B | 7,237,291 | 7,354,996 | 98.11 | GNMA II-JUMBOS | POOL-00004221 | GNMA II-JUMBOS |
| JPMC - 10012 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/12/08 | 8/20/08 | NEW | 36202EVN6 | B | 4,562,239 | 4,636,438 | 98.11 | GNMA II-JUMBOS | POOL-00004221 | GNMA II-JUMBOS |
| JPMC - 10015 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/12/08 | 8/20/08 | NEW | 36202EVN6 | B | 8,838,674 | 8,982,424 | 98.11 | GNMA II-JUMBOS | POOL-00004221 | GNMA II-JUMBOS |
| JPMC - 9993 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/6/08 | 8/20/08 | NEW | 36202EVP1 | B | 1,015,042 | 1,000,000 | 101.19 | GNMA II-JUMBOS | POOL-00004222 | GNMA II-JUMBOS |
| JPMC - 9995 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/2/08 | 8/20/08 | NEW | 36202EVP1 | B | 1,524,672 | 1,500,000 | 101.33 | GNMA II-JUMBOS | POOL-00004222 | GNMA II-JUMBOS |
| JPMC - 9996 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/4/08 | 8/20/08 | NEW | 36202EVP1 | B | 1,521,625 | 1,500,000 | 101.13 | GNMA II-JUMBOS | POOL-00004222 | GNMA II-JUMBOS |
| JPMC - 10002 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 7/3/08 | 8/20/08 | NEW | 36202EVP1 | B | 2,023,208 | 2,000,000 | 100.84 | GNMA II-JUMBOS | POOL-00004222 | GNMA II-JUMBOS |
| JPMC - 24155 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 8/22/08 | 9/22/08 | NEW | 36202EWF2 | B | 17,628,119 | 17,137,383 | 102.48 | GNMA II-JUMBOS | POOL-00004246 | GNMA II-JUMBOS |
| JPMC - 24156 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 8/22/08 | 9/22/08 | NEW | 36202EWF2 | B | 8,087,766 | 7,862,617 | 102.48 | GNMA II-JUMBOS | POOL-00004246 | GNMA II-JUMBOS |
| JPMC - 11241 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/19/08 | 8/19/08 | 8/21/08 | NEW | 36213U3Y4 | S | 1,023,366 | 1,271,190 | 102.94 | GNMA SF 30 YEAR | POOL-00565215 | GNMA SF 30 YEAR |
| JPMC - 11297 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/19/08 | 8/18/08 | 8/20/08 | NEW | 36213U3Y4 | S | 1,024,677 | 1,271,190 | 103.09 | GNMA SF 30 YEAR | POOL-00565215 | GNMA SF 30 YEAR |
| JPMC - 12853 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/25/08 | 8/15/08 | 8/20/08 | COR | 36241KNM6 | S | 1,014,962 | 1,156,553 | 101.18 | GNMA SF 30 YEAR | POOL-00782196 | GNMA SF 30 YEAR |
| JPMC - 9844 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36241KNP9 | S | 1,014,963 | 1,199,268 | 101.18 | GNMA SF 30 YEAR | POOL-00782198 | GNMA SF 30 YEAR |
| JPMC - 9911 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36241KTC2 | S | 1,014,964 | 1,017,517 | 101.18 | GNMA SF 30 YEAR | POOL-00782347 | GNMA SF 30 YEAR |
| JPMC - 9912 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36241KTC2 | S | 1,014,964 | 1,017,517 | 101.18 | GNMA SF 30 YEAR | POOL-00782347 | GNMA SF 30 YEAR |
| JPMC - 9913 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36241KTC2 | S | 1,014,964 | 1,017,517 | 101.18 | GNMA SF 30 YEAR | POOL-00782347 | GNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 24100 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290TSF7 | B | 1,007,039 | 1,350,258 | 100.35 | GNMA SF 30 YEAR | POOL-00617118 | GNMA SF 30 YEAR |
| JPMC - 24101 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290TSF7 | B | 1,007,039 | 1,350,258 | 100.35 | GNMA SF 30 YEAR | POOL-00617118 | GNMA SF 30 YEAR |
| JPMC - 24102 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290TSF7 | B | 1,007,039 | 1,350,258 | 100.35 | GNMA SF 30 YEAR | POOL-00617118 | GNMA SF 30 YEAR |
| JPMC - 24103 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290TSF7 | B | 1,007,039 | 1,350,258 | 100.35 | GNMA SF 30 YEAR | POOL-00617118 | GNMA SF 30 YEAR |
| JPMC - 24104 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290TSF7 | B | 1,007,039 | 1,350,258 | 100.35 | GNMA SF 30 YEAR | POOL-00617118 | GNMA SF 30 YEAR |
| JPMC - 24105 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290TSF7 | B | 1,007,039 | 1,350,258 | 100.35 | GNMA SF 30 YEAR | POOL-00617118 | GNMA SF 30 YEAR |
| JPMC - 24106 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290TSF7 | B | 1,007,039 | 1,350,258 | 100.35 | GNMA SF 30 YEAR | POOL-00617118 | GNMA SF 30 YEAR |
| JPMC - 24107 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290TSF7 | B | 1,007,039 | 1,350,258 | 100.35 | GNMA SF 30 YEAR | POOL-00617118 | GNMA SF 30 YEAR |
| JPMC - 24108 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290TSF7 | B | 1,007,039 | 1,350,258 | 100.35 | GNMA SF 30 YEAR | POOL-00617118 | GNMA SF 30 YEAR |
| JPMC - 24109 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290TSF7 | B | 1,007,039 | 1,350,258 | 100.35 | GNMA SF 30 YEAR | POOL-00617118 | GNMA SF 30 YEAR |
| JPMC - 24127 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290TSF7 | B | 1,007,039 | 1,350,258 | 100.35 | GNMA SF 30 YEAR | POOL-00617118 | GNMA SF 30 YEAR |
| JPMC - 24128 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290TSF7 | B | 1,007,039 | 1,350,258 | 100.35 | GNMA SF 30 YEAR | POOL-00617118 | GNMA SF 30 YEAR |
| JPMC - 24129 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290TSF7 | B | 1,007,039 | 1,350,258 | 100.35 | GNMA SF 30 YEAR | POOL-00617118 | GNMA SF 30 YEAR |
| JPMC - 24130 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290TSF7 | B | 1,007,039 | 1,350,258 | 100.35 | GNMA SF 30 YEAR | POOL-00617118 | GNMA SF 30 YEAR |
| JPMC - 24071 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UAX4 | B | 1,007,038 | 1,126,803 | 100.35 | GNMA SF 30 YEAR | POOL-00617522 | GNMA SF 30 YEAR |
| JPMC - 24072 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UAX4 | B | 1,007,038 | 1,126,803 | 100.35 | GNMA SF 30 YEAR | POOL-00617522 | GNMA SF 30 YEAR |
| JPMC - 24073 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UAX4 | B | 1,007,038 | 1,126,803 | 100.35 | GNMA SF 30 YEAR | POOL-00617522 | GNMA SF 30 YEAR |
| JPMC - 16585 | Principal Trade | GOVAGNCY | FEDERAL FARM CREDIT BANK | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/5/08 | 9/12/08 | COR | 31331GBE8 | B | 50,000,000 | 50,000,000 | 100.00 | FEDERAL FARM CREDIT BANK | MAT DT 10/06/09 02.740% | FEDERAL FARM CREDIT BANK |
| JPMC - 24074 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UAX4 | B | 1,007,038 | 1,126,803 | 100.35 | GNMA SF 30 YEAR | POOL-00617522 | GNMA SF 30 YEAR |
| JPMC - 24075 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UAX4 | B | 1,007,038 | 1,126,803 | 100.35 | GNMA SF 30 YEAR | POOL-00617522 | GNMA SF 30 YEAR |
| JPMC - 24076 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UAX4 | B | 1,007,038 | 1,126,803 | 100.35 | GNMA SF 30 YEAR | POOL-00617522 | GNMA SF 30 YEAR |
| JPMC - 24077 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UAX4 | B | 1,007,038 | 1,126,803 | 100.35 | GNMA SF 30 YEAR | POOL-00617522 | GNMA SF 30 YEAR |
| JPMC - 24078 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UAX4 | B | 1,007,038 | 1,126,803 | 100.35 | GNMA SF 30 YEAR | POOL-00617522 | GNMA SF 30 YEAR |
| JPMC - 24079 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UAX4 | B | 1,007,038 | 1,126,803 | 100.35 | GNMA SF 30 YEAR | POOL-00617522 | GNMA SF 30 YEAR |
| JPMC - 24080 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UAX4 | B | 1,007,038 | 1,126,803 | 100.35 | GNMA SF 30 YEAR | POOL-00617522 | GNMA SF 30 YEAR |
| JPMC - 24081 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UAX4 | B | 1,007,038 | 1,126,803 | 100.35 | GNMA SF 30 YEAR | POOL-00617522 | GNMA SF 30 YEAR |
| JPMC - 24082 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UAX4 | B | 1,007,038 | 1,126,803 | 100.35 | GNMA SF 30 YEAR | POOL-00617522 | GNMA SF 30 YEAR |
| JPMC - 24083 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UAX4 | B | 1,007,038 | 1,126,803 | 100.35 | GNMA SF 30 YEAR | POOL-00617522 | GNMA SF 30 YEAR |
| JPMC - 24084 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UAX4 | B | 1,007,038 | 1,126,803 | 100.35 | GNMA SF 30 YEAR | POOL-00617522 | GNMA SF 30 YEAR |
| JPMC - 24085 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UDQ6 | B | 1,007,038 | 1,203,409 | 100.35 | GNMA SF 30 YEAR | POOL-00617611 | GNMA SF 30 YEAR |
| JPMC - 24086 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UDQ6 | B | 1,007,038 | 1,203,409 | 100.35 | GNMA SF 30 YEAR | POOL-00617611 | GNMA SF 30 YEAR |
| JPMC - 24087 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UDQ6 | B | 1,007,038 | 1,203,409 | 100.35 | GNMA SF 30 YEAR | POOL-00617611 | GNMA SF 30 YEAR |
| JPMC - 24088 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UDQ6 | B | 1,007,038 | 1,203,409 | 100.35 | GNMA SF 30 YEAR | POOL-00617611 | GNMA SF 30 YEAR |
| JPMC - 24089 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UDQ6 | B | 1,007,038 | 1,203,409 | 100.35 | GNMA SF 30 YEAR | POOL-00617611 | GNMA SF 30 YEAR |
| JPMC - 24090 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UDQ6 | B | 1,007,038 | 1,203,409 | 100.35 | GNMA SF 30 YEAR | POOL-00617611 | GNMA SF 30 YEAR |
| JPMC - 24091 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UDQ6 | B | 1,007,038 | 1,203,409 | 100.35 | GNMA SF 30 YEAR | POOL-00617611 | GNMA SF 30 YEAR |
| JPMC - 24092 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UDQ6 | B | 1,007,038 | 1,203,409 | 100.35 | GNMA SF 30 YEAR | POOL-00617611 | GNMA SF 30 YEAR |
| JPMC - 24093 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36290UDQ6 | B | 1,007,038 | 1,203,409 | 100.35 | GNMA SF 30 YEAR | POOL-00617611 | GNMA SF 30 YEAR |
| JPMC - 24121 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36294P6M0 | B | 1,012,865 | 1,312,061 | 100.94 | GNMA SF 30 YEAR | POOL-00656176 | GNMA SF 30 YEAR |
| JPMC - 24122 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36294P6M0 | B | 1,012,865 | 1,312,061 | 100.94 | GNMA SF 30 YEAR | POOL-00656176 | GNMA SF 30 YEAR |
| JPMC - 24123 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36294P6M0 | B | 1,012,865 | 1,312,061 | 100.94 | GNMA SF 30 YEAR | POOL-00656176 | GNMA SF 30 YEAR |
| JPMC - 24124 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36294P6M0 | B | 1,012,865 | 1,312,061 | 100.94 | GNMA SF 30 YEAR | POOL-00656176 | GNMA SF 30 YEAR |
| JPMC - 24125 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36294P6M0 | B | 1,012,865 | 1,312,061 | 100.94 | GNMA SF 30 YEAR | POOL-00656176 | GNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 24126 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36294P6M0 | B | 1,012,865 | 1,312,061 | 100.94 | GNMA SF 30 YEAR | POOL-00656176 | GNMA SF 30 YEAR |
| JPMC - 24119 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36294QA43 | B | 1,012,865 | 1,270,844 | 100.94 | GNMA SF 30 YEAR | POOL-00656227 | GNMA SF 30 YEAR |
| JPMC - 24120 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36294QA43 | B | 1,012,865 | 1,270,844 | 100.94 | GNMA SF 30 YEAR | POOL-00656227 | GNMA SF 30 YEAR |
| JPMC - 24133 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36294QA43 | B | 1,007,039 | 1,270,844 | 100.35 | GNMA SF 30 YEAR | POOL-00656227 | GNMA SF 30 YEAR |
| JPMC - 24134 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36294QA43 | B | 1,007,039 | 1,270,844 | 100.35 | GNMA SF 30 YEAR | POOL-00656227 | GNMA SF 30 YEAR |
| JPMC - 24135 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36294QA43 | B | 1,007,039 | 1,270,844 | 100.35 | GNMA SF 30 YEAR | POOL-00656227 | GNMA SF 30 YEAR |
| JPMC - 24136 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36294QA43 | B | 1,007,039 | 1,270,844 | 100.35 | GNMA SF 30 YEAR | POOL-00656227 | GNMA SF 30 YEAR |
| JPMC - 24137 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36294QA43 | B | 1,007,039 | 1,270,844 | 100.35 | GNMA SF 30 YEAR | POOL-00656227 | GNMA SF 30 YEAR |
| JPMC - 9848 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36294VRC6 | S | 1,014,963 | 1,117,577 | 101.18 | GNMA SF 30 YEAR | POOL-00661183 | GNMA SF 30 YEAR |
| JPMC - 9870 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36294VRC6 | S | 1,014,963 | 1,117,577 | 101.18 | GNMA SF 30 YEAR | POOL-00661183 | GNMA SF 30 YEAR |
| JPMC - 9860 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295AGH2 | S | 1,014,963 | 1,108,204 | 101.18 | GNMA SF 30 YEAR | POOL-00664500 | GNMA SF 30 YEAR |
| JPMC - 9841 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295B4L4 | S | 1,014,963 | 1,058,754 | 101.18 | GNMA SF 30 YEAR | POOL-00666027 | GNMA SF 30 YEAR |
| JPMC - 9861 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295B4L4 | S | 1,014,963 | 1,058,754 | 101.18 | GNMA SF 30 YEAR | POOL-00666027 | GNMA SF 30 YEAR |
| JPMC - 9849 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295HNB2 | S | 1,014,963 | 1,007,977 | 101.18 | GNMA SF 30 YEAR | POOL-00670986 | GNMA SF 30 YEAR |
| JPMC - 9863 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295HU24 | S | 1,014,963 | 1,059,785 | 101.18 | GNMA SF 30 YEAR | POOL-00671201 | GNMA SF 30 YEAR |
| JPMC - 9853 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295JX68 | S | 1,014,963 | 1,080,402 | 101.18 | GNMA SF 30 YEAR | POOL-00672201 | GNMA SF 30 YEAR |
| JPMC - 9843 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295K8P7 | S | 1,014,963 | 1,084,849 | 101.18 | GNMA SF 30 YEAR | POOL-00672446 | GNMA SF 30 YEAR |
| JPMC - 9856 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295M4G1 | S | 1,014,963 | 1,107,403 | 101.18 | GNMA SF 30 YEAR | POOL-00675023 | GNMA SF 30 YEAR |
| JPMC - 11244 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/19/08 | 8/19/08 | 8/21/08 | NEW | 36295NDQ7 | S | 1,017,732 | 1,075,890 | 102.94 | GNMA SF 30 YEAR | POOL-00675211 | GNMA SF 30 YEAR |
| JPMC - 9850 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295NG92 | S | 1,014,963 | 1,007,815 | 101.18 | GNMA SF 30 YEAR | POOL-00675324 | GNMA SF 30 YEAR |
| JPMC - 9854 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295NG92 | S | 1,014,963 | 1,007,815 | 101.18 | GNMA SF 30 YEAR | POOL-00675324 | GNMA SF 30 YEAR |
| JPMC - 9842 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295P3E0 | S | 1,014,963 | 1,023,258 | 101.18 | GNMA SF 30 YEAR | POOL-00676797 | GNMA SF 30 YEAR |
| JPMC - 11247 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/19/08 | 8/19/08 | 8/21/08 | NEW | 36295PQQ8 | S | 1,012,690 | 1,291,049 | 102.94 | GNMA SF 30 YEAR | POOL-00676463 | GNMA SF 30 YEAR |
| JPMC - 9845 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295PRJ3 | S | 1,014,963 | 1,114,347 | 101.18 | GNMA SF 30 YEAR | POOL-00676489 | GNMA SF 30 YEAR |
| JPMC - 9869 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295QVL1 | S | 1,014,963 | 1,195,942 | 101.18 | GNMA SF 30 YEAR | POOL-00677519 | GNMA SF 30 YEAR |
| JPMC - 9868 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295QWC0 | S | 1,014,963 | 1,053,686 | 101.18 | GNMA SF 30 YEAR | POOL-00677543 | GNMA SF 30 YEAR |
| JPMC - 9865 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295QWZ9 | S | 1,014,963 | 1,130,636 | 101.18 | GNMA SF 30 YEAR | POOL-00677564 | GNMA SF 30 YEAR |
| JPMC - 9914 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295QX47 | S | 1,014,963 | 1,093,405 | 101.18 | GNMA SF 30 YEAR | POOL-00677599 | GNMA SF 30 YEAR |
| JPMC - 9941 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295QX47 | S | 1,014,963 | 1,093,403 | 101.18 | GNMA SF 30 YEAR | POOL-00677599 | GNMA SF 30 YEAR |
| JPMC - 9942 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295QX47 | S | 1,014,963 | 1,093,403 | 101.18 | GNMA SF 30 YEAR | POOL-00677599 | GNMA SF 30 YEAR |
| JPMC - 9943 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295QX47 | S | 1,014,963 | 1,093,403 | 101.18 | GNMA SF 30 YEAR | POOL-00677599 | GNMA SF 30 YEAR |
| JPMC - 9944 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295QX47 | S | 1,014,963 | 1,093,403 | 101.18 | GNMA SF 30 YEAR | POOL-00677599 | GNMA SF 30 YEAR |
| JPMC - 9945 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295QX47 | S | 1,014,963 | 1,093,403 | 101.18 | GNMA SF 30 YEAR | POOL-00677599 | GNMA SF 30 YEAR |
| JPMC - 9946 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295QX47 | S | 1,014,963 | 1,093,403 | 101.18 | GNMA SF 30 YEAR | POOL-00677599 | GNMA SF 30 YEAR |
| JPMC - 9952 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295QX47 | S | 1,014,963 | 1,093,403 | 101.18 | GNMA SF 30 YEAR | POOL-00677599 | GNMA SF 30 YEAR |
| JPMC - 9953 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295QX47 | S | 1,014,963 | 1,093,403 | 101.18 | GNMA SF 30 YEAR | POOL-00677599 | GNMA SF 30 YEAR |
| JPMC - 9954 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295QX47 | S | 1,014,963 | 1,093,403 | 101.18 | GNMA SF 30 YEAR | POOL-00677599 | GNMA SF 30 YEAR |
| JPMC - 9851 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295QXU9 | S | 1,014,963 | 1,105,826 | 101.18 | GNMA SF 30 YEAR | POOL-00677591 | GNMA SF 30 YEAR |
| JPMC - 9857 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295QXU9 | S | 1,014,963 | 1,105,826 | 101.18 | GNMA SF 30 YEAR | POOL-00677591 | GNMA SF 30 YEAR |
| JPMC - 9866 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295SC87 | S | 1,014,963 | 1,164,875 | 101.18 | GNMA SF 30 YEAR | POOL-00678795 | GNMA SF 30 YEAR |
| JPMC - 9867 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295TSZ8 | S | 1,014,963 | 1,052,924 | 101.18 | GNMA SF 30 YEAR | POOL-00680136 | GNMA SF 30 YEAR |
| JPMC - 9847 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295UDB4 | S | 1,014,963 | 1,082,976 | 101.18 | GNMA SF 30 YEAR | POOL-00680598 | GNMA SF 30 YEAR |
| JPMC - 9852 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295UE64 | S | 1,014,963 | 1,081,582 | 101.18 | GNMA SF 30 YEAR | POOL-00680657 | GNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 9858 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295UE64 | S | 1,014,963 | 1,081,582 | 101.18 | GNMA SF 30 YEAR | POOL-00680657 | GNMA SF 30 YEAR |
| JPMC - 9862 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295UEM9 | S | 1,014,963 | 1,093,394 | 101.18 | GNMA SF 30 YEAR | POOL-00680640 | GNMA SF 30 YEAR |
| JPMC - 9859 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295VD22 | S | 1,014,963 | 1,001,060 | 101.18 | GNMA SF 30 YEAR | POOL-00681521 | GNMA SF 30 YEAR |
| JPMC - 9915 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295VD22 | S | 1,014,973 | 1,001,070 | 101.18 | GNMA SF 30 YEAR | POOL-00681521 | GNMA SF 30 YEAR |
| JPMC - 9928 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295VD22 | S | 1,014,963 | 1,001,060 | 101.18 | GNMA SF 30 YEAR | POOL-00681521 | GNMA SF 30 YEAR |
| JPMC - 9929 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295VD22 | S | 1,014,963 | 1,001,060 | 101.18 | GNMA SF 30 YEAR | POOL-00681521 | GNMA SF 30 YEAR |
| JPMC - 9930 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295VD22 | S | 1,014,963 | 1,001,060 | 101.18 | GNMA SF 30 YEAR | POOL-00681521 | GNMA SF 30 YEAR |
| JPMC - 9931 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295VD22 | S | 1,014,963 | 1,001,060 | 101.18 | GNMA SF 30 YEAR | POOL-00681521 | GNMA SF 30 YEAR |
| JPMC - 9932 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295VD22 | S | 1,014,963 | 1,001,060 | 101.18 | GNMA SF 30 YEAR | POOL-00681521 | GNMA SF 30 YEAR |
| JPMC - 9937 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295VD22 | S | 1,014,963 | 1,001,060 | 101.18 | GNMA SF 30 YEAR | POOL-00681521 | GNMA SF 30 YEAR |
| JPMC - 9938 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295VD22 | S | 1,014,963 | 1,001,060 | 101.18 | GNMA SF 30 YEAR | POOL-00681521 | GNMA SF 30 YEAR |
| JPMC - 9947 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295VD22 | S | 1,014,963 | 1,001,060 | 101.18 | GNMA SF 30 YEAR | POOL-00681521 | GNMA SF 30 YEAR |
| JPMC - 9948 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295VD22 | S | 1,014,963 | 1,001,060 | 101.18 | GNMA SF 30 YEAR | POOL-00681521 | GNMA SF 30 YEAR |
| JPMC - 9949 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295VD22 | S | 1,014,963 | 1,001,060 | 101.18 | GNMA SF 30 YEAR | POOL-00681521 | GNMA SF 30 YEAR |
| JPMC - 9950 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295VD22 | S | 1,014,963 | 1,001,060 | 101.18 | GNMA SF 30 YEAR | POOL-00681521 | GNMA SF 30 YEAR |
| JPMC - 9951 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295VD22 | S | 1,014,963 | 1,001,060 | 101.18 | GNMA SF 30 YEAR | POOL-00681521 | GNMA SF 30 YEAR |
| JPMC - 9955 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295VD22 | S | 1,014,963 | 1,001,060 | 101.18 | GNMA SF 30 YEAR | POOL-00681521 | GNMA SF 30 YEAR |
| JPMC - 9956 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295VD22 | S | 1,014,963 | 1,001,060 | 101.18 | GNMA SF 30 YEAR | POOL-00681521 | GNMA SF 30 YEAR |
| JPMC - 9855 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295XW50 | S | 1,014,963 | 1,057,568 | 101.18 | GNMA SF 30 YEAR | POOL-00683868 | GNMA SF 30 YEAR |
| JPMC - 9916 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9917 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9918 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9919 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9920 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9921 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9922 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9923 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9924 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9925 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9926 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9927 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9933 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9934 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9935 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9936 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9939 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9940 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295YXV0 | S | 1,014,963 | 1,003,996 | 101.18 | GNMA SF 30 YEAR | POOL-00684792 | GNMA SF 30 YEAR |
| JPMC - 9819 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36296BBP6 | B | 1,013,635 | 1,000,000 | 101.05 | GNMA SF 30 YEAR | POOL-00685946 | GNMA SF 30 YEAR |
| JPMC - 9820 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36296BBP6 | B | 1,013,635 | 1,000,000 | 101.05 | GNMA SF 30 YEAR | POOL-00685946 | GNMA SF 30 YEAR |
| JPMC - 10330 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36296BGP1 | S | 12,877,267 | 13,000,000 | 98.77 | GNMA SF 30 YEAR | POOL-00686106 | GNMA SF 30 YEAR |
| JPMC - 9896 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36296DA32 | S | 1,014,964 | 1,000,965 | 101.18 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| JPMC - 9897 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36296DA32 | S | 1,014,964 | 1,000,965 | 101.18 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| JPMC - 9898 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36296DA32 | S | 1,014,964 | 1,000,965 | 101.18 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades

## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 9899 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36296DA32 | S | 1,014,964 | 1,000,965 | 101.18 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| JPMC - 9900 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36296DA32 | S | 1,014,964 | 1,000,965 | 101.18 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| JPMC - 9901 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36296DA32 | S | 1,014,964 | 1,000,965 | 101.18 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| JPMC - 9902 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36296DA32 | S | 1,014,964 | 1,000,965 | 101.18 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| JPMC - 9903 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36296DA32 | S | 1,014,964 | 1,000,965 | 101.18 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| JPMC - 9904 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36296DA32 | S | 1,014,964 | 1,000,965 | 101.18 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| JPMC - 11310 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/19/08 | 7/16/08 | 8/20/08 | COR | 36296DEK0 | B | 1,016,135 | 1,000,000 | 101.30 | GNMA SF 30 YEAR | POOL-00687838 | GNMA SF 30 YEAR |
| JPMC - 10017 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36296DES3 | B | 1,312,901 | 1,270,910 | 102.96 | GNMA SF 30 YEAR | POOL-00687845 | GNMA SF 30 YEAR |
| JPMC - 10016 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36296DET1 | B | 11,483,085 | 11,115,819 | 102.96 | GNMA SF 30 YEAR | POOL-00687846 | GNMA SF 30 YEAR |
| JPMC - 10019 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 7/30/08 | 8/20/08 | NEW | 36296DEV6 | B | 9,014,185 | 8,552,301 | 105.03 | GNMA SF 30 YEAR | POOL-00687848 | GNMA SF 30 YEAR |
| JPMC - 9881 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/18/08 | 8/20/08 | NEW | 36296DEV6 | B | 1,057,804 | 1,000,100 | 105.40 | GNMA SF 30 YEAR | POOL-00687848 | GNMA SF 30 YEAR |
| JPMC - 9883 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/18/08 | 8/20/08 | NEW | 36296DEV6 | B | 1,057,804 | 1,000,100 | 105.40 | GNMA SF 30 YEAR | POOL-00687848 | GNMA SF 30 YEAR |
| JPMC - 9885 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/18/08 | 8/20/08 | NEW | 36296DEV6 | B | 1,057,804 | 1,000,100 | 105.40 | GNMA SF 30 YEAR | POOL-00687848 | GNMA SF 30 YEAR |
| JPMC - 9888 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/18/08 | 8/20/08 | NEW | 36296DEV6 | B | 1,057,804 | 1,000,100 | 105.40 | GNMA SF 30 YEAR | POOL-00687848 | GNMA SF 30 YEAR |
| JPMC - 10018 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 7/30/08 | 8/20/08 | NEW | 36296DEW4 | B | 1,525,885 | 1,447,699 | 105.03 | GNMA SF 30 YEAR | POOL-00687849 | GNMA SF 30 YEAR |
| JPMC - 24057 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DG51 | B | 1,007,038 | 1,000,000 | 100.35 | GNMA SF 30 YEAR | POOL-00687920 | GNMA SF 30 YEAR |
| JPMC - 24058 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DG51 | B | 1,007,038 | 1,000,000 | 100.35 | GNMA SF 30 YEAR | POOL-00687920 | GNMA SF 30 YEAR |
| JPMC - 24059 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DG51 | B | 1,007,038 | 1,000,000 | 100.35 | GNMA SF 30 YEAR | POOL-00687920 | GNMA SF 30 YEAR |
| JPMC - 24060 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DG51 | B | 1,007,038 | 1,000,000 | 100.35 | GNMA SF 30 YEAR | POOL-00687920 | GNMA SF 30 YEAR |
| JPMC - 24061 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DG51 | B | 1,007,038 | 1,000,000 | 100.35 | GNMA SF 30 YEAR | POOL-00687920 | GNMA SF 30 YEAR |
| JPMC - 24062 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DG51 | B | 1,007,038 | 1,000,000 | 100.35 | GNMA SF 30 YEAR | POOL-00687920 | GNMA SF 30 YEAR |
| JPMC - 24063 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DG51 | B | 1,007,038 | 1,000,000 | 100.35 | GNMA SF 30 YEAR | POOL-00687920 | GNMA SF 30 YEAR |
| JPMC - 24064 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DG51 | B | 1,007,038 | 1,000,000 | 100.35 | GNMA SF 30 YEAR | POOL-00687920 | GNMA SF 30 YEAR |
| JPMC - 24065 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DG51 | B | 1,007,038 | 1,000,000 | 100.35 | GNMA SF 30 YEAR | POOL-00687920 | GNMA SF 30 YEAR |
| JPMC - 24066 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DG51 | B | 1,007,038 | 1,000,000 | 100.35 | GNMA SF 30 YEAR | POOL-00687920 | GNMA SF 30 YEAR |
| JPMC - 24067 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DG51 | B | 1,007,038 | 1,000,000 | 100.35 | GNMA SF 30 YEAR | POOL-00687920 | GNMA SF 30 YEAR |
| JPMC - 24068 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DG51 | B | 1,007,038 | 1,000,000 | 100.35 | GNMA SF 30 YEAR | POOL-00687920 | GNMA SF 30 YEAR |
| JPMC - 24069 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DG51 | B | 1,007,038 | 1,000,000 | 100.35 | GNMA SF 30 YEAR | POOL-00687920 | GNMA SF 30 YEAR |
| JPMC - 24070 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DG51 | B | 1,007,038 | 1,000,000 | 100.35 | GNMA SF 30 YEAR | POOL-00687920 | GNMA SF 30 YEAR |
| JPMC - 24110 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DHA9 | B | 1,012,864 | 1,000,000 | 100.94 | GNMA SF 30 YEAR | POOL-00687925 | GNMA SF 30 YEAR |
| JPMC - 24111 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DHA9 | B | 1,012,864 | 1,000,000 | 100.94 | GNMA SF 30 YEAR | POOL-00687925 | GNMA SF 30 YEAR |
| JPMC - 24112 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DHA9 | B | 1,012,864 | 1,000,000 | 100.94 | GNMA SF 30 YEAR | POOL-00687925 | GNMA SF 30 YEAR |
| JPMC - 24113 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DHA9 | B | 1,012,864 | 1,000,000 | 100.94 | GNMA SF 30 YEAR | POOL-00687925 | GNMA SF 30 YEAR |
| JPMC - 24114 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DHA9 | B | 1,012,864 | 1,000,000 | 100.94 | GNMA SF 30 YEAR | POOL-00687925 | GNMA SF 30 YEAR |
| JPMC - 24115 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DHA9 | B | 1,012,864 | 1,000,000 | 100.94 | GNMA SF 30 YEAR | POOL-00687925 | GNMA SF 30 YEAR |
| JPMC - 24116 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36296DHA9 | B | 1,012,864 | 1,000,000 | 100.94 | GNMA SF 30 YEAR | POOL-00687925 | GNMA SF 30 YEAR |
| JPMC - 9446 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/15/08 | 7/24/08 | 8/20/08 | NEW | 36296FAZ6 | B | 2,416,064 | 2,513,097 | 95.88 | GNMA SF 30 YEAR | POOL-00689524 | GNMA SF 30 YEAR |
| JPMC - 9445 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/15/08 | 7/14/08 | 8/20/08 | NEW | 36296HJH3 | B | 1,318,701 | 1,298,560 | 101.23 | GNMA SF 30 YEAR | POOL-00691587 | GNMA SF 30 YEAR |
| JPMC - 9447 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/15/08 | 7/14/08 | 8/20/08 | NEW | 36296HJH3 | B | 4,756,487 | 4,683,839 | 101.23 | GNMA SF 30 YEAR | POOL-00691564 | GNMA SF 30 YEAR |
| JPMC - 9442 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/15/08 | 7/14/08 | 8/20/08 | NEW | 36296HJJ9 | B | 14,445,726 | 14,225,089 | 101.23 | GNMA SF 30 YEAR | POOL-00691565 | GNMA SF 30 YEAR |
| JPMC - 9444 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/15/08 | 7/14/08 | 8/20/08 | NEW | 36296HJK6 | B | 50,701,597 | 49,927,205 | 101.23 | GNMA SF 30 YEAR | POOL-00691566 | GNMA SF 30 YEAR |
| JPMC - 9965 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 7/14/08 | 8/20/08 | NEW | 36296HJL4 | B | 23,644,538 | 23,283,403 | 101.23 | GNMA SF 30 YEAR | POOL-00691567 | GNMA SF 30 YEAR |
| JPMC - 9448 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/15/08 | 7/24/08 | 8/20/08 | NEW | 36296HJS9 | B | 14,752,045 | 15,344,514 | 95.88 | GNMA SF 30 YEAR | POOL-00691573 | GNMA SF 30 YEAR |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades
JPMorgan Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (h) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 9441 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/15/08 | 7/2/08 | 8/20/08 | NEW | 36296HJT7 | B | 5,808,044 | 5,855,780 | 98.89 | GNMA SF 30 YEAR | POOL-00091574 | GNMA SF 30 YEAR |
| JPMC - 9443 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/15/08 | 7/2/08 | 8/20/08 | NEW | 36296HKA6 | B | 2,974,766 | 2,999,215 | 98.89 | GNMA SF 30 YEAR | POOL-00091589 | GNMA SF 30 YEAR |
| JPMC - 9880 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/18/08 | 8/20/08 | NEW | 36296MLA4 | B | 1,057,804 | 1,000,100 | 105.40 | GNMA SF 30 YEAR | POOL-00095221 | GNMA SF 30 YEAR |
| JPMC - 9882 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/18/08 | 8/20/08 | NEW | 36296MLA4 | B | 1,057,804 | 1,000,100 | 105.40 | GNMA SF 30 YEAR | POOL-00095221 | GNMA SF 30 YEAR |
| JPMC - 9884 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/18/08 | 8/20/08 | NEW | 36296MLA4 | B | 1,057,804 | 1,000,100 | 105.40 | GNMA SF 30 YEAR | POOL-00095221 | GNMA SF 30 YEAR |
| JPMC - 9886 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/18/08 | 8/20/08 | NEW | 36296MLA4 | B | 1,057,804 | 1,000,100 | 105.40 | GNMA SF 30 YEAR | POOL-00095221 | GNMA SF 30 YEAR |
| JPMC - 9889 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/18/08 | 8/20/08 | NEW | 36296MLA4 | B | 1,057,804 | 1,000,100 | 105.40 | GNMA SF 30 YEAR | POOL-00095221 | GNMA SF 30 YEAR |
| JPMC - 9887 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/18/08 | 8/20/08 | NEW | 36296MLW6 | B | 1,057,804 | 1,000,100 | 105.40 | GNMA SF 30 YEAR | POOL-00095241 | GNMA SF 30 YEAR |
| JPMC - 20425 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 7/16/08 | 9/22/08 | NEW | 36296MMH8 | B | 2,824,849 | 2,743,293 | 102.59 | GNMA SF 30 YEAR | POOL-00095260 | GNMA SF 30 YEAR |
| JPMC - 20423 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 7/16/08 | 9/22/08 | NEW | 36296MMJ4 | B | 6,610,738 | 6,419,880 | 102.59 | GNMA SF 30 YEAR | POOL-00095261 | GNMA SF 30 YEAR |
| JPMC - 20424 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 8/27/08 | 9/22/08 | NEW | 36296MMN5 | B | 7,057,943 | 6,712,727 | 104.73 | GNMA SF 30 YEAR | POOL-00095265 | GNMA SF 30 YEAR |
| JPMC - 17497 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | G888 | B | 4,898,598 | 5,000,000 | 97.82 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| JPMC - 17498 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | G888 | B | 48,739,235 | 50,000,000 | 97.33 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| JPMC - 17499 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | G888 | B | 43,865,311 | 45,000,000 | 97.33 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| JPMC - 17500 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | G888 | S | 50,662,326 | 50,000,000 | 101.17 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| JPMC - 17501 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | G888 | S | 50,662,326 | 50,000,000 | 101.17 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| JPMC - 19396 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | NEW | G888 | B | 12,736,354 | 13,000,000 | 97.82 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| JPMC - 16397 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 9/11/08 | NEW | G888 | B | 13,167,888 | 13,000,000 | 101.14 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| JPMC - 198 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/1/08 | 7/2/08 | 8/13/08 | NEW | N999 | S | 1,006,063 | 1,000,000 | 100.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 751 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/5/08 | 8/5/08 | 8/13/08 | NEW | N999 | B | 1,868,213 | 1,980,000 | 94.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 752 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/5/08 | 7/3/08 | 8/13/08 | NEW | N999 | S | 1,885,228 | 1,980,000 | 95.05 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 5371 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | N999 | B | 47,180,990 | 50,000,000 | 94.20 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 5372 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | N999 | B | 47,180,990 | 50,000,000 | 94.20 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 5373 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | N999 | B | 41,519,271 | 44,000,000 | 94.20 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 5374 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | N999 | S | 47,153,646 | 50,000,000 | 94.14 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 5375 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | N999 | S | 47,153,646 | 50,000,000 | 94.14 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 5376 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | N999 | B | 41,495,208 | 44,000,000 | 94.14 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 3749 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 7/8/08 | 8/13/08 | NEW | N999 | B | 40,274,385 | 41,000,000 | 98.05 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 3751 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 48,919,792 | 50,000,000 | 97.66 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 3753 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 24,459,896 | 25,000,000 | 97.66 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 3754 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 4,891,198 | 5,000,000 | 97.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 3755 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 4,891,198 | 5,000,000 | 97.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 3756 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 48,841,667 | 50,000,000 | 97.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 3759 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 5,861,000 | 6,000,000 | 97.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 3761 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 6,837,833 | 7,000,000 | 97.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 3762 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 24,420,833 | 25,000,000 | 97.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 3763 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 39,067,083 | 40,000,000 | 97.48 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 3764 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | N999 | S | 48,824,089 | 50,000,000 | 97.46 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 3765 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 48,824,089 | 50,000,000 | 97.46 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 3767 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 7/14/08 | 8/13/08 | NEW | N999 | B | 50,646,875 | 50,000,000 | 101.09 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 3768 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 50,129,297 | 50,000,000 | 100.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 3769 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 25,671,354 | 25,000,000 | 102.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 3770 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | N999 | S | 25,679,167 | 25,000,000 | 102.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

**Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades**
**JPMorgan Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 7999 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 6/30/08 | 8/13/08 | NEW | N999 | B | 1,028,260 | 1,000,000 | 102.61 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 8001 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | N999 | B | 1,316,697 | 1,285,000 | 102.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 4221 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | N999 | B | 5,016,055 | 5,000,000 | 100.12 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 4222 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | N999 | B | 50,053,125 | 50,000,000 | 99.91 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 4223 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/11/08 | 8/13/08 | NEW | N999 | B | 10,010,625 | 10,000,000 | 99.91 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 4224 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 50,129,297 | 50,000,000 | 100.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 4225 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 15,038,789 | 15,000,000 | 100.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 8937 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/13/08 | 8/4/08 | 8/13/08 | NEW | N999 | B | 8,972,203 | 9,000,000 | 99.51 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 8939 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/13/08 | 7/11/08 | 8/13/08 | NEW | N999 | B | 8,972,203 | 9,000,000 | 99.51 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 8904 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/13/08 | 7/2/08 | 8/13/08 | NEW | N999 | B | 5,710,000 | 6,000,000 | 95.00 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 8906 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/13/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 5,667,578 | 6,000,000 | 94.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 15251 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/2/08 | 8/11/08 | 9/11/08 | NEW | N999 | B | 1,312,619 | 1,285,000 | 101.97 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 15252 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/2/08 | 8/20/08 | 9/11/08 | NEW | N999 | B | 1,319,244 | 1,285,000 | 102.48 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 14967 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/2/08 | 8/14/08 | 9/11/08 | NEW | N999 | B | 1,861,784 | 1,980,000 | 93.89 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 14968 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/2/08 | 8/5/08 | 9/11/08 | NEW | N999 | B | 1,863,641 | 1,980,000 | 93.98 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17455 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 19,946,528 | 20,000,000 | 99.59 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17456 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 4,947,569 | 5,000,000 | 98.81 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17458 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 4,985,069 | 5,000,000 | 99.56 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17461 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 4,944,444 | 5,000,000 | 98.75 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17462 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 12,714,413 | 13,025,000 | 97.48 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17463 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 25,335,069 | 25,000,000 | 101.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17464 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 5,020,139 | 5,000,000 | 100.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17465 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 5,082,639 | 5,000,000 | 101.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17466 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 5,079,514 | 5,000,000 | 101.44 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17467 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 5,079,514 | 5,000,000 | 101.44 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17468 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 5,076,389 | 5,000,000 | 101.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17469 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 1,014,809 | 1,000,000 | 101.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17470 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 1,013,247 | 1,000,000 | 101.17 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17471 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/28/08 | 9/11/08 | NEW | N999 | S | 6,913,624 | 7,000,000 | 98.61 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17473 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 5,205,903 | 5,000,000 | 103.94 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17474 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 5,210,590 | 5,000,000 | 104.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17554 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 5,129,427 | 5,000,000 | 102.42 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17555 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 5,148,958 | 5,000,000 | 102.81 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17846 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 50,631,076 | 50,000,000 | 101.11 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17847 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 50,631,076 | 50,000,000 | 101.11 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17848 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 50,631,076 | 50,000,000 | 101.11 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17849 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | N999 | B | 3,037,865 | 3,000,000 | 101.11 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17850 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 40,625,174 | 40,000,000 | 101.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17851 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 10,137,153 | 10,000,000 | 101.22 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17852 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 5,056,076 | 5,000,000 | 100.97 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17853 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 10,112,153 | 10,000,000 | 100.97 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17854 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 25,272,569 | 25,000,000 | 100.94 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17855 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 5,048,264 | 5,000,000 | 100.81 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades**
**JPMorgan Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 17856 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 5,045,139 | 5,000,000 | 100.75 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17857 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 5,045,139 | 5,000,000 | 100.75 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17858 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | S | 5,032,639 | 5,000,000 | 100.50 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17859 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 38,952,181 | 39,000,000 | 99.72 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 17860 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/28/08 | 9/11/08 | NEW | N999 | S | 3,950,642 | 4,000,000 | 98.61 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 18373 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/7/08 | 9/11/08 | NEW | N999 | B | 47,038,194 | 50,000,000 | 93.94 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 18374 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/7/08 | 9/11/08 | NEW | N999 | B | 40,433,769 | 42,979,721 | 93.94 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 19423 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/9/08 | 9/11/08 | NEW | N999 | S | 49,747,179 | 50,000,000 | 99.36 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 19424 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/9/08 | 9/11/08 | NEW | N999 | S | 42,762,397 | 42,979,721 | 99.36 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 19633 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 8/8/08 | 9/11/08 | NEW | N999 | S | 5,652,083 | 6,000,000 | 94.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 19635 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 5,855,990 | 6,000,000 | 97.46 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 19636 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 2,987,240 | 3,000,000 | 99.42 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

# JPMorgan Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-4(ii) - JPMorgan Trade Detail for Government Agency Principal Trades**
**JPMorgan Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 19637 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 8/29/08 | 9/11/08 | NEW | N999 | S | 2,967,552 | 3,000,000 | 98.77 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 20167 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 4,945,920 | 5,000,000 | 98.77 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 20168 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 1,978,368 | 2,000,000 | 98.77 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 20170 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 1,991,493 | 2,000,000 | 99.42 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 20174 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 8/29/08 | 9/11/08 | NEW | N999 | S | 1,978,368 | 2,000,000 | 98.77 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 20175 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 8/29/08 | 9/11/08 | NEW | N999 | S | 6,924,288 | 7,000,000 | 98.77 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 8688 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/13/08 | 8/13/08 | 8/18/08 | NEW | T999 | B | 3,123,483 | 3,265,000 | 95.45 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| JPMC - 8689 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/13/08 | 7/14/08 | 8/18/08 | NEW | T999 | S | 3,178,580 | 3,265,000 | 97.14 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |

Notes

(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of principal trades with JPMorgan, only trades selected for additional review are displayed in this appendix.

(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# JPMorgan Trade Detail for TBA or Unlimited Option Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-5 - JPMorgan Trade Detail for TBA or Unlisted Option Trades
JPMorgan Trade Detail Associated with Selected TBA or Unlisted Option Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 13713 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/27/08 | 8/26/08 | 10/14/08 | NEW | G888 | S | $ 4,903,125 | 5,000,000 | 98.06 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 15480 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | S | 49,259,766 | 50,000,000 | 98.52 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 15653 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/4/08 | 8/27/08 | 10/14/08 | NEW | G888 | S | 4,771,875 | 5,000,000 | 95.44 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 15781 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/4/08 | 9/4/08 | 10/14/08 | NEW | G888 | B | 198,187,500 | 200,000,000 | 99.09 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 15707 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/4/08 | 9/4/08 | 10/14/08 | NEW | G888 | B | 148,710,938 | 150,000,000 | 99.14 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 16193 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 10/14/08 | NEW | G888 | S | 133,818,750 | 135,000,000 | 99.13 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 16347 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/5/08 | 10/14/08 | NEW | G888 | S | 29,039,063 | 30,000,000 | 96.80 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 17030 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/8/08 | 10/14/08 | NEW | G888 | B | 493,750,000 | 500,000,000 | 98.75 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 17452 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 10/14/08 | NEW | G888 | S | 5,010,938 | 5,000,000 | 100.22 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 19377 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/9/08 | 10/14/08 | NEW | G888 | S | 102,375,000 | 100,000,000 | 102.38 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 19411 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/9/08 | 10/14/08 | NEW | G888 | B | 222,750,000 | 225,000,000 | 99.00 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 19545 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 10/14/08 | NEW | G888 | B | 353,062,500 | 350,000,000 | 100.88 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 19762 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | NEW | G888 | S | 183,656,250 | 180,000,000 | 102.03 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 19764 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | NEW | G888 | S | 76,546,875 | 75,000,000 | 102.06 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 20334 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | G888 | S | 5,038,672 | 5,000,000 | 100.77 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 20335 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | G888 | S | 5,048,047 | 5,000,000 | 100.96 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 20336 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | G888 | S | 5,112,109 | 5,000,000 | 102.24 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 20337 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | G888 | S | 5,167,969 | 5,000,000 | 103.36 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 20528 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/12/08 | 10/14/08 | NEW | G888 | S | 100,562,500 | 100,000,000 | 100.56 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 22101 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/12/08 | 10/14/08 | NEW | G888 | S | 66,360,938 | 66,000,000 | 100.55 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 23971 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/18/08 | 9/19/08 | NEW | G888 | S | 574,084,063 | 563,000,000 | 101.97 | GOLD PC 30 YEAR - FHLMC | POOL-T0809 | [NULL] |
| JPMC - 3025 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/8/08 | 8/8/08 | 10/14/08 | NEW | N999 | B | 169,330,078 | 180,000,000 | 94.07 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 3026 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/8/08 | 8/8/08 | 10/14/08 | NEW | N999 | B | 364,955,000 | 376,000,000 | 97.06 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 3748 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/6/08 | 10/14/08 | NEW | N999 | B | 24,734,375 | 25,000,000 | 98.94 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 8037 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/11/08 | 10/14/08 | NEW | N999 | B | 96,750,000 | 100,000,000 | 96.75 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 8172 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/12/08 | 10/14/08 | NEW | N999 | S | 173,075,625 | 174,000,000 | 99.47 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 9417 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/15/08 | 8/12/08 | 10/14/08 | NEW | N999 | B | 5,084,375 | 5,000,000 | 101.69 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 9418 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/15/08 | 8/12/08 | 10/14/08 | NEW | N999 | B | 25,445,313 | 25,000,000 | 101.78 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 9469 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/15/08 | 8/15/08 | 10/14/08 | NEW | N999 | B | 51,035,156 | 50,000,000 | 102.07 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 9806 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 8/13/08 | 10/14/08 | NEW | N999 | B | 4,842,188 | 5,000,000 | 96.84 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 11218 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/19/08 | 8/18/08 | 10/14/08 | NEW | N999 | B | 4,723,438 | 5,000,000 | 94.47 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 11235 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/19/08 | 8/14/08 | 10/14/08 | NEW | N999 | B | 9,956,250 | 10,000,000 | 99.56 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 12047 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/21/08 | 8/21/08 | 10/14/08 | NEW | N999 | B | 50,099,609 | 50,000,000 | 100.20 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 12508 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/22/08 | 8/19/08 | 10/14/08 | NEW | N999 | B | 4,718,750 | 5,000,000 | 94.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 12912 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/25/08 | 8/25/08 | 11/13/08 | NEW | N999 | B | 50,027,344 | 50,000,000 | 100.05 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 13323 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/26/08 | 8/25/08 | 10/14/08 | NEW | N999 | B | 1,022,070,313 | 1,000,000,000 | 102.21 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 13324 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/26/08 | 8/25/08 | 11/13/08 | NEW | N999 | B | 1,019,375,000 | 1,000,000,000 | 101.94 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 13711 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/27/08 | 8/26/08 | 10/14/08 | NEW | N999 | S | 511,562,500 | 500,000,000 | 102.31 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 14580 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/29/08 | 8/26/08 | 10/14/08 | NEW | N999 | S | 255,625,000 | 250,000,000 | 102.25 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 14970 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/2/08 | 8/26/08 | 10/14/08 | NEW | N999 | S | 5,018,750 | 5,000,000 | 100.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 15313 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 8/28/08 | 10/14/08 | NEW | N999 | S | 226,873,438 | 230,000,000 | 98.64 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |

Appendix A-5 - JPMorgan Trade Detail for TBA or Unlisted Option Trades
JPMorgan Trade Detail Associated with Selected TBA or Unlisted Option Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 15314 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 8/28/08 | 11/13/08 | NEW | N999 | B | 226,334,375 | 230,000,000 | 98.41 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 15339 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 11/13/08 | NEW | N999 | B | 50,273,438 | 50,000,000 | 100.55 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 15369 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 404,234,375 | 400,000,000 | 101.06 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 15370 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | B | 308,733,750 | 312,000,000 | 98.95 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 15373 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | B | 1,978,750 | 2,000,000 | 98.94 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 15482 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | B | 49,375,000 | 50,000,000 | 98.75 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 15348 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | B | 3,528,438 | 3,500,000 | 100.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16175 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 10/14/08 | NEW | N999 | S | 198,875,000 | 200,000,000 | 99.44 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16238 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 10/14/08 | NEW | N999 | S | 48,678,438 | 49,000,000 | 99.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16239 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 10/14/08 | NEW | N999 | S | 29,784,375 | 30,000,000 | 99.28 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16240 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 10/14/08 | NEW | N999 | S | 149,015,625 | 150,000,000 | 99.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16241 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 10/14/08 | NEW | N999 | S | 53,645,625 | 54,000,000 | 99.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16234 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 10/14/08 | NEW | N999 | B | 32,089,277 | 33,000,000 | 97.24 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16552 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 10/14/08 | NEW | N999 | B | 1,983,281 | 2,000,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16242 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 4,991,406 | 5,000,000 | 99.83 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16243 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 298,957,031 | 300,000,000 | 99.65 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16244 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 152,296,875 | 150,000,000 | 101.53 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16245 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 145,921,875 | 150,000,000 | 97.28 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16235 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 5,162,500 | 5,000,000 | 103.25 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16225 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/5/08 | 11/13/08 | NEW | N999 | B | 49,562,500 | 50,000,000 | 99.13 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 16226 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 41,187,500 | 40,000,000 | 102.97 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16250 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 6,951,875 | 7,000,000 | 99.31 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16960 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 969,375,000 | 1,000,000,000 | 96.94 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16961 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 253,437,500 | 250,000,000 | 101.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 16962 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 101,437,500 | 100,000,000 | 101.44 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 17116 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 19,935,156 | 20,000,000 | 99.68 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 17325 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 5,835,000 | 6,000,000 | 97.25 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 17117 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 1,106,787,500 | 1,112,000,000 | 99.53 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 17368 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | S | 394,875,000 | 400,000,000 | 98.72 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 17026 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 100,062,500 | 100,000,000 | 100.06 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 17214 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 3,826,422 | 3,800,000 | 100.70 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 17363 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 20,125,000 | 20,000,000 | 100.63 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 17448 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 10/14/08 | NEW | N999 | S | 98,406,250 | 100,000,000 | 98.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 17449 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 10/14/08 | NEW | N999 | S | 5,015,625 | 5,000,000 | 100.31 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 17450 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/4/08 | 10/14/08 | NEW | N999 | S | 99,476,563 | 100,000,000 | 99.48 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 17451 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/4/08 | 11/13/08 | NEW | N999 | B | 99,250,000 | 100,000,000 | 99.25 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 18358 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 92,200,781 | 93,000,000 | 99.14 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 18359 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 204,750,000 | 200,000,000 | 102.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 18360 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 198,296,875 | 200,000,000 | 99.15 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 18918 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 25,582,031 | 25,000,000 | 102.33 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19004 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 20,471,875 | 20,000,000 | 102.36 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |

Appendix A-5 - JPMorgan Trade Detail for TBA or Unlisted Option Trades
JPMorgan Trade Detail Associated with Selected TBA or Unlisted Option Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 19429 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 10/14/08 | COR | N999 | B | 1,118,151,563 | 1,110,000,000 | 100.73 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19368 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 85,783,994 | 85,000,000 | 100.92 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19369 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 229,281,250 | 230,000,000 | 99.69 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19370 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 249,218,750 | 250,000,000 | 99.69 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19371 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 202,437,500 | 200,000,000 | 101.22 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19372 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 128,085,938 | 125,000,000 | 102.47 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19373 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 102,468,750 | 100,000,000 | 102.47 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19374 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 253,759,766 | 250,000,000 | 101.50 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19375 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 11/13/08 | NEW | N999 | B | 201,937,500 | 200,000,000 | 100.97 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 19376 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/5/08 | 11/13/08 | NEW | N999 | B | 253,125,000 | 250,000,000 | 101.25 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 19426 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 10/14/08 | NEW | N999 | B | 50,531,250 | 50,000,000 | 101.06 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19425 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 8/25/08 | 11/13/08 | NEW | N999 | B | 4,999,219 | 5,000,000 | 99.98 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 19725 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/10/08 | 10/14/08 | NEW | N999 | B | 4,948,633 | 5,000,000 | 98.97 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19726 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/10/08 | 10/14/08 | NEW | N999 | B | 49,468,750 | 50,000,000 | 98.94 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19727 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/8/08 | 11/13/08 | NEW | N999 | S | 4,939,063 | 5,000,000 | 98.78 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 19728 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/10/08 | 10/14/08 | NEW | N999 | B | 100,832,031 | 100,000,000 | 100.83 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19729 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/8/08 | 10/14/08 | NEW | N999 | S | 5,126,563 | 5,000,000 | 102.53 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19730 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/10/08 | 10/14/08 | NEW | N999 | B | 51,109,375 | 50,000,000 | 102.22 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19770 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/10/08 | 11/13/08 | NEW | N999 | B | 153,146,484 | 150,000,000 | 102.10 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 19771 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/10/08 | 11/13/08 | NEW | N999 | S | 148,500,000 | 150,000,000 | 99.00 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 19772 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/10/08 | 11/13/08 | NEW | N999 | B | 302,402,344 | 300,000,000 | 100.80 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 19761 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 183,909,375 | 180,000,000 | 102.17 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20156 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 403,000,000 | 400,000,000 | 100.75 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20157 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 561,859,375 | 550,000,000 | 102.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19760 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 100,906,250 | 100,000,000 | 100.91 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19773 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 100,890,625 | 100,000,000 | 100.89 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19774 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 100,968,750 | 100,000,000 | 100.97 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19763 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 76,652,344 | 75,000,000 | 102.20 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19775 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 84,828,594 | 83,000,000 | 102.20 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19777 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 100,968,750 | 100,000,000 | 100.97 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19778 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 100,843,750 | 100,000,000 | 100.84 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19765 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 151,523,438 | 150,000,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19766 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 155,378,906 | 150,000,000 | 103.59 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19767 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 307,125,000 | 300,000,000 | 102.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19780 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 30,241,406 | 30,000,000 | 100.80 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20430 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | COR | N999 | S | 129,238,281 | 125,000,000 | 103.39 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20304 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 4,956,250 | 5,000,000 | 99.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20305 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 99,125,000 | 100,000,000 | 99.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20306 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 496,250,000 | 500,000,000 | 99.25 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20308 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 11/13/08 | NEW | N999 | B | 495,312,500 | 500,000,000 | 99.06 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 20309 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 1,009,063 | 1,000,000 | 100.91 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |

Appendix A-5 - JPMorgan Trade Detail for TBA or Unlisted Option Trades
JPMorgan Trade Detail Associated with Selected TBA or Unlisted Option Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 20310 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 5,046,875 | 5,000,000 | 100.94 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20311 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 1,009,531 | 1,000,000 | 100.95 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20312 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 10,120,313 | 10,000,000 | 101.20 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20313 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 5,045,313 | 5,000,000 | 100.91 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20314 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 5,053,125 | 5,000,000 | 101.06 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20315 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 497,187,500 | 500,000,000 | 99.44 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20316 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 1,009,844 | 1,000,000 | 100.98 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20317 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 5,050,000 | 5,000,000 | 101.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20318 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 1,010,234 | 1,000,000 | 101.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20319 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 1,009,375 | 1,000,000 | 100.94 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20320 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 5,048,438 | 5,000,000 | 100.97 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20321 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 202,000,000 | 200,000,000 | 101.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20322 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 5,044,531 | 5,000,000 | 100.89 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20323 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 100,953,125 | 100,000,000 | 100.95 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20324 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 1,009,531 | 1,000,000 | 100.95 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20325 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 75,750,000 | 75,000,000 | 101.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20326 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 5,117,188 | 5,000,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20327 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 102,343,750 | 100,000,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20328 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 5,111,328 | 5,000,000 | 102.23 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20329 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 153,421,875 | 150,000,000 | 102.28 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20330 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/5/08 | 10/14/08 | NEW | N999 | B | 77,296,875 | 75,000,000 | 103.06 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20331 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/8/08 | 10/14/08 | NEW | N999 | B | 206,125,000 | 200,000,000 | 103.06 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20332 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 5,173,438 | 5,000,000 | 103.47 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20333 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 77,578,125 | 75,000,000 | 103.44 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20431 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 201,843,750 | 200,000,000 | 100.92 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22087 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/10/08 | 10/14/08 | NEW | N999 | S | 124,680,938 | 126,000,000 | 98.95 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22089 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/10/08 | 10/14/08 | NEW | N999 | B | 15,835,000 | 16,000,000 | 98.97 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22090 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/12/08 | 11/13/08 | NEW | N999 | S | 494,843,750 | 500,000,000 | 98.97 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 22091 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 5,042,188 | 5,000,000 | 100.84 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22092 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 66,453,750 | 66,000,000 | 100.69 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22093 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/10/08 | 10/14/08 | NEW | N999 | S | 69,517,500 | 69,000,000 | 100.75 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22094 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/10/08 | 10/14/08 | NEW | N999 | B | 10,075,781 | 10,000,000 | 100.76 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22095 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 504,658,203 | 500,000,000 | 100.93 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22096 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/10/08 | 10/14/08 | NEW | N999 | B | 5,036,719 | 5,000,000 | 100.73 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22097 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/10/08 | 10/14/08 | NEW | N999 | B | 25,230,469 | 25,000,000 | 100.92 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22098 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/10/08 | 10/14/08 | NEW | N999 | S | 3,022,500 | 3,000,000 | 100.75 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22099 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/10/08 | 10/14/08 | NEW | N999 | B | 10,081,250 | 10,000,000 | 100.81 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22100 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/12/08 | 11/13/08 | NEW | N999 | B | 503,593,750 | 500,000,000 | 100.72 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 22107 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/10/08 | 10/14/08 | NEW | N999 | B | 50,453,125 | 50,000,000 | 100.91 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22148 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/10/08 | 10/14/08 | NEW | N999 | B | 3,021,563 | 3,000,000 | 100.72 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22149 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 2,014,375 | 2,000,000 | 100.72 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |

Appendix A-5 - JPMorgan Trade Detail for TBA or Unlisted Option Trades
JPMorgan Trade Detail Associated with Selected TBA or Unlisted Option Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 22257 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 9,884,375 | 10,000,000 | 98.84 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22258 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 1,008,906 | 1,000,000 | 100.89 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22259 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 101,031,250 | 100,000,000 | 101.03 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22260 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 1,007,344 | 1,000,000 | 100.73 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22261 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 40,362,500 | 40,000,000 | 100.91 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22262 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 25,242,188 | 25,000,000 | 100.97 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22263 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 51,828,125 | 50,000,000 | 103.66 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22339 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/4/08 | 10/14/08 | NEW | N999 | S | 2,974,922 | 3,000,000 | 99.16 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23814 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/16/08 | 10/14/08 | NEW | N999 | S | 12,987,813 | 13,000,000 | 99.91 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23840 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/16/08 | 10/14/08 | NEW | N999 | S | 8,991,563 | 9,000,000 | 99.91 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23815 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/16/08 | 10/14/08 | NEW | N999 | B | 24,561,563 | 24,000,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23841 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/16/08 | 10/14/08 | NEW | N999 | B | 17,397,773 | 17,000,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23877 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/10/08 | 10/14/08 | NEW | N999 | S | 123,886,719 | 125,000,000 | 99.11 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23886 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 555,100,000 | 560,000,000 | 99.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23887 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 2,965,313 | 3,000,000 | 98.84 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23888 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/10/08 | 10/14/08 | NEW | N999 | B | 252,421,875 | 250,000,000 | 100.97 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23889 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 565,381,250 | 560,000,000 | 100.96 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23890 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/10/08 | 10/14/08 | NEW | N999 | S | 1,008,594 | 1,000,000 | 100.86 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23891 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/10/08 | 10/14/08 | NEW | N999 | B | 4,041,250 | 4,000,000 | 101.03 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23892 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 25,183,594 | 25,000,000 | 100.73 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23893 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/10/08 | 10/14/08 | NEW | N999 | S | 127,890,625 | 125,000,000 | 102.31 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23894 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 1,022,344 | 1,000,000 | 102.23 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23895 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 1,033,125 | 1,000,000 | 103.31 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23945 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/15/08 | 10/14/08 | NEW | N999 | B | 178,365,000 | 176,000,000 | 101.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23947 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/4/08 | 10/14/08 | NEW | N999 | S | 174,845,000 | 176,000,000 | 99.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23951 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/16/08 | 10/14/08 | NEW | N999 | B | 5,028,125 | 5,000,000 | 100.56 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 24049 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/16/08 | 10/14/08 | NEW | N999 | B | 4,022,500 | 4,000,000 | 100.56 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23938 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/16/08 | 10/14/08 | NEW | N999 | S | 506,484,375 | 500,000,000 | 101.30 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 23939 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/17/08 | 9/16/08 | 10/14/08 | NEW | N999 | S | 708,640,625 | 700,000,000 | 101.23 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 24052 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 138,315,625 | 140,000,000 | 98.80 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 24053 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 5,117,383 | 5,000,000 | 102.35 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 24054 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/11/08 | 11/13/08 | NEW | N999 | B | 5,106,250 | 5,000,000 | 102.13 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 24232 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 10/14/08 | NEW | N999 | B | 4,016,250 | 4,000,000 | 100.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 25947 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 10/14/08 | NEW | N999 | B | 7,028,438 | 7,000,000 | 100.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 24233 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 10/14/08 | NEW | N999 | B | 9,900,000 | 10,000,000 | 99.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 25948 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 10/14/08 | NEW | N999 | B | 11,880,000 | 12,000,000 | 99.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 25949 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 10/14/08 | NEW | N999 | B | 24,187,500 | 24,000,000 | 100.78 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 24234 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 10/14/08 | NEW | N999 | S | 20,156,250 | 20,000,000 | 100.78 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 24235 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 10/14/08 | NEW | N999 | B | 10,200,000 | 10,000,000 | 102.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 25950 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/17/08 | 10/14/08 | NEW | N999 | B | 12,240,000 | 12,000,000 | 102.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 24223 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/18/08 | 10/14/08 | NEW | N999 | B | 3,824,938 | 3,800,000 | 100.66 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |

# JPMorgan Trade Detail for TBA or Unlimited Option Trades

## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-5 - JPMorgan Trade Detail for TBA or Unlisted Option Trades
JPMorgan Trade Detail Associated with Selected TBA or Unlisted Option Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMC - 24159 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/18/08 | 10/14/08 | NEW | N999 | S | 427,789 | 425,000 | 100.66 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 24160 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/18/08 | 10/14/08 | NEW | N999 | S | 3,568,906 | 3,500,000 | 101.97 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 24161 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/18/08 | 10/14/08 | NEW | N999 | S | 844,600 | 820,000 | 103.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 24055 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/11/08 | 10/20/08 | NEW | P888 | B | 11,872,500 | 12,000,000 | 98.94 | GOLD PC 15 YEAR - FHLMC | POOL-T0810 | [NULL] |
| JPMC - 9466 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/15/08 | 8/15/08 | 10/22/08 | NEW | P999 | B | 40,146,875 | 40,000,000 | 100.37 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 9472 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/15/08 | 8/15/08 | 10/22/08 | NEW | P999 | B | 98,718,750 | 100,000,000 | 98.72 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 12544 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/22/08 | 8/22/08 | 11/19/08 | NEW | P999 | B | 101,750,000 | 100,000,000 | 101.75 | GNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 12545 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/22/08 | 8/22/08 | 11/19/08 | NEW | P999 | S | 100,218,750 | 100,000,000 | 100.22 | GNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 14114 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/28/08 | 8/28/08 | 10/22/08 | NEW | P999 | B | 10,118,750 | 10,000,000 | 101.19 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 14115 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/28/08 | 8/28/08 | 11/19/08 | NEW | P999 | B | 100,917,969 | 100,000,000 | 100.92 | GNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 14956 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/2/08 | 9/2/08 | 10/22/08 | NEW | P999 | B | 20,531,250 | 20,000,000 | 102.66 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 15340 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 10/22/08 | NEW | P999 | B | 16,234,375 | 16,000,000 | 101.46 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 15341 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 10/22/08 | NEW | P999 | B | 10,437,500 | 10,000,000 | 104.38 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 15342 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 11/19/08 | NEW | P999 | B | 11,135,781 | 11,000,000 | 101.23 | GNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 15343 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/3/08 | 11/19/08 | NEW | P999 | B | 4,106,563 | 4,000,000 | 102.66 | GNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| JPMC - 19735 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/4/08 | 10/22/08 | NEW | P999 | B | 24,625,000 | 25,000,000 | 98.50 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22267 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/11/08 | 10/22/08 | NEW | P999 | B | 5,171,875 | 5,000,000 | 103.44 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 24056 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 9/11/08 | 10/22/08 | NEW | P999 | S | 5,073,438 | 5,000,000 | 101.47 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| JPMC - 26059 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | P999 | B | 69,560,189 | 72,000,000 | 96.61 | GNMA SF 30 YEAR | POOL-T0809 | [NULL] |
| JPMC - 26061 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | COR | P999 | S | 165,387,779 | 167,000,000 | 99.03 | GNMA SF 30 YEAR | POOL-T0809 | [NULL] |
| JPMC - 19003 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 10/22/08 | NEW | Q999 | B | 20,456,250 | 20,000,000 | 102.28 | GNMA II-JUMBOS | POOL-T0810 | [NULL] |
| JPMC - 20527 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/12/08 | 10/22/08 | NEW | Q999 | B | 20,434,375 | 20,000,000 | 102.17 | GNMA II-JUMBOS | POOL-T0810 | [NULL] |
| JPMC - 22265 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/11/08 | 10/22/08 | NEW | Q999 | S | 5,171,875 | 5,000,000 | 103.44 | GNMA II-JUMBOS | POOL-T0810 | [NULL] |
| JPMC - 16343 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/5/08 | 10/20/08 | NEW | T999 | B | 8,207,500 | 8,000,000 | 102.59 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| JPMC - 18770 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 10/20/08 | NEW | T999 | B | 50,335,938 | 50,000,000 | 100.67 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| JPMC - 18919 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 10/20/08 | NEW | T999 | B | 25,457,031 | 25,000,000 | 101.83 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| JPMC - 19731 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/4/08 | 10/20/08 | NEW | T999 | B | 5,054,688 | 5,000,000 | 101.09 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| JPMC - 20338 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 10/20/08 | NEW | T999 | S | 35,995,313 | 35,000,000 | 102.84 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22102 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/10/08 | 10/20/08 | NEW | T999 | S | 5,087,500 | 5,000,000 | 101.75 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| JPMC - 22264 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/11/08 | 10/20/08 | NEW | T999 | B | 2,011,250 | 2,000,000 | 100.56 | FNMA 15 YEAR | POOL-T0810 | [NULL] |

Notes
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of principal trades with JPMorgan, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# Listing of Selected Counterparties for Avoidance Analysis

The following table presents the 14 counterparties Duff & Phelps has selected to review its trading activity segmented by why each counterparty was selected: (a)

| Large Banks/Clearing Houses | Potentially Related Parties | Illiquid Asset Trading Partners | Global 1 (b) |
|---|---|---|---|
| Bank of America Corporation | R3 Capital Management, LLC | Fortress Investment Group | Barclays Plc |
| Barclays Plc | One William Street Capital Management | Blackrock, Inc. | JP Morgan Chase & Co. |
| Citigroup, Inc. | | BlueMountain Capital Management LLC | HSBC Holdings Plc |
| HSBC Holdings Plc | | Stark Investments LP | Stark Investments LP |
| JP Morgan Chase & Co. | | | Citigroup, Inc. |
| The Bank of New York  Mellon Corporation | | | Fortress Investment Group |
| The Federal Reserve Bank of New York | | | Bank of America Corporation |
| Standard Bank | | | The Bank of New York  Mellon Corporation |
| | | | Standard Bank Group Limited |

Note:
(a) The selected counterparties are subject to change.
(b) Global 1 is a stock loan system located in the UK.  Stock loans are presented separately as no principal balances exist for these transactions.

**Exhibit 14 - Bank of America Corporation:  APB Trade Review**

# EXHIBIT 14

**SUBJECT:**     Findings re: Avoidance Analysis – APB Approach for Trades with the Bank of America Corporation

## Executive Summary

The Bank of America Corporation ("BAC") entered into approximately 7,500 trades having principal balances greater than zero ($0.00) with Lehman between August 1, 2008 and September 19, 2008.  Duff & Phelps LLC ("Duff & Phelps") reviewed these trades using data extracted from the Activity Positions & Balances ("APB") database.  After the initial review, Duff & Phelps flagged 572 "Principal Trades" and 66 "TBA" or "Unlisted Option" Trades for further review based on the trade review procedures set forth below.

## Trading Partner Background

BAC is a full-service, global financial services company that was selected for this analysis due to (1) BAC's relationship with Lehman as a provider of certain clearing services that required pledged collateral from Lehman and (2) the high volume of diverse trading activity with Lehman.  See **Appendix A-5** for a full list of the selected trading partners for this analysis.

## Trade Review

Duff & Phelps segmented the trading activity based upon trade type and selected certain trades for further review as discussed below:

1.  Segmented the trades based on the trade type (see **Appendix A-1** and **Appendix A-2** for additional details):

| Trade Type | Number of Trades |
|---|---|
| Cross Trades[1] | 27 |
| Agency Trades[1] | 410 |
| Buy/Sell Back Trades[2] | 38 |
| Principal Trades | 3,575 |
| Repo Trades | 1,235 |
| Reverse Repo Trades | 1,321 |
| Sell/Buy Back Trades[2] | 30 |
| TBA or Unlisted Option Trades[3] | 787 |

*Source: APB database, initially accessed September 23, 2009.*

2.  Eliminated trades from further consideration due to one or more of the following characteristics.  Eliminated trades are not presented in this memorandum.

---

[1] Cross Trades represent trades in which Lehman acted as a broker where the transfer occurred between two Lehman customer accounts. Agency Trades represent trades in which Lehman acted as an agent where the transfer occurred between a Lehman broker/dealer customer and a third-party.  As a result, such trades did not get selected for further investigation for the purpose of this analysis.
[2] A "Buy/Sell Back" Trade has the same effect as a "Reverse Repo" with differences including, but not limited to, the lack of a governing contract and the need to perform the entire trade through multiple transactions (i.e., the buy/sell back involves two trades - the initial buy trade of the security and the forward trade obligation to reverse the trade at a future date).  Conversely, a "Sell/Buy Back" has similar characteristics (no contract and multiple transactions) with the net effect similar to that of a "Repo" trade.
[3] The moniker of "TBA" or "Unlisted Option" can have one of two meanings in the APB database.  "TBA" Trades relate to government agency mortgage backed securities in what is referred to as the "TBA market." The term "TBA" is derived from the fact that the actual mortgage-backed security that will be delivered to fulfill a TBA Trade is not designated at the time the trade is made. The securities are "to be announced" 48 hours prior to the established trade settlement date. "Unlisted Option" Trades relate to option contracts (i.e. Put/Call) in which the contract is not exchange traded.  In Duff & Phelps's review, all TBA/Unlisted Option Trades have involved Agencies.

a. Trade principal amount was less than $1 million;

b. Trade was cancelled;

c. Trade occurred on an exchange with high visibility and liquidity (mitigating some risk of mispricing);

d. Trade was an Agency Trade where Lehman was acting on behalf of a client (i.e., Lehman's net position unaffected by such trades);

e. Trade was a Cross Trade between customers (i.e., Lehman's net position unaffected by such trades);

f. Reverse Repos, Buy/Sell Back, and/or Loan vs. Cash Trades that were settled prior to the bankruptcy date (i.e., BAC returned the borrowed cash and took possession of the underlying assets);

g. Reverse Repos that were unsettled prior to bankruptcy but involved highly liquid assets (mitigating the risk of mispricing and/or the significance of any potential amounts to be recovered by the Lehman estate);

h. Trade involved highly liquid securities (e.g., U.S. Treasury Bond) mitigating the risk of mispricing and/or the significance of any potential losses to be recovered; and

i. Trade was a Repo Trade or Sell/Buy Back Trade where Lehman would be the borrower of funds.

**Findings and Pricing Analysis**

Of the approximately 7,500 trades between Lehman and BAC between August 1, 2008 and September 19, 2008 with principal amounts greater than zero ($0.00): After the initial review, Duff & Phelps flagged 572 Principal Trades and 66 "TBA" or "Unlisted Option" Trades for further analysis.[4]

1. *Principal Trades (572)*

   a. Of the 572 Principal Trades flagged for further review, only six (6) trades did not involve government agency mortgage backed securities ("Agencies") or were in excess of $50 million in principal value. These six (6) trades between Lehman and BAC involved the purchase or sale of securities that were not traded on an exchange and for which the underlying securities were asset-backed securities (including mortgage backed). These types of trades are relevant to this analysis as risk exists that the trades could have been executed at prices that did not reflect the economic value of the security exchanged, potentially causing economic harm to the Estate.

   Duff & Phelps also included certain additional Principal Trades with net trade amounts greater than $50 million due to the high dollar value involved that were previously excluded based on the criteria presented above. After reviewing the excluded Principal Trades, one (1) Principal Trade was flagged for further review based upon its net dollar value and characteristics that would increase the risk of mispricing (e.g., securities with lower trading volumes). This trade included a debt security traded on an Asian exchange. See **Appendix A-3(i)** for additional detail relating to this trade.

   b. The remaining 565 of the Principal Trades involved Agencies that were not traded on an exchange. Due to the government backing of these securities, we expect reduced pricing volatility, and thus a likely reduction in risk of potential pricing manipulation. Therefore, we recommend that Agencies be viewed separately due to the potentially mitigated risk associated with these securities. See **Appendix A-3(ii)** for additional detail relating to these trades.

   c. Pricing Analysis: See Exhibit 21 for the pricing analysis performed on these 572 trades.

---

[4] No Buy/Sell Back Trades or Reverse Repo Trades remained due to the trades either being fully consummated prior to bankruptcy or involving liquid assets.

2. _TBA or Unlisted Option Trades (66)_

    a.   The remaining "TBA" or "Unlisted Option" Trades between Lehman and BAC involved Agencies that were not traded on an exchange.  These trades are similar to those discussed in 1(b) above.  See **Appendix A-4** for additional details of these trades.

    _b._   <u>Pricing Analysis</u>:  See Exhibit 21 for the pricing analysis performed on these sixty-six (66) trades.

# Count of Trades Between Lehman and BOA by Trade and Asset Type
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-1 - Count of Trades Between Lehman and BOA by Trade and Asset Type**
**BOA Trade Volume for Trades Having a Principal Value Greater than $0.00**
**August 1, 2008 - September 19, 2008**

| | | | | *Trade Types* | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Asset Type** | **Cross Trades** | **Agency Trades** | **Sell/Buy Back** | **Principal Trades (a)** | **Reverse Repo (a)** | **Repo** | **Buy/Sell Back (a)** | **TBA or Unlisted (a)** | **Grand Total** |
| [NULL] | | | | 94 | | | | 787 | 881 |
| Asset Backed | | 4 | | 10 | | 2 | | | 16 |
| Corporate Bond | | 43 | | 11 | | 39 | | | 93 |
| CMO | | 11 | | 5 | | 14 | | | 30 |
| Common Equity | 26 | 55 | | 61 | | | | | 142 |
| Commercial Paper | | 11 | | 35 | | | | | 46 |
| European Debt Security | | | 30 | 144 | 6 | 54 | 38 | | 272 |
| Gov't Agency | | 3 | | 2,471 | 483 | 7 | | | 2,964 |
| Municipal Security | | | | 32 | | | | | 32 |
| Non-U.S. Gov't Debt | | | | 31 | 2 | | | | 33 |
| Equity Options | | 13 | | | | | | | 13 |
| Preferred Stock | | 4 | | | | | | | 4 |
| REIT | 1 | | | | | | | | 1 |
| TRI-Party | | | | | | 140 | | | 140 |
| US Treasury | | 266 | | 681 | 830 | 979 | | | 2,756 |
| **Grand Total** | **27** | **410** | **30** | **3,575** | **1,321** | **1,235** | **38** | **787** | **7,423** |

Notes:
*Source: APB database, initially accessed September 23, 2009.*
*Based on the characteristics of the highlighted trades additional analysis appears warranted.*
(a) See Appendix A-2 for additional details regarding the Buy/Sell Back, Principal, Reverse Repo, and TBA or Unlisted trades.

**Appendix A-2 - USD Volume of Trades Between Lehman and BOA by Trade and Asset Type**
**BOA Trade Principal for Trades Having a Principal Value Greater than $0.00**
**August 1, 2008 - September 19, 2008**
**Value in $ Millions**

| Asset Type | Buy Sellbacks Trade (a) | | Principal Trades (b) | | Reverse Repo (c) | | TBA or Unlisted (d) | | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| | Buy | Sell | Buy | Sell | Buy | Sell | Buy | Sell | |
| [NULL] | | | 297 | 297 | | | 35,946 | 43,465 | 80,004 |
| Asset Backed | | | | 20 | | | | | 20 |
| Corporate Bond | | | 98 | 63 | | | | | 161 |
| CMO | | | 98 | 164 | | | | | 262 |
| Common Equity | | | 65 | 98 | | | | | 163 |
| Commercial Paper | | | 234 | 37 | | | | | 271 |
| European Debt Security | 180 | 180 | 82 | 32 | 118 | | | | 592 |
| Gov't Agency | | | 564 | 1,788 | 7,513 | 7,517 | | | 17,382 |
| Municipal Security | | | 289 | 49 | | | | | 338 |
| Non-U.S. Gov't Debt | | | 915 | 777 | 82 | 82 | | | 1,856 |
| TRI-Party | | | | | | | | | |
| US Treasury | | | 18,933 | 9,245 | 13,528 | 13,638 | | | 55,344 |
| **Grand Total** | **$ 180** | **$ 180** | **$ 21,575** | **$ 12,569** | **$ 21,240** | **$ 21,237** | **$ 35,946** | **$ 43,465** | **$ 156,391** |

Notes:

*Source: APB database, initially accessed September 23, 2009.*

*Based on the characteristics of the highlighted trades additional analysis appears warranted.*

(a) Based on the characteristics of the Buy/Sell Back trades no additional analysis appears warranted. Due to the large volume of trades between BOA and Lehman only the detail for the trades selected for additional review are presented.

(b) Refer to Appendix A-3(i) and Appendix A-3(ii) for further information.

(c) Based on the characteristics of the Reverse Repo Trades no additional analysis appears warranted. Due to the large volume of trades between BOA and Lehman only the detail for the trades selected for additional review are presented.

(d) Refer to Appendix A-4 for further information.

# BOA Trade Detail for Non-Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-3(i) - BOA Trade Detail for Non-Agency Principal Trades**
**BOA Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA -370 | PR | ASSETBK | CARR 2006-NC3 M9 | Trade involved mortgage backed security not traded on an exchange | 8/5/08 | 7/28/08 | 8/4/08 | COR | 144528AN6 | S | $ 2,950,000 | 2,950,000.00 | 100.00 | CARR 2006-NC3 M9 | CARRINGTON MORTGAGE LOAN TRUST | CARR 2006-NC3 M9 CARRINGTON MORTGAGE LOAN |
| BOA -375 | PR | ASSETBK | CARR 2006-NC3 M9 | Trade involved mortgage backed security not traded on an exchange | 8/5/08 | 7/29/08 | 8/5/08 | COR | 144528AN6 | S | 1,000,000 | 1,000,000.00 | 100.00 | CARR 2006-NC3 M9 | CARRINGTON MORTGAGE LOAN TRUST | CARR 2006-NC3 M9 CARRINGTON MORTGAGE LOAN |
| BOA -4045 | PR | CMOPI | WAMU 2003-AR11-A6 | Trade involved potentially illiquid mortgage backed security | 8/22/08 | 8/21/08 | 8/26/08 | NEW | 92922FJF6 | S | 164,275,444 | 184,007,000.00 | 89.00 | WAMU 2003-AR11-A6 | WASHINGTON MUTUAL | WAMU 2003-AR11-A6 WASHINGTON MUTUAL |
| BOA -6989 | PR | CMO | DELPHINUS BV  #1  FRN  25Apr93 | Trade involved potentially illiquid mortgage backed security | 8/5/08 | 8/4/08 | 8/7/08 | COR | 16588261 | B | 15,485,154 | 10,000,000.00 | 154.56 | | | DELPHINUS BV FRN 20930425 SERIES# 1 |
| BOA -7029 | PR | EURO | SABIC INNOVATIV #REGS  9.500% 15Aug15 | Trade involved non-investment grade corporate debt security | 8/11/08 | 8/6/08 | 8/11/08 | COR | 1US996986 | B | 4,187,556 | 3,500,000.00 | 119.64 | | | SABIC INNOVATIVE PLASTICS HOLDINGS BV 9.500% 20150815 SERIES# |
| BOA -7093 | PR | CMO | DELPHINUS BV  #1  FRN  25Apr93 | Trade involved potentially illiquid mortgage backed security | 8/15/08 | 8/12/08 | 8/18/08 | COR | 16588261 | B | 27,649,602 | 18,500,000.00 | 148.93 | | | DELPHINUS BV FRN 20930425 SERIES# 1 |
| BOA -7125 | PR | NONUSGOV | JGB (5YR)  #30  0.800%  20Sep08 | Trade was in excess of $50 million USD | 8/15/08 | 8/18/08 | 8/21/08 | NEW | 1JP097494 | S | 50,422,130 | 5,350,000,000.00 | 0.91 | | | JAPAN GOVERNMENT FIVE YEAR BOND SERIES# 30 0.800% 20080920 |

Notes

(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of Principal Trades with BOA, only trades selected for additional review are displayed in this appendix.

(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# BOA Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - BOA Trade Detail for Government Agency Principal Trades
BOA Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA -362 | PR | DISCAGCY | FEDERAL HOME LOAN MTGE D/N | Trade involved agency investigation of potential mispricing pending | 8/1/08 | 8/1/08 | 8/1/08 | NEW | 313396A78 | S | $ 49,991,542 | 50,000,000.00 | 99.98 | FEDERAL HOME LOAN MTGE D/N | | FEDERAL HOME LOAN MTGE D/N |
| BOA -1234 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/7/08 | 8/5/08 | 8/13/08 | NEW | 31403C6L0 | S | 3,984,214 | 5,200,000.00 | 94.33 | FNMA SF 30 YEAR | POOL-00745275 | FNMA SF 30 YEAR |
| BOA -1408 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412DT81 | S | 1,005,282 | 1,170,139.00 | 100.33 | FNMA SF 30 YEAR | POOL-00922275 | FNMA SF 30 YEAR |
| BOA -1411 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31409YGL5 | S | 1,005,282 | 1,604,043.00 | 100.33 | FNMA SF 30 YEAR | POOL-00882303 | FNMA SF 30 YEAR |
| BOA -1414 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410X3E4 | S | 1,005,282 | 1,170,917.00 | 100.33 | FNMA SF 30 YEAR | POOL-00900897 | FNMA SF 30 YEAR |
| BOA -1417 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412SF34 | S | 1,005,381 | 1,078,264.00 | 100.33 | FNMA SF 30 YEAR | POOL-00933186 | FNMA SF 30 YEAR |
| BOA -1418 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412SF34 | S | 1,005,381 | 1,078,264.00 | 100.33 | FNMA SF 30 YEAR | POOL-00933186 | FNMA SF 30 YEAR |
| BOA -1419 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412SF34 | S | 1,005,381 | 1,078,264.00 | 100.33 | FNMA SF 30 YEAR | POOL-00933186 | FNMA SF 30 YEAR |
| BOA -1420 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412SF34 | S | 1,005,381 | 1,078,264.00 | 100.33 | FNMA SF 30 YEAR | POOL-00933186 | FNMA SF 30 YEAR |
| BOA -1421 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412SF34 | S | 1,005,381 | 1,078,264.00 | 100.33 | FNMA SF 30 YEAR | POOL-00933186 | FNMA SF 30 YEAR |
| BOA -1422 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412SF34 | S | 1,005,381 | 1,078,264.00 | 100.33 | FNMA SF 30 YEAR | POOL-00933186 | FNMA SF 30 YEAR |
| BOA -1425 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/8/08 | 8/13/08 | COR | 31413UKP3 | S | 1,005,381 | 1,213,210.00 | 100.33 | FNMA SF 30 YEAR | POOL-00955802 | FNMA SF 30 YEAR |
| BOA -1428 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/8/08 | 8/13/08 | COR | 31415RYL2 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00987315 | FNMA SF 30 YEAR |
| BOA -1431 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/8/08 | 8/13/08 | COR | 31415RYL2 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00987315 | FNMA SF 30 YEAR |
| BOA -1432 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410EQB7 | S | 1,005,281 | 1,425,755.00 | 100.33 | FNMA SF 30 YEAR | POOL-00887050 | FNMA SF 30 YEAR |
| BOA -1443 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410VJH4 | S | 1,005,281 | 1,178,864.00 | 100.33 | FNMA SF 30 YEAR | POOL-00898564 | FNMA SF 30 YEAR |
| BOA -1448 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HDN5 | S | 1,005,281 | 1,344,022.00 | 100.33 | FNMA SF 30 YEAR | POOL-00945709 | FNMA SF 30 YEAR |
| BOA -1487 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/8/08 | 8/13/08 | COR | 31415RYL2 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00987315 | FNMA SF 30 YEAR |
| BOA -1518 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411LZT1 | S | 1,005,281 | 1,167,928.00 | 100.33 | FNMA SF 30 YEAR | POOL-00911654 | FNMA SF 30 YEAR |
| BOA -1527 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412VZT8 | S | 1,005,281 | 1,273,641.00 | 100.33 | FNMA SF 30 YEAR | POOL-00936454 | FNMA SF 30 YEAR |
| BOA -1528 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413USB6 | S | 1,005,280 | 1,128,463.00 | 100.33 | FNMA SF 30 YEAR | POOL-00956014 | FNMA SF 30 YEAR |
| BOA -1531 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415BNG0 | S | 1,005,281 | 1,001,963.00 | 100.33 | FNMA SF 30 YEAR | POOL-00981991 | FNMA SF 30 YEAR |
| BOA -1532 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415BNG0 | S | 1,005,381 | 1,001,963.00 | 100.33 | FNMA SF 30 YEAR | POOL-00981991 | FNMA SF 30 YEAR |
| BOA -1533 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415BNG0 | S | 1,005,381 | 1,001,963.00 | 100.33 | FNMA SF 30 YEAR | POOL-00981991 | FNMA SF 30 YEAR |
| BOA -1552 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410QPC9 | S | 1,005,281 | 1,273,008.00 | 100.33 | FNMA SF 30 YEAR | POOL-00894219 | FNMA SF 30 YEAR |
| BOA -1553 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411RD70 | S | 1,005,281 | 1,159,319.00 | 100.33 | FNMA SF 30 YEAR | POOL-00912826 | FNMA SF 30 YEAR |
| BOA -1554 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413EZZ1 | S | 1,005,281 | 1,186,817.00 | 100.33 | FNMA SF 30 YEAR | POOL-00943660 | FNMA SF 30 YEAR |
| BOA -1555 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412B4F6 | S | 1,005,281 | 1,318,126.00 | 100.33 | FNMA SF 30 YEAR | POOL-00920722 | FNMA SF 30 YEAR |
| BOA -1556 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WVM5 | S | 1,005,281 | 1,200,661.00 | 100.33 | FNMA SF 30 YEAR | POOL-00937220 | FNMA SF 30 YEAR |
| BOA -1557 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410RHJ1 | S | 1,005,281 | 1,212,351.00 | 100.33 | FNMA SF 30 YEAR | POOL-00894933 | FNMA SF 30 YEAR |
| BOA -1558 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411S6E1 | S | 1,005,281 | 1,204,301.00 | 100.33 | FNMA SF 30 YEAR | POOL-00914469 | FNMA SF 30 YEAR |
| BOA -1559 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31409GNZ5 | S | 1,005,281 | 1,405,485.00 | 100.33 | FNMA SF 30 YEAR | POOL-00870808 | FNMA SF 30 YEAR |
| BOA -1560 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HTL2 | S | 1,005,281 | 1,246,270.00 | 100.33 | FNMA SF 30 YEAR | POOL-00946155 | FNMA SF 30 YEAR |
| BOA -1561 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411RD70 | S | 1,005,281 | 1,159,319.00 | 100.33 | FNMA SF 30 YEAR | POOL-00912826 | FNMA SF 30 YEAR |
| BOA -1562 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410PJD6 | S | 1,005,281 | 1,244,691.00 | 100.33 | FNMA SF 30 YEAR | POOL-00893160 | FNMA SF 30 YEAR |
| BOA -1563 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410XA97 | S | 1,005,281 | 1,473,792.00 | 100.33 | FNMA SF 30 YEAR | POOL-00900132 | FNMA SF 30 YEAR |
| BOA -1564 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413DKK2 | S | 1,005,281 | 1,401,113.00 | 100.33 | FNMA SF 30 YEAR | POOL-00942298 | FNMA SF 30 YEAR |
| BOA -1565 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410XGB6 | S | 1,005,281 | 1,465,808.00 | 100.33 | FNMA SF 30 YEAR | POOL-00900294 | FNMA SF 30 YEAR |
| BOA -1566 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410NYZ5 | S | 1,005,281 | 1,397,830.00 | 100.33 | FNMA SF 30 YEAR | POOL-00892728 | FNMA SF 30 YEAR |
| BOA -1567 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411WUY1 | S | 1,005,281 | 1,420,625.00 | 100.33 | FNMA SF 30 YEAR | POOL-00916899 | FNMA SF 30 YEAR |
| BOA -1568 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413NCU7 | S | 1,005,281 | 1,322,107.00 | 100.33 | FNMA SF 30 YEAR | POOL-00950183 | FNMA SF 30 YEAR |
| BOA -1569 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412B2G6 | S | 1,005,281 | 1,429,813.00 | 100.33 | FNMA SF 30 YEAR | POOL-00920675 | FNMA SF 30 YEAR |
| BOA -1570 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413VAL1 | S | 1,005,281 | 1,057,299.00 | 100.33 | FNMA SF 30 YEAR | POOL-00956411 | FNMA SF 30 YEAR |

# BOA Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - BOA Trade Detail for Government Agency Principal Trades
BOA Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA -1571 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413QQY7 | S | 1,005,281 | 1,091,094.00 | 100.33 | FNMA SF 30 YEAR | POOL-00952371 | FNMA SF 30 YEAR |
| BOA -1572 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413EZZ1 | S | 1,005,281 | 1,186,817.00 | 100.33 | FNMA SF 30 YEAR | POOL-00943660 | FNMA SF 30 YEAR |
| BOA -1573 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413FVW9 | S | 1,005,281 | 1,475,373.00 | 100.33 | FNMA SF 30 YEAR | POOL-00944429 | FNMA SF 30 YEAR |
| BOA -1574 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411FJB1 | S | 1,005,281 | 1,278,123.00 | 100.33 | FNMA SF 30 YEAR | POOL-00906658 | FNMA SF 30 YEAR |
| BOA -1575 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413EX26 | S | 1,005,280 | 1,180,458.00 | 100.33 | FNMA SF 30 YEAR | POOL-00943597 | FNMA SF 30 YEAR |
| BOA -1576 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410WXY9 | S | 1,005,281 | 1,216,588.00 | 100.33 | FNMA SF 30 YEAR | POOL-00899895 | FNMA SF 30 YEAR |
| BOA -1577 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412XNY6 | S | 1,005,281 | 1,136,856.00 | 100.33 | FNMA SF 30 YEAR | POOL-00937907 | FNMA SF 30 YEAR |
| BOA -1578 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415SH54 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00987752 | FNMA SF 30 YEAR |
| BOA -1579 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411DSL4 | S | 1,005,281 | 1,110,657.00 | 100.33 | FNMA SF 30 YEAR | POOL-00905123 | FNMA SF 30 YEAR |
| BOA -1580 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413CFN4 | S | 1,005,280 | 1,114,438.00 | 100.33 | FNMA SF 30 YEAR | POOL-00941273 | FNMA SF 30 YEAR |
| BOA -1581 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411JLY0 | S | 1,005,281 | 1,255,822.00 | 100.33 | FNMA SF 30 YEAR | POOL-00909443 | FNMA SF 30 YEAR |
| BOA -1582 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412B4F6 | S | 1,005,281 | 1,318,126.00 | 100.33 | FNMA SF 30 YEAR | POOL-00920722 | FNMA SF 30 YEAR |
| BOA -1583 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412WVM5 | S | 1,005,281 | 1,200,661.00 | 100.33 | FNMA SF 30 YEAR | POOL-00937220 | FNMA SF 30 YEAR |
| BOA -1584 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410RHJ1 | S | 1,005,281 | 1,212,351.00 | 100.33 | FNMA SF 30 YEAR | POOL-00894933 | FNMA SF 30 YEAR |
| BOA -1585 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411S6E1 | S | 1,005,281 | 1,204,301.00 | 100.33 | FNMA SF 30 YEAR | POOL-00914469 | FNMA SF 30 YEAR |
| BOA -1586 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31409GNZ5 | S | 1,005,281 | 1,405,485.00 | 100.33 | FNMA SF 30 YEAR | POOL-00870808 | FNMA SF 30 YEAR |
| BOA -1587 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HTL2 | S | 1,005,281 | 1,246,270.00 | 100.33 | FNMA SF 30 YEAR | POOL-00946155 | FNMA SF 30 YEAR |
| BOA -1588 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31409YG84 | S | 1,005,281 | 1,410,806.00 | 100.33 | FNMA SF 30 YEAR | POOL-00882323 | FNMA SF 30 YEAR |
| BOA -1589 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NZP3 | S | 1,005,382 | 1,000,100.00 | 100.33 | FNMA SF 30 YEAR | POOL-00257350 | FNMA SF 30 YEAR |
| BOA -1590 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1591 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1592 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1593 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1594 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1595 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1596 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1597 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1598 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1599 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1600 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1601 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1602 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1603 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1604 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1605 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1606 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1607 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1608 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1609 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1610 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1611 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1612 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1613 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1614 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |

Appendix A-3(ii) - BOA Trade Detail for Government Agency Principal Trades
BOA Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA -1615 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1616 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1617 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1618 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1619 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1620 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1621 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,005,281 | 1,017,155.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| BOA -1622 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412TQ71 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00934378 | FNMA SF 30 YEAR |
| BOA -1623 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NZP3 | S | 1,005,382 | 1,000,100.00 | 100.33 | FNMA SF 30 YEAR | POOL-00257350 | FNMA SF 30 YEAR |
| BOA -1624 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NZP3 | S | 1,005,382 | 1,000,100.00 | 100.33 | FNMA SF 30 YEAR | POOL-00257350 | FNMA SF 30 YEAR |
| BOA -1625 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31371NZP3 | S | 1,005,382 | 1,000,100.00 | 100.33 | FNMA SF 30 YEAR | POOL-00257350 | FNMA SF 30 YEAR |
| BOA -1626 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415QZZ2 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00986460 | FNMA SF 30 YEAR |
| BOA -1627 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415QZZ2 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00986460 | FNMA SF 30 YEAR |
| BOA -1628 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415QZZ2 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00986460 | FNMA SF 30 YEAR |
| BOA -1629 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415QZZ2 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00986460 | FNMA SF 30 YEAR |
| BOA -1633 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 3141SBKS7 | S | 1,005,281 | 1,002,809.00 | 100.33 | FNMA SF 30 YEAR | POOL-00981905 | FNMA SF 30 YEAR |
| BOA -1634 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 3141SBKS7 | S | 1,005,281 | 1,002,809.00 | 100.33 | FNMA SF 30 YEAR | POOL-00981905 | FNMA SF 30 YEAR |
| BOA -1635 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415PFU7 | S | 1,005,281 | 1,000,934.00 | 100.33 | FNMA SF 30 YEAR | POOL-00984979 | FNMA SF 30 YEAR |
| BOA -1692 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415QZZ2 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00986460 | FNMA SF 30 YEAR |
| BOA -1696 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414EWA8 | S | 1,005,182 | 1,001,772.00 | 100.33 | FNMA SF 30 YEAR | POOL-00964241 | FNMA SF 30 YEAR |
| BOA -1697 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414EWA8 | S | 1,005,182 | 1,001,772.00 | 100.33 | FNMA SF 30 YEAR | POOL-00964241 | FNMA SF 30 YEAR |
| BOA -1698 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414EWA8 | S | 1,005,182 | 1,001,772.00 | 100.33 | FNMA SF 30 YEAR | POOL-00964241 | FNMA SF 30 YEAR |
| BOA -1699 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414EWA8 | S | 1,005,182 | 1,001,772.00 | 100.33 | FNMA SF 30 YEAR | POOL-00964241 | FNMA SF 30 YEAR |
| BOA -1700 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414EWA8 | S | 1,005,182 | 1,001,772.00 | 100.33 | FNMA SF 30 YEAR | POOL-00964241 | FNMA SF 30 YEAR |
| BOA -1701 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414EWA8 | S | 1,005,182 | 1,001,772.00 | 100.33 | FNMA SF 30 YEAR | POOL-00964241 | FNMA SF 30 YEAR |
| BOA -1702 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414EWA8 | S | 1,005,182 | 1,001,772.00 | 100.33 | FNMA SF 30 YEAR | POOL-00964241 | FNMA SF 30 YEAR |
| BOA -1703 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HWP9 | S | 1,005,181 | 1,182,801.00 | 100.33 | FNMA SF 30 YEAR | POOL-00946254 | FNMA SF 30 YEAR |
| BOA -1704 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HWP9 | S | 1,005,181 | 1,182,801.00 | 100.33 | FNMA SF 30 YEAR | POOL-00946254 | FNMA SF 30 YEAR |
| BOA -1705 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HWP9 | S | 1,005,181 | 1,182,801.00 | 100.33 | FNMA SF 30 YEAR | POOL-00946254 | FNMA SF 30 YEAR |
| BOA -1706 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HWP9 | S | 1,005,181 | 1,182,801.00 | 100.33 | FNMA SF 30 YEAR | POOL-00946254 | FNMA SF 30 YEAR |
| BOA -1707 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HWP9 | S | 1,005,181 | 1,182,801.00 | 100.33 | FNMA SF 30 YEAR | POOL-00946254 | FNMA SF 30 YEAR |
| BOA -1708 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HWP9 | S | 1,005,181 | 1,182,801.00 | 100.33 | FNMA SF 30 YEAR | POOL-00946254 | FNMA SF 30 YEAR |
| BOA -1709 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HWP9 | S | 1,005,181 | 1,182,801.00 | 100.33 | FNMA SF 30 YEAR | POOL-00946254 | FNMA SF 30 YEAR |
| BOA -1710 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HWP9 | S | 1,005,181 | 1,182,801.00 | 100.33 | FNMA SF 30 YEAR | POOL-00946254 | FNMA SF 30 YEAR |
| BOA -1711 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414KPC8 | S | 1,005,181 | 1,062,947.00 | 100.33 | FNMA SF 30 YEAR | POOL-00968519 | FNMA SF 30 YEAR |
| BOA -1712 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414G3K3 | S | 1,005,281 | 1,049,429.00 | 100.33 | FNMA SF 30 YEAR | POOL-00966202 | FNMA SF 30 YEAR |
| BOA -1713 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414G3K3 | S | 1,005,281 | 1,049,429.00 | 100.33 | FNMA SF 30 YEAR | POOL-00966202 | FNMA SF 30 YEAR |
| BOA -1714 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414G3K3 | S | 1,005,281 | 1,049,429.00 | 100.33 | FNMA SF 30 YEAR | POOL-00966202 | FNMA SF 30 YEAR |
| BOA -1715 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414EZF4 | S | 1,005,382 | 1,001,958.00 | 100.33 | FNMA SF 30 YEAR | POOL-00964342 | FNMA SF 30 YEAR |
| BOA -1716 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414EZF4 | S | 1,005,382 | 1,001,958.00 | 100.33 | FNMA SF 30 YEAR | POOL-00964342 | FNMA SF 30 YEAR |
| BOA -1717 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414EZF4 | S | 1,005,382 | 1,001,958.00 | 100.33 | FNMA SF 30 YEAR | POOL-00964342 | FNMA SF 30 YEAR |
| BOA -1718 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413YLS2 | S | 1,005,381 | 1,142,005.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959451 | FNMA SF 30 YEAR |
| BOA -1719 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413YLS2 | S | 1,005,381 | 1,142,005.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959451 | FNMA SF 30 YEAR |
| BOA -1720 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413EBZ7 | S | 1,005,382 | 1,140,768.00 | 100.33 | FNMA SF 30 YEAR | POOL-00942956 | FNMA SF 30 YEAR |

Appendix A-3(ii) - BOA Trade Detail for Government Agency Principal Trades
BOA Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA -1721 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413EBZ7 | S | 1,005,382 | 1,140,768.00 | 100.33 | FNMA SF 30 YEAR | POOL-00942956 | FNMA SF 30 YEAR |
| BOA -1722 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413EBZ7 | S | 1,005,382 | 1,140,768.00 | 100.33 | FNMA SF 30 YEAR | POOL-00942956 | FNMA SF 30 YEAR |
| BOA -1725 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415S845 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00980039 | FNMA SF 30 YEAR |
| BOA -1726 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415S845 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00980039 | FNMA SF 30 YEAR |
| BOA -1729 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415STT9 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00988062 | FNMA SF 30 YEAR |
| BOA -1730 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KZ38 | S | 1,005,381 | 1,139,220.00 | 100.33 | FNMA SF 30 YEAR | POOL-00948162 | FNMA SF 30 YEAR |
| BOA -1731 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413RQ33 | S | 1,005,181 | 1,270,290.00 | 100.33 | FNMA SF 30 YEAR | POOL-00953274 | FNMA SF 30 YEAR |
| BOA -1732 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413RQ33 | S | 1,005,181 | 1,270,290.00 | 100.33 | FNMA SF 30 YEAR | POOL-00953274 | FNMA SF 30 YEAR |
| BOA -1733 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413RQ33 | S | 1,005,181 | 1,270,290.00 | 100.33 | FNMA SF 30 YEAR | POOL-00953274 | FNMA SF 30 YEAR |
| BOA -1734 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411WY27 | S | 1,005,181 | 1,281,862.00 | 100.33 | FNMA SF 30 YEAR | POOL-00917029 | FNMA SF 30 YEAR |
| BOA -1735 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411WY27 | S | 1,005,181 | 1,281,862.00 | 100.33 | FNMA SF 30 YEAR | POOL-00917029 | FNMA SF 30 YEAR |
| BOA -1736 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411WY27 | S | 1,005,181 | 1,281,862.00 | 100.33 | FNMA SF 30 YEAR | POOL-00917029 | FNMA SF 30 YEAR |
| BOA -1737 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411WY27 | S | 1,005,181 | 1,281,862.00 | 100.33 | FNMA SF 30 YEAR | POOL-00917029 | FNMA SF 30 YEAR |
| BOA -1738 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y5G2 | S | 1,005,182 | 1,127,340.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959947 | FNMA SF 30 YEAR |
| BOA -1739 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y5G2 | S | 1,005,182 | 1,127,340.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959947 | FNMA SF 30 YEAR |
| BOA -1740 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y5G2 | S | 1,005,182 | 1,127,340.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959947 | FNMA SF 30 YEAR |
| BOA -1741 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y5G2 | S | 1,005,182 | 1,127,340.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959947 | FNMA SF 30 YEAR |
| BOA -1742 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y5G2 | S | 1,005,182 | 1,127,340.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959947 | FNMA SF 30 YEAR |
| BOA -1743 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y5G2 | S | 1,005,182 | 1,127,340.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959947 | FNMA SF 30 YEAR |
| BOA -1744 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411WY27 | S | 1,005,181 | 1,281,862.00 | 100.33 | FNMA SF 30 YEAR | POOL-00917029 | FNMA SF 30 YEAR |
| BOA -1745 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411WY27 | S | 1,005,181 | 1,281,862.00 | 100.33 | FNMA SF 30 YEAR | POOL-00917029 | FNMA SF 30 YEAR |
| BOA -1746 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411WY27 | S | 1,005,181 | 1,281,862.00 | 100.33 | FNMA SF 30 YEAR | POOL-00917029 | FNMA SF 30 YEAR |
| BOA -1747 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411WY27 | S | 1,005,181 | 1,281,862.00 | 100.33 | FNMA SF 30 YEAR | POOL-00917029 | FNMA SF 30 YEAR |
| BOA -1748 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411WY27 | S | 1,005,181 | 1,281,862.00 | 100.33 | FNMA SF 30 YEAR | POOL-00917029 | FNMA SF 30 YEAR |
| BOA -1749 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411WY27 | S | 1,005,181 | 1,281,862.00 | 100.33 | FNMA SF 30 YEAR | POOL-00917029 | FNMA SF 30 YEAR |
| BOA -1750 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411WY27 | S | 1,005,181 | 1,281,862.00 | 100.33 | FNMA SF 30 YEAR | POOL-00917029 | FNMA SF 30 YEAR |
| BOA -1751 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411WY27 | S | 1,005,181 | 1,281,862.00 | 100.33 | FNMA SF 30 YEAR | POOL-00917029 | FNMA SF 30 YEAR |
| BOA -1752 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413RQ33 | S | 1,005,181 | 1,270,290.00 | 100.33 | FNMA SF 30 YEAR | POOL-00953274 | FNMA SF 30 YEAR |
| BOA -1759 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413RQ33 | S | 1,005,181 | 1,270,290.00 | 100.33 | FNMA SF 30 YEAR | POOL-00953274 | FNMA SF 30 YEAR |
| BOA -1760 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413RQ33 | S | 1,005,181 | 1,270,290.00 | 100.33 | FNMA SF 30 YEAR | POOL-00953274 | FNMA SF 30 YEAR |
| BOA -1761 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411WY27 | S | 1,005,181 | 1,281,862.00 | 100.33 | FNMA SF 30 YEAR | POOL-00917029 | FNMA SF 30 YEAR |
| BOA -1917 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414T6F3 | S | 1,005,280 | 1,003,554.00 | 100.33 | FNMA SF 30 YEAR | POOL-00976170 | FNMA SF 30 YEAR |
| BOA -1924 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413FCL4 | S | 1,005,281 | 1,076,749.00 | 100.33 | FNMA SF 30 YEAR | POOL-00943875 | FNMA SF 30 YEAR |
| BOA -1936 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415THH6 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00986632 | FNMA SF 30 YEAR |
| BOA -1941 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411A5N1 | S | 1,005,281 | 1,360,359.00 | 100.33 | FNMA SF 30 YEAR | POOL-00902753 | FNMA SF 30 YEAR |
| BOA -1946 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411HBR0 | S | 1,005,281 | 1,166,098.00 | 100.33 | FNMA SF 30 YEAR | POOL-00908248 | FNMA SF 30 YEAR |
| BOA -1951 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412V5H7 | S | 1,005,281 | 1,114,959.00 | 100.33 | FNMA SF 30 YEAR | POOL-00936548 | FNMA SF 30 YEAR |
| BOA -1954 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411FKX1 | S | 1,005,281 | 1,300,671.00 | 100.33 | FNMA SF 30 YEAR | POOL-00906710 | FNMA SF 30 YEAR |
| BOA -1959 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414PUX5 | S | 1,005,281 | 1,041,302.00 | 100.33 | FNMA SF 30 YEAR | POOL-00972298 | FNMA SF 30 YEAR |
| BOA -1964 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412XU28 | S | 1,005,281 | 1,104,959.00 | 100.33 | FNMA SF 30 YEAR | POOL-00938101 | FNMA SF 30 YEAR |
| BOA -1967 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410URV6 | S | 1,005,281 | 1,204,426.00 | 100.33 | FNMA SF 30 YEAR | POOL-00897900 | FNMA SF 30 YEAR |
| BOA -1979 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414LXY9 | S | 1,005,281 | 1,012,744.00 | 100.33 | FNMA SF 30 YEAR | POOL-00969695 | FNMA SF 30 YEAR |
| BOA -1982 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415A3E9 | S | 1,005,281 | 1,026,836.00 | 100.33 | FNMA SF 30 YEAR | POOL-00981497 | FNMA SF 30 YEAR |
| BOA -1987 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GXN4 | S | 1,005,281 | 1,270,843.00 | 100.33 | FNMA SF 30 YEAR | POOL-00966085 | FNMA SF 30 YEAR |

# BOA Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - BOA Trade Detail for Government Agency Principal Trades
BOA Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA -1990 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414G8N2 | S | 1,005,281 | 1,120,645.00 | 100.33 | FNMA SF 30 YEAR | POOL-00965637 | FNMA SF 30 YEAR |
| BOA -1995 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KDK7 | S | 1,005,281 | 1,027,422.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889406 | FNMA SF 30 YEAR |
| BOA -1998 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31400L3M4 | S | 1,005,281 | 1,261,954.00 | 100.33 | FNMA SF 30 YEAR | POOL-00691204 | FNMA SF 30 YEAR |
| BOA -2003 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414CDB1 | S | 1,005,280 | 1,145,505.00 | 100.33 | FNMA SF 30 YEAR | POOL-00961898 | FNMA SF 30 YEAR |
| BOA -2006 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414T5R0 | S | 1,005,281 | 1,003,814.00 | 100.33 | FNMA SF 30 YEAR | POOL-00976108 | FNMA SF 30 YEAR |
| BOA -2009 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411YHH9 | S | 1,005,281 | 1,210,065.00 | 100.33 | FNMA SF 30 YEAR | POOL-00918332 | FNMA SF 30 YEAR |
| BOA -2012 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410KJU9 | S | 1,005,281 | 1,019,404.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889575 | FNMA SF 30 YEAR |
| BOA -2015 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 34123HNW5 | S | 1,005,281 | 1,057,573.00 | 100.33 | FNMA SF 30 YEAR | POOL-00925705 | FNMA SF 30 YEAR |
| BOA -2018 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413VPE1 | S | 1,005,281 | 1,096,631.00 | 100.33 | FNMA SF 30 YEAR | POOL-00956821 | FNMA SF 30 YEAR |
| BOA -2021 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411UFH9 | S | 1,005,281 | 1,171,966.00 | 100.33 | FNMA SF 30 YEAR | POOL-00914668 | FNMA SF 30 YEAR |
| BOA -2024 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414AAY8 | S | 1,005,281 | 1,008,826.00 | 100.33 | FNMA SF 30 YEAR | POOL-00960023 | FNMA SF 30 YEAR |
| BOA -2027 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411CJ85 | S | 1,005,281 | 1,314,230.00 | 100.33 | FNMA SF 30 YEAR | POOL-00903987 | FNMA SF 30 YEAR |
| BOA -2030 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413BE23 | S | 1,005,281 | 1,173,522.00 | 100.33 | FNMA SF 30 YEAR | POOL-00940353 | FNMA SF 30 YEAR |
| BOA -2033 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413TJJ2 | S | 1,005,281 | 1,105,621.00 | 100.33 | FNMA SF 30 YEAR | POOL-00954865 | FNMA SF 30 YEAR |
| BOA -2036 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410GYQ0 | S | 1,005,281 | 1,105,827.00 | 100.33 | FNMA SF 30 YEAR | POOL-00889119 | FNMA SF 30 YEAR |
| BOA -2039 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414HP84 | S | 1,005,280 | 1,006,942.00 | 100.33 | FNMA SF 30 YEAR | POOL-00966747 | FNMA SF 30 YEAR |
| BOA -2042 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411ADA0 | S | 1,005,280 | 1,058,579.00 | 100.33 | FNMA SF 30 YEAR | POOL-00901997 | FNMA SF 30 YEAR |
| BOA -2045 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414LMQ8 | S | 1,005,280 | 1,005,545.00 | 100.33 | FNMA SF 30 YEAR | POOL-00969367 | FNMA SF 30 YEAR |
| BOA -2048 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414HA80 | S | 1,005,281 | 1,119,115.00 | 100.33 | FNMA SF 30 YEAR | POOL-00966331 | FNMA SF 30 YEAR |
| BOA -2049 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414HA80 | S | 1,005,281 | 1,119,115.00 | 100.33 | FNMA SF 30 YEAR | POOL-00966331 | FNMA SF 30 YEAR |
| BOA -2052 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410WU55 | S | 1,005,281 | 1,130,858.00 | 100.33 | FNMA SF 30 YEAR | POOL-00899804 | FNMA SF 30 YEAR |
| BOA -2055 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413NEA9 | S | 1,005,281 | 1,354,082.00 | 100.33 | FNMA SF 30 YEAR | POOL-00950229 | FNMA SF 30 YEAR |
| BOA -2058 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413UN54 | S | 1,005,281 | 1,135,716.00 | 100.33 | FNMA SF 30 YEAR | POOL-00955912 | FNMA SF 30 YEAR |
| BOA -2061 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31410GA60 | S | 1,005,281 | 1,229,965.00 | 100.33 | FNMA SF 30 YEAR | POOL-00888429 | FNMA SF 30 YEAR |
| BOA -2064 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413USH3 | S | 1,005,281 | 1,191,402.00 | 100.33 | FNMA SF 30 YEAR | POOL-00956020 | FNMA SF 30 YEAR |
| BOA -2067 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413VPW1 | S | 1,005,281 | 1,197,590.00 | 100.33 | FNMA SF 30 YEAR | POOL-00956837 | FNMA SF 30 YEAR |
| BOA -2068 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413VPW1 | S | 1,005,281 | 1,197,590.00 | 100.33 | FNMA SF 30 YEAR | POOL-00956837 | FNMA SF 30 YEAR |
| BOA -2071 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414GUH0 | S | 1,005,281 | 1,062,210.00 | 100.33 | FNMA SF 30 YEAR | POOL-00965984 | FNMA SF 30 YEAR |
| BOA -2074 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31411N2Q9 | S | 1,005,281 | 1,162,391.00 | 100.33 | FNMA SF 30 YEAR | POOL-00912583 | FNMA SF 30 YEAR |
| BOA -2075 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Z2Y9 | S | 1,005,181 | 1,246,612.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947291 | FNMA SF 30 YEAR |
| BOA -2076 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Z2Y9 | S | 1,005,181 | 1,246,612.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947291 | FNMA SF 30 YEAR |
| BOA -2077 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Z2Y9 | S | 1,005,181 | 1,246,612.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947291 | FNMA SF 30 YEAR |
| BOA -2078 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Z2Y9 | S | 1,005,181 | 1,246,612.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947291 | FNMA SF 30 YEAR |
| BOA -2079 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Z2Y9 | S | 1,005,181 | 1,246,612.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947291 | FNMA SF 30 YEAR |
| BOA -2080 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Z2Y9 | S | 1,005,181 | 1,246,612.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947291 | FNMA SF 30 YEAR |
| BOA -2081 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Z2Y9 | S | 1,005,181 | 1,246,612.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947291 | FNMA SF 30 YEAR |
| BOA -2082 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Z2Y9 | S | 1,005,181 | 1,246,612.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947291 | FNMA SF 30 YEAR |
| BOA -2083 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Z2Y9 | S | 1,005,181 | 1,246,612.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947291 | FNMA SF 30 YEAR |
| BOA -2084 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Z2Y9 | S | 1,005,181 | 1,246,612.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947291 | FNMA SF 30 YEAR |
| BOA -2085 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Z2Y9 | S | 1,005,181 | 1,246,612.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947291 | FNMA SF 30 YEAR |
| BOA -2087 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Z2Y9 | S | 1,005,181 | 1,246,612.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947291 | FNMA SF 30 YEAR |
| BOA -2088 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Z2Y9 | S | 1,005,181 | 1,246,612.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947291 | FNMA SF 30 YEAR |
| BOA -2089 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Z2Y9 | S | 1,005,181 | 1,246,612.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947291 | FNMA SF 30 YEAR |

# BOA Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - BOA Trade Detail for Government Agency Principal Trades
BOA Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA -2090 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Z2Y9 | S | 1,005,181 | 1,246,612.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947291 | FNMA SF 30 YEAR |
| BOA -2091 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414KPC8 | S | 1,005,181 | 1,062,947.00 | 100.33 | FNMA SF 30 YEAR | POOL-00968519 | FNMA SF 30 YEAR |
| BOA -2092 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414KPC8 | S | 1,005,181 | 1,062,947.00 | 100.33 | FNMA SF 30 YEAR | POOL-00968519 | FNMA SF 30 YEAR |
| BOA -2099 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412XYV0 | S | 1,005,181 | 1,156,602.00 | 100.33 | FNMA SF 30 YEAR | POOL-00938224 | FNMA SF 30 YEAR |
| BOA -2100 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412XYV0 | S | 1,005,181 | 1,156,602.00 | 100.33 | FNMA SF 30 YEAR | POOL-00938224 | FNMA SF 30 YEAR |
| BOA -2101 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412XYV0 | S | 1,005,181 | 1,156,602.00 | 100.33 | FNMA SF 30 YEAR | POOL-00938224 | FNMA SF 30 YEAR |
| BOA -2102 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412XYV0 | S | 1,005,181 | 1,156,602.00 | 100.33 | FNMA SF 30 YEAR | POOL-00938224 | FNMA SF 30 YEAR |
| BOA -2103 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412XYV0 | S | 1,005,181 | 1,156,602.00 | 100.33 | FNMA SF 30 YEAR | POOL-00938224 | FNMA SF 30 YEAR |
| BOA -2104 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412XYV0 | S | 1,005,181 | 1,156,602.00 | 100.33 | FNMA SF 30 YEAR | POOL-00938224 | FNMA SF 30 YEAR |
| BOA -2138 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414CEL8 | S | 1,005,381 | 1,048,829.00 | 100.33 | FNMA SF 30 YEAR | POOL-00961939 | FNMA SF 30 YEAR |
| BOA -2139 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414CEL8 | S | 1,005,381 | 1,048,829.00 | 100.33 | FNMA SF 30 YEAR | POOL-00961939 | FNMA SF 30 YEAR |
| BOA -2140 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414CEL8 | S | 1,005,381 | 1,048,829.00 | 100.33 | FNMA SF 30 YEAR | POOL-00961939 | FNMA SF 30 YEAR |
| BOA -2141 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414CEL8 | S | 1,005,381 | 1,048,829.00 | 100.33 | FNMA SF 30 YEAR | POOL-00961939 | FNMA SF 30 YEAR |
| BOA -2142 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414CEL8 | S | 1,005,381 | 1,048,829.00 | 100.33 | FNMA SF 30 YEAR | POOL-00961939 | FNMA SF 30 YEAR |
| BOA -2143 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414CEL8 | S | 1,005,381 | 1,048,829.00 | 100.33 | FNMA SF 30 YEAR | POOL-00961939 | FNMA SF 30 YEAR |
| BOA -2144 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414CEL8 | S | 1,005,381 | 1,048,829.00 | 100.33 | FNMA SF 30 YEAR | POOL-00961939 | FNMA SF 30 YEAR |
| BOA -2148 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413EBZ7 | S | 1,005,382 | 1,140,768.00 | 100.33 | FNMA SF 30 YEAR | POOL-00942956 | FNMA SF 30 YEAR |
| BOA -2149 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413EBZ7 | S | 1,005,382 | 1,140,768.00 | 100.33 | FNMA SF 30 YEAR | POOL-00942956 | FNMA SF 30 YEAR |
| BOA -2150 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415SZZ9 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00982555 | FNMA SF 30 YEAR |
| BOA -2151 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415SZZ9 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00982555 | FNMA SF 30 YEAR |
| BOA -2152 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415SH70 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00987754 | FNMA SF 30 YEAR |
| BOA -2153 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415SH70 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00987754 | FNMA SF 30 YEAR |
| BOA -2154 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415SH70 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00987754 | FNMA SF 30 YEAR |
| BOA -2155 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415SH70 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00987754 | FNMA SF 30 YEAR |
| BOA -2156 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415SH70 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00987754 | FNMA SF 30 YEAR |
| BOA -2162 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y2V2 | S | 1,005,281 | 1,159,492.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959888 | FNMA SF 30 YEAR |
| BOA -2163 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y2V2 | S | 1,005,281 | 1,159,492.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959888 | FNMA SF 30 YEAR |
| BOA -2164 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y2V2 | S | 1,005,281 | 1,159,492.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959888 | FNMA SF 30 YEAR |
| BOA -2165 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y2V2 | S | 1,005,281 | 1,159,492.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959888 | FNMA SF 30 YEAR |
| BOA -2166 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y2V2 | S | 1,005,281 | 1,159,492.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959888 | FNMA SF 30 YEAR |
| BOA -2167 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y2V2 | S | 1,005,281 | 1,159,492.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959888 | FNMA SF 30 YEAR |
| BOA -2168 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y2V2 | S | 1,005,281 | 1,159,492.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959888 | FNMA SF 30 YEAR |
| BOA -2169 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y2V2 | S | 1,005,281 | 1,159,492.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959888 | FNMA SF 30 YEAR |
| BOA -2170 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y2V2 | S | 1,005,281 | 1,159,492.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959888 | FNMA SF 30 YEAR |
| BOA -2171 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y2V2 | S | 1,005,281 | 1,159,492.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959888 | FNMA SF 30 YEAR |
| BOA -2172 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y2V2 | S | 1,005,281 | 1,159,492.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959888 | FNMA SF 30 YEAR |
| BOA -2173 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y2V2 | S | 1,005,281 | 1,159,492.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959888 | FNMA SF 30 YEAR |
| BOA -2174 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y2V2 | S | 1,005,281 | 1,159,492.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959888 | FNMA SF 30 YEAR |
| BOA -2175 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414AEC2 | S | 1,005,280 | 1,090,052.00 | 100.33 | FNMA SF 30 YEAR | POOL-00960131 | FNMA SF 30 YEAR |
| BOA -2176 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414AEC2 | S | 1,005,280 | 1,090,052.00 | 100.33 | FNMA SF 30 YEAR | POOL-00960131 | FNMA SF 30 YEAR |
| BOA -2177 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414AEC2 | S | 1,005,280 | 1,090,052.00 | 100.33 | FNMA SF 30 YEAR | POOL-00960131 | FNMA SF 30 YEAR |
| BOA -2178 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414AEC2 | S | 1,005,280 | 1,090,052.00 | 100.33 | FNMA SF 30 YEAR | POOL-00960131 | FNMA SF 30 YEAR |
| BOA -2182 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HM39 | S | 1,005,281 | 1,254,555.00 | 100.33 | FNMA SF 30 YEAR | POOL-00945978 | FNMA SF 30 YEAR |
| BOA -2183 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HM39 | S | 1,005,281 | 1,254,555.00 | 100.33 | FNMA SF 30 YEAR | POOL-00945978 | FNMA SF 30 YEAR |

Appendix A-3(ii) - BOA Trade Detail for Government Agency Principal Trades
BOA Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA -2184 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HM39 | S | 1,005,281 | 1,254,555.00 | 100.33 | FNMA SF 30 YEAR | POOL-00945978 | FNMA SF 30 YEAR |
| BOA -2185 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HM39 | S | 1,005,281 | 1,254,555.00 | 100.33 | FNMA SF 30 YEAR | POOL-00945978 | FNMA SF 30 YEAR |
| BOA -2186 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y2V2 | S | 1,005,281 | 1,159,492.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959888 | FNMA SF 30 YEAR |
| BOA -2189 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414RE92 | S | 1,005,280 | 1,012,212.00 | 100.33 | FNMA SF 30 YEAR | POOL-00973660 | FNMA SF 30 YEAR |
| BOA -2190 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HM39 | S | 1,005,281 | 1,254,555.00 | 100.33 | FNMA SF 30 YEAR | POOL-00945978 | FNMA SF 30 YEAR |
| BOA -2191 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413HM39 | S | 1,005,281 | 1,254,555.00 | 100.33 | FNMA SF 30 YEAR | POOL-00945978 | FNMA SF 30 YEAR |
| BOA -2194 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/12/08 | 8/8/08 | 8/13/08 | COR | 31413LXT1 | S | 1,005,280 | 1,107,092.00 | 100.33 | FNMA SF 30 YEAR | POOL-00948990 | FNMA SF 30 YEAR |
| BOA -2195 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413Y2V2 | S | 1,005,281 | 1,159,492.00 | 100.33 | FNMA SF 30 YEAR | POOL-00959888 | FNMA SF 30 YEAR |
| BOA -2196 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415QMT0 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00986070 | FNMA SF 30 YEAR |
| BOA -2197 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415QMT0 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00986070 | FNMA SF 30 YEAR |
| BOA -2198 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415SZJ9 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00988255 | FNMA SF 30 YEAR |
| BOA -2199 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415SZJ9 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00988255 | FNMA SF 30 YEAR |
| BOA -2200 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415SZJ9 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00988255 | FNMA SF 30 YEAR |
| BOA -2201 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415TPR5 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00988832 | FNMA SF 30 YEAR |
| BOA -2202 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415TPR5 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00988832 | FNMA SF 30 YEAR |
| BOA -2203 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415TPR5 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00988832 | FNMA SF 30 YEAR |
| BOA -2204 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415TPR5 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00988832 | FNMA SF 30 YEAR |
| BOA -2205 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415TPR5 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00988832 | FNMA SF 30 YEAR |
| BOA -2206 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415TPR5 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00988832 | FNMA SF 30 YEAR |
| BOA -2207 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415STQ5 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00980059 | FNMA SF 30 YEAR |
| BOA -2208 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415STQ5 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00980059 | FNMA SF 30 YEAR |
| BOA -2209 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KRP8 | S | 1,005,182 | 1,133,657.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947894 | FNMA SF 30 YEAR |
| BOA -2210 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KRP8 | S | 1,005,182 | 1,133,657.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947894 | FNMA SF 30 YEAR |
| BOA -2211 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KRP8 | S | 1,005,182 | 1,133,657.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947894 | FNMA SF 30 YEAR |
| BOA -2212 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KRP8 | S | 1,005,182 | 1,133,657.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947894 | FNMA SF 30 YEAR |
| BOA -2213 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KRP8 | S | 1,005,182 | 1,133,657.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947894 | FNMA SF 30 YEAR |
| BOA -2214 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KRP8 | S | 1,005,182 | 1,133,657.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947894 | FNMA SF 30 YEAR |
| BOA -2215 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KRP8 | S | 1,005,182 | 1,133,657.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947894 | FNMA SF 30 YEAR |
| BOA -2221 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415BZA0 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00982337 | FNMA SF 30 YEAR |
| BOA -2222 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415BZA0 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00982337 | FNMA SF 30 YEAR |
| BOA -2223 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415BZA0 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00982337 | FNMA SF 30 YEAR |
| BOA -2224 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415BZA0 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00982337 | FNMA SF 30 YEAR |
| BOA -2225 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415BZA0 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00982337 | FNMA SF 30 YEAR |
| BOA -2226 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415BZA0 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00982337 | FNMA SF 30 YEAR |
| BOA -2227 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415BZA0 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00982337 | FNMA SF 30 YEAR |
| BOA -2228 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415BZA0 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00982337 | FNMA SF 30 YEAR |
| BOA -2229 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415BZA0 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00982337 | FNMA SF 30 YEAR |
| BOA -2230 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415BZA0 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00982337 | FNMA SF 30 YEAR |
| BOA -2231 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415BZA0 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00982337 | FNMA SF 30 YEAR |
| BOA -2232 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415BZA0 | S | 1,005,281 | 1,000,000.00 | 100.33 | FNMA SF 30 YEAR | POOL-00982337 | FNMA SF 30 YEAR |
| BOA -2235 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KAL5 | S | 1,005,282 | 1,165,148.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947411 | FNMA SF 30 YEAR |
| BOA -2236 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KAL5 | S | 1,005,282 | 1,165,148.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947411 | FNMA SF 30 YEAR |
| BOA -2237 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KAL5 | S | 1,005,282 | 1,165,148.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947411 | FNMA SF 30 YEAR |
| BOA -2238 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KAL5 | S | 1,005,282 | 1,165,148.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947411 | FNMA SF 30 YEAR |

# BOA Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - BOA Trade Detail for Government Agency Principal Trades
BOA Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA -2239 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KAL5 | S | 1,005,282 | 1,165,148.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947411 | FNMA SF 30 YEAR |
| BOA -2240 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KAL5 | S | 1,005,282 | 1,165,148.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947411 | FNMA SF 30 YEAR |
| BOA -2241 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KAL5 | S | 1,005,282 | 1,165,148.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947411 | FNMA SF 30 YEAR |
| BOA -2242 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KAL5 | S | 1,005,282 | 1,165,148.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947411 | FNMA SF 30 YEAR |
| BOA -2243 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413KAL5 | S | 1,005,282 | 1,165,148.00 | 100.33 | FNMA SF 30 YEAR | POOL-00947411 | FNMA SF 30 YEAR |
| BOA -2281 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415R4F8 | B | 1,010,568 | 1,001,265.00 | 100.86 | FNMA SF 30 YEAR | POOL-00987422 | FNMA SF 30 YEAR |
| BOA -2282 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415R4F8 | B | 1,010,568 | 1,001,265.00 | 100.86 | FNMA SF 30 YEAR | POOL-00987422 | FNMA SF 30 YEAR |
| BOA -2283 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415R4F8 | B | 1,010,568 | 1,001,265.00 | 100.86 | FNMA SF 30 YEAR | POOL-00987422 | FNMA SF 30 YEAR |
| BOA -2284 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415R4F8 | B | 1,010,568 | 1,001,265.00 | 100.86 | FNMA SF 30 YEAR | POOL-00987422 | FNMA SF 30 YEAR |
| BOA -2285 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415R4F8 | B | 1,010,568 | 1,001,265.00 | 100.86 | FNMA SF 30 YEAR | POOL-00987422 | FNMA SF 30 YEAR |
| BOA -2286 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415R4F8 | B | 1,010,568 | 1,001,265.00 | 100.86 | FNMA SF 30 YEAR | POOL-00987422 | FNMA SF 30 YEAR |
| BOA -2287 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415R4F8 | B | 1,010,568 | 1,001,265.00 | 100.86 | FNMA SF 30 YEAR | POOL-00987422 | FNMA SF 30 YEAR |
| BOA -2288 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415R4F8 | B | 1,010,568 | 1,001,265.00 | 100.86 | FNMA SF 30 YEAR | POOL-00987422 | FNMA SF 30 YEAR |
| BOA -2289 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415R4F8 | B | 1,010,568 | 1,001,265.00 | 100.86 | FNMA SF 30 YEAR | POOL-00987422 | FNMA SF 30 YEAR |
| BOA -2290 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415R4F8 | B | 1,010,568 | 1,001,265.00 | 100.86 | FNMA SF 30 YEAR | POOL-00987422 | FNMA SF 30 YEAR |
| BOA -2291 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415R4F8 | B | 1,010,562 | 1,001,259.00 | 100.86 | FNMA SF 30 YEAR | POOL-00987422 | FNMA SF 30 YEAR |
| BOA -2294 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415R3Y8 | B | 1,010,568 | 1,000,906.00 | 100.86 | FNMA SF 30 YEAR | POOL-00987415 | FNMA SF 30 YEAR |
| BOA -2297 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415PFY9 | B | 1,010,568 | 1,000,000.00 | 100.86 | FNMA SF 30 YEAR | POOL-00984983 | FNMA SF 30 YEAR |
| BOA -2298 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415PFY9 | B | 1,010,568 | 1,000,000.00 | 100.86 | FNMA SF 30 YEAR | POOL-00984983 | FNMA SF 30 YEAR |
| BOA -2302 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413UZR3 | B | 1,010,467 | 1,249,086.00 | 100.86 | FNMA SF 30 YEAR | POOL-00956252 | FNMA SF 30 YEAR |
| BOA -2305 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413BWG2 | B | 1,010,467 | 1,116,326.00 | 100.86 | FNMA SF 30 YEAR | POOL-00940847 | FNMA SF 30 YEAR |
| BOA -2308 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414DMA1 | B | 1,010,467 | 1,146,715.00 | 100.86 | FNMA SF 30 YEAR | POOL-00963053 | FNMA SF 30 YEAR |
| BOA -2315 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414HA98 | B | 1,010,467 | 1,101,580.00 | 100.86 | FNMA SF 30 YEAR | POOL-00966332 | FNMA SF 30 YEAR |
| BOA -2316 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413K2V2 | B | 1,010,467 | 1,064,353.00 | 100.86 | FNMA SF 30 YEAR | POOL-00948188 | FNMA SF 30 YEAR |
| BOA -2317 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414BTN0 | B | 1,010,467 | 1,129,933.00 | 100.86 | FNMA SF 30 YEAR | POOL-00961457 | FNMA SF 30 YEAR |
| BOA -2318 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31414BTN0 | B | 1,010,467 | 1,129,933.00 | 100.86 | FNMA SF 30 YEAR | POOL-00961457 | FNMA SF 30 YEAR |
| BOA -2319 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415ST36 | B | 1,010,467 | 999,900.00 | 100.86 | FNMA SF 30 YEAR | POOL-00988070 | FNMA SF 30 YEAR |
| BOA -2320 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31413BZY0 | B | 1,010,467 | 1,089,326.00 | 100.86 | FNMA SF 30 YEAR | POOL-00940959 | FNMA SF 30 YEAR |
| BOA -2341 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415S6Y3 | B | 1,010,630 | 1,000,062.00 | 100.86 | FNMA SF 30 YEAR | POOL-00988387 | FNMA SF 30 YEAR |
| BOA -2344 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415PFY9 | B | 1,010,630 | 1,000,062.00 | 100.86 | FNMA SF 30 YEAR | POOL-00985510 | FNMA SF 30 YEAR |
| BOA -2345 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415PFY9 | B | 1,010,630 | 1,000,062.00 | 100.86 | FNMA SF 30 YEAR | POOL-00985510 | FNMA SF 30 YEAR |
| BOA -2346 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415PFY9 | B | 1,010,630 | 1,000,062.00 | 100.86 | FNMA SF 30 YEAR | POOL-00985510 | FNMA SF 30 YEAR |
| BOA -2347 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415PFY9 | B | 1,010,630 | 1,000,062.00 | 100.86 | FNMA SF 30 YEAR | POOL-00985510 | FNMA SF 30 YEAR |
| BOA -2348 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415PFY9 | B | 1,010,630 | 1,000,062.00 | 100.86 | FNMA SF 30 YEAR | POOL-00985510 | FNMA SF 30 YEAR |
| BOA -2351 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415S6Y3 | B | 1,010,630 | 1,000,062.00 | 100.86 | FNMA SF 30 YEAR | POOL-00988387 | FNMA SF 30 YEAR |
| BOA -3033 | PR | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/14/08 | 8/13/08 | 8/18/08 | NEW | 3128PLPQ9 | B | 10,854,555 | 11,000,000.00 | 98.44 | GOLD PC 15 YEAR - FHLMC | POOL-00J08531 | GOLD PC 15 YEAR - FHLMC |
| BOA -3326 | PR | GNMA2 | G2 MJM | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/26/08 | 8/20/08 | NEW | 36202EVH9 | B | 24,091,000 | 24,000,000.00 | 100.06 | G2 MJM | POOL-00004216 | G2 MJM MULTI-ISSUE JUMBO |
| BOA -3331 | PR | GNMA2 | G2 MJM | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/26/08 | 8/20/08 | NEW | 36202EVH9 | S | 1,003,792 | 1,000,000.00 | 100.06 | G2 MJM | POOL-00004216 | G2 MJM MULTI-ISSUE JUMBO |
| BOA -3358 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3359 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3360 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3361 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3362 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3363 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |

Appendix A-3(ii) - BOA Trade Detail for Government Agency Principal Trades
BOA Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA -3364 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3365 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3366 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3367 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3368 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3369 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3370 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA -3371 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3372 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA -3373 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3374 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA -3375 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3376 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA -3377 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3378 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA -3379 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3380 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA -3381 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3382 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA -3383 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3384 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA -3385 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3386 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA -3387 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3388 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA -3389 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3390 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA -3391 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3392 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA -3393 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3394 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA -3395 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3396 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295QXU9 | S | 1,005,567 | 1,105,716.00 | 100.25 | GNMA SF 30 YEAR | POOL-00677591 | GNMA SF 30 YEAR |
| BOA -3397 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA -3398 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3399 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296FAH6 | S | 1,005,567 | 1,000,841.00 | 100.25 | GNMA SF 30 YEAR | POOL-00689508 | GNMA SF 30 YEAR |
| BOA -3400 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295QXU9 | S | 1,005,567 | 1,105,716.00 | 100.25 | GNMA SF 30 YEAR | POOL-00677591 | GNMA SF 30 YEAR |
| BOA -3401 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36290UHQ2 | S | 1,005,567 | 1,177,678.00 | 100.25 | GNMA SF 30 YEAR | POOL-00617739 | GNMA SF 30 YEAR |
| BOA -3402 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA -3403 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA -3404 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296FAH6 | S | 1,005,567 | 1,000,841.00 | 100.25 | GNMA SF 30 YEAR | POOL-00689508 | GNMA SF 30 YEAR |
| BOA -3405 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295QXU9 | S | 1,005,567 | 1,105,716.00 | 100.25 | GNMA SF 30 YEAR | POOL-00677591 | GNMA SF 30 YEAR |
| BOA -3406 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36290UHQ2 | S | 1,005,567 | 1,177,678.00 | 100.25 | GNMA SF 30 YEAR | POOL-00617739 | GNMA SF 30 YEAR |
| BOA -3407 | PR | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |

# BOA Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - BOA Trade Detail for Government Agency Principal Trades
BOA Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA-3408 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA-3409 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296FAH6 | S | 1,005,567 | 1,000,841.00 | 100.25 | GNMA SF 30 YEAR | POOL-00689508 | GNMA SF 30 YEAR |
| BOA-3410 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295QXU9 | S | 1,005,567 | 1,105,716.00 | 100.25 | GNMA SF 30 YEAR | POOL-00677591 | GNMA SF 30 YEAR |
| BOA-3411 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36290UHQ2 | S | 1,005,567 | 1,177,678.00 | 100.25 | GNMA SF 30 YEAR | POOL-00617739 | GNMA SF 30 YEAR |
| BOA-3412 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA-3413 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA-3414 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296FAH6 | S | 1,005,567 | 1,000,841.00 | 100.25 | GNMA SF 30 YEAR | POOL-00689508 | GNMA SF 30 YEAR |
| BOA-3415 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295QXU9 | S | 1,005,567 | 1,105,716.00 | 100.25 | GNMA SF 30 YEAR | POOL-00677591 | GNMA SF 30 YEAR |
| BOA-3416 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296ARD8 | S | 1,005,567 | 1,001,118.00 | 100.25 | GNMA SF 30 YEAR | POOL-00685484 | GNMA SF 30 YEAR |
| BOA-3417 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36290UHQ2 | S | 1,005,567 | 1,177,678.00 | 100.25 | GNMA SF 30 YEAR | POOL-00617739 | GNMA SF 30 YEAR |
| BOA-3418 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295UFH9 | S | 1,005,567 | 1,060,307.00 | 100.25 | GNMA SF 30 YEAR | POOL-00680668 | GNMA SF 30 YEAR |
| BOA-3419 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296DEH7 | S | 1,005,566 | 999,900.00 | 100.25 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| BOA-3420 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296FAH6 | S | 1,005,567 | 1,000,841.00 | 100.25 | GNMA SF 30 YEAR | POOL-00689508 | GNMA SF 30 YEAR |
| BOA-3421 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36295QXU9 | S | 1,005,567 | 1,105,716.00 | 100.25 | GNMA SF 30 YEAR | POOL-00677591 | GNMA SF 30 YEAR |
| BOA-3422 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36296ARD8 | S | 1,005,567 | 1,001,118.00 | 100.25 | GNMA SF 30 YEAR | POOL-00685484 | GNMA SF 30 YEAR |
| BOA-3423 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 8/18/08 | 6/25/08 | 8/20/08 | NEW | 36290UHQ2 | S | 1,005,567 | 1,177,678.00 | 100.25 | GNMA SF 30 YEAR | POOL-00617739 | GNMA SF 30 YEAR |
| BOA-3525 | PR | GNMA2 | GNMA II-JUMBOS | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 8/19/08 | 7/16/08 | 8/20/08 | NEW | 36202EUV9 | B | 1,030,368 | 1,000,000.00 | 102.80 | GNMA II-JUMBOS | POOL-00004196 | GNMA II-JUMBOS |
| BOA-5019 | PR | FNMA | FNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 9/11/08 | NEW | 31415RJ54 | S | 16,561,295 | 15,973,386.00 | 103.50 | FNMA SF 30 YEAR | POOL-00986884 | FNMA SF 30 YEAR |
| BOA-5028 | PR | FNMA | FNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 9/11/08 | NEW | 31415PL48 | S | 5,093,717 | 5,094,690.00 | 99.83 | FNMA SF 30 YEAR | POOL-00985147 | FNMA SF 30 YEAR |
| BOA-5029 | PR | FNMA | FNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 9/11/08 | NEW | 31415PL71 | B | 5,517,520 | 5,520,299.00 | 99.80 | FNMA SF 30 YEAR | POOL-00985150 | FNMA SF 30 YEAR |
| BOA-5030 | PR | FNMA | FNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 9/11/08 | NEW | 31415PMC9 | B | 11,078,292 | 10,840,037.00 | 102.03 | FNMA SF 30 YEAR | POOL-00985155 | FNMA SF 30 YEAR |
| BOA-5031 | PR | FNMA | FNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 9/11/08 | NEW | 31415PMD4 | B | 18,182,825 | 17,842,243.00 | 101.74 | FNMA SF 30 YEAR | POOL-00985161 | FNMA SF 30 YEAR |
| BOA-5032 | PR | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 9/11/08 | NEW | 3129276H4 | B | 32,288,127 | 31,174,818.00 | 103.39 | GOLD PC 30 YEAR - FHLMC | POOL-00A81772 | GOLD PC 30 YEAR - FHLMC |
| BOA-5052 | PR | FNMA | FNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 9/11/08 | NEW | 31415RH9B | S | 31,126,702 | 30,003,649.00 | 103.56 | FNMA SF 30 YEAR | POOL-00986856 | FNMA SF 30 YEAR |
| BOA-5175 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 18,511,311 | 19,000,000.00 | 97.29 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-5176 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 8/7/08 | 9/11/08 | NEW | N999 | S | 14,967,222 | 16,000,000.00 | 93.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-5177 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 8/13/08 | 9/11/08 | NEW | N999 | S | 2,826,042 | 3,000,000.00 | 94.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-5178 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/8/08 | 9/11/08 | NEW | G888 | B | 1,976,293 | 2,000,000.00 | 98.68 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BOA-5179 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 7/25/08 | 9/11/08 | NEW | G888 | S | 1,887,153 | 2,000,000.00 | 94.22 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BOA-5185 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 8/7/08 | 9/11/08 | NEW | N999 | B | 10,662,743 | 11,000,000.00 | 96.78 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-5186 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/5/08 | 9/11/08 | NEW | N999 | S | 10,994,462 | 11,000,000.00 | 99.80 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-5201 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 5,960,408 | 5,900,000.00 | 100.87 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-5202 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 7/25/08 | 9/11/08 | NEW | N999 | S | 5,744,920 | 5,900,000.00 | 97.22 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-5299 | PR | FNMA | FNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415PL55 | B | 36,496,535 | 37,000,000.00 | 98.49 | FNMA SF 30 YEAR | POOL-00985148 | FNMA SF 30 YEAR |
| BOA-5300 | PR | FNMA | FNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415PL63 | B | 3,945,571 | 4,000,000.00 | 98.49 | FNMA SF 30 YEAR | POOL-00985149 | FNMA SF 30 YEAR |
| BOA-5301 | PR | FNMA | FNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415PL29 | B | 2,959,178 | 3,000,000.00 | 98.49 | FNMA SF 30 YEAR | POOL-00985144 | FNMA SF 30 YEAR |
| BOA-5303 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/11/08 | 9/11/08 | NEW | N999 | B | 1,890,278 | 2,000,000.00 | 94.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-5306 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/13/08 | 9/11/08 | NEW | N999 | S | 1,884,028 | 2,000,000.00 | 94.06 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-5309 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/26/08 | 9/11/08 | NEW | N999 | B | 23,944,878 | 25,000,000.00 | 95.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-5310 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 8/26/08 | 9/11/08 | NEW | N999 | B | 11,497,292 | 12,000,000.00 | 95.67 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-5311 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | N999 | B | 5,427,932 | 5,500,000.00 | 98.55 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-5312 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 7/25/08 | 9/11/08 | NEW | N999 | S | 15,097,222 | 16,000,000.00 | 94.22 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-5313 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 7/25/08 | 9/11/08 | NEW | N999 | S | 10,403,403 | 11,000,000.00 | 94.44 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-5314 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 7/25/08 | 9/11/08 | NEW | N999 | S | 14,664,184 | 15,500,000.00 | 94.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

Appendix A-3(ii) - BOA Trade Detail for Government Agency Principal Trades
BOA Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA -5317 | PR | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 3129274W3 | B | 1,027,435 | 1,000,000.00 | 102.56 | GOLD PC 30 YEAR - FHLMC | POOL-00A81737 | GOLD PC 30 YEAR - FHLMC |
| BOA -5320 | PR | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31292SFJ8 | B | 1,027,435 | 1,000,000.00 | 102.55 | GOLD PC 30 YEAR - FHLMC | POOL-00A81969 | GOLD PC 30 YEAR - FHLMC |
| BOA -5322 | PR | FNMA | 10 IO/20YEAR AM POOLS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415PLX4 | B | 1,574,891 | 1,523,116.00 | 103.22 | 10 IO/20YEAR AM POOLS | POOL-00985142 | 10 IO/20YEAR AM POOLS |
| BOA -5323 | PR | FHLMC | 10 IO/20 YEAR AM POOLS | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 3128MVEP4 | B | 3,218,250 | 3,116,216.00 | 103.09 | 10 IO/20 YEAR AM POOLS | POOL-00H02842 | 10 IO/20 YEAR AM POOLS |
| BOA -5328 | PR | DISCAGCY | FEDERAL NATL ASSN D/N | Trade involved gov't mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/9/08 | NEW | 313588T47 | S | 49,710,347 | 50,000,000.00 | 99.42 | FEDERAL NATL MTGE ASSN D/N | | FEDERAL NATL MTGE ASSN D/N |
| BOA -5329 | PR | DISCAGCY | FEDERAL NATL MTGE ASSN D/N | Trade involved gov't mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/9/08 | NEW | 313588T47 | S | 49,710,347 | 50,000,000.00 | 99.42 | FEDERAL NATL MTGE ASSN D/N | | FEDERAL NATL MTGE ASSN D/N |
| BOA -5330 | PR | DISCAGCY | FEDERAL NATL MTGE ASSN D/N | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/8/08 | NEW | 313588Q73 | S | 49,773,056 | 50,000,000.00 | 99.55 | FEDERAL NATL MTGE ASSN D/N | | FEDERAL NATL MTGE ASSN D/N |
| BOA -5331 | PR | DISCAGCY | FEDERAL NATL MTGE ASSN D/N | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/8/08 | NEW | 313588Q73 | S | 24,886,528 | 25,000,000.00 | 99.55 | FEDERAL NATL MTGE ASSN D/N | | FEDERAL NATL MTGE ASSN D/N |
| BOA -5332 | PR | DISCAGCY | FEDERAL NATL MTGE ASSN D/N | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/8/08 | NEW | 313588Q99 | S | 49,767,083 | 50,000,000.00 | 99.53 | FEDERAL NATL MTGE ASSN D/N | | FEDERAL NATL MTGE ASSN D/N |
| BOA -5333 | PR | DISCAGCY | FEDERAL NATL MTGE ASSN D/N | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/8/08 | NEW | 313588Q99 | S | 49,767,083 | 50,000,000.00 | 99.53 | FEDERAL NATL MTGE ASSN D/N | | FEDERAL NATL MTGE ASSN D/N |
| BOA -5334 | PR | DISCAGCY | FEDERAL NATL MTGE ASSN D/N | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/8/08 | NEW | 313588Q99 | S | 49,767,083 | 50,000,000.00 | 99.53 | FEDERAL NATL MTGE ASSN D/N | | FEDERAL NATL MTGE ASSN D/N |
| BOA -5335 | PR | DISCAGCY | FEDERAL NATL MTGE ASSN D/N | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/8/08 | NEW | 313588Q99 | S | 49,767,083 | 50,000,000.00 | 99.53 | FEDERAL NATL MTGE ASSN D/N | | FEDERAL NATL MTGE ASSN D/N |
| BOA -5336 | PR | DISCAGCY | FEDERAL NATL MTGE ASSN D/N | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/8/08 | NEW | 313588Q73 | S | 49,773,056 | 50,000,000.00 | 99.55 | FEDERAL NATL MTGE ASSN D/N | | FEDERAL NATL MTGE ASSN D/N |
| BOA -5337 | PR | DISCAGCY | FEDERAL NATL MTGE ASSN D/N | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/8/08 | NEW | 313588Q73 | S | 49,773,056 | 50,000,000.00 | 99.55 | FEDERAL NATL MTGE ASSN D/N | | FEDERAL NATL MTGE ASSN D/N |
| BOA -5338 | PR | DISCAGCY | FEDERAL NATL MTGE ASSN D/N | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/8/08 | NEW | 313588Q73 | S | 49,773,056 | 50,000,000.00 | 99.55 | FEDERAL NATL MTGE ASSN D/N | | FEDERAL NATL MTGE ASSN D/N |
| BOA -5339 | PR | DISCAGCY | FEDERAL NATL MTGE ASSN D/N | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/8/08 | NEW | 313588Q81 | S | 49,770,069 | 50,000,000.00 | 99.54 | FEDERAL NATL MTGE ASSN D/N | | FEDERAL NATL MTGE ASSN D/N |
| BOA -5340 | PR | DISCAGCY | FEDERAL NATL MTGE ASSN D/N | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/8/08 | NEW | 313588Q81 | S | 49,770,069 | 50,000,000.00 | 99.54 | FEDERAL NATL MTGE ASSN D/N | | FEDERAL NATL MTGE ASSN D/N |
| BOA -5341 | PR | DISCAGCY | FEDERAL NATL MTGE ASSN D/N | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/8/08 | NEW | 313588Q81 | S | 49,770,069 | 50,000,000.00 | 99.54 | FEDERAL NATL MTGE ASSN D/N | | FEDERAL NATL MTGE ASSN D/N |
| BOA -5410 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415TAW0 | S | 9,263,527 | 9,000,485.00 | 102.76 | FNMA SF 30 YEAR | POOL-00988421 | FNMA SF 30 YEAR |
| BOA -5411 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA -5412 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA -5413 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA -5414 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA -5415 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA -5416 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA -5417 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA -5418 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA -5423 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/8/08 | 9/11/08 | COR | 31410KJY1 | S | 1,011,510 | 1,021,641.00 | 102.76 | FNMA SF 30 YEAR | POOL-00889579 | FNMA SF 30 YEAR |
| BOA -5425 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31413LN62 | S | 1,004,173 | 1,205,988.00 | 102.76 | FNMA SF 30 YEAR | POOL-00948713 | FNMA SF 30 YEAR |
| BOA -5505 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/8/08 | 9/11/08 | COR | 31415LLQ8 | S | 1,002,248 | 975,703.00 | 102.76 | FNMA SF 30 YEAR | POOL-00983335 | FNMA SF 30 YEAR |
| BOA -5547 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/8/08 | 9/11/08 | COR | 31415LLQ8 | S | 1,029,225 | 1,001,965.00 | 102.76 | FNMA SF 30 YEAR | POOL-00983335 | FNMA SF 30 YEAR |
| BOA -5651 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/8/08 | 9/11/08 | COR | 31415BG37 | S | 1,029,226 | 1,003,273.00 | 102.76 | FNMA SF 30 YEAR | POOL-00981818 | FNMA SF 30 YEAR |
| BOA -5658 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/8/08 | 9/11/08 | COR | 31415BG37 | S | 1,002,317 | 977,043.00 | 102.76 | FNMA SF 30 YEAR | POOL-00981818 | FNMA SF 30 YEAR |
| BOA -5703 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/8/08 | 9/11/08 | COR | 31415BG37 | S | 1,004,941 | 979,601.00 | 102.76 | FNMA SF 30 YEAR | POOL-00981818 | FNMA SF 30 YEAR |
| BOA -5709 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/8/08 | 9/11/08 | COR | 31415BG37 | S | 1,003,093 | 977,799.00 | 102.76 | FNMA SF 30 YEAR | POOL-00981818 | FNMA SF 30 YEAR |
| BOA -5725 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/8/08 | 9/11/08 | COR | 31415BG37 | S | 1,029,226 | 1,003,273.00 | 102.76 | FNMA SF 30 YEAR | POOL-00981818 | FNMA SF 30 YEAR |
| BOA -5739 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/8/08 | 9/11/08 | COR | 31415BG37 | S | 1,006,858 | 981,469.00 | 102.76 | FNMA SF 30 YEAR | POOL-00981818 | FNMA SF 30 YEAR |
| BOA -5824 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/8/08 | 9/11/08 | COR | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA -5868 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/8/08 | 9/11/08 | COR | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA -5880 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/8/08 | 9/11/08 | COR | 31415BG37 | S | 1,029,226 | 1,003,273.00 | 102.76 | FNMA SF 30 YEAR | POOL-00981818 | FNMA SF 30 YEAR |
| BOA -5902 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/8/08 | 9/11/08 | COR | 31415BG37 | S | 1,029,226 | 1,003,273.00 | 102.76 | FNMA SF 30 YEAR | POOL-00981818 | FNMA SF 30 YEAR |
| BOA -5910 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/8/08 | 9/11/08 | COR | 31415BG37 | S | 1,005,085 | 979,741.00 | 102.76 | FNMA SF 30 YEAR | POOL-00981818 | FNMA SF 30 YEAR |
| BOA -5946 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/8/08 | 9/11/08 | COR | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |

Appendix A-3(ii) - BOA Trade Detail for Government Agency Principal Trades
BOA Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA-5978 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/8/08 | 9/11/08 | COR | 31414E2B9 | S | 1,003,790 | 977,387.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-5985 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/8/08 | 9/11/08 | COR | 31414E2B9 | S | 1,004,526 | 978,103.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-5990 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/8/08 | 9/11/08 | COR | 31415BG37 | S | 1,002,786 | 977,500.00 | 102.76 | FNMA SF 30 YEAR | POOL-00981818 | FNMA SF 30 YEAR |
| BOA-6027 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/8/08 | 9/11/08 | COR | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6245 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/8/08 | 9/11/08 | COR | 31414LJS8 | S | 1,003,458 | 977,869.00 | 102.76 | FNMA SF 30 YEAR | POOL-00969273 | FNMA SF 30 YEAR |
| BOA-6255 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/8/08 | 9/11/08 | COR | 31414LJS8 | S | 1,029,225 | 1,002,979.00 | 102.76 | FNMA SF 30 YEAR | POOL-00969273 | FNMA SF 30 YEAR |
| BOA-6360 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412SZL2 | S | 1,029,226 | 1,004,888.00 | 102.76 | FNMA SF 30 YEAR | POOL-00937347 | FNMA SF 30 YEAR |
| BOA-6365 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410KDM3 | S | 1,029,226 | 1,012,298.00 | 102.76 | FNMA SF 30 YEAR | POOL-00889408 | FNMA SF 30 YEAR |
| BOA-6366 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6367 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6368 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6369 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6370 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6371 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6372 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6373 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6374 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6375 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6376 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6377 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6378 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6379 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6380 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6381 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414E2B9 | S | 1,029,225 | 1,002,153.00 | 102.76 | FNMA SF 30 YEAR | POOL-00964370 | FNMA SF 30 YEAR |
| BOA-6382 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413HGP7 | S | 1,041,077 | 1,221,102.00 | 103.94 | FNMA SF 30 YEAR | POOL-00945806 | FNMA SF 30 YEAR |
| BOA-6442 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31414SX81 | B | 1,014,024 | 1,010,335.00 | 101.25 | FNMA SF 30 YEAR | POOL-00975103 | FNMA SF 30 YEAR |
| BOA-6443 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31414SX81 | B | 1,014,024 | 1,010,335.00 | 101.25 | FNMA SF 30 YEAR | POOL-00975103 | FNMA SF 30 YEAR |
| BOA-6444 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31414SX81 | B | 1,014,024 | 1,010,335.00 | 101.25 | FNMA SF 30 YEAR | POOL-00975103 | FNMA SF 30 YEAR |
| BOA-6445 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31414SX81 | B | 1,014,024 | 1,010,335.00 | 101.25 | FNMA SF 30 YEAR | POOL-00975103 | FNMA SF 30 YEAR |
| BOA-6446 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31414SX81 | B | 1,014,024 | 1,010,335.00 | 101.25 | FNMA SF 30 YEAR | POOL-00975103 | FNMA SF 30 YEAR |
| BOA-6447 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31414SX81 | B | 1,014,024 | 1,010,335.00 | 101.25 | FNMA SF 30 YEAR | POOL-00975103 | FNMA SF 30 YEAR |
| BOA-6448 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31414SX81 | B | 1,014,024 | 1,010,335.00 | 101.25 | FNMA SF 30 YEAR | POOL-00975103 | FNMA SF 30 YEAR |
| BOA-6449 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31414SX81 | B | 1,014,024 | 1,010,335.00 | 101.25 | FNMA SF 30 YEAR | POOL-00975103 | FNMA SF 30 YEAR |
| BOA-6450 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31414SX81 | B | 1,014,024 | 1,010,335.00 | 101.25 | FNMA SF 30 YEAR | POOL-00975103 | FNMA SF 30 YEAR |
| BOA-6451 | PR | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31414SX81 | B | 1,014,024 | 1,010,335.00 | 101.25 | FNMA SF 30 YEAR | POOL-00975103 | FNMA SF 30 YEAR |
| BOA-6601 | PR | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 8/5/08 | 9/11/08 | NEW | N999 | B | 2,916,927 | 3,000,000.00 | 97.08 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-6602 | PR | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 1,968,056 | 2,000,000.00 | 98.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-6604 | PR | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/2/08 | 9/11/08 | NEW | N999 | B | 2,964,154 | 3,000,000.00 | 98.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-6605 | PR | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 1,990,790 | 2,000,000.00 | 99.39 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-6606 | PR | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 4,998,655 | 5,000,000.00 | 99.92 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-6607 | PR | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 8/26/08 | 9/11/08 | NEW | N999 | S | 4,920,139 | 5,000,000.00 | 98.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-6608 | PR | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 8/26/08 | 9/11/08 | NEW | N999 | S | 1,968,056 | 2,000,000.00 | 98.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-6609 | PR | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 8/26/08 | 9/11/08 | NEW | N999 | S | 2,952,083 | 3,000,000.00 | 98.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA-6610 | PR | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 8/26/08 | 9/11/08 | NEW | N999 | S | 2,952,083 | 3,000,000.00 | 98.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

# BOA Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - BOA Trade Detail for Government Agency Principal Trades
BOA Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA -6611 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 8/26/08 | 9/11/08 | NEW | N999 | S | 2,952,083 | 3,000,000.00 | 98.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA -6612 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 8/26/08 | 9/11/08 | NEW | N999 | B | 6,047,969 | 6,000,000.00 | 100.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA -6614 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 8/26/08 | 9/11/08 | NEW | N999 | B | 13,103,932 | 13,000,000.00 | 100.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA -6615 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 5,989,375 | 6,000,000.00 | 99.66 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA -6617 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/2/08 | 9/11/08 | NEW | N999 | S | 13,113,073 | 13,000,000.00 | 100.70 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA -6686 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 7,809,236 | 8,000,000.00 | 97.48 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA -6687 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 8/1/08 | 9/11/08 | NEW | N999 | B | 7,581,111 | 8,000,000.00 | 94.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA -6688 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 23,616,667 | 24,000,000.00 | 98.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA -6689 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 8/26/08 | 9/11/08 | NEW | N999 | B | 23,616,667 | 24,000,000.00 | 98.25 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA -6690 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 8/26/08 | 9/11/08 | NEW | N999 | B | 10,079,948 | 10,000,000.00 | 100.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA -6691 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 8/26/08 | 9/11/08 | NEW | N999 | B | 20,159,896 | 20,000,000.00 | 100.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA -6692 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 9,982,292 | 10,000,000.00 | 99.66 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA -6693 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 19,977,865 | 20,000,000.00 | 99.72 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA -6705 | PR | FNMA | FNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 9/11/08 | NEW | 31371K3A7 | S | 5,398,991 | 15,000,000.00 | 101.11 | FNMA SF 30 YEAR | POOL-0254693 | FNMA SF 30 YEAR |
| BOA -6706 | PR | FNMA | FNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 9/11/08 | NEW | 31371K3A7 | S | 17,996,636 | 50,000,000.00 | 101.11 | FNMA SF 30 YEAR | POOL-0254693 | FNMA SF 30 YEAR |
| BOA -6868 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/10/08 | 9/22/08 | NEW | T999 | S | 1,010,365 | 1,000,000.00 | 100.83 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BOA -6869 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 8/13/08 | 9/22/08 | NEW | P999 | B | 2,879,844 | 3,000,000.00 | 95.70 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BOA -6870 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 8/13/08 | 9/22/08 | NEW | P999 | S | 2,879,375 | 3,000,000.00 | 95.99 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BOA -6891 | PR | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/16/08 | 9/15/08 | 9/16/08 | NEW | 31297NK70 | S | 1,508,403 | 1,900,000.00 | 98.88 | GOLD PC 30 YEAR - FHLMC | POOL-00A33018 | GOLD PC 30 YEAR - FHLMC |
| BOA -6924 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 8/13/08 | 9/22/08 | NEW | P999 | S | 8,638,125 | 9,000,000.00 | 95.69 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BOA -6925 | PR | [NULL] | [NULL] | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/18/08 | 8/13/08 | 9/22/08 | NEW | P999 | B | 8,638,125 | 9,000,000.00 | 95.69 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BOA -6929 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36241KT24 | B | 1,007,969 | 1,004,369.00 | 100.45 | GNMA SF 30 YEAR | POOL-00782369 | GNMA SF 30 YEAR |
| BOA -6933 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36241KSZ2 | B | 1,007,968 | 1,020,154.00 | 100.45 | GNMA SF 30 YEAR | POOL-00782336 | GNMA SF 30 YEAR |
| BOA -6934 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36241KSZ2 | B | 1,007,968 | 1,020,154.00 | 100.45 | GNMA SF 30 YEAR | POOL-00782336 | GNMA SF 30 YEAR |
| BOA -6935 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36241KSZ2 | B | 1,007,968 | 1,020,154.00 | 100.45 | GNMA SF 30 YEAR | POOL-00782336 | GNMA SF 30 YEAR |
| BOA -6939 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36213U3X6 | B | 1,007,869 | 1,121,268.00 | 100.45 | GNMA SF 30 YEAR | POOL-00565214 | GNMA SF 30 YEAR |
| BOA -6942 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36295B4L4 | B | 1,007,869 | 1,059,708.00 | 100.45 | GNMA SF 30 YEAR | POOL-00666027 | GNMA SF 30 YEAR |
| BOA -6945 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36294T2B0 | B | 1,007,869 | 1,222,028.00 | 100.45 | GNMA SF 30 YEAR | POOL-00659670 | GNMA SF 30 YEAR |
| BOA -6946 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36294T2B0 | B | 1,007,869 | 1,222,028.00 | 100.45 | GNMA SF 30 YEAR | POOL-00659670 | GNMA SF 30 YEAR |
| BOA -6947 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36294T2B0 | B | 1,007,869 | 1,222,028.00 | 100.45 | GNMA SF 30 YEAR | POOL-00659670 | GNMA SF 30 YEAR |
| BOA -6948 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36294T2B0 | B | 1,007,869 | 1,222,028.00 | 100.45 | GNMA SF 30 YEAR | POOL-00659670 | GNMA SF 30 YEAR |
| BOA -6949 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36294T2B0 | B | 1,007,869 | 1,222,028.00 | 100.45 | GNMA SF 30 YEAR | POOL-00659670 | GNMA SF 30 YEAR |
| BOA -6950 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36294T2B0 | B | 1,007,869 | 1,222,028.00 | 100.45 | GNMA SF 30 YEAR | POOL-00659670 | GNMA SF 30 YEAR |
| BOA -6951 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36294T2B0 | B | 1,007,869 | 1,222,028.00 | 100.45 | GNMA SF 30 YEAR | POOL-00659670 | GNMA SF 30 YEAR |
| BOA -6952 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36294T2B0 | B | 1,007,869 | 1,222,028.00 | 100.45 | GNMA SF 30 YEAR | POOL-00659670 | GNMA SF 30 YEAR |
| BOA -6953 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36294T2B0 | B | 1,007,869 | 1,222,028.00 | 100.45 | GNMA SF 30 YEAR | POOL-00659670 | GNMA SF 30 YEAR |
| BOA -6954 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36294PZJ5 | B | 1,007,869 | 1,245,410.00 | 100.45 | GNMA SF 30 YEAR | POOL-00656045 | GNMA SF 30 YEAR |
| BOA -6959 | PR | GNMA | GNMA SF 30 YEAR | Trade involved govt agency mortgage backed security and investigation of potential mispricing pending | 9/19/08 | 9/17/08 | 9/22/08 | NEW | 36294SFX0 | B | 1,007,869 | 1,343,513.00 | 100.45 | GNMA SF 30 YEAR | POOL-00658182 | GNMA SF 30 YEAR |

Notes
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of Principal Trades with BOA, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# BOA Trade Detail for Government Agency TBA Trades

## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-5 - BOA Trade Detail for Government Agency TBA or Unlisted Option Trades
BOA Trade Detail Associated with Selected TB Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA -4201 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/26/08 | 8/26/08 | 10/14/08 | N999 | B | $ 552,360,938 | 540,000,000 | 102.29 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -4202 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/26/08 | 8/26/08 | 10/14/08 | N999 | S | 401,578,125 | 400,000,000 | 100.39 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -4207 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/26/08 | 8/26/08 | 10/14/08 | N999 | S | 11,452,500 | 12,000,000 | 95.44 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -4208 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/26/08 | 8/26/08 | 10/14/08 | N999 | S | 23,851,563 | 25,000,000 | 95.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -4398 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/28/08 | 8/28/08 | 10/14/08 | N999 | S | 25,632,813 | 25,000,000 | 102.53 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -4407 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/28/08 | 8/28/08 | 10/14/08 | N999 | B | 11,080,781 | 11,000,000 | 100.73 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -4527 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/29/08 | 8/29/08 | 10/14/08 | N999 | S | 197,593,750 | 200,000,000 | 98.80 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -4532 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 8/29/08 | 8/29/08 | 10/14/08 | N999 | B | 262,356,250 | 260,000,000 | 100.91 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -4650 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/2/08 | 9/2/08 | 10/14/08 | N999 | S | 2,951,602 | 3,000,000 | 98.39 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -4771 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/3/08 | 9/2/08 | 10/14/08 | N999 | B | 13,053,320 | 13,000,000 | 100.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -4912 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/4/08 | 9/4/08 | 10/14/08 | N999 | B | 3,971,250 | 4,000,000 | 99.28 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -4913 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/4/08 | 9/4/08 | 10/14/08 | N999 | B | 21,841,875 | 22,000,000 | 99.28 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -4916 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/4/08 | 9/4/08 | 10/14/08 | N999 | S | 1,030,000 | 1,000,000 | 103.00 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -4917 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/4/08 | 9/4/08 | 10/14/08 | N999 | S | 54,529,492 | 55,000,000 | 99.14 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5033 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 11/13/08 | N999 | S | 496,093,750 | 500,000,000 | 99.22 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BOA -5034 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 10/14/08 | N999 | B | 497,226,563 | 500,000,000 | 99.45 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5037 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/5/08 | 10/14/08 | N999 | B | 619,500,000 | 600,000,000 | 103.25 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5040 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/4/08 | 10/14/08 | N999 | S | 1,982,578 | 2,000,000 | 99.13 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5043 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/5/08 | 10/14/08 | N999 | S | 7,781,250 | 8,000,000 | 97.27 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5046 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/5/08 | 10/14/08 | N999 | B | 10,318,750 | 10,000,000 | 103.19 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5047 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/5/08 | 10/14/08 | N999 | B | 4,979,688 | 5,000,000 | 99.59 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5057 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/5/08 | 9/5/08 | 10/14/08 | N999 | S | 4,978,516 | 5,000,000 | 99.57 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5169 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/5/08 | 10/14/08 | N999 | S | 18,444,844 | 19,000,000 | 97.08 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5174 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/5/08 | 10/14/08 | G888 | S | 1,969,375 | 2,000,000 | 98.47 | GOLD PC 30 YEAR - FHLM | POOL-T0810 | [NULL] |
| BOA -5180 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/5/08 | 10/14/08 | N999 | B | 10,950,156 | 11,000,000 | 99.55 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5187 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/8/08 | 11/13/08 | N999 | B | 343,656,563 | 342,000,000 | 100.48 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BOA -5188 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/8/08 | 11/13/08 | N999 | S | 168,247,969 | 171,000,000 | 98.39 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BOA -5189 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/8/08 | 11/13/08 | N999 | S | 174,580,313 | 171,000,000 | 102.09 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BOA -5192 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 10/14/08 | N999 | B | 238,825,000 | 233,000,000 | 102.50 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5200 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/8/08 | 9/8/08 | 10/14/08 | N999 | S | 5,936,875 | 5,900,000 | 100.63 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5302 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/8/08 | 10/14/08 | N999 | S | 5,408,906 | 5,500,000 | 98.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5307 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 10/14/08 | N999 | B | 93,871,875 | 93,000,000 | 100.94 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5308 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 10/14/08 | N999 | S | 259,062,500 | 250,000,000 | 103.63 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5315 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 10/14/08 | N999 | S | 495,312,500 | 500,000,000 | 99.06 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5316 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 10/14/08 | N999 | S | 248,437,500 | 250,000,000 | 99.38 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5324 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 10/14/08 | N999 | S | 99,187,500 | 100,000,000 | 99.19 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |

# BOA Trade Detail for Government Agency TBA Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-5 - BOA Trade Detail for Government Agency TBA or Unlisted Option Trades
BOA Trade Detail Associated with Selected TB Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOA -5393 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 10/14/08 | N999 | S | 99,171,875 | 100,000,000 | 99.17 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5394 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 10/14/08 | N999 | S | 990,312,500 | 1,000,000,000 | 99.03 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -5395 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 10/14/08 | N999 | S | 49,531,250 | 50,000,000 | 99.06 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -6383 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 11/13/08 | N999 | S | 403,625,000 | 400,000,000 | 100.91 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BOA -6384 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 11/13/08 | N999 | B | 198,125,000 | 200,000,000 | 99.06 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BOA -6385 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/9/08 | 9/9/08 | 11/13/08 | N999 | B | 204,437,500 | 200,000,000 | 102.22 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BOA -6589 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 10/20/08 | T999 | B | 2,035,938 | 2,000,000 | 101.80 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BOA -6592 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 10/20/08 | T999 | B | 1,017,969 | 1,000,000 | 101.80 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BOA -6593 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 10/20/08 | T999 | B | 3,053,906 | 3,000,000 | 101.80 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BOA -6596 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 10/20/08 | T999 | B | 1,017,969 | 1,000,000 | 101.80 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BOA -6619 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 10/14/08 | N999 | S | 45,464,063 | 45,000,000 | 101.03 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -6623 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/10/08 | 9/10/08 | 10/20/08 | T999 | B | 1,006,250 | 1,000,000 | 100.63 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BOA -6696 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | N999 | S | 255,781,250 | 250,000,000 | 102.31 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -6697 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | N999 | B | 126,230,469 | 125,000,000 | 100.98 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -6698 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | N999 | B | 129,384,766 | 125,000,000 | 103.51 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -6699 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | N999 | S | 255,859,375 | 250,000,000 | 102.34 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -6700 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | N999 | B | 129,472,656 | 125,000,000 | 103.58 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -6701 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | N999 | B | 126,230,469 | 125,000,000 | 100.98 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -6702 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/10/08 | 10/14/08 | N999 | B | 99,015,625 | 100,000,000 | 99.02 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -6703 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/10/08 | 10/14/08 | N999 | S | 131,178,125 | 130,000,000 | 100.91 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -6704 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | N999 | B | 23,266,031 | 23,100,000 | 100.72 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -6707 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/11/08 | 9/11/08 | 10/14/08 | N999 | S | 252,226,563 | 250,000,000 | 100.89 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BOA -6860 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 11/13/08 | N999 | S | 177,862,500 | 180,000,000 | 98.81 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BOA -6861 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 11/13/08 | N999 | S | 247,897,969 | 243,000,000 | 102.02 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BOA -6862 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 11/13/08 | N999 | B | 362,475,000 | 360,000,000 | 100.69 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BOA -6863 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 11/13/08 | N999 | B | 248,011,875 | 243,000,000 | 102.06 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BOA -6864 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 12/11/08 | N999 | S | 183,297,656 | 180,000,000 | 101.83 | FNMA SF 30 YEAR | POOL-T0812 | [NULL] |
| BOA -6865 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 11/13/08 | N999 | B | 172,108,828 | 171,000,000 | 100.65 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BOA -6866 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/12/08 | 9/11/08 | 11/13/08 | N999 | S | 248,543,438 | 243,000,000 | 102.28 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| BOA -6887 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security and investigation of potential mispricing pending | 9/15/08 | 9/15/08 | 10/14/08 | G888 | B | 1,477,031 | 1,500,000 | 98.47 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |

Notes
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of TBA Trades with BOA, only trades selected for additional review are displayed in this appendix.

**Appendix A-5 - Listing of Selected Counterparties for Avoidance Analysis**
**Trade Analysis by Counterparty**

The following table presents the 14 counterparties Duff & Phelps has selected to review its trading activity segmented by why each counterparty was selected: (a)

| Large Banks/Clearing Houses | Potentially Related Parties | Illiquid Asset Trading Partners | Global 1 (b) |
|---|---|---|---|
| Bank of America Corporation | R3 Capital Management, LLC | Fortress Investment Group | Barclays Plc |
| Barclays Plc | One William Street Capital Management | Blackrock, Inc. | JP Morgan Chase & Co. |
| Citigroup, Inc. | | BlueMountain Capital Management LLC | HSBC Holdings Plc |
| HSBC Holdings Plc | | Stark Investments LP | Stark Investments LP |
| JP Morgan Chase & Co. | | | Citigroup, Inc. |
| The Bank of New York  Mellon Corporation | | | Fortress Investment Group |
| The Federal Reserve Bank of New York | | | Bank of America Corporation |
| Standard Bank | | | The Bank of New York  Mellon Corporation |
| | | | Standard Bank Group Limited |

Notes
(a) The selected counterparties are subject to change.
(b) Global 1 is a stock loan system located in the UK.  Stock loans are presented separately as no principal balances exist for these transactions.

**Exhibit 15 - Bank of New York Mellon Corporation:  APB Trade Review**

EXHIBIT 15

**SUBJECT:**      Findings re: Avoidance Analysis – APB Approach for Trades with Bank of New York Mellon Corporation.

## Executive Summary

Bank of New York Mellon Corporation ("BONY") entered into approximately 36,000 trades having principal balances greater than zero ($0.00) with Lehman between August 1, 2008 and September 19, 2008. Duff & Phelps LLC ("Duff & Phelps") reviewed these trades using the Activity Positions & Balances ("APB") database. After the initial review, Duff & Phelps flagged six (6) "Loan vs. Cash Trades," 132 "Principal Trades," and 18 "TBA Trades" or "Unlisted Option Trades" for further review based on the trade review procedures set forth below.

## Trading Partner Background

BONY is a full-service, global financial services company that was selected for this analysis due to (1) BONY's relationship with Lehman as a provider of certain clearing services that required pledged collateral from Lehman and (2) the high volume of diverse trading activity with Lehman. See **Appendix A-6** for a full list of the selected trading partners for this analysis.

## Trade Review

Duff & Phelps segmented the trading activity based upon trade type and selected certain trades for further review as discussed below:

(See next page for details)

1. Segmented the trades based on the trade type (see **Appendix A-1** and **Appendix A-2** for additional details):

| Trade Type | Number of Trades |
|---|---|
| Cross Trades[1] | 974 |
| Agency Trades[2] | 8,268 |
| Bonds Borrowed Trades | 366 |
| Gilt Borrowed Trades[3] | 10,688 |
| Gilt Loaned Trades[3] | 180 |
| Loan vs. Cash Trades[4] | 7,608 |
| Bonds Pledged Trades[5] | 344 |
| Principal Trades | 7,117 |
| Repo Trades | 161 |
| Reverse Repo Trades[6] | 60 |
| TBA or Unlisted Option Trades[7] | 139 |

*Source: APB database, initially accessed September 23, 2009.*

2. Eliminated trades from further consideration due to one or more of the following characteristics. Eliminated trades are not presented in this memorandum.

   a. Trade principal amount was less than $1 million;

   b. Trade was cancelled;

   c. Trade occurred on an exchange with high visibility and liquidity (mitigating the risk of mispricing);

   d. Trade was an Agency Trade where it appears that Lehman was acting on behalf of a client (i.e., Lehman's net position unaffected by such trades), and thus, not likely avoidable;

   e. Trade was a Cross Trade between customers (i.e., Lehman's net position unaffected by such trades);

   f. Reverse Repo Trades, Bonds Borrowed, Gilts Borrowed, and/or Buy/Sell Back Trades that were settled prior to the bankruptcy date (i.e., BONY returned the borrowed cash and took possession of the underlying assets);

   g. Reverse Repo Trades that were unsettled prior to bankruptcy but involved highly liquid assets (mitigating the risk of mispricing and/or the significance of any potential amounts to be recovered by the Lehman estate);

   h. Bonds Pledged Trades where the collateral pledged was a US Treasury and the cash received in exchange for the collateral appeared to be approximately equal to the value of the underlying security;

   i. Trade involved highly liquid securities (e.g., U.S. Treasury Bond) mitigating the risk of mispricing and/or the significance of any potential losses to be recovered; and

---

[1] Cross Trades represent trades in which Lehman acted as a broker where the transfer occurred between two Lehman customer accounts, and thus, not likely avoidable. As a result, such trades did not get selected for further investigation for the purpose of this analysis.

[2] Agency Trades represent trades in which Lehman acted as an agent where the transfer occurred between a Lehman broker/dealer customer and a third-party, and thus, not likely avoidable. As a result, such trades did not get selected for further investigation for the purpose of this analysis.

[3] Gilt Borrowed and Gilt Loaned trades primarily relate to the loaning / borrowing of U.K. government bonds in exchange for cash. In certain trades, the underlying security was a different foreign government bond typically high in quality.

[4] "Loan vs. Cash" Trades represent trades in which securities are loaned to a counterparty as collateral in return for cash. However, unlike "Repo Trades" and "Reverse Repo" trades, where the direction of the cash and security transfers is clear based upon the trade description, "Loan vs. Cash" trades can go either way (i.e., there is no "Reverse Loan vs. Cash" trade). Therefore, these trades cannot be removed from the population until further review is completed.

[5] Similar to Repo Trades, Bonds Pledged Trades represent trades in which securities are loaned to a counterparty as collateral in return for cash; however, given the nature of the trades, Bonds Pledged Trades were subject to review as discussed in the appendices.

[6] Included in the total Reverse Repo Trades are trades that were labeled with "AB" and "ER" in APB. Based upon discussions with knowledgeable Barclays' personnel, such trades can be aggregated with Reverse Repo Trades.

[7] The moniker of TBA Trade or Unlisted Option Trade can have one of two meanings in the APB database. TBA Trades relate to government agency mortgage backed securities in what is referred to as the "TBA market." The term "TBA" is derived from the fact that the actual mortgage-backed security that will be delivered to fulfill a TBA trade is not designated at the time the trade is made. The securities are "to be announced" 48 hours prior to the established trade settlement date. Unlisted Option Trades relate to option contracts (i.e. Put/Call) in which the contract is not exchange traded. In Duff & Phelps's review, all TBA/Unlisted Option Trades were TBA Trades.

j. Trade was a Repo Trade where Lehman would be the borrower of funds.

**Findings and Pricing Analysis**

Of the approximately 36,000 trades between Lehman and BONY between August 1, 2008 and September 19, 2008 with principal amounts greater than zero ($0.00): six (6) Loan vs. Cash Trades, 132 Principal Trades, and 18 TBA Trades or Unlisted Option Trades were selected for further analysis.[8]

1. *Loan vs. Cash Trades (6)*

   a. Six (6) Loan vs. Cash Trades between Lehman and BONY involved securities that were not traded on an exchange[9] for which the underlying securities were non-US government bonds or asset backed securities (including mortgaged backed) that remained unsettled as of the bankruptcy date. These types of trades are relevant to this analysis as risks exist that the trades were executed at a price that did not reflect the economic value of the security exchanged, potentially causing economic harm to the Lehman estate ("Estate"). Additionally, these trades may represent unsettled loans that would be held by the Estate.

   b. Pricing Analysis: See Exhibit 21 for the pricing analysis performed on these six (6) trades.

2. *Principal Trades (132)*

   a. Excluding trades involving government agency mortgage backed securities ("Agencies"), only five (5) of the 132 Principal Trades between Lehman and BONY involved the purchase or sale of securities that were not traded on an exchange and for which the underlying securities were corporate bonds, or the details were not provided. These types of trades are relevant to this analysis as risk exists that the trades could have been executed at prices that did not reflect the economic value of the security exchanged, potentially causing economic harm to the Lehman estate (the "Estate").

   Duff & Phelps also included certain additional principal trades with net trade amounts greater than $50 million due to the high dollar value involved that were previously excluded based on the criteria presented above. Twelve (12) Principal Trades were flagged for further review based upon their net dollar value. These trades were all debt securities and executed on European exchanges. See **Appendix A-4(i)** for additional detail relating to these trades.

   b. The remaining 115 of the Principal Trades involved Agencies that not traded on an exchange. Due to the government backing of these securities, we expect reduced pricing volatility, and thus a likely reduction in risk of potential pricing manipulation. Therefore, we recommend that Agencies be viewed separately due to the potentially mitigated risk associated with these securities. See **Appendix A-4(ii)** for additional detail relating to these trades.

   c. Pricing Analysis: See Exhibit 21 for the pricing analysis performed on these 132 trades.

3. *TBA – Unlisted Option Trades (18)*

   a. The remaining TBA or Unlisted Option Trades between Lehman and BONY involved Agencies that were not traded on an exchange. These trades are similar to those discussed in 2(b) above. See **Appendix A-5** for additional details of these trades.

---

[8] No Reverse Repo Trades, Bonds Borrowed/Pledged, or Gilts Borrowed/Pledged remained due to the trades either being fully consummated prior to bankruptcy, the loan received was approximately equal to the underlying collateral, or the trade involved liquid assets. In addition, no Bonds Borrowed trades remained as these trades involved identical securities that netted to an immaterial amounts relating to interest payments.

[9] Trades executed via an exchange or clearing house present a reduced risk of mispricing and therefore not selected for further analysis unless the trades were in excess of $50 million.

b.   <u>Pricing Analysis</u>:  See Exhibit 21 for the pricing analysis performed on these eighteen (18) trades.

# Count of Trades Between Lehman and BONY by Trade and Asset Type
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-1 - Count of Trades Between Lehman and BONY by Trade and Asset Type**
**BONY Trade Volume for Trades Having a Principal Value Greater than $0.00**
**August 1, 2008 - September 19, 2008**
**Count of Individual Trades**

| Asset Type | Cross Trades | Agency Trades | Bonds Pledged (a) | Gilt Loaned | Gilt Borrowed (a) | Loan vs Cash (a) | Bonds Borrowed (a) | Principal Trades (a) | Reverse Repo (a) | Repo | TBA or Unlisted Option (a) | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [NULL] | | 16 | | | | | | 46 | | | 139 | 201 |
| Bond | | | 132 | | | 362 | 44 | | | | | 538 |
| CMO | | 1 | | | | 164 | | 8 | | | | 173 |
| Commercial Paper | | 25 | | | | | | 26 | | | | 51 |
| Common Equity | 961 | 8,046 | | | | 8 | | 5,538 | | | | 14,553 |
| Convertible Corporate Bond | | | | | | 46 | | 8 | | | | 54 |
| Corporate Bond | | 5 | | | | 74 | | 29 | | | | 108 |
| ETF | 2 | 52 | | | | | | | | | | 54 |
| European Commercial Deposit | | | | | | | | 2 | | | | 2 |
| European Commercial Paper | | | | | | | | 35 | | | | 35 |
| European Floating Rate Note | | 4 | | | | 196 | | 42 | | | | 242 |
| European Security | 8 | | 80 | | | 4,296 | 10 | 32 | 16 | 6 | | 4,448 |
| Exchange Traded Security | | | | | | 68 | 18 | 6 | | | | 92 |
| Foreign Bond | | | | | | 4 | | | | | | 4 |
| Foreign Gov't Bonds | | | 132 | 180 | | 2,390 | 294 | | 44 | | | 3,040 |
| Government Agency Securities | | 27 | | | | | | 506 | | | | 533 |
| Municipal Bond | | | | | | | | 268 | | | | 268 |
| Pref Conv Corp Bond | | 1 | | | | | | 1 | | | | 2 |
| Preferred Stock | | 7 | | | | | | 13 | | | | 20 |
| REIT | 11 | 72 | | | | | | 136 | | | | 219 |
| TriParty | | | | | | | | | | 155 | | 155 |
| UK Government Bond | | | | | 10,688 | | | | | | | 10,688 |
| US Treasury | | | | | | | | 324 | | | | 324 |
| US Treasury Strips | | | | | | | | 2 | | | | 2 |
| Warrant | | 4 | | | | | | 95 | | | | 99 |
| **Grand Total** | **974** | **8,268** | **344** | **180** | **10,688** | **7,608** | **366** | **7,117** | **60** | **161** | **139** | **35,905** |

Notes:
*Source: APB database, initially accessed September 23, 2009.*
*Based on the characteristics of the highlighted trades additional analysis appears warranted.*
(a) See Appendix A-2 for additional details regarding the Bonds Borrowed, Gilts Borrowed, Loan vs. Cash, Bonds Pledged, Principal, Reverse Repo, and TBA or Unlisted Option Trades.

# USD Volume of Trades Between Lehman and BONY by Trade and Asset Type
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-2 - USD Volume of Trades Between Lehman and BONY by Trade and Asset Type
BONY Trade Principal for Trades Having a Principal Value Greater than $0.00
August 1, 2008 - September 19, 2008
Value in $ Millions

| Asset Type | Bonds Pledged (a) | | Gilt Borrowed (b) | | Loan vs. Cash (c) | | Bonds Borrowed (d) | | Principal Trade (e) | | Reverse Repo (f) | | TBA or Unlisted (g) | | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Buy | Sell | Buy | Sell | Buy | Sell | Buy | Sell | Buy | Sell | Buy | Sell | Buy | Sell | |
| [NULL] | | | | | | | | | 175 | 52 | | | 288 | 322 | 837 |
| Bond | 7,910 | 7,910 | | | 3,086 | 3,086 | 2,466 | 2,466 | | | | | | | 26,923 |
| CMO | | | | | 4 | 4 | | | 858 | 812 | | | | | 1,678 |
| Commercial Paper | | | | | | | | | 0 | 60 | | | | | 60 |
| Common Equity | 5,475 | 5,475 | | | 81,282 | 81,282 | 14,121 | 14,121 | 90 | 607 | | | | | 202,455 |
| Convertible Corporate Bond | | | | | 74 | 74 | | | 0 | 2 | | | | | 149 |
| Corporate Bond | | | | | 54 | 54 | | | 1,356 | 202 | | | | | 1,666 |
| ETF | | | | | | | | | 144 | | | | | | 144 |
| European Commercial Deposit | | | | | 281 | 281 | | | 937 | 761 | | | | | 2,260 |
| European Commercial Paper | | | | | | | | | 3 | 14 | | | | | 17 |
| European Floating Rate Note | | | | | | | | | 31 | 400 | | | | | 431 |
| European Security | | | | | | | | | | 1,361 | | | | | 1,361 |
| Exchange Traded Security | | | | | 729 | 729 | 599 | 599 | | 12 | | | | | 2,669 |
| Foreign Bond | | | | | 6 | 6 | | | | | | | | | 12 |
| Foreign Gov't Bonds | | | | | | | | | 71 | 23 | | | | | 94 |
| Government Agency Securities | 2,850 | 2,850 | 202,487 | 202,487 | 28,736 | 28,736 | 231 | 231 | 534 | 64 | 16 | 16 | | | 469,236 |
| Municipal Bond | 1,432 | 1,432 | | | 6,569 | 6,569 | 1,911 | 1,911 | 0 | | | | | | 19,824 |
| Pref Conv Corp Bond | | | | | | | | | | 1 | | | | | 1 |
| REIT | | | | | | | | | | | 21,205 | 21,205 | | | 42,409 |
| TriParty | | | | | | | | | 175 | 339 | | | | | 514 |
| UK Government Bond | | | | | | | | | | 10 | | | | | 10 |
| US Treasury Strips | | | | | | | | | 26 | 1,219 | | | | | 1,246 |
| Grand Total | $ 17,667 | $ 17,667 | $ 202,487 | $ 202,487 | $ 120,821 | $ 120,821 | $ 19,329 | $ 19,329 | $ 4,402 | $ 5,941 | $ 21,220 | $ 21,220 | $ 288 | $ 322 | $ 773,998 |

Notes:
*Source: APB database, initially accessed September 23, 2009.*
*Based on the characteristics of the highlighted trades additional analysis appears warranted.*
(a) Based on the characteristics of the Bonds Pledged Trades no additional analysis appears warranted.  Due to the large volume of trades between BONY and Lehman only the detail for the trades selected for additional review are presented.
(b) Based on the characteristics of the Gilt Borrowed Trades no additional analysis appears warranted.  Due to the large volume of trades between BONY and Lehman only the detail for the trades selected for additional review are presented.
(c) Refer to Appendix A-3 for further information.
(d) Based on the characteristics of the Bonds Borrowed Trades no additional analysis appears warranted.  Due to the large volume of trades between BONY and Lehman only the detail for the trades selected for additional review are presented.
(e) Refer to Appendix A-4(ii) and Appendix A-4(iii) for further information.
(f) Based on the characteristics of the Reverse Repo trades no additional analysis appears warranted.  Due to the large volume of trades between BONY and Lehman only the detail for the trades selected for additional review are presented.
(g) Refer to Appendix A-5 for further information.

# BONY Trade Detail for Loan vs. Cash Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-3 - BONY Trade Detail for Loan vs. Cash Trades**
**BONY Trade Detail Associated with Selected Loan vs. Cash Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNY-7566 | LK | CMO | PETROLEUM CO OF #REGS 6.000% 08May22 | Trade involved potentially illiquid mortgage backed securities | 8/13/08 | 8/6/08 | 8/15/08 | COR | 1TT889662 | S | $ 3,937,618 | 4,000,000 | 98.40 | | | CAJA M ECP-DISC 08AUG8-10NOV8 |
| BNY-7563 | LK | CMO | PETROLEUM CO OF #REGS 6.000% 08May22 | Trade involved potentially illiquid mortgage backed securities | 8/13/08 | 8/6/08 | 8/7/08 | COR | 1TT889662 | B | 3,936,000 | 4,000,000 | 98.40 | | | FORTIS BANK SA/NV FRN 20090202 SERIES# EMTN |
| BNY-24958 | LK | CMO | PANAMA GOVERNMENT INTERN 6.700% 26Jan36 | Trade involved potentially illiquid mortgage backed securities | 9/12/08 | 1/17/08 | 9/16/08 | COR | 1PA449309 | S | 1,576,614 | 1,500,000 | 105.03 | | | FRANCE BTF 0.000% 20081113 |
| BNY-24955 | LK | CMO | PANAMA GOVERNMENT INTERN 6.700% 26Jan36 | Trade involved potentially illiquid mortgage backed securities | 9/12/08 | 1/17/08 | 9/2/08 | COR | 1PA449309 | B | 1,575,450 | 1,500,000 | 105.03 | | | IIB BA ECP-DISC 26AUG8-27OCT8 |
| BNY-23302 | LK | CMO | REP OF PHILIPPI 7.500% 25Sep24 | Trade involved potentially illiquid mortgage backed securities | 9/12/08 | 9/3/08 | 9/16/08 | COR | 1PH683173 | S | 1,249,291 | 1,100,000 | 113.50 | | | MACQUA ECP-DISC 08SEP8-08OCT8 |
| BNY-23299 | LK | CMO | REP OF PHILIPPI 7.500% 25Sep24 | Trade involved potentially illiquid mortgage backed securities | 9/12/08 | 9/3/08 | 9/4/08 | COR | 1PH683173 | B | 1,248,500 | 1,100,000 | 113.50 | | | BANCO ECP-DISC 09SEP8-10NOV8 |

Notes
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of Loan vs. Cash trades with BONY, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# BONY Trade Detail for Non-Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-4(i) - BONY Trade Detail for Non-Agency Principal Trades**
**BONY Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNY-28431 | Principal Trade | EUROFRN | THE BLUEBAY MUL #BSKT FRN 02Jan10 | Trade principal amount greater than $50 million | 9/10/08 | 9/9/08 | 9/10/08 | COR | 1NL293056 | B | $ 280,835,493 | 273,249,600 | 102.78 | | | |
| BNY-15532 | Principal Trade | EUROFRN | INTESA SANPAOLO #EMTN FRN 01Sep09 | Trade principal amount greater than $50 million | 9/1/08 | 8/19/08 | 9/1/08 | COR | 1IT575398 | S | 117,620,160 | 80,000,000 | 147.03 | | | |
| BNY-31478 | Principal Trade | EUROFRN | ANTHRACITE INVE #A FRN 24Aug11 | Trade principal amount greater than $50 million | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 1KY671329 | S | 117,019,112 | 74,922,157 | 156.19 | | | |
| BNY-7850 | Principal Trade | EUROCP | CAIXA ECP-DISC 13AUG8-13NOV8 | Trade principal amount greater than $50 million | 8/11/08 | 8/11/08 | 8/13/08 | NEW | CAXFU0225 | S | 111,358,054 | 75,000,000 | 148.48 | | | |
| BNY-15529 | Principal Trade | EUROFRN | INTESA SANPAOLO #EMTN FRN 01Sep09 | Trade principal amount greater than $50 million | 9/1/08 | 8/19/08 | 9/1/08 | COR | 1IT575398 | S | 80,863,860 | 55,000,000 | 147.03 | | | |
| BNY-11862 | Principal Trade | EUROCP | ERASMU ECP-DISC 15AUG8-18SEP8 | Trade principal amount greater than $50 million | 8/13/08 | 8/13/08 | 8/15/08 | NEW | ERASU0475 | S | 74,230,467 | 50,000,000 | 148.46 | | | |
| BNY-10223 | Principal Trade | EUROCP | SOLITA ECP-DISC 15AUG8-17NOV8 | Trade principal amount greater than $50 million | 8/13/08 | 8/13/08 | 8/15/08 | NEW | SOLTU0832 | S | 73,587,327 | 50,000,000 | 147.17 | | | |
| BNY-5342 | Principal Trade | [NULL] | [NULL] | No data provided on underlying security | 8/1/08 | 8/1/08 | 8/6/08 | NEW | 904767051 | B | 67,651,158 | 2,503,060 | 27.04 | | | |
| BNY-31492 | Principal Trade | EUROFRN | ANTHRACITE INVE #LIUF FRN 24Aug11 | Trade principal amount greater than $50 million | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 1KY671345 | B | 61,187,566 | 54,948,107 | 111.36 | | | |
| BNY-7940 | Principal Trade | EUROFRN | FORTIS BANK SA/ #EMTN FRN 02Feb09 | Trade principal amount greater than $50 million | 8/11/08 | 8/11/08 | 8/14/08 | NEW | 1BE806463 | B | 60,162,687 | 40,000,000 | 150.14 | | | |
| BNY-31516 | Principal Trade | EUROFRN | ANTHRACITE INVE #A FRN 31Mar11 | Trade principal amount greater than $50 million | 9/10/08 | 9/10/08 | 9/11/08 | NEW | 1KY750859 | B | 53,677,744 | 53,311,123 | 100.69 | | | |
| BNY-27657 | Principal Trade | EUROCP | GRAMPI ECP-DISC 09SEP8-07OCT8 | Trade principal amount greater than $50 million | 9/4/08 | 9/4/08 | 9/8/08 | NEW | GRAMU0679 | S | 53,300,991 | 37,000,000 | 144.06 | | | |
| BNY-15648 | Principal Trade | EUROCP | GRAMPI ECP-DISC 25AUG8-25SEP8 | Trade principal amount greater than $50 million | 8/21/08 | 8/21/08 | 8/26/08 | NEW | GRAMU0677 | S | 51,354,138 | 35,000,000 | 146.73 | | | |
| BNY-4438 | Principal Trade | [NULL] | [NULL] | No data provided on underlying security | 8/4/08 | 8/4/08 | 8/7/08 | NEW | 904767051 | B | 49,498,848 | 1,842,005 | 26.88 | | | |
| BNY-2293 | Principal Trade | MEDTERM | FORENINGSSPARBANKEN AB/NEW YOR | Trade involved potentially illiquid security | 9/3/08 | 9/3/08 | 9/4/08 | NEW | 87019PTU4 | B | 14,000,861 | 14,000,000 | 99.99 | FORENINGSSPA RRANKEN | MAT DT 10/02/08 02.446% | |
| BNY-7360 | Principal Trade | [NULL] | [NULL] | No data provided on underlying security | 8/5/08 | 8/5/08 | 8/8/08 | NEW | 904767051 | B | 5,022,017 | 182,195 | 27.57 | | | |
| BNY-232 | Principal Trade | CBOND | ARVINMERITOR -CORP BOND | Trade involved non-investment grade corporate security | 8/12/08 | 8/12/08 | 8/15/08 | NEW | 043353AA9060 | B | 1,560,169 | 1,660,000 | 90.00 | ARVINMERITOR INC | NOTE | |

Notes
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of principal trades with BONY, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# BONY Trade Detail for Government Agency Principal Trades

## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-4(ii) - BONY Trade Detail for Government Agency Principal Trades**
**BONY Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNY-2014 | Principal Trade | FNMA | FNMA ARMS | Trade involved gov't agency mortgage backed security | 8/27/08 | 8/11/08 | 8/21/08 | COR | 31415S4R0 | S | $ 50,120,201 | 50,000,000.00 | 99.95 | FNMA ARMS | POOL-00988332 | FNMA ARMS |
| BNY-1643 | Principal Trade | FNMA | FNMA ARMS | Trade involved gov't agency mortgage backed security | 8/15/08 | 8/7/08 | 8/21/08 | COR | 31412SVS1 | S | 27,114,978 | 27,186,829.00 | 99.63 | FNMA ARMS | POOL-00933625 | FNMA ARMS |
| BNY-2167 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency mortgage backed security | 8/27/08 | 8/27/08 | 8/27/08 | NEW | 313384D71 | S | 15,294,176 | 15,295,000.00 | 99.99 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BNY-2087 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency mortgage backed security | 8/22/08 | 8/22/08 | 8/22/08 | NEW | 313384D48 | S | 14,497,704 | 14,500,000.00 | 99.98 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BNY-1877 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency mortgage backed security | 8/15/08 | 8/15/08 | 8/15/08 | NEW | 313384C56 | S | 14,497,523 | 14,500,000.00 | 99.98 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BNY-2242 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/2/08 | 8/26/08 | 9/22/08 | NEW | P999 | S | 12,388,625 | 12,000,000.00 | 102.86 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BNY-1529 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/1/08 | 7/31/08 | 8/13/08 | NEW | N999 | B | 9,262,078 | 9,000,000.00 | 102.70 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BNY-1530 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/1/08 | 7/3/08 | 8/13/08 | NEW | N999 | S | 9,241,688 | 9,000,000.00 | 102.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BNY-2345 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/5/08 | 7/31/08 | 9/11/08 | NEW | N999 | S | 9,232,813 | 9,000,000.00 | 102.41 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BNY-1579 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency mortgage backed security | 8/5/08 | 8/5/08 | 8/5/08 | NEW | 313384A90 | S | 8,999,545 | 9,000,000.00 | 99.99 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BNY-2343 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 7,255,178 | 7,000,000.00 | 103.46 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BNY-2240 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/2/08 | 8/27/08 | 9/22/08 | NEW | P999 | B | 5,159,583 | 5,000,000.00 | 102.81 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BNY-2239 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/2/08 | 8/21/08 | 9/22/08 | NEW | P999 | B | 5,148,255 | 5,000,000.00 | 102.59 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BNY-1654 | Principal Trade | FNMA | FNMA FIXED RATE | Trade involved gov't agency mortgage backed security | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31405SE67 | S | 5,077,012 | 6,650,000.00 | 94.55 | FNMA 30 YEAR | POOL-00797657 | FNMA FIXED RATE |
| BNY-1798 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency mortgage backed security | 8/13/08 | 8/13/08 | 8/13/08 | NEW | 313384B99 | S | 3,307,827 | 3,308,000.00 | 99.99 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BNY-2278 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/9/08 | 9/2/08 | 9/3/08 | COR | 36200N4S7 | B | 3,206,058 | 6,684,297.00 | 100.19 | GNMA SF 30 YEAR | POOL-00605733 | GNMA SF 30 YEAR |
| BNY-1550 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/4/08 | 7/15/08 | 8/13/08 | NEW | G888 | S | 3,173,867 | 3,200,000.00 | 99.00 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BNY-1747 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security | 8/12/08 | 7/24/08 | 8/13/08 | NEW | 3128MJAR1 | S | 3,142,700 | 5,345,000.00 | 98.02 | GOLD PC 30 YEAR - FHLMC | POOL-00G08015 | GOLD PC 30 YEAR - FHLMC |
| BNY-1549 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/4/08 | 7/24/08 | 8/13/08 | NEW | G888 | B | 3,130,617 | 3,200,000.00 | 97.65 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BNY-1879 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency mortgage backed security | 8/15/08 | 8/15/08 | 8/15/08 | NEW | 313384C56 | S | 2,978,491 | 2,979,000.00 | 99.98 | FEDERAL HOME LOAN BANK D/N | | FEDERAL HOME LOAN BANK D/N |
| BNY-2280 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/3/08 | 9/3/08 | 9/11/08 | NEW | G888 | B | 2,967,318 | 3,000,000.00 | 98.76 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BNY-1548 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/4/08 | 7/1/08 | 8/13/08 | NEW | G888 | S | 2,953,000 | 3,000,000.00 | 98.25 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BNY-1547 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/4/08 | 7/31/08 | 8/13/08 | NEW | G888 | B | 2,941,516 | 3,000,000.00 | 97.87 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BNY-2281 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/3/08 | 7/31/08 | 9/11/08 | NEW | G888 | S | 2,933,333 | 3,000,000.00 | 97.63 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| BNY-2573 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency mortgage backed security | 9/11/08 | 9/11/08 | 9/15/08 | NEW | 3133XAWC7 | B | 2,466,291 | 2,500,000.00 | 98.25 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 02/25/20 07.000% | FEDERAL HOME LOAN BANK SYSTEM |
| BNY-2344 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/5/08 | 9/5/08 | 9/11/08 | NEW | N999 | B | 2,072,986 | 2,000,000.00 | 103.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BNY-1758 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/12/08 | 7/14/08 | 8/18/08 | NEW | T999 | S | 2,058,792 | 2,000,000.00 | 102.66 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BNY-1715 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/11/08 | 8/7/08 | 8/13/08 | NEW | 31413DD79 | S | 2,050,271 | 2,479,703.00 | 102.30 | FNMA SF 30 YEAR | POOL-00942126 | FNMA SF 30 YEAR |
| BNY-1757 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/12/08 | 8/12/08 | 8/18/08 | NEW | T999 | B | 2,041,995 | 2,000,000.00 | 101.82 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BNY-2589 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security | 9/12/08 | 8/12/08 | 9/16/08 | NEW | 31415VBL8 | S | 2,036,875 | 2,000,000.00 | 101.59 | FNMA 15 YEAR | POOL-00990243 | FNMA 15 YEAR |
| BNY-1720 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/11/08 | 7/15/08 | 8/13/08 | NEW | 31412TGN7 | S | 2,028,532 | 2,059,643.00 | 101.23 | FNMA SF 30 YEAR | POOL-00934105 | FNMA SF 30 YEAR |
| BNY-1736 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security | 8/11/08 | 8/7/08 | 8/13/08 | NEW | 3128LDCC6 | S | 2,002,124 | 2,026,391.00 | 99.91 | GOLD PC 30 YEAR - FHLMC | POOL-00A79067 | GOLD PC 30 YEAR - FHLMC |
| BNY-1733 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/11/08 | 7/10/08 | 8/13/08 | NEW | 31415MX59 | S | 1,983,355 | 2,007,477.00 | 98.98 | FNMA SF 30 YEAR | POOL-00984600 | FNMA SF 30 YEAR |
| BNY-2243 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/2/08 | 8/29/08 | 9/22/08 | NEW | P999 | B | 1,958,958 | 2,000,000.00 | 97.66 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BNY-2244 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/2/08 | 8/21/08 | 9/22/08 | NEW | P999 | S | 1,946,458 | 2,000,000.00 | 97.03 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |

**Appendix A-4(ii) - BONY Trade Detail for Government Agency Principal Trades**
**BONY Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNY-1656 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 3128K2LH0 | S | 1,716,894 | 2,500,000.00 | 97.33 | GOLD PC 30 YEAR - FHLMC | POOL-00A42128 | GOLD PC 30 YEAR - FHLMC |
| BNY-2590 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security | 9/12/08 | 9/3/08 | 9/16/08 | NEW | 31412NEE2 | S | 1,703,877 | 1,710,000.00 | 99.43 | FNMA 15 YEAR | POOL-00929933 | FNMA 15 YEAR |
| BNY-2313 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | B | 1,688,734 | 1,745,000.00 | 96.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BNY-1640 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/7/08 | 7/7/08 | 8/13/08 | NEW | N999 | S | 1,647,026 | 1,745,000.00 | 94.22 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BNY-1639 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/7/08 | 8/7/08 | 8/13/08 | NEW | N999 | B | 1,636,051 | 1,745,000.00 | 93.59 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BNY-2314 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/4/08 | 9/3/08 | 9/11/08 | NEW | N999 | S | 1,631,817 | 1,745,000.00 | 93.38 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| BNY-1759 | Principal Trade | GOVAGNCY | FEDERAL NATIONAL MORTGAGE ASSO | Trade involved gov't agency mortgage backed security | 8/12/08 | 8/12/08 | 8/18/08 | NEW | 3136F9ZU0 | S | 1,500,000 | 1,500,000.00 | 100.00 | FEDERAL NATIONAL MORTGAGE ASSO | MAT DT 02/18/11 04.000% | FEDERAL NATIONAL MORTGAGE ASSO |
| BNY-1732 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage backed security | 8/11/08 | 7/10/08 | 8/13/08 | NEW | 3128LBC30 | S | 1,447,070 | 1,511,322.00 | 96.30 | GOLD PC 30 YEAR - FHLMC | POOL-00A77290 | GOLD PC 30 YEAR - FHLMC |
| BNY-1807 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage backed security | 8/14/08 | 8/7/08 | 8/18/08 | NEW | 3128PKRG1 | S | 1,432,173 | 1,532,390.00 | 95.27 | GOLD PC 15 YEAR - FHLMC | POOL-00J07687 | GOLD PC 15 YEAR - FHLMC |
| BNY-2080 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security | 8/22/08 | 8/22/08 | 8/27/08 | NEW | 31387UCG4 | S | 1,429,985 | 23,250,000.00 | 102.63 | FNMA 15 YEAR | POOL-00594171 | FNMA 15 YEAR |
| BNY-2583 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANKS | Trade involved gov't agency mortgage backed security | 9/12/08 | 9/12/08 | 9/15/08 | NEW | 31339XRG1 | S | 1,251,429 | 1,250,000.00 | 99.16 | FEDERAL HOME LOAN BANKS | MAT DT 06/20/13 04.025% | FEDERAL HOME LOAN BANKS |
| BNY-1592 | Principal Trade | GOVAGNCY | FEDERAL NATIONAL MORTGAGE ASSO | Trade involved gov't agency mortgage backed security | 8/6/08 | 8/6/08 | 8/11/08 | NEW | 3136F9ZU0 | S | 1,249,688 | 1,250,000.00 | 99.98 | FEDERAL NATIONAL MORTGAGE ASSO | MAT DT 02/18/11 04.000% | FEDERAL NATIONAL MORTGAGE ASSO |
| BNY-1655 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/7/08 | 8/7/08 | 8/13/08 | NEW | 31407JQM7 | S | 1,196,565 | 2,265,864.00 | 97.44 | FNMA SF 30 YEAR | POOL-00832160 | FNMA SF 30 YEAR |
| BNY-2040 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency mortgage backed security | 8/20/08 | 8/20/08 | 8/21/08 | NEW | 3133XPPY4 | S | 1,087,751 | 1,100,000.00 | 98.88 | FEDERAL HOME LOAN BANK SYSTEM | MAT DT 02/20/13 04.125% | FEDERAL HOME LOAN BANK SYSTEM |
| BNY-1893 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36296MQG6 | B | 1,047,986 | 992,816.00 | 105.19 | GNMA SF 30 YEAR | POOL-00695355 | GNMA SF 30 YEAR |
| BNY-2451 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31410F2S3 | S | 1,041,142 | 1,436,861.00 | 103.93 | FNMA SF 30 YEAR | POOL-00888285 | FNMA SF 30 YEAR |
| BNY-2463 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31414GWK1 | S | 1,041,142 | 1,122,685.00 | 103.93 | FNMA SF 30 YEAR | POOL-00966050 | FNMA SF 30 YEAR |
| BNY-2475 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31411CC25 | S | 1,041,142 | 1,560,040.00 | 103.93 | FNMA SF 30 YEAR | POOL-00903789 | FNMA SF 30 YEAR |
| BNY-2468 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31410UNK4 | S | 1,041,142 | 1,701,578.00 | 103.93 | FNMA SF 30 YEAR | POOL-00897794 | FNMA SF 30 YEAR |
| BNY-2471 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413VTW7 | S | 1,041,142 | 1,170,806.00 | 103.93 | FNMA SF 30 YEAR | POOL-00956965 | FNMA SF 30 YEAR |
| BNY-2472 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31413VTW7 | S | 1,041,142 | 1,170,806.00 | 103.93 | FNMA SF 30 YEAR | POOL-00956965 | FNMA SF 30 YEAR |
| BNY-2454 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/16/08 | 9/9/08 | 9/11/08 | COR | 31371NUW3 | S | 1,041,141 | 1,064,128.00 | 103.93 | FNMA SF 30 YEAR | POOL-00257197 | FNMA SF 30 YEAR |
| BNY-2241 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/2/08 | 8/28/08 | 9/22/08 | NEW | P999 | B | 1,034,768 | 1,000,000.00 | 103.10 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BNY-2238 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/2/08 | 7/29/08 | 9/22/08 | NEW | P999 | B | 1,026,292 | 1,000,000.00 | 102.25 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| BNY-1831 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage backed security | 8/14/08 | 7/15/08 | 8/18/08 | NEW | 31410KQ98 | S | 1,014,316 | 1,013,630.00 | 100.17 | FNMA 15 YEAR | POOL-00889780 | FNMA 15 YEAR |
| BNY-1941 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36295XF67 | B | 1,012,855 | 1,169,328.00 | 100.97 | GNMA SF 30 YEAR | POOL-00683389 | GNMA SF 30 YEAR |
| BNY-1942 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36295XF67 | B | 1,012,855 | 1,169,328.00 | 100.97 | GNMA SF 30 YEAR | POOL-00683389 | GNMA SF 30 YEAR |
| BNY-1943 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36295XF67 | B | 1,012,855 | 1,169,328.00 | 100.97 | GNMA SF 30 YEAR | POOL-00683389 | GNMA SF 30 YEAR |
| BNY-1944 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36295XF67 | B | 1,012,855 | 1,169,328.00 | 100.97 | GNMA SF 30 YEAR | POOL-00683389 | GNMA SF 30 YEAR |
| BNY-1945 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36295XF67 | B | 1,012,855 | 1,169,328.00 | 100.97 | GNMA SF 30 YEAR | POOL-00683389 | GNMA SF 30 YEAR |
| BNY-1946 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36295XF67 | B | 1,012,855 | 1,169,328.00 | 100.97 | GNMA SF 30 YEAR | POOL-00683389 | GNMA SF 30 YEAR |
| BNY-1947 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36295XF67 | B | 1,012,855 | 1,169,328.00 | 100.97 | GNMA SF 30 YEAR | POOL-00683389 | GNMA SF 30 YEAR |
| BNY-1948 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36295XF67 | B | 1,012,855 | 1,169,328.00 | 100.97 | GNMA SF 30 YEAR | POOL-00683389 | GNMA SF 30 YEAR |
| BNY-1949 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36295XF67 | B | 1,012,855 | 1,169,328.00 | 100.97 | GNMA SF 30 YEAR | POOL-00683389 | GNMA SF 30 YEAR |
| BNY-1950 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36295XF67 | B | 1,012,855 | 1,169,328.00 | 100.97 | GNMA SF 30 YEAR | POOL-00683389 | GNMA SF 30 YEAR |

**Appendix A-4(ii) - BONY Trade Detail for Government Agency Principal Trades**
**BONY Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNY-1955 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36205FWS8 | B | 1,012,854 | 1,062,411.00 | 100.97 | GNMA SF 30 YEAR | POOL-00389557 | GNMA SF 30 YEAR |
| BNY-1956 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36205FWS8 | B | 1,012,854 | 1,062,411.00 | 100.97 | GNMA SF 30 YEAR | POOL-00389557 | GNMA SF 30 YEAR |
| BNY-1957 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36205FWS8 | B | 1,012,854 | 1,062,411.00 | 100.97 | GNMA SF 30 YEAR | POOL-00389557 | GNMA SF 30 YEAR |
| BNY-1960 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36294SCV7 | B | 1,012,854 | 1,422,344.00 | 100.97 | GNMA SF 30 YEAR | POOL-00658084 | GNMA SF 30 YEAR |
| BNY-1961 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36294SCV7 | B | 1,012,854 | 1,422,344.00 | 100.97 | GNMA SF 30 YEAR | POOL-00658084 | GNMA SF 30 YEAR |
| BNY-1962 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36294SCV7 | B | 1,012,854 | 1,422,344.00 | 100.97 | GNMA SF 30 YEAR | POOL-00658084 | GNMA SF 30 YEAR |
| BNY-1965 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36296HWK1 | B | 1,012,854 | 1,000,000.00 | 100.97 | GNMA SF 30 YEAR | POOL-00691950 | GNMA SF 30 YEAR |
| BNY-1966 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/8/08 | 8/20/08 | NEW | 36296HWK1 | B | 1,012,854 | 1,000,000.00 | 100.97 | GNMA SF 30 YEAR | POOL-00691950 | GNMA SF 30 YEAR |
| BNY-1975 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 7/28/08 | 8/20/08 | NEW | 36296DA32 | B | 1,012,542 | 1,000,965.00 | 100.94 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| BNY-1976 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 7/28/08 | 8/20/08 | NEW | 36296DA32 | B | 1,012,542 | 1,000,965.00 | 100.94 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| BNY-1977 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 7/28/08 | 8/20/08 | NEW | 36296DA32 | B | 1,012,542 | 1,000,965.00 | 100.94 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| BNY-1978 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 7/28/08 | 8/20/08 | NEW | 36296DA32 | B | 1,012,542 | 1,000,965.00 | 100.94 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| BNY-1979 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 7/28/08 | 8/20/08 | NEW | 36296DA32 | B | 1,012,542 | 1,000,965.00 | 100.94 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| BNY-1980 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 7/28/08 | 8/20/08 | NEW | 36296DA32 | B | 1,012,542 | 1,000,965.00 | 100.94 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| BNY-1981 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 7/28/08 | 8/20/08 | NEW | 36296DA32 | B | 1,012,542 | 1,000,965.00 | 100.94 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| BNY-1982 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 7/28/08 | 8/20/08 | NEW | 36296DA32 | B | 1,012,542 | 1,000,965.00 | 100.94 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| BNY-1983 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 7/28/08 | 8/20/08 | NEW | 36296DA32 | B | 1,012,542 | 1,000,965.00 | 100.94 | GNMA SF 30 YEAR | POOL-00687726 | GNMA SF 30 YEAR |
| BNY-2400 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/9/08 | 8/29/08 | 9/11/08 | NEW | 31407F2Y5 | S | 1,012,449 | 1,233,066.00 | 101.08 | FNMA SF 30 YEAR | POOL-00829791 | FNMA SF 30 YEAR |
| BNY-2401 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/9/08 | 8/29/08 | 9/11/08 | NEW | 31407F2Y5 | S | 1,012,449 | 1,233,066.00 | 101.08 | FNMA SF 30 YEAR | POOL-00829791 | FNMA SF 30 YEAR |
| BNY-2546 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/10/08 | 9/10/08 | 9/16/08 | NEW | T999 | S | 1,010,365 | 1,000,000.00 | 100.83 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| BNY-2623 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security | 9/18/08 | 8/26/08 | 9/22/08 | NEW | 36202EWE5 | S | 1,009,750 | 1,000,000.00 | 100.63 | GNMA II-JUMBOS | POOL-00004245 | GNMA II-JUMBOS |
| BNY-2624 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security | 9/18/08 | 8/26/08 | 9/22/08 | NEW | 36202EWE5 | S | 1,009,750 | 1,000,000.00 | 100.63 | GNMA II-JUMBOS | POOL-00004245 | GNMA II-JUMBOS |
| BNY-2625 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security | 9/18/08 | 8/26/08 | 9/22/08 | NEW | 36202EWE5 | S | 1,009,750 | 1,000,000.00 | 100.63 | GNMA II-JUMBOS | POOL-00004245 | GNMA II-JUMBOS |
| BNY-2626 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security | 9/18/08 | 8/26/08 | 9/22/08 | NEW | 36202EWE5 | S | 1,009,750 | 1,000,000.00 | 100.63 | GNMA II-JUMBOS | POOL-00004245 | GNMA II-JUMBOS |
| BNY-2627 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security | 9/18/08 | 8/26/08 | 9/22/08 | NEW | 36202EWE5 | S | 1,009,750 | 1,000,000.00 | 100.63 | GNMA II-JUMBOS | POOL-00004245 | GNMA II-JUMBOS |
| BNY-2628 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security | 9/18/08 | 8/26/08 | 9/22/08 | NEW | 36202EWE5 | S | 1,009,750 | 1,000,000.00 | 100.63 | GNMA II-JUMBOS | POOL-00004245 | GNMA II-JUMBOS |
| BNY-2629 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security | 9/18/08 | 8/26/08 | 9/22/08 | NEW | 36202EWE5 | S | 1,009,750 | 1,000,000.00 | 100.63 | GNMA II-JUMBOS | POOL-00004245 | GNMA II-JUMBOS |
| BNY-2630 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security | 9/18/08 | 8/26/08 | 9/22/08 | NEW | 36202EWE5 | S | 1,009,750 | 1,000,000.00 | 100.63 | GNMA II-JUMBOS | POOL-00004245 | GNMA II-JUMBOS |
| BNY-2631 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security | 9/18/08 | 8/26/08 | 9/22/08 | NEW | 36202EWE5 | S | 1,009,750 | 1,000,000.00 | 100.63 | GNMA II-JUMBOS | POOL-00004245 | GNMA II-JUMBOS |
| BNY-2632 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage backed security | 9/18/08 | 8/26/08 | 9/22/08 | NEW | 36202EWE5 | S | 1,009,750 | 1,000,000.00 | 100.63 | GNMA II-JUMBOS | POOL-00004245 | GNMA II-JUMBOS |
| BNY-1934 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/18/08 | 8/7/08 | 8/20/08 | NEW | 36296MP36 | S | 1,008,635 | 1,000,000.00 | 100.55 | GNMA SF 30 YEAR | POOL-00695342 | GNMA SF 30 YEAR |
| BNY-1738 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/12/08 | 8/8/08 | 8/13/08 | NEW | 31414HDY0 | B | 1,004,792 | 1,063,017.00 | 100.28 | FNMA SF 30 YEAR | POOL-00966419 | FNMA SF 30 YEAR |
| BNY-1739 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/12/08 | 8/8/08 | 8/13/08 | NEW | 31414HDY0 | B | 1,004,792 | 1,063,017.00 | 100.28 | FNMA SF 30 YEAR | POOL-00966419 | FNMA SF 30 YEAR |
| BNY-1740 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/12/08 | 8/8/08 | 8/13/08 | NEW | 31414HDY0 | B | 1,004,792 | 1,063,017.00 | 100.28 | FNMA SF 30 YEAR | POOL-00966419 | FNMA SF 30 YEAR |
| BNY-1741 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/12/08 | 8/8/08 | 8/13/08 | NEW | 31414HDY0 | B | 1,004,792 | 1,063,017.00 | 100.28 | FNMA SF 30 YEAR | POOL-00966419 | FNMA SF 30 YEAR |

**Appendix A-4(ii) - BONY Trade Detail for Government Agency Principal Trades**
**BONY Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNY-1742 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/12/08 | 8/8/08 | 8/13/08 | NEW | 31414HDY0 | B | 1,004,792 | 1,063,017.00 | 100.28 | FNMA SF 30 YEAR | POOL-00966419 | FNMA SF 30 YEAR |
| BNY-1743 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/12/08 | 8/8/08 | 8/13/08 | NEW | 31414HDY0 | B | 1,004,792 | 1,063,017.00 | 100.28 | FNMA SF 30 YEAR | POOL-00966419 | FNMA SF 30 YEAR |
| BNY-1744 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 8/12/08 | 8/8/08 | 8/13/08 | NEW | 31414HDY0 | B | 1,004,792 | 1,063,017.00 | 100.28 | FNMA SF 30 YEAR | POOL-00966419 | FNMA SF 30 YEAR |
| BNY-2611 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/16/08 | 8/8/08 | 9/11/08 | NEW | 31413HWP9 | S | 1,001,667 | 1,187,718.00 | 100.00 | FNMA SF 30 YEAR | POOL-00946254 | FNMA SF 30 YEAR |
| BNY-2612 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/16/08 | 8/8/08 | 9/11/08 | NEW | 31413HWP9 | S | 1,001,667 | 1,187,718.00 | 100.00 | FNMA SF 30 YEAR | POOL-00946254 | FNMA SF 30 YEAR |
| BNY-2613 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/16/08 | 8/8/08 | 9/11/08 | NEW | 31413HWP9 | S | 1,001,667 | 1,187,718.00 | 100.00 | FNMA SF 30 YEAR | POOL-00946254 | FNMA SF 30 YEAR |
| BNY-2614 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/16/08 | 8/8/08 | 9/11/08 | NEW | 31413HWP9 | S | 1,001,667 | 1,187,718.00 | 100.00 | FNMA SF 30 YEAR | POOL-00946254 | FNMA SF 30 YEAR |
| BNY-2615 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/16/08 | 8/8/08 | 9/11/08 | NEW | 31413HWP9 | S | 1,001,667 | 1,187,718.00 | 100.00 | FNMA SF 30 YEAR | POOL-00946254 | FNMA SF 30 YEAR |
| BNY-2616 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/16/08 | 8/8/08 | 9/11/08 | NEW | 31413HWP9 | S | 1,001,667 | 1,187,718.00 | 100.00 | FNMA SF 30 YEAR | POOL-00946254 | FNMA SF 30 YEAR |
| BNY-2617 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage backed security | 9/16/08 | 8/8/08 | 9/11/08 | NEW | 31413HWP9 | S | 1,001,667 | 1,187,718.00 | 100.00 | FNMA SF 30 YEAR | POOL-00946254 | FNMA SF 30 YEAR |

Notes
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of principal trades with BONY, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# BONY Trade Detail for TBA or Unlisted Option Trades

## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-5 - BONY Trade Detail for TBA Trades**
**BONY Trade Detail Associated with Selected TBA Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNY-2396 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 16,585,000 | 16,000,000 | 103.66 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BNY-2123 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/26/08 | 8/26/08 | 10/22/08 | NEW | P999 | B | 12,301,875 | 12,000,000 | 102.52 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BNY-2110 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/26/08 | 8/26/08 | 10/22/08 | NEW | Q999 | B | 10,031,250 | 10,000,000 | 100.31 | GNMA II- JUMBOS | POOL-T0810 | [NULL] |
| BNY-2593 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | B | 9,295,313 | 9,000,000 | 103.28 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BNY-2342 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 7,223,125 | 7,000,000 | 103.19 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BNY-2067 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/21/08 | 8/21/08 | 10/22/08 | NEW | P999 | B | 6,037,031 | 6,000,000 | 100.62 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BNY-2247 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/2/08 | 9/2/08 | 10/22/08 | NEW | P999 | B | 3,483,047 | 3,500,000 | 99.52 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BNY-2591 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/12/08 | 9/12/08 | 10/14/08 | NEW | G888 | B | 3,017,344 | 3,000,000 | 100.58 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BNY-2279 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/3/08 | 9/3/08 | 10/14/08 | NEW | G888 | S | 2,955,000 | 3,000,000 | 98.50 | GOLD PC 30 YEAR - FHLMC | POOL-T0810 | [NULL] |
| BNY-2341 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/5/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 2,063,750 | 2,000,000 | 103.19 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BNY-2181 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/28/08 | 8/28/08 | 10/14/08 | NEW | N999 | B | 2,016,953 | 2,000,000 | 100.85 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BNY-2182 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/28/08 | 8/28/08 | 10/14/08 | NEW | N999 | B | 1,973,438 | 2,000,000 | 98.67 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BNY-2284 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/3/08 | 9/3/08 | 10/14/08 | NEW | N999 | S | 1,682,289 | 1,745,000 | 96.41 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BNY-2185 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/18/08 | 8/28/08 | 9/22/08 | COR | P999 | B | 1,016,914 | 1,000,000 | 101.69 | GNMA SF 30 YEAR | POOL-T0809 | [NULL] |
| BNY-2094 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/25/08 | 8/25/08 | 10/22/08 | NEW | P999 | B | 1,008,984 | 1,000,000 | 100.90 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BNY-2544 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/10/08 | 9/10/08 | 10/20/08 | NEW | T999 | B | 1,006,250 | 1,000,000 | 100.63 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| BNY-2125 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 8/26/08 | 8/26/08 | 10/14/08 | NEW | N999 | B | 1,005,313 | 1,000,000 | 100.53 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| BNY-2592 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage backed security | 9/12/08 | 9/12/08 | 10/20/08 | NEW | T999 | S | 1,003,906 | 1,000,000 | 100.39 | FNMA 15 YEAR | POOL-T0810 | [NULL] |

Notes
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of TBA trades with BONY, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# Listing of Selected Counterparties for Avoidance Analysis

**Appendix A-6 - Listing of Selected Counterparties for Avoidance Analysis**
**Trade Analysis by Counterparty**

The following table presents the 14 counterparties Duff & Phelps has selected to review its trading activity segmented by why each counterparty was selected: (a)

| Large Banks/Clearing Houses | Potentially Related Parties | Illiquid Asset Trading Partners | Global 1 (b) |
|---|---|---|---|
| Bank of America Corporation | R3 Capital Management, LLC | Fortress Investment Group | Barclays Plc |
| Barclays Plc | One William Street Capital Management | Blackrock, Inc. | JP Morgan Chase & Co. |
| Citigroup, Inc. | | BlueMountain Capital Management LLC | HSBC Holdings Plc |
| HSBC Holdings Plc | | Stark Investments LP | Stark Investments LP |
| JP Morgan Chase & Co. | | | Citigroup, Inc. |
| The Bank of New York  Mellon Corporation | | | Fortress Investment Group |
| The Federal Reserve Bank of New York | | | Bank of America Corporation |
| Standard Bank | | | The Bank of New York  Mellon Corporation |
| | | | Standard Bank Group Limited |

Note:
(a) The selected counterparties are subject to change.
(b) Global 1 is a stock loan system located in the UK.  Stock loans are presented separately as no principal balances exist for these transactions.

**Exhibit 16 - Citigroup, Inc.:  APB Trade Review**

# EXHIBIT 16

**SUBJECT:**     Findings re: Avoidance Analysis – APB Approach for Trades with Citigroup, Inc.

## Executive Summary

Citigroup, Inc. ("Citi") entered into approximately 15,000 trades having principal balances greater than zero ($0.00) with Lehman between August 1, 2008 and September 19, 2008.  Duff & Phelps LLC ("Duff & Phelps") reviewed these trades using the Activity Positions & Balances ("APB") database.  After the initial review, Duff & Phelps flagged 900 "Principal Trades," five (5) "Reverse Repo Trades," and 112 "TBA Trade" or "Unlisted Option Trades" for further review based on the trade review procedures set forth below.

## Trading Partner Background

Citi is a full-service, global financial services company that was selected for this analysis due to (1) Citi's relationship with Lehman as a provider of certain clearing services that required pledged collateral from Lehman and (2) the high volume of diverse trading activity with Lehman.  See **Appendix A-6** for a full list of the selected trading partners for this analysis.

## Trade Review

Duff & Phelps segmented the trading activity based upon trade type and selected certain trades for further review as discussed below:

1.  Segmented the trades based on the trade type (see **Appendix A-1** and **Appendix A-2** for additional details):

| Trade Type | Number of Trades |
|---|---|
| Cross Trades[1] | 41 |
| Agency Trades[2] | 4,333 |
| Bonds Pledged Trades[3] | 12 |
| Buy/Sell Back Trades[4] | 28 |
| Loan vs. Cash Trades[5] | 4 |
| Principal Trades | 8,084 |
| Repo Trades | 882 |
| Reverse Repo Trades | 796 |
| Sell/Buy Back Trades[4] | 158 |
| TBA or Unlisted Option Trades[6] | 954 |

*Source: APB database, initially accessed September 23, 2009.*

---

[1] Cross Trades represent trades in which Lehman acted as a broker where the transfer occurred between two Lehman customer accounts, and thus, not likely avoidable. As a result, such trades did not get selected for further investigation for the purpose of this analysis.

[2] Agency Trades represent trades in which Lehman acted as an agent where the transfer occurred between a Lehman broker/dealer customer and a third-party, and thus, not likely avoidable. As a result, such trades did not get selected for further investigation for the purpose of this analysis.

[3] Similar to Repo Trades, Bonds Pledged Trades represent trades in which securities are loaned to a counterparty as collateral in return for cash; however, given the nature of these trades Bonds Pledged were subject to review as discussed in the appendices.

[4] A "Buy/Sell Back" trade has the same effect as a "Reverse Repo" with differences including, but not limited to, the lack of a governing contract and the need to perform the entire trade through multiple transactions (i.e., the buy/sell back involves two trades - the initial buy trade of the security and the forward trade obligation to reverse the trade at a future date).  Conversely, a "Sell/Buy Back" has similar characteristics (no contract and multiple transactions) with the net effect similar to that of a "Repo" trade.

[5] Similar to a Repo Trade or a Reverse Repo Trade, Loan vs. Cash trades represent trades in which securities are loaned to a counterparty for cash. Since the moniker alone cannot distinguish whether Lehman's side of the trade more closely resembles a Repo Trade or Reverse Repo Trade, all trades required further review.

[6] "TBA - Unlisted Options" - our understanding is that government agency mortgage backed securities trade in what is referred to as the "TBA market." The term "TBA" is derived from the fact that the actual mortgage-backed security that will be delivered to fulfill a TBA trade is not designated at the time the trade is made. The securities are "to be announced" 48 hours prior to the established trade settlement date. In Duff & Phelps's review, all TBA trades involved Agencies.

2. Eliminated trades from further consideration due to one or more of the following characteristics. Eliminated trades are not presented in this memorandum.

    a. Trade principal amount was less than $1 million;

    b. Trade was cancelled;

    c. Trade occurred on an exchange with high visibility and liquidity (mitigating the risk of mispricing);

    d. Trade was an Agency Trade where it appears that Lehman was acting on behalf of a client (i.e., Lehman's net position unaffected by such trades), and thus, not likely avoidable;

    e. Trade was a Cross Trade between customers (i.e., Lehman's net position unaffected by such trades);

    f. Reverse Repo Trades that were settled prior to the bankruptcy date (i.e., Citi returned the borrowed cash and took possession of the underlying assets);

    g. Reverse Repo Trades that were unsettled prior to bankruptcy but involved highly liquid assets (mitigating the risk of mispricing and/or the significance of any potential amounts to be recovered by the Lehman estate);

    h. Trade involved highly liquid securities (e.g., U.S. Treasury Bond) mitigating the risk of mispricing and/or the significance of any potential losses to be recovered; and

    i. Trade was a Repo Trade where Lehman would be the borrower of funds.

**Findings and Pricing Analysis**

Of the approximately 15,000 trades between Lehman and Citi between August 1, 2008 and September 19, 2008 with principal amounts greater than zero ($0.00): 900 "Principal Trades," five (5) "Reverse Repo Trades," and 112 "TBA Trades" or "Unlisted Option Trades" were selected for further analysis.[7]

1. *Principal Trades (900)*

    a. Of the selected 900 trades, only 34 did not involve government agency mortgage backed securities ("Agencies"). These trades between Lehman and Citi involved the purchase or sale of securities that were not traded on an exchange[8] and for which the underlying securities were corporate bonds, municipal bonds, asset-backed securities (including mortgage backed), or other types of securities. These types of trades are relevant to this analysis as risk exists that the trades could have been executed at prices that did not reflect the economic value of the security exchanged, potentially causing economic harm to the Lehman estate (the "Estate").

    Duff & Phelps also included certain additional principal trades with net trade amounts greater than $50 million due to the high dollar value involved that were previously excluded based on the criteria presented above. After reviewing the excluded principal trades, eight (8) principal trades were flagged for further review based upon their net dollar value. These trades were all debt securities and executed on European exchanges. See **Appendix A-3(i)** for additional detail relating to these trades.

    b. The remaining 858 of the principal trades involved Agencies that were not traded on an exchange. Due to the government backing of these securities, we expect reduced pricing volatility, and thus a likely reduction in risk of potential pricing manipulation. Therefore, we recommend that Agencies be viewed separately due to the potentially mitigated risk associated with these securities. See **Appendix A-3(ii)** for additional detail relating to these trades.

    c. Pricing Analysis: See Exhibit 21 for the pricing analysis performed on these 900 trades.

---

[7] No "Buy/Sell Back" trades remained due to the trades either being fully consummated prior to bankruptcy or involving liquid assets. In addition, no "Bonds Pledged" trades remained as these trades involved identical securities that netted to an insignificant amounts relating to interest payments. Further, no "Loan vs. Cash" trades remained as all such trades were cancelled or replaced.

[8] Trades executed via an exchange or clearing house present a reduced risk of mispricing and therefore not selected for further analysis unless the trades were in excess of $50 million.

2. *Reverse Repo Trades (5)*

    a. The five (5) flagged Reverse Repo Trades had a scheduled settlement date after the bankruptcy filing and involved potential illiquid securities.[9] These trades are relevant to this analysis as they represent possible means of transferring cash out of the Estate in exchange for mispriced (overvalued) securities immediately prior to the bankruptcy filing. The risk in this case is that such trades were executed at a price that did not reflect the economic value of the securities exchanged, potentially causing economic harm to the Estate. See **Appendix A-4** for additional details of these trades.

    b. <u>Pricing Analysis:</u> See Exhibit 21 for the pricing analysis performed on these five (5) trades.

3. *TBA Trades or Unlisted Option Trades (112)*

    a. The remaining TBA Trades or Unlisted Option Trades between Lehman and Citi involved Agencies that were not traded on an exchange. These trades are similar to those discussed in 1(b) above. See **Appendix A-5** for additional details of these trades.

    b. <u>Pricing Analysis:</u> See Exhibit 21 for the pricing analysis performed on these 112 trades.

---

[9] Reverse Repo trades typically involve two "legs" to the recorded trade. The first "leg", which records the transfer-in of securities and the transfer-out of cash, typically has a settlement date within a day or two. The settlement date for the first "leg" represents the date when the securities are actually transferred-in in return for cash. The second "leg," which is booked at the same time as the first "leg", records the planned transfer back out of securities and corresponding receipt of cash. Typically the second "leg" has a settlement date that can be days, weeks, or possibly months in the future. The settlement date for the second "leg" represents the date when the securities will be transferred back out in return for cash (unless the trade is subsequently adjusted, in which case there may be a third "leg" to adjust the terms of the second "leg"). Given this typical "pairing" of trades, Duff & Phelps has included both legs of the trades, when available, in **Appendix A-5** for reference.

# Count of Trades Between Lehman and Citi by Trade and Asset Type
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-1 - Count of Trades Between Lehman and Citi by Trade and Asset Type**
**Citi Trade Volume for Trades Having a Principal Value Greater than $0.00**
**August 1, 2008 - September 19, 2008**
**Count of Individual Trades**

| Asset Type | Cross Trades | Agency Trades | Bonds Pledged (a) | Sell/Buy Back | Loan vs. Cash (a) | Principal Trades (a) | Reverse Repo (a) | Repo Trades | Buy/Sellback (a) | TBA or Unlisted Option Trades(a) | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [NULL] | | 46 | | | | 103 | | | | 954 | 1,103 |
| Asset Backed Security | | 357 | | | | 13 | | | | | 370 |
| Bond | | 2 | 4 | 6 | | 31 | 8 | 48 | 2 | | 101 |
| CMO | | 190 | | | | 11 | 6 | 22 | | | 229 |
| Commercial Paper | | 89 | | | | 26 | | | | | 115 |
| Common Equity | | 2,886 | | | | 4,604 | | | | | 7,490 |
| Common Stock | | 71 | | | | | | | | | 71 |
| Convertible Corporate Bond | 4 | 34 | | | | | | | | | 38 |
| Corporate Debt | 17 | 63 | | | | 147 | 11 | 7 | | | 245 |
| European Security | 10 | 59 | | 152 | | 262 | 172 | 408 | 26 | | 1,089 |
| Foreign Bond | | 2 | | | | 20 | 16 | 1 | | | 39 |
| Foreign Gov't Bonds | | 3 | 8 | | 4 | 6 | 32 | 26 | | | 79 |
| Government Agency Securities | | 9 | | | | 2,110 | | | | | 2,119 |
| Misc. | | | | | | | 2 | | | | 2 |
| Municipal Bond | | | | | | 72 | | | | | 72 |
| Options | | | | | | 3 | | | | | 3 |
| Preferred Stock | 10 | 4 | | | | 31 | | | | | 45 |
| REIT | | 272 | | | | 176 | | | | | 448 |
| UK Government Bond | | 3 | | | | 2 | | | | | 5 |
| US Treasury Strips | | | | | | 1 | 46 | 4 | | | 51 |
| US Treasury | | 242 | | | | 358 | 503 | 366 | | | 1,469 |
| Warrant | | 1 | | | | 108 | | | | | 109 |
| **Grand Total** | **41** | **4,333** | **12** | **158** | **4** | **8,084** | **796** | **882** | **28** | **954** | **15,292** |

Notes:

*Source: APB database, initially accessed September 23, 2009.*

*Based on the characteristics of the highlighted trades additional analysis appears warranted.*

(a) See Appendix A-2 for additional details regarding the Bonds Pledged, Loan vs. Cash, Principal, Reverse Repo, Buy/Sell Back, and TBA or Unlisted Option Trades.

# USD Volume of Trades Between Lehman and Citi by Trade and Asset Type

## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-2 - USD Volume of Trades Between Lehman and Citi by Trade and Asset Type**
**Citi Trade Principal for Trades Having a Principal Value Greater than $0.00**
**August 1, 2008 - September 19, 2008**
**Value in $ Millions**

| Asset Type | Bonds Pledged (a) | | Loan vs. Cash (b) | | Principal Trade (c) | | Reverse Repo (d) | | Buy/Sell Back (e) | | TBA or Unlisted Option Trades (f) | | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Buy | Sell | Buy | Sell | Buy | Sell | Buy | Sell | Buy | Sell | Buy | Sell | |
| [NULL] | | | | | 820 | 817 | | | | | 39,661 | 38,946 | 80,244 |
| Asset Backed Security | | | | | 8 | 10 | | | | | | | 18 |
| Bond | 16 | 16 | | | 145 | 1,056 | 16 | 16 | 12 | 12 | | | 1,256 |
| CMO | | | | | 68 | 28 | 10 | 10 | | | | | 116 |
| Commercial Paper | | | | | 575 | | | | | | | | 575 |
| Common Equity | | | | | 592,197 | 2,794 | | | | | | | 594,991 |
| Corporate Bond | | | | | 3 | 5 | | | | | | | 8 |
| Corporate CD | | | | | | | | | | | | | - |
| European Commercial paper | | | | | 585 | 154 | 85 | 118 | | | | | 942 |
| European Floating Rate Note | | | | | 519 | 1,567 | 1,112 | 1,112 | 644 | 644 | | | 5,596 |
| European Security | | | | | 2,030 | 66 | 290 | 290 | | | | | 2,676 |
| Foreign Bond | 141 | 141 | 36 | 36 | 4 | 44 | 705 | 705 | | | | | 1,531 |
| Foreign Gov't Bonds | | | | | 3,917 | 5,370 | | | | | | | 9,287 |
| Government Agency Securities | | | | | 0 | 0 | | | | | | | 1 |
| Municipal Bond | | | | | 131 | 133 | | | | | | | 263 |
| Options | | | | | 0 | 0 | | | | | | | 0 |
| Preferred Stock | | | | | 5 | 12 | | | | | | | 17 |
| REIT | | | | | 6,906 | 9 | | | | | | | 6,915 |
| UK Government Bond | | | | | 14 | 15 | | | | | | | 28 |
| US Treasury Strips | | | | | | 0 | 8 | 16 | | | | | 24 |
| US Treasury | | | | | 6,099 | 5,517 | 2,613 | 2,614 | | | | | 16,842 |
| Warrant | | | | | 2 | 12 | | | | | | | 13 |
| **Grand Total** | **$ 157** | **$ 157** | **$ 36** | **$ 36** | **$ 614,026** | **$ 17,610** | **$ 4,838** | **$ 4,880** | **$ 655** | **$ 655** | **$ 39,661** | **$ 38,946** | **$ 721,345** |

Notes:
*Source: APB database, initially accessed September 23, 2009.*
*Based on the characteristics of the highlighted trades additional analysis appears warranted.*

(a) The Bonds Pledged Trades were analyzed; however, based on our preliminary review of the trades, no additional analysis appears warranted. Due to the large volume of trades between Citi and Lehman no details for the trades not selected for additional review are presented.

(b) The Loan vs. Cash Trades were analyzed; however, based on our preliminary review of the trades, no additional analysis appears warranted. Due to the large volume of trades between Citi and Lehman no details for the trades not selected for additional review are presented.

(c) Refer to Appendix A-3(i) and Appendix A-3(ii) for further information.
(d) Refer to Appendix A-4 for further information.
(e) The Buy/Sell Back Trades were analyzed; however, based on our preliminary review of the trades, no additional analysis appears warranted. Due to the large volume of trades between Citi and Lehman no details for the trades not selected for additional review are presented.

(f) Refer to Appendix A-5 for further information.

# Citi Trade Detail for Non-Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-3(i) - Citi Trade Detail for Non-Agency Principal Trades**
**Citi Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-1158 | Principal Trade | EUROCP | CAJA M ECP-DISC 08AUG8-10NOV8 | Net trade amount in excess of $50 million USD | 8/6/08 | 8/6/08 | 8/8/08 | NEW | CAJAU00039 | S | 76,454,754 | 50,000,000 | 152.91 | | | CAJA M ECP-DISC 08AUG8-10NOV8 |
| C-2018 | Principal Trade | EUROFRN | FORTIS BANK SA/ #EMTN FRN 03Feb09 | Net trade amount in excess of $50 million USD | 8/11/08 | 8/11/08 | 8/19/08 | NEW | 1BE806463 | S | 60,266,665 | 40,000,000 | 150.29 | | | FORTIS BANK SA/NV FRN 20090202 SERIES# EMTN |
| C-3605 | Principal Trade | BTF | FRANCE BTF 0.000% 13Nov08 | Net trade amount in excess of $50 million USD | 8/20/08 | 8/20/08 | 8/21/08 | NEW | 1FR568318 | S | 50,946,917 | 35,000,000 | 145.56 | | | FRANCE BTF 0.000% 20081113 |
| C-4114 | Principal Trade | EUROCP | IBB BA ECP-DISC 26AUG8-27OCT8 | Net trade amount in excess of $50 million USD | 8/21/08 | 8/21/08 | 8/26/08 | NEW | IBBBU00030 | S | 102,262,081 | 70,000,000 | 146.09 | | | IBB BA ECP-DISC 26AUG8-27OCT8 |
| C-7199 | Principal Trade | EUROCP | MACQUA ECP-DISC 09SEP8-09OCT8 | Net trade amount in excess of $50 million USD | 9/4/08 | 9/4/08 | 9/5/08 | NEW | MACQU00040 | S | 86,423,132 | 60,000,000 | 144.04 | | | MACQUA ECP-DISC 09SEP8-09OCT8 |
| C-7442 | Principal Trade | EUROCP | BANCO ECP-DISC 09SEP8-10NOV8 | Net trade amount in excess of $50 million USD | 9/5/08 | 9/5/08 | 9/9/08 | NEW | BBCAU00019 | S | 71,340,998 | 50,000,000 | 142.68 | | | BANCO ECP-DISC 09SEP8-10NOV8 |
| C-8737 | Principal Trade | EUROCP | MACQUA ECP-DISC 15SEP8-17NOV8 | Net trade amount in excess of $50 million USD | 9/11/08 | 9/11/08 | 9/16/08 | NEW | MACQU00041 | S | 69,703,271 | 50,000,000 | 139.41 | | | MACQUA ECP-DISC 15SEP8-17NOV8 |
| C-8739 | Principal Trade | EUROCP | BANCO ECP-DISC 16SEP8-17NOV8 | Net trade amount in excess of $50 million USD | 9/11/08 | 9/11/08 | 9/16/08 | NEW | BBCAU00020 | S | 97,591,408 | 70,000,000 | 139.42 | | | BANCO ECP-DISC 16SEP8-17NOV8 |
| C-587 | Principal Trade | MEDNOTE | LEHMAN BROS HLDGS INC MEDIUM TER | Trade involved potentially illiquid corporate bond | 8/5/08 | 7/31/08 | 8/14/08 | NEW | 1US559495 | B | 4,400,000 | 4,400,000 | 100.00 | | | MEDIUM TERM NTS R/MD0000 08/15/2011 |
| C-2288 | Principal Trade | MEDTERM | LEHMAN BROTHERS HOLDINGS-FRN | Trade involved potentially illiquid corporate bond | 8/13/08 | 8/13/08 | 8/18/08 | NEW | 1US298151 | S | 1,177,567 | 1,405,000 | 83.19 | | | LEHMAN BROTHERS HOLDINGS-FRN |
| C-2954 | Principal Trade | CBOND | GLOBAL VILLAGE TELECOM FINANCE | Trade involved potentially illiquid corporate bond | 8/15/08 | 8/12/08 | 8/15/08 | COR | 1US717507 | S | 14,365,650 | 20,850,000 | 67.93 | | | GLOBAL VILLAGE TELECOM FINANCE |
| C-7831 | Principal Trade | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC MEDIUM TER | Trade involved potentially illiquid corporate bond | 9/9/08 | 9/9/08 | 9/12/08 | NEW | 1US299144 | S | 1,274,525 | 1,345,000 | 94.59 | | | MEDIUM TERM NOTES R/MD 3.01 06/02/2049 |
| C-9683 | Principal Trade | COMPAPER | C/P CitiBANK OMNI MAST TRUST | Trade involved potentially illiquid credit card debt asset-backed security | 8/7/08 | 8/7/08 | 8/7/08 | NEW | 17312MH84 | B | 49,996,997 | 50,000,000 | 99.99 | OMNI MAST TRUST | | C/P CitiBANK OMNI MAST TRUST |
| C-11942 | Principal Trade | COMPAPER | C/P CitiBANK OMNI MAST TRUST | Trade involved potentially illiquid credit card debt asset-backed security | 8/20/08 | 8/20/08 | 8/20/08 | NEW | 17312MHM3 | B | 49,996,667 | 50,000,000 | 99.99 | OMNI MAST TRUST | | C/P CitiBANK OMNI MAST TRUST |
| C-12592 | Principal Trade | COMPAPER | C/P CitiBANK OMNI MAST TRUST | Trade involved potentially illiquid credit card debt asset-backed security | 9/3/08 | 9/3/08 | 9/3/08 | NEW | 17312MJ41 | B | 49,996,806 | 50,000,000 | 99.99 | OMNI MAST TRUST | | C/P CitiBANK OMNI MAST TRUST |
| C-12593 | Principal Trade | COMPAPER | C/P CitiBANK OMNI MAST TRUST | Trade involved potentially illiquid credit card debt asset-backed security | 9/3/08 | 9/3/08 | 9/3/08 | NEW | 17312MJ41 | B | 20,098,716 | 20,100,000 | 99.99 | OMNI MAST TRUST | | C/P CitiBANK OMNI MAST TRUST |
| C-12665 | Principal Trade | COMPAPER | C/P CitiBANK OMNI MAST TRUST | Trade involved potentially illiquid credit card debt asset-backed security | 9/4/08 | 9/4/08 | 9/4/08 | NEW | 17312MJ58 | B | 49,996,806 | 50,000,000 | 99.99 | OMNI MAST TRUST | | C/P CitiBANK OMNI MAST TRUST |
| C-12666 | Principal Trade | COMPAPER | C/P CitiBANK OMNI MAST TRUST | Trade involved potentially illiquid credit card debt asset-backed security | 9/4/08 | 9/4/08 | 9/4/08 | NEW | 17312MJ58 | B | 20,198,709 | 20,200,000 | 99.99 | OMNI MAST TRUST | | C/P CitiBANK OMNI MAST TRUST |
| C-13069 | Principal Trade | COMPAPER | C/P CitiBANK OMNI MAST TRUST | Trade involved potentially illiquid credit card debt asset-backed security | 9/8/08 | 9/8/08 | 9/8/08 | NEW | 17312MJ90 | B | 49,996,736 | 50,000,000 | 99.99 | OMNI MAST TRUST | | C/P CitiBANK OMNI MAST TRUST |
| C-13577 | Principal Trade | COMPAPER | C/P CitiBANK OMNI MAST TRUST | Trade involved potentially illiquid credit card debt asset-backed security | 9/10/08 | 9/10/08 | 9/10/08 | NEW | 17312MJB5 | B | 24,948,406 | 24,950,000 | 99.99 | OMNI MAST TRUST | | C/P CitiBANK OMNI MAST TRUST |
| C-9012 | Principal Trade | CMO | GRACECHURCH MOR #1X FRN 20Nov56 | Trade involved potentially illiquid mortgage-backed security not on an exchange | 9/12/08 | 9/12/08 | 9/17/08 | NEW | 1GB569576 | B | 13,281,076 | 10,000,000 | 132.26 | | | FINANCING PLC FRN 20561120 SERIES# 1X |
| C-55705 | Principal Trade | MUNICPL | UNIVERSITY OF SOUTH CAROLINA HIGHER EDU | Trade involved potentially illiquid municipal bond | 8/21/08 | 8/21/08 | 8/26/08 | NEW | 913367BV9060 | B | 7,811,744 | 7,500,000 | 102.92 | SOUTH CAROLINA | EDUCATION REVENUE | HIGHER EDUCATION REVENUE BONDS#SERIES 2008A R/MD |
| C-57014 | Principal Trade | MUNICPL | GWINNETT CNTY GA SCH DIST GO BDS | Trade involved potentially illiquid municipal bond | 9/15/08 | 9/12/08 | 9/17/08 | NEW | 403755WD9060 | S | 10,779,165 | 10,125,000 | 105.82 | CNTY GA SCH DIST GO | BDS | BDS GO R/MD 5.00 02/01/2027 |
| C-1161 | Principal Trade | EURO | REP OF PHILIPPI 7.750% 14Jan31 | Trade involved potentially illiquid security not on an exchange | 8/6/08 | 8/6/08 | 8/11/08 | NEW | 1PH440269 | S | 3,883,469 | 3,500,000 | 110.38 | | | REPUBLIC OF THE PHILIPPINES 7.750% 20310114 |
| C-1458 | Principal Trade | EURO | ARGENTINA BONOS 7.000% 03Oct15 | Trade involved potentially illiquid security not on an exchange | 8/7/08 | 8/7/08 | 8/12/08 | NEW | 1AR709376 | B | 6,375,000 | 10,000,000 | 63.75 | | | ARGENTINA BONOS 7.000% 20151003 |
| C-2977 | Principal Trade | EURO | LEHMAN BRO CVBND 0 25Jan09 | Trade involved potentially illiquid security not on an exchange | 8/15/08 | 8/15/08 | 8/20/08 | NEW | 1NL333407 | B | 1,065,000 | 2,500,000 | 42.60 | | | LEHMAN BROS TREASURY CONV BOND ZERO CPN25Jan09 |
| C-4287 | Principal Trade | CORPCOL | LEHMAN COML BK SALT LAKE CITY UTAH CD F | Trade involved potentially illiquid security not on an exchange | 8/22/08 | 8/5/08 | 8/28/08 | COR | 1US562689 | B | 19,700,000 | 19,700,000 | 100.00 | | | UTAH C/D FDIC CALLABLE 10% TILS/28.9 V FM 8/28/9 DEATH |
| C-5630 | Principal Trade | EURO | COLOMBIA GOVERNMENT INTE 7.375% 18Sep37 | Trade involved potentially illiquid security not on an exchange | 8/29/08 | 8/29/08 | 9/4/08 | NEW | 1CO678737 | B | 2,264,014 | 2,000,000 | 109.80 | | | INTERNATIONAL BOND 7.375% 20370918 |
| C-6419 | Principal Trade | EURO | COLOMBIA GOVERNMENT INTE 7.375% 18Sep37 | Trade involved potentially illiquid security not on an exchange | 9/2/08 | 8/29/08 | 9/4/08 | NEW | 1CO678737 | B | 2,264,014 | 2,000,000 | 109.80 | | | INTERNATIONAL BOND 7.375% 20370918 |
| C-6281 | Principal Trade | EURO | INEOS GROUP HOL #REGS 7.875% 15Feb16 | Trade involved potentially illiquid security not on an exchange | 9/2/08 | 8/28/08 | 9/2/08 | NEW | 1GB457665 | B | 3,662,001 | 4,000,000 | 91.55 | | | INEOS GROUP HOLDINGS PLC 7.875% 20160215 SERIES# REGS |
| C-8428 | Principal Trade | EURO | LEHMAN BRO CVBND#INDU 0 21Feb12 | Trade involved potentially illiquid security not on an exchange | 9/10/08 | 9/4/08 | 9/8/08 | NEW | 1NL822532 | S | 1,785,699 | 2,178,000 | 81.99 | | | LEHMAN BROS TREASURY CNVBND#INDU ZERO CPN21Feb12 |

# Citi Trade Detail for Non-Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-8429 | Principal Trade | EURO | LEHMAN BROTHERS #MULT 0.000% 24Jan11 | Trade involved potentially illiquid security not on an exchange | 9/10/08 | 9/4/08 | 9/9/08 | COR | 1NL807053 | S | 1,559,230 | 1,820,000 | 85.67 | | | LEHMAN BROS TREASURY CO BV 0.000% 20110124 SERIES# MULT |
| C-8740 | Principal Trade | EURO | LEHMAN BRO CVBND#BSKT 23.3 16Sep08 | Trade involved potentially illiquid security not on an exchange | 9/11/08 | 8/27/08 | 9/16/08 | COR | 1NL499612 | S | 1,447,581 | 1,830,000 | 73.28 | | | LEHMAN BROS TREASURY CVNBND#BSKT 23.3 %16Sep08 |
| C-8916 | Principal Trade | CBOND | AMERICAN INTERNATIONAL GROUP I | Trade involved potentially illiquid security not on an exchange | 9/12/08 | 9/8/08 | 9/11/08 | COR | 1US468056 | B | 798,706 | 1,000,000 | 77.35 | | | AMERICAN INTERNATIONAL GROUP I |
| C-11183 | Principal Trade | [NULL] | [NULL] | Trade involved potentially illiquid mortgage-backed security not on an exchange | 8/11/08 | 8/8/08 | 8/13/08 | NEW | G888 | B | 10,692,150 | 11,000,000 | 97.02 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| C-11187 | Principal Trade | [NULL] | [NULL] | Trade involved potentially illiquid mortgage-backed security not on an exchange | 8/11/08 | 8/8/08 | 8/13/08 | NEW | G888 | S | 10,692,150 | 11,000,000 | 97.02 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| C-239 | Principal Trade | EUROFRN | LEHMAN BROTHERS #CD VAR 04Aug28 | Trade involved Lehman issued security | 8/4/08 | 7/11/08 | 8/4/08 | COR | 1US542327 | B | 9,000,000 | 9,000,000 | 100.00 | | | BANK VARIABLE RATE BOND 20280904 SERIES# CD |
| C-2639 | Principal Trade | EURO | LEHMAN BROTHERS #EMTN 5.100% 08May17 | Trade involved Lehman issued security | 8/14/08 | 7/18/08 | 7/24/08 | COR | 1NL884508 | B | 3,928,329 | 40,000,000 | 9.68 | | | LEHMAN BROS TREASURY CO BV 5.100% 2017508 SERIES# EMTN |
| C-9062 | Principal Trade | EURO | LEHMAN BROTHERS #SXSE 0.000% 19Mar10 | Trade involved Lehman issued security | 9/12/08 | 9/10/08 | 9/15/08 | COR | 1NL403275 | S | 2,542,214 | 2,000,000 | 127.11 | | | LEHMAN BROS TREASURY CO BV 0.000% 20100319 SERIES# SXSE |
| C-11276 | Principal Trade | ASSETBK | MKP VELA 2006-1A C | Trade involved mortgage backed security not traded on an exchange | 8/12/08 | 6/13/08 | 6/20/08 | COR | 55313HAC2 | B | 2,528,686 | 2,500,000 | 100.00 | MKP VELA 2006-1A C | MKP VELA CBO LTD | MKP VELA 2006-1A C MKP VELA CBO LTD |
| C-11476 | Principal Trade | CMOPI | ARMT 2006-3 2A1 | Trade involved mortgage backed security not traded on an exchange | 8/14/08 | 5/30/08 | 5/30/08 | COR | 00703QAB8 | S | 12,762,747 | 23,938,000 | 85.00 | ARMT 2006-3 2A1 | RATE MORTGAGE | ADJUSTABLE RATE MORTGAGE TRUST |
| C-12226 | Principal Trade | ASSETBK | MKP VELA 2006-1A C | Trade involved mortgage backed security not traded on an exchange | 9/16/08 | 9/9/08 | 9/16/08 | NEW | 55313HAC2 | B | 3,122,000 | 3,122,000 | 100.00 | MKP VELA 2006-1A C | MKP VELA CBO LTD | MKP VELA 2006-1A C MKP VELA CBO LTD |

Notes
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of principal trades with Citi, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-9589 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312962FT5 | B | 5,560,785 | 12,800,000 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B10178 | GOLD PC 15 YEAR - FHLMC |
| C-9591 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312962FV0 | B | 479,187 | 1,100,000 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B10180 | GOLD PC 15 YEAR - FHLMC |
| C-9593 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312962H97 | B | 6,409,226 | 16,724,006 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B10256 | GOLD PC 15 YEAR - FHLMC |
| C-9595 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312962LL5 | B | 8,474,854 | 18,000,000 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B10331 | GOLD PC 15 YEAR - FHLMC |
| C-9597 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312962RG0 | B | 10,250,274 | 26,296,953 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B10487 | GOLD PC 15 YEAR - FHLMC |
| C-9599 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312962WC3 | B | 4,152,989 | 10,036,088 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B10643 | GOLD PC 15 YEAR - FHLMC |
| C-9601 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312962WY5 | B | 9,864,304 | 21,285,430 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B10663 | GOLD PC 15 YEAR - FHLMC |
| C-9603 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312962XB4 | B | 850,680 | 2,204,705 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B10674 | GOLD PC 15 YEAR - FHLMC |
| C-9613 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312963TC5 | B | 1,303,416 | 3,658,027 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B11447 | GOLD PC 15 YEAR - FHLMC |
| C-9615 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312964AU3 | B | 2,063,704 | 4,565,449 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B11819 | GOLD PC 15 YEAR - FHLMC |
| C-9617 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312964EK1 | B | 2,052,204 | 5,066,359 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B11938 | GOLD PC 15 YEAR - FHLMC |
| C-9619 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312964FW4 | B | 735,609 | 2,019,001 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B11981 | GOLD PC 15 YEAR - FHLMC |
| C-9621 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312964K99 | B | 1,022,666 | 2,435,313 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B12120 | GOLD PC 15 YEAR - FHLMC |
| C-9623 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312964N70 | B | 2,363,959 | 5,047,503 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B12214 | GOLD PC 15 YEAR - FHLMC |
| C-9625 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312964N88 | B | 2,143,664 | 5,047,503 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B12215 | GOLD PC 15 YEAR - FHLMC |
| C-9631 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312965VR4 | B | 2,739,642 | 5,299,595 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B13324 | GOLD PC 15 YEAR - FHLMC |
| C-9635 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 312966AX2 | B | 703,359 | 1,658,461 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00B13622 | GOLD PC 15 YEAR - FHLMC |
| C-9645 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 31294KUP8 | B | 11,523,499 | 26,993,928 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00E01490 | GOLD PC 15 YEAR - FHLMC |
| C-9647 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 31294KV77 | B | 2,227,637 | 5,000,000 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00E01538 | GOLD PC 15 YEAR - FHLMC |
| C-9651 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 31283KVF2 | B | 1,359,774 | 3,169,195 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00G11514 | GOLD PC 15 YEAR - FHLMC |
| C-9653 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 31283KV21 | B | 16,883,977 | 38,000,000 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00G11533 | GOLD PC 15 YEAR - FHLMC |
| C-9655 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 31283KK29 | B | 7,421,253 | 14,000,000 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00G11597 | GOLD PC 15 YEAR - FHLMC |
| C-9657 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 3128M1GD5 | B | 7,696,294 | 11,181,474 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00G12096 | GOLD PC 15 YEAR - FHLMC |
| C-9659 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 3128M1JR1 | B | 1,058,445 | 1,489,335 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00G12172 | GOLD PC 15 YEAR - FHLMC |
| C-9661 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/7/08 | 7/15/08 | 8/18/08 | COR | 3128M1N47 | B | 6,406,628 | 8,969,948 | 100.25 | GOLD PC 15 YEAR - FHLMC | POOL-00G12311 | GOLD PC 15 YEAR - FHLMC |
| C-11593 | Principal Trade | FNMA | FNMA ARMS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/15/08 | 8/4/08 | 8/21/08 | COR | 31412SVS1 | B | 27,190,247 | 27,186,829 | 99.91 | FNMA ARMS | POOL-00933625 | FNMA ARMS |
| C-9363 | Principal Trade | FNMA | FNMA 20 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/4/08 | 8/4/08 | 8/13/08 | NEW | 31371N2D6 | B | 13,209,982 | 13,095,803 | 100.67 | FNMA 20 YEAR | POOL-00257372 | FNMA 20 YEAR |
| C-9413 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/5/08 | 7/25/08 | 8/13/08 | NEW | N999 | B | 1,892,005 | 2,000,000 | 94.43 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-9414 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/5/08 | 7/25/08 | 8/13/08 | NEW | N999 | B | 948,190 | 1,000,000 | 94.65 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9415 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/5/08 | 7/25/08 | 8/13/08 | NEW | N999 | B | 2,181,556 | 2,300,000 | 94.68 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9416 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/5/08 | 6/24/08 | 8/13/08 | NEW | N999 | S | 1,893,177 | 2,000,000 | 94.49 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9417 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/5/08 | 6/25/08 | 8/13/08 | NEW | N999 | S | 1,893,958 | 2,000,000 | 94.53 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9418 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/5/08 | 6/30/08 | 8/13/08 | NEW | N999 | S | 1,247,424 | 1,300,000 | 95.79 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9774 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/30/08 | 8/13/08 | COR | 3136FENX6 | B | 1,249,876 | 5,000,000 | 28.00 | FNS 379 2 | FANNIE MAE | FNS 379 2 FANNIE MAE |
| C-9776 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 8/6/08 | 8/13/08 | COR | 3136FENX6 | B | 1,316,398 | 5,000,000 | 29.50 | FNS 379 2 | FANNIE MAE | FNS 379 2 FANNIE MAE |
| C-9968 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/14/08 | 8/13/08 | NEW | N999 | B | 25,052,083 | 26,000,000 | 96.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9969 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/14/08 | 8/13/08 | NEW | N999 | B | 25,072,396 | 26,000,000 | 96.27 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9970 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/14/08 | 8/13/08 | NEW | N999 | S | 25,052,083 | 26,000,000 | 96.19 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9945 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/30/08 | 8/13/08 | NEW | N999 | B | 50,053,125 | 50,000,000 | 99.91 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9946 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/30/08 | 8/13/08 | NEW | N999 | S | 50,053,125 | 50,000,000 | 99.91 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9947 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/30/08 | 8/13/08 | NEW | N999 | S | 50,053,125 | 50,000,000 | 99.91 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9948 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/30/08 | 8/13/08 | NEW | N999 | S | 50,053,125 | 50,000,000 | 99.91 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9949 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 6/19/08 | 8/13/08 | NEW | N999 | B | 21,084,656 | 21,000,000 | 100.20 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9950 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 8/5/08 | 8/13/08 | NEW | N999 | B | 50,115,625 | 50,000,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9951 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 8/5/08 | 8/13/08 | NEW | N999 | S | 50,115,625 | 50,000,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9952 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 8/5/08 | 8/13/08 | NEW | N999 | S | 50,115,625 | 50,000,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9953 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 8/5/08 | 8/13/08 | NEW | N999 | S | 29,067,063 | 29,000,000 | 100.03 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9972 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/18/08 | 8/13/08 | NEW | N999 | B | 9,703,992 | 9,750,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9973 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/18/08 | 8/13/08 | NEW | N999 | S | 9,703,992 | 9,750,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9974 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/18/08 | 8/13/08 | NEW | N999 | S | 48,519,961 | 48,750,000 | 99.33 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9975 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/28/08 | 8/13/08 | NEW | N999 | S | 48,954,141 | 48,750,000 | 100.22 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9976 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 8/7/08 | 8/13/08 | NEW | N999 | B | 20,162,133 | 20,800,000 | 96.75 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9977 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 8/7/08 | 8/13/08 | NEW | N999 | S | 20,162,133 | 20,800,000 | 96.75 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9978 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 13,350,838 | 13,650,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9979 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/28/08 | 8/13/08 | NEW | N999 | S | 7,946,927 | 8,125,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9980 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/28/08 | 8/13/08 | NEW | N999 | S | 5,403,910 | 5,525,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-9981 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/28/08 | 8/13/08 | NEW | N999 | B | 26,065,921 | 26,650,000 | 97.63 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9982 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/14/08 | 8/13/08 | NEW | N999 | B | 49,544,792 | 50,000,000 | 98.91 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9983 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/14/08 | 8/13/08 | NEW | N999 | B | 14,863,438 | 15,000,000 | 98.91 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9984 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/18/08 | 8/13/08 | NEW | N999 | S | 47,152,168 | 48,750,000 | 96.54 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9985 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/17/08 | 8/13/08 | NEW | N999 | S | 17,727,179 | 18,200,000 | 97.22 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-9986 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 7/10/08 | 8/13/08 | NEW | N999 | S | 24,421,096 | 24,700,000 | 98.69 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-10011 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412LRY8 | S | 876,429 | 1,108,294 | 102.53 | FNMA SF 30 YEAR | POOL-00940699 | FNMA SF 30 YEAR |
| C-10015 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413BRU7 | S | 919,627 | 1,076,262 | 102.53 | FNMA SF 30 YEAR | POOL-00940699 | FNMA SF 30 YEAR |
| C-10017 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413L5H8 | S | 939,806 | 1,082,319 | 102.53 | FNMA SF 30 YEAR | POOL-00949148 | FNMA SF 30 YEAR |
| C-10020 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31411CDH1 | S | 947,539 | 1,359,064 | 102.53 | FNMA SF 30 YEAR | POOL-00903804 | FNMA SF 30 YEAR |
| C-10023 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31371NJ55 | S | 948,686 | 1,119,630 | 102.53 | FNMA SF 30 YEAR | POOL-00256884 | FNMA SF 30 YEAR |
| C-10032 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31371NHW8 | S | 959,661 | 1,115,453 | 102.53 | FNMA SF 30 YEAR | POOL-00256845 | FNMA SF 30 YEAR |
| C-10037 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413RSA5 | S | 969,897 | 1,090,524 | 102.53 | FNMA SF 30 YEAR | POOL-00953313 | FNMA SF 30 YEAR |
| C-10040 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412WJA5 | S | 776,757 | 1,033,614 | 102.53 | FNMA SF 30 YEAR | POOL-00936857 | FNMA SF 30 YEAR |
| C-10044 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413GBT6 | S | 524,080 | 1,098,708 | 102.53 | FNMA SF 30 YEAR | POOL-00944750 | FNMA SF 30 YEAR |
| C-10067 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31410EFT0 | S | 616,683 | 1,117,290 | 102.53 | FNMA SF 30 YEAR | POOL-00886778 | FNMA SF 30 YEAR |
| C-10092 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QKB3 | S | 1,027,479 | 1,105,264 | 102.53 | FNMA SF 30 YEAR | POOL-00952190 | FNMA SF 30 YEAR |
| C-10093 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QKB3 | S | 1,027,479 | 1,105,264 | 102.53 | FNMA SF 30 YEAR | POOL-00952190 | FNMA SF 30 YEAR |
| C-10094 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QKB3 | S | 1,027,479 | 1,105,264 | 102.53 | FNMA SF 30 YEAR | POOL-00952190 | FNMA SF 30 YEAR |
| C-10095 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QKB3 | S | 1,027,479 | 1,105,264 | 102.53 | FNMA SF 30 YEAR | POOL-00952190 | FNMA SF 30 YEAR |
| C-10096 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QKB3 | S | 1,027,479 | 1,105,264 | 102.53 | FNMA SF 30 YEAR | POOL-00952190 | FNMA SF 30 YEAR |
| C-10097 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QKB3 | S | 1,027,479 | 1,105,264 | 102.53 | FNMA SF 30 YEAR | POOL-00952190 | FNMA SF 30 YEAR |
| C-10098 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QKB3 | S | 1,027,479 | 1,105,264 | 102.53 | FNMA SF 30 YEAR | POOL-00952190 | FNMA SF 30 YEAR |
| C-10099 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QKB3 | S | 1,027,479 | 1,105,264 | 102.53 | FNMA SF 30 YEAR | POOL-00952190 | FNMA SF 30 YEAR |
| C-10100 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QKB3 | S | 1,027,479 | 1,105,264 | 102.53 | FNMA SF 30 YEAR | POOL-00952190 | FNMA SF 30 YEAR |
| C-10101 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QKB3 | S | 1,027,479 | 1,105,264 | 102.53 | FNMA SF 30 YEAR | POOL-00952190 | FNMA SF 30 YEAR |
| C-10102 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QKB3 | S | 1,027,479 | 1,105,264 | 102.53 | FNMA SF 30 YEAR | POOL-00952190 | FNMA SF 30 YEAR |
| C-10103 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QKB3 | S | 1,027,479 | 1,105,264 | 102.53 | FNMA SF 30 YEAR | POOL-00952190 | FNMA SF 30 YEAR |

# Citi Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-10104 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QKB3 | S | 1,027,479 | 1,105,264 | 102.53 | FNMA SF 30 YEAR | POOL-00952190 | FNMA SF 30 YEAR |
| C-10107 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QQ27 | S | 1,027,479 | 1,168,980 | 102.53 | FNMA SF 30 YEAR | POOL-00952373 | FNMA SF 30 YEAR |
| C-10108 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QQ27 | S | 1,027,479 | 1,168,980 | 102.53 | FNMA SF 30 YEAR | POOL-00952373 | FNMA SF 30 YEAR |
| C-10109 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QQ27 | S | 1,027,479 | 1,168,980 | 102.53 | FNMA SF 30 YEAR | POOL-00952373 | FNMA SF 30 YEAR |
| C-10110 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QQ27 | S | 1,027,479 | 1,168,980 | 102.53 | FNMA SF 30 YEAR | POOL-00952373 | FNMA SF 30 YEAR |
| C-10111 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QQ27 | S | 1,027,479 | 1,168,980 | 102.53 | FNMA SF 30 YEAR | POOL-00952373 | FNMA SF 30 YEAR |
| C-10112 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QQ27 | S | 1,027,479 | 1,168,980 | 102.53 | FNMA SF 30 YEAR | POOL-00952373 | FNMA SF 30 YEAR |
| C-10113 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QQ27 | S | 1,027,479 | 1,168,980 | 102.53 | FNMA SF 30 YEAR | POOL-00952373 | FNMA SF 30 YEAR |
| C-10114 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QQ27 | S | 1,027,479 | 1,168,980 | 102.53 | FNMA SF 30 YEAR | POOL-00952373 | FNMA SF 30 YEAR |
| C-10115 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QQ27 | S | 1,027,479 | 1,168,980 | 102.53 | FNMA SF 30 YEAR | POOL-00952373 | FNMA SF 30 YEAR |
| C-10118 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412STP0 | S | 1,001,467 | 1,133,460 | 104.34 | FNMA SF 30 YEAR | POOL-00933558 | FNMA SF 30 YEAR |
| C-10143 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31411LWC9 | S | 972,473 | 1,541,892 | 104.34 | FNMA SF 30 YEAR | POOL-00948943 | FNMA SF 30 YEAR |
| C-10145 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415SCX8 | S | 1,045,771 | 1,000,000 | 104.34 | FNMA SF 30 YEAR | POOL-00987586 | FNMA SF 30 YEAR |
| C-10154 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415SB84 | S | 1,045,771 | 1,000,000 | 104.34 | FNMA SF 30 YEAR | POOL-00987563 | FNMA SF 30 YEAR |
| C-10156 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412STP0 | S | 997,770 | 1,129,276 | 104.34 | FNMA SF 30 YEAR | POOL-00933558 | FNMA SF 30 YEAR |
| C-10169 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413T93 | S | 976,278 | 1,066,924 | 102.53 | FNMA SF 30 YEAR | POOL-00955176 | FNMA SF 30 YEAR |
| C-10172 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412LUC2 | S | 951,674 | 1,004,661 | 102.53 | FNMA SF 30 YEAR | POOL-00928579 | FNMA SF 30 YEAR |
| C-10185 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413YH20 | S | 1,027,581 | 1,064,991 | 102.53 | FNMA SF 30 YEAR | POOL-00959349 | FNMA SF 30 YEAR |
| C-10186 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413YH20 | S | 1,027,581 | 1,064,991 | 102.53 | FNMA SF 30 YEAR | POOL-00959349 | FNMA SF 30 YEAR |
| C-10187 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413YH20 | S | 1,027,581 | 1,064,991 | 102.53 | FNMA SF 30 YEAR | POOL-00959349 | FNMA SF 30 YEAR |
| C-10188 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413YH20 | S | 1,027,581 | 1,064,991 | 102.53 | FNMA SF 30 YEAR | POOL-00959349 | FNMA SF 30 YEAR |
| C-10189 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413YH20 | S | 1,027,581 | 1,064,991 | 102.53 | FNMA SF 30 YEAR | POOL-00959349 | FNMA SF 30 YEAR |
| C-10190 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413YH20 | S | 1,027,581 | 1,064,991 | 102.53 | FNMA SF 30 YEAR | POOL-00959349 | FNMA SF 30 YEAR |
| C-10191 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413YH20 | S | 1,027,581 | 1,064,991 | 102.53 | FNMA SF 30 YEAR | POOL-00959349 | FNMA SF 30 YEAR |
| C-10192 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413YH20 | S | 1,027,581 | 1,064,991 | 102.53 | FNMA SF 30 YEAR | POOL-00959349 | FNMA SF 30 YEAR |
| C-10214 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 6/19/08 | 8/13/08 | NEW | 31385JRT7 | S | 172,950 | 1,394,548 | 100.20 | FNMA SF 30 YEAR | POOL-00545998 | FNMA SF 30 YEAR |
| C-10255 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SZG3 | S | 971,098 | 1,010,649 | 104.34 | FNMA SF 30 YEAR | POOL-00933743 | FNMA SF 30 YEAR |
| C-10270 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411GCJ9 | S | 1,002,213 | 1,184,174 | 100.03 | FNMA SF 30 YEAR | POOL-00907373 | FNMA SF 30 YEAR |

# Citi Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-10271 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411XEZ4 | S | 1,002,213 | 1,188,643 | 100.03 | FNMA SF 30 YEAR | POOL-00917352 | FNMA SF 30 YEAR |
| C-10272 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410PJP9 | S | 1,002,213 | 1,046,840 | 100.03 | FNMA SF 30 YEAR | POOL-00893170 | FNMA SF 30 YEAR |
| C-10273 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411ET64 | S | 1,002,213 | 1,201,370 | 100.03 | FNMA SF 30 YEAR | POOL-00906073 | FNMA SF 30 YEAR |
| C-10274 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413AFP3 | S | 1,002,213 | 1,186,929 | 100.03 | FNMA SF 30 YEAR | POOL-00939474 | FNMA SF 30 YEAR |
| C-10275 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411EJ40 | S | 1,002,213 | 1,186,787 | 100.03 | FNMA SF 30 YEAR | POOL-00905763 | FNMA SF 30 YEAR |
| C-10276 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412WNC6 | S | 1,002,212 | 1,104,878 | 100.03 | FNMA SF 30 YEAR | POOL-00936987 | FNMA SF 30 YEAR |
| C-10277 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411RCW6 | S | 1,002,212 | 1,069,835 | 100.03 | FNMA SF 30 YEAR | POOL-00912785 | FNMA SF 30 YEAR |
| C-10278 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410GYD9 | S | 1,002,213 | 1,061,894 | 100.03 | FNMA SF 30 YEAR | POOL-00889108 | FNMA SF 30 YEAR |
| C-10279 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413HDX3 | S | 1,002,213 | 1,334,178 | 100.03 | FNMA SF 30 YEAR | POOL-00945718 | FNMA SF 30 YEAR |
| C-10280 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412YSV5 | S | 1,002,213 | 1,011,678 | 100.03 | FNMA SF 30 YEAR | POOL-00938932 | FNMA SF 30 YEAR |
| C-10281 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413CFV6 | S | 1,002,213 | 1,105,102 | 100.03 | FNMA SF 30 YEAR | POOL-00941280 | FNMA SF 30 YEAR |
| C-10282 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412VZT8 | S | 1,002,213 | 1,273,515 | 100.03 | FNMA SF 30 YEAR | POOL-00936454 | FNMA SF 30 YEAR |
| C-10283 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413ALD3 | S | 1,002,212 | 1,325,183 | 100.03 | FNMA SF 30 YEAR | POOL-00939624 | FNMA SF 30 YEAR |
| C-10284 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411VSA8 | S | 1,002,212 | 1,117,421 | 100.03 | FNMA SF 30 YEAR | POOL-00915913 | FNMA SF 30 YEAR |
| C-10285 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412GSW2 | S | 1,002,212 | 1,249,032 | 100.03 | FNMA SF 30 YEAR | POOL-00924933 | FNMA SF 30 YEAR |
| C-10286 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412S4L6 | S | 1,002,212 | 1,003,625 | 100.03 | FNMA SF 30 YEAR | POOL-00933827 | FNMA SF 30 YEAR |
| C-10287 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412TN82 | S | 1,002,213 | 1,001,734 | 100.03 | FNMA SF 30 YEAR | POOL-00934315 | FNMA SF 30 YEAR |
| C-10288 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411EEX1 | S | 1,002,213 | 1,487,505 | 100.03 | FNMA SF 30 YEAR | POOL-00905650 | FNMA SF 30 YEAR |
| C-10289 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410TY66 | S | 1,002,213 | 1,269,447 | 100.03 | FNMA SF 30 YEAR | POOL-00897233 | FNMA SF 30 YEAR |
| C-10290 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410XHQ2 | S | 1,002,212 | 1,380,807 | 100.03 | FNMA SF 30 YEAR | POOL-00900339 | FNMA SF 30 YEAR |
| C-10291 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413QYR3 | S | 1,002,213 | 1,065,394 | 100.03 | FNMA SF 30 YEAR | POOL-00952620 | FNMA SF 30 YEAR |
| C-10292 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31415R4F8 | S | 1,002,213 | 1,001,165 | 100.03 | FNMA SF 30 YEAR | POOL-00987422 | FNMA SF 30 YEAR |
| C-10293 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412DZK7 | S | 1,002,213 | 1,242,334 | 100.03 | FNMA SF 30 YEAR | POOL-00922446 | FNMA SF 30 YEAR |
| C-10295 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413NDP7 | S | 1,002,213 | 1,353,835 | 100.03 | FNMA SF 30 YEAR | POOL-00950210 | FNMA SF 30 YEAR |
| C-10296 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412BZR6 | S | 1,002,213 | 1,354,792 | 100.03 | FNMA SF 30 YEAR | POOL-00920652 | FNMA SF 30 YEAR |
| C-10297 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411WUW5 | S | 1,002,213 | 1,092,567 | 100.03 | FNMA SF 30 YEAR | POOL-00916897 | FNMA SF 30 YEAR |
| C-10298 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413HDE5 | S | 1,002,213 | 1,082,015 | 100.03 | FNMA SF 30 YEAR | POOL-00945701 | FNMA SF 30 YEAR |
| C-10299 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413FEH1 | S | 1,002,213 | 1,169,301 | 100.03 | FNMA SF 30 YEAR | POOL-00943936 | FNMA SF 30 YEAR |

# Citi Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-10300 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412XLC6 | S | 1,002,213 | 1,084,132 | 100.03 | FNMA SF 30 YEAR | POOL-0937823 | FNMA SF 30 YEAR |
| C-10301 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411KE33 | S | 1,002,213 | 1,098,892 | 100.03 | FNMA SF 30 YEAR | POOL-0910154 | FNMA SF 30 YEAR |
| C-10302 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411CX97 | S | 1,002,212 | 1,100,522 | 100.03 | FNMA SF 30 YEAR | POOL-0904404 | FNMA SF 30 YEAR |
| C-10303 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413DR74 | S | 1,002,213 | 1,148,152 | 100.03 | FNMA SF 30 YEAR | POOL-0942510 | FNMA SF 30 YEAR |
| C-10304 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412AUP7 | S | 1,002,213 | 1,084,486 | 100.03 | FNMA SF 30 YEAR | POOL-0919590 | FNMA SF 30 YEAR |
| C-10305 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412AH23 | S | 1,002,213 | 1,017,662 | 100.03 | FNMA SF 30 YEAR | POOL-0919249 | FNMA SF 30 YEAR |
| C-10306 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411HVD9 | S | 1,002,213 | 1,075,119 | 100.03 | FNMA SF 30 YEAR | POOL-0908812 | FNMA SF 30 YEAR |
| C-10308 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410EQB7 | S | 1,002,213 | 1,425,614 | 100.03 | FNMA SF 30 YEAR | POOL-0887050 | FNMA SF 30 YEAR |
| C-10309 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413C7B9 | S | 1,002,212 | 1,179,962 | 100.03 | FNMA SF 30 YEAR | POOL-0941990 | FNMA SF 30 YEAR |
| C-10310 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412LNQ9 | S | 1,002,213 | 1,119,491 | 100.03 | FNMA SF 30 YEAR | POOL-0928399 | FNMA SF 30 YEAR |
| C-10311 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410VJH4 | S | 1,002,213 | 1,178,747 | 100.03 | FNMA SF 30 YEAR | POOL-0898564 | FNMA SF 30 YEAR |
| C-10312 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410WLD8 | S | 1,002,212 | 1,471,311 | 100.03 | FNMA SF 30 YEAR | POOL-0899524 | FNMA SF 30 YEAR |
| C-10313 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412GV65 | S | 1,002,212 | 1,695,931 | 100.03 | FNMA SF 30 YEAR | POOL-0925037 | FNMA SF 30 YEAR |
| C-10314 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411LT50 | S | 1,002,212 | 1,149,158 | 100.03 | FNMA SF 30 YEAR | POOL-0911472 | FNMA SF 30 YEAR |
| C-10315 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411DQ77 | S | 1,002,213 | 1,155,064 | 100.03 | FNMA SF 30 YEAR | POOL-0905078 | FNMA SF 30 YEAR |
| C-10316 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413MJ32 | S | 1,002,213 | 1,199,867 | 100.03 | FNMA SF 30 YEAR | POOL-0949482 | FNMA SF 30 YEAR |
| C-10317 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411YY72 | S | 1,002,213 | 1,027,960 | 100.03 | FNMA SF 30 YEAR | POOL-0918834 | FNMA SF 30 YEAR |
| C-10318 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413G6G0 | S | 1,002,213 | 1,014,022 | 100.03 | FNMA SF 30 YEAR | POOL-0948571 | FNMA SF 30 YEAR |
| C-10319 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413FXM0 | S | 1,002,213 | 1,127,478 | 100.03 | FNMA SF 30 YEAR | POOL-0944480 | FNMA SF 30 YEAR |
| C-10320 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413FD25 | S | 1,002,213 | 1,012,457 | 100.03 | FNMA SF 30 YEAR | POOL-0943921 | FNMA SF 30 YEAR |
| C-10321 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31371QUJ8 | S | 1,002,213 | 1,151,432 | 100.03 | FNMA SF 30 YEAR | POOL-0258985 | FNMA SF 30 YEAR |
| C-10322 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 314090AS9 | S | 1,002,212 | 1,108,266 | 100.03 | FNMA SF 30 YEAR | POOL-0872217 | FNMA SF 30 YEAR |
| C-10323 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412YNJ7 | S | 1,002,213 | 1,015,074 | 100.03 | FNMA SF 30 YEAR | POOL-0938793 | FNMA SF 30 YEAR |
| C-10324 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412GRZ7 | S | 1,002,213 | 1,183,723 | 100.03 | FNMA SF 30 YEAR | POOL-0907804 | FNMA SF 30 YEAR |
| C-10325 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413HFL7 | S | 1,002,213 | 1,488,458 | 100.03 | FNMA SF 30 YEAR | POOL-0945771 | FNMA SF 30 YEAR |
| C-10326 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412GA69 | S | 1,002,213 | 1,420,562 | 100.03 | FNMA SF 30 YEAR | POOL-0907329 | FNMA SF 30 YEAR |
| C-10327 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412ARF3 | S | 1,002,213 | 1,173,039 | 100.03 | FNMA SF 30 YEAR | POOL-0919486 | FNMA SF 30 YEAR |
| C-10328 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413USB6 | S | 1,002,213 | 1,128,352 | 100.03 | FNMA SF 30 YEAR | POOL-0956014 | FNMA SF 30 YEAR |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-10329 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411UTD3 | | 1,002,213 | 1,245,435 | 100.03 | FNMA SF 30 YEAR | POOL-00915048 | FNMA SF 30 YEAR |
| C-10330 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411C5R8 | S | 1,002,213 | 1,181,446 | 100.03 | FNMA SF 30 YEAR | POOL-00904556 | FNMA SF 30 YEAR |
| C-10331 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413QSH2 | S | 1,002,213 | 1,218,969 | 100.03 | FNMA SF 30 YEAR | POOL-00952420 | FNMA SF 30 YEAR |
| C-10332 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410QAB7 | S | 1,002,212 | 1,276,293 | 100.03 | FNMA SF 30 YEAR | POOL-00893802 | FNMA SF 30 YEAR |
| C-10333 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31371NCK9 | S | 1,002,213 | 1,198,037 | 100.03 | FNMA SF 30 YEAR | POOL-00256674 | FNMA SF 30 YEAR |
| C-10334 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412WGC4 | S | 1,002,213 | 1,228,442 | 100.03 | FNMA SF 30 YEAR | POOL-00936795 | FNMA SF 30 YEAR |
| C-10335 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413D5D5 | S | 1,002,213 | 1,053,824 | 100.03 | FNMA SF 30 YEAR | POOL-00942844 | FNMA SF 30 YEAR |
| C-10336 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31414AHR6 | S | 1,002,212 | 1,008,577 | 100.03 | FNMA SF 30 YEAR | POOL-00960240 | FNMA SF 30 YEAR |
| C-10337 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411LZT1 | S | 1,002,212 | 1,167,812 | 100.03 | FNMA SF 30 YEAR | POOL-00911654 | FNMA SF 30 YEAR |
| C-10338 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410GCH4 | S | 1,002,212 | 1,103,701 | 100.03 | FNMA SF 30 YEAR | POOL-00888472 | FNMA SF 30 YEAR |
| C-10339 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411UH61 | S | 1,002,213 | 1,225,112 | 100.03 | FNMA SF 30 YEAR | POOL-00914753 | FNMA SF 30 YEAR |
| C-10340 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412YTY8 | S | 1,002,213 | 1,010,718 | 100.03 | FNMA SF 30 YEAR | POOL-00938967 | FNMA SF 30 YEAR |
| C-10341 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411WBE6 | S | 1,002,213 | 1,171,288 | 100.03 | FNMA SF 30 YEAR | POOL-00916337 | FNMA SF 30 YEAR |
| C-10342 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410NZX9 | S | 1,002,212 | 1,564,935 | 100.03 | FNMA SF 30 YEAR | POOL-00892758 | FNMA SF 30 YEAR |
| C-10343 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411YQP1 | S | 1,002,212 | 1,060,954 | 100.03 | FNMA SF 30 YEAR | POOL-00918562 | FNMA SF 30 YEAR |
| C-10345 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410YV76 | S | 1,002,213 | 1,126,505 | 100.03 | FNMA SF 30 YEAR | POOL-00901638 | FNMA SF 30 YEAR |
| C-10346 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411GBF8 | S | 1,002,213 | 1,016,577 | 100.03 | FNMA SF 30 YEAR | POOL-00907338 | FNMA SF 30 YEAR |
| C-10349 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413DAB3 | S | 1,002,213 | 1,133,767 | 100.03 | FNMA SF 30 YEAR | POOL-00942002 | FNMA SF 30 YEAR |
| C-10350 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413DAB3 | S | 966,447 | 1,093,306 | 100.03 | FNMA SF 30 YEAR | POOL-00942002 | FNMA SF 30 YEAR |
| C-10352 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413HMD7 | S | 1,002,213 | 1,283,047 | 100.03 | FNMA SF 30 YEAR | POOL-00945956 | FNMA SF 30 YEAR |
| C-10353 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413HMD7 | S | 947,859 | 1,213,463 | 100.03 | FNMA SF 30 YEAR | POOL-00945956 | FNMA SF 30 YEAR |
| C-10355 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413NCG8 | S | 1,002,212 | 1,085,122 | 100.03 | FNMA SF 30 YEAR | POOL-00950171 | FNMA SF 30 YEAR |
| C-10356 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413NCG8 | S | 943,162 | 1,021,187 | 100.03 | FNMA SF 30 YEAR | POOL-00950171 | FNMA SF 30 YEAR |
| C-10358 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413HFA1 | S | 1,002,212 | 1,591,696 | 100.03 | FNMA SF 30 YEAR | POOL-00945761 | FNMA SF 30 YEAR |
| C-10359 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413HFA1 | S | 934,469 | 1,484,108 | 100.03 | FNMA SF 30 YEAR | POOL-00945761 | FNMA SF 30 YEAR |
| C-10361 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411FK78 | S | 1,002,213 | 1,265,820 | 100.03 | FNMA SF 30 YEAR | POOL-00906718 | FNMA SF 30 YEAR |
| C-10362 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411FK78 | S | 913,920 | 1,154,304 | 100.03 | FNMA SF 30 YEAR | POOL-00906718 | FNMA SF 30 YEAR |
| C-10364 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410PJJ3 | S | 1,002,212 | 1,283,842 | 100.03 | FNMA SF 30 YEAR | POOL-00893165 | FNMA SF 30 YEAR |

# Citi Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-10365 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410PHJ3 |  | 893,550 | 1,144,644 | 100.03 | FNMA SF 30 YEAR | POOL-00893165 | FNMA SF 30 YEAR |
| C-10367 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412E7A8 | S | 1,002,213 | 1,357,413 | 100.03 | FNMA SF 30 YEAR | POOL-00923489 | FNMA SF 30 YEAR |
| C-10368 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412E7A8 | S | 884,097 | 1,197,435 | 100.03 | FNMA SF 30 YEAR | POOL-00923489 | FNMA SF 30 YEAR |
| C-10370 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411HU99 | S | 1,002,213 | 1,216,814 | 100.03 | FNMA SF 30 YEAR | POOL-00908808 | FNMA SF 30 YEAR |
| C-10371 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411HU99 | S | 855,252 | 1,038,385 | 100.03 | FNMA SF 30 YEAR | POOL-00908808 | FNMA SF 30 YEAR |
| C-10373 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412VZ76 | S | 1,002,213 | 1,110,273 | 100.03 | FNMA SF 30 YEAR | POOL-00936466 | FNMA SF 30 YEAR |
| C-10376 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411REN4 | S | 1,002,213 | 1,264,223 | 100.03 | FNMA SF 30 YEAR | POOL-00912841 | FNMA SF 30 YEAR |
| C-10377 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411REN4 | S | 833,221 | 1,051,052 | 100.03 | FNMA SF 30 YEAR | POOL-00912841 | FNMA SF 30 YEAR |
| C-10379 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411RAS7 | S | 1,002,213 | 1,117,124 | 100.03 | FNMA SF 30 YEAR | POOL-00912728 | FNMA SF 30 YEAR |
| C-10382 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411RBH0 | S | 1,002,213 | 1,183,524 | 100.03 | FNMA SF 30 YEAR | POOL-00912740 | FNMA SF 30 YEAR |
| C-10385 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411JNM4 | S | 1,002,213 | 1,245,860 | 100.03 | FNMA SF 30 YEAR | POOL-00909496 | FNMA SF 30 YEAR |
| C-10388 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413BLE9 | S | 1,002,213 | 1,116,755 | 100.03 | FNMA SF 30 YEAR | POOL-00940525 | FNMA SF 30 YEAR |
| C-10391 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413JVJ0 | S | 1,002,213 | 1,162,282 | 100.03 | FNMA SF 30 YEAR | POOL-00947117 | FNMA SF 30 YEAR |
| C-10394 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411GEK4 | S | 1,002,213 | 1,192,758 | 100.03 | FNMA SF 30 YEAR | POOL-00970438 | FNMA SF 30 YEAR |
| C-10397 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412GWD9 | S | 1,002,213 | 1,170,705 | 100.03 | FNMA SF 30 YEAR | POOL-00925044 | FNMA SF 30 YEAR |
| C-10400 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412LBT6 | S | 1,002,213 | 1,231,840 | 100.03 | FNMA SF 30 YEAR | POOL-00928050 | FNMA SF 30 YEAR |
| C-10403 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412HAB5 | S | 1,002,213 | 1,134,625 | 100.03 | FNMA SF 30 YEAR | POOL-00925302 | FNMA SF 30 YEAR |
| C-10406 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413RRS7 | S | 1,002,212 | 1,347,227 | 100.03 | FNMA SF 30 YEAR | POOL-00953297 | FNMA SF 30 YEAR |
| C-10409 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411GCJ9 | S | 1,002,213 | 1,184,174 | 100.03 | FNMA SF 30 YEAR | POOL-00907373 | FNMA SF 30 YEAR |
| C-10412 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410PJP9 | S | 1,002,213 | 1,046,840 | 100.03 | FNMA SF 30 YEAR | POOL-00893170 | FNMA SF 30 YEAR |
| C-10415 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413AFP3 | S | 1,002,213 | 1,186,929 | 100.03 | FNMA SF 30 YEAR | POOL-00939474 | FNMA SF 30 YEAR |
| C-10418 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411EJ40 | S | 1,002,213 | 1,186,787 | 100.03 | FNMA SF 30 YEAR | POOL-00905783 | FNMA SF 30 YEAR |
| C-10421 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411RCW6 | S | 1,002,212 | 1,069,835 | 100.03 | FNMA SF 30 YEAR | POOL-00912785 | FNMA SF 30 YEAR |
| C-10424 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411JXQ4 | S | 1,002,212 | 1,218,662 | 100.03 | FNMA SF 30 YEAR | POOL-00909797 | FNMA SF 30 YEAR |
| C-10427 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413HDX3 | S | 1,002,213 | 1,334,178 | 100.03 | FNMA SF 30 YEAR | POOL-00945718 | FNMA SF 30 YEAR |
| C-10430 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411WU39 | S | 1,002,213 | 1,183,995 | 100.03 | FNMA SF 30 YEAR | POOL-00916902 | FNMA SF 30 YEAR |
| C-10433 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413CFV6 | S | 1,002,213 | 1,105,102 | 100.03 | FNMA SF 30 YEAR | POOL-00941280 | FNMA SF 30 YEAR |
| C-10436 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413ALD3 | S | 1,002,212 | 1,325,183 | 100.03 | FNMA SF 30 YEAR | POOL-00939624 | FNMA SF 30 YEAR |

# Citi Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-10439 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412GSW2 | S | 1,002,212 | 1,249,032 | 100.03 | FNMA SF 30 YEAR | POOL-00924933 | FNMA SF 30 YEAR |
| C-10442 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31412S4L6 | S | 1,002,212 | 1,003,625 | 100.03 | FNMA SF 30 YEAR | POOL-00933827 | FNMA SF 30 YEAR |
| C-10445 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31411EEX1 | S | 1,002,213 | 1,487,505 | 100.03 | FNMA SF 30 YEAR | POOL-00905650 | FNMA SF 30 YEAR |
| C-10455 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415LBC0 | S | 942,042 | 1,003,533 | 94.05 | FNMA SF 30 YEAR | POOL-00983035 | FNMA SF 30 YEAR |
| C-10456 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415LBC0 | S | 942,042 | 1,003,533 | 94.05 | FNMA SF 30 YEAR | POOL-00983035 | FNMA SF 30 YEAR |
| C-10457 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415LBC0 | S | 942,042 | 1,003,533 | 94.05 | FNMA SF 30 YEAR | POOL-00983035 | FNMA SF 30 YEAR |
| C-10458 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415LBC0 | S | 942,042 | 1,003,533 | 94.05 | FNMA SF 30 YEAR | POOL-00983035 | FNMA SF 30 YEAR |
| C-10459 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31415LBC0 | S | 942,042 | 1,003,533 | 94.05 | FNMA SF 30 YEAR | POOL-00983035 | FNMA SF 30 YEAR |
| C-10466 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414LZZ4 | S | 971,112 | 1,061,542 | 96.94 | FNMA SF 30 YEAR | POOL-00969760 | FNMA SF 30 YEAR |
| C-10467 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414KYT1 | S | 971,112 | 1,074,295 | 96.94 | FNMA SF 30 YEAR | POOL-00968822 | FNMA SF 30 YEAR |
| C-10468 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414KDN7 | S | 971,112 | 1,036,347 | 96.94 | FNMA SF 30 YEAR | POOL-00968209 | FNMA SF 30 YEAR |
| C-10469 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415AWE7 | S | 971,113 | 1,001,100 | 96.94 | FNMA SF 30 YEAR | POOL-00981345 | FNMA SF 30 YEAR |
| C-10470 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414P6Y0 | S | 971,113 | 1,004,396 | 96.94 | FNMA SF 30 YEAR | POOL-00972587 | FNMA SF 30 YEAR |
| C-10471 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SGZ2 | S | 971,113 | 1,080,291 | 96.94 | FNMA SF 30 YEAR | POOL-00933216 | FNMA SF 30 YEAR |
| C-10472 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413THU9 | S | 971,114 | 1,009,872 | 96.94 | FNMA SF 30 YEAR | POOL-00954843 | FNMA SF 30 YEAR |
| C-10473 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414BUQ1 | S | 971,114 | 1,050,058 | 96.94 | FNMA SF 30 YEAR | POOL-00961491 | FNMA SF 30 YEAR |
| C-10474 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414LWU8 | S | 971,114 | 1,027,956 | 96.94 | FNMA SF 30 YEAR | POOL-00969659 | FNMA SF 30 YEAR |
| C-10475 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414QDE4 | S | 971,115 | 1,043,273 | 96.94 | FNMA SF 30 YEAR | POOL-00972701 | FNMA SF 30 YEAR |
| C-10476 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414KYP9 | S | 971,115 | 1,047,009 | 96.94 | FNMA SF 30 YEAR | POOL-00968818 | FNMA SF 30 YEAR |
| C-10480 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PD34 | S | 971,111 | 1,002,127 | 96.94 | FNMA SF 30 YEAR | POOL-00984905 | FNMA SF 30 YEAR |
| C-10483 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412BXM9 | S | 971,112 | 1,033,815 | 96.94 | FNMA SF 30 YEAR | POOL-00920584 | FNMA SF 30 YEAR |
| C-10486 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414SKK8 | S | 971,112 | 1,026,624 | 96.94 | FNMA SF 30 YEAR | POOL-00974698 | FNMA SF 30 YEAR |
| C-10489 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414CIC3 | S | 971,112 | 1,011,921 | 96.94 | FNMA SF 30 YEAR | POOL-00962059 | FNMA SF 30 YEAR |
| C-10492 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414GIB6 | S | 971,112 | 1,048,896 | 96.94 | FNMA SF 30 YEAR | POOL-00965658 | FNMA SF 30 YEAR |
| C-10495 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415QSM9 | S | 971,112 | 1,001,631 | 96.94 | FNMA SF 30 YEAR | POOL-00986224 | FNMA SF 30 YEAR |
| C-10498 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415AUY5 | S | 971,112 | 1,004,239 | 96.94 | FNMA SF 30 YEAR | POOL-00981299 | FNMA SF 30 YEAR |
| C-10504 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414EEA8 | S | 971,112 | 1,012,780 | 96.94 | FNMA SF 30 YEAR | POOL-00963729 | FNMA SF 30 YEAR |
| C-10507 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415M7E9 | S | 971,112 | 1,002,013 | 96.94 | FNMA SF 30 YEAR | POOL-00984793 | FNMA SF 30 YEAR |

# Citi Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-10510 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415CEX1 | S | 971,112 | 1,007,922 | 96.94 | FNMA SF 30 YEAR | POOL-00982650 | FNMA SF 30 YEAR |
| C-10513 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412TNX7 | S | 971,112 | 1,002,855 | 96.94 | FNMA SF 30 YEAR | POOL-00934306 | FNMA SF 30 YEAR |
| C-10516 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414UXM5 | S | 971,112 | 1,004,401 | 96.94 | FNMA SF 30 YEAR | POOL-00976884 | FNMA SF 30 YEAR |
| C-10519 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414L6K9 | S | 971,112 | 1,001,032 | 96.94 | FNMA SF 30 YEAR | POOL-00969874 | FNMA SF 30 YEAR |
| C-10522 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414GWU9 | S | 971,112 | 1,006,167 | 96.94 | FNMA SF 30 YEAR | POOL-00966059 | FNMA SF 30 YEAR |
| C-10525 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414PZR3 | S | 971,112 | 1,037,448 | 96.94 | FNMA SF 30 YEAR | POOL-00972452 | FNMA SF 30 YEAR |
| C-10528 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414EPA6 | S | 971,111 | 1,002,068 | 96.94 | FNMA SF 30 YEAR | POOL-00964017 | FNMA SF 30 YEAR |
| C-10531 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414UHK7 | S | 971,112 | 1,028,877 | 96.94 | FNMA SF 30 YEAR | POOL-00976434 | FNMA SF 30 YEAR |
| C-10534 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414MD60 | S | 971,112 | 1,003,810 | 96.94 | FNMA SF 30 YEAR | POOL-00970025 | FNMA SF 30 YEAR |
| C-10537 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PFN3 | S | 971,112 | 1,007,751 | 96.94 | FNMA SF 30 YEAR | POOL-00984973 | FNMA SF 30 YEAR |
| C-10540 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414EY24 | S | 971,111 | 1,001,912 | 96.94 | FNMA SF 30 YEAR | POOL-00964329 | FNMA SF 30 YEAR |
| C-10543 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414SYX5 | S | 971,112 | 1,003,562 | 96.94 | FNMA SF 30 YEAR | POOL-00975126 | FNMA SF 30 YEAR |
| C-10546 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414BMD9 | S | 971,112 | 1,055,396 | 96.94 | FNMA SF 30 YEAR | POOL-00961256 | FNMA SF 30 YEAR |
| C-10549 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415CFD4 | S | 971,112 | 1,003,423 | 96.94 | FNMA SF 30 YEAR | POOL-00982664 | FNMA SF 30 YEAR |
| C-10552 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415BDL0 | S | 971,111 | 1,006,357 | 96.94 | FNMA SF 30 YEAR | POOL-00981707 | FNMA SF 30 YEAR |
| C-10555 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414CHN1 | S | 971,112 | 1,016,330 | 96.94 | FNMA SF 30 YEAR | POOL-00962037 | FNMA SF 30 YEAR |
| C-10558 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414U3F3 | S | 971,112 | 1,004,182 | 96.94 | FNMA SF 30 YEAR | POOL-00976998 | FNMA SF 30 YEAR |
| C-10564 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414LJW9 | S | 971,112 | 1,000,997 | 96.94 | FNMA SF 30 YEAR | POOL-00969277 | FNMA SF 30 YEAR |
| C-10567 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414QUC9 | S | 971,112 | 1,030,435 | 96.94 | FNMA SF 30 YEAR | POOL-00973179 | FNMA SF 30 YEAR |
| C-10573 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415RF90 | S | 971,111 | 1,001,107 | 96.94 | FNMA SF 30 YEAR | POOL-00986792 | FNMA SF 30 YEAR |
| C-10576 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415BYY9 | S | 971,111 | 1,006,643 | 96.94 | FNMA SF 30 YEAR | POOL-00982327 | FNMA SF 30 YEAR |
| C-10585 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414PUA5 | S | 971,112 | 1,005,498 | 96.94 | FNMA SF 30 YEAR | POOL-00972277 | FNMA SF 30 YEAR |
| C-10588 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414DYB6 | S | 971,111 | 1,010,909 | 96.94 | FNMA SF 30 YEAR | POOL-00963406 | FNMA SF 30 YEAR |
| C-10594 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414XH6 | S | 971,111 | 1,039,418 | 96.94 | FNMA SF 30 YEAR | POOL-00969680 | FNMA SF 30 YEAR |
| C-10597 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415ATY7 | S | 971,112 | 1,022,795 | 96.94 | FNMA SF 30 YEAR | POOL-00981267 | FNMA SF 30 YEAR |
| C-10600 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413SBU7 | S | 971,111 | 1,098,479 | 96.94 | FNMA SF 30 YEAR | POOL-00953751 | FNMA SF 30 YEAR |
| C-10603 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414CGC6 | S | 971,111 | 1,031,801 | 96.94 | FNMA SF 30 YEAR | POOL-00961995 | FNMA SF 30 YEAR |
| C-10606 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31410KHJ6 | S | 971,111 | 1,010,430 | 96.94 | FNMA SF 30 YEAR | POOL-00889533 | FNMA SF 30 YEAR |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-10609 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414GM71 | S | 971,112 | 1,019,063 | 96.94 | FNMA SF 30 YEAR | POOL-00965782 | FNMA SF 30 YEAR |
| C-10612 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414QAA5 | S | 971,111 | 1,020,796 | 96.94 | FNMA SF 30 YEAR | POOL-00972601 | FNMA SF 30 YEAR |
| C-10615 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415BY60 | S | 971,112 | 1,003,163 | 96.94 | FNMA SF 30 YEAR | POOL-00982333 | FNMA SF 30 YEAR |
| C-10618 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414ST29 | S | 971,112 | 1,022,920 | 96.94 | FNMA SF 30 YEAR | POOL-00974969 | FNMA SF 30 YEAR |
| C-10621 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415M6N0 | S | 971,111 | 1,001,980 | 96.94 | FNMA SF 30 YEAR | POOL-00984777 | FNMA SF 30 YEAR |
| C-10624 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414K6K1 | S | 971,112 | 1,032,957 | 96.94 | FNMA SF 30 YEAR | POOL-00968974 | FNMA SF 30 YEAR |
| C-10627 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PNN4 | S | 971,112 | 1,002,216 | 96.94 | FNMA SF 30 YEAR | POOL-00985197 | FNMA SF 30 YEAR |
| C-10630 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414DKX3 | S | 971,112 | 1,019,230 | 96.94 | FNMA SF 30 YEAR | POOL-00963010 | FNMA SF 30 YEAR |
| C-10633 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414QC47 | S | 971,112 | 1,021,734 | 96.94 | FNMA SF 30 YEAR | POOL-00972691 | FNMA SF 30 YEAR |
| C-10636 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414ESV7 | S | 971,112 | 1,005,961 | 96.94 | FNMA SF 30 YEAR | POOL-00964132 | FNMA SF 30 YEAR |
| C-10639 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414TT27 | S | 971,112 | 1,006,645 | 96.94 | FNMA SF 30 YEAR | POOL-00975869 | FNMA SF 30 YEAR |
| C-10648 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31411LS36 | S | 971,112 | 1,153,307 | 96.94 | FNMA SF 30 YEAR | POOL-00911438 | FNMA SF 30 YEAR |
| C-10651 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414FBU4 | S | 971,111 | 1,001,132 | 96.94 | FNMA SF 30 YEAR | POOL-00964551 | FNMA SF 30 YEAR |
| C-10654 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415QRC2 | S | 971,112 | 1,009,090 | 96.94 | FNMA SF 30 YEAR | POOL-00986183 | FNMA SF 30 YEAR |
| C-10657 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414DZ66 | S | 971,112 | 1,008,103 | 96.94 | FNMA SF 30 YEAR | POOL-00963465 | FNMA SF 30 YEAR |
| C-10660 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415SNV1 | S | 971,112 | 1,017,668 | 96.94 | FNMA SF 30 YEAR | POOL-00974804 | FNMA SF 30 YEAR |
| C-10663 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MUX1 | S | 971,112 | 1,006,518 | 96.94 | FNMA SF 30 YEAR | POOL-00984498 | FNMA SF 30 YEAR |
| C-10666 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414D3R5 | S | 971,112 | 1,008,274 | 96.94 | FNMA SF 30 YEAR | POOL-00963508 | FNMA SF 30 YEAR |
| C-10675 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415QXC5 | S | 971,112 | 1,001,019 | 96.94 | FNMA SF 30 YEAR | POOL-00986375 | FNMA SF 30 YEAR |
| C-10678 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415BT41 | S | 971,112 | 1,010,483 | 96.94 | FNMA SF 30 YEAR | POOL-00982171 | FNMA SF 30 YEAR |
| C-10681 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415BWB1 | S | 971,111 | 1,007,191 | 96.94 | FNMA SF 30 YEAR | POOL-00982242 | FNMA SF 30 YEAR |
| C-10684 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414XSY9 | S | 971,112 | 1,007,355 | 96.94 | FNMA SF 30 YEAR | POOL-00979435 | FNMA SF 30 YEAR |
| C-10687 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LVG9 | S | 971,112 | 1,036,581 | 96.94 | FNMA SF 30 YEAR | POOL-00983615 | FNMA SF 30 YEAR |
| C-10690 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414B4E7 | S | 971,112 | 1,051,989 | 96.94 | FNMA SF 30 YEAR | POOL-00961721 | FNMA SF 30 YEAR |
| C-10693 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415B4L0 | S | 971,112 | 1,013,703 | 96.94 | FNMA SF 30 YEAR | POOL-00982427 | FNMA SF 30 YEAR |
| C-10696 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414GKD0 | S | 971,112 | 1,007,174 | 96.94 | FNMA SF 30 YEAR | POOL-00965692 | FNMA SF 30 YEAR |
| C-10699 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414C5A2 | S | 971,112 | 1,021,897 | 96.94 | FNMA SF 30 YEAR | POOL-00962641 | FNMA SF 30 YEAR |
| C-10705 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415BMS5 | S | 971,111 | 1,001,854 | 96.94 | FNMA SF 30 YEAR | POOL-00981969 | FNMA SF 30 YEAR |

# Citi Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-10708 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414HEQ6 | S | 971,112 | 1,072,485 | 96.94 | FNMA SF 30 YEAR | POOL-00966443 | FNMA SF 30 YEAR |
| C-10711 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MQ73 | S | 971,112 | 1,007,306 | 96.94 | FNMA SF 30 YEAR | POOL-00984378 | FNMA SF 30 YEAR |
| C-10714 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414GG52 | S | 971,111 | 1,046,608 | 96.94 | FNMA SF 30 YEAR | POOL-00965620 | FNMA SF 30 YEAR |
| C-10719 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414PJZ3 | S | 971,112 | 1,037,350 | 96.94 | FNMA SF 30 YEAR | POOL-00971980 | FNMA SF 30 YEAR |
| C-10724 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413S3F9 | S | 971,112 | 1,021,884 | 96.94 | FNMA SF 30 YEAR | POOL-00954498 | FNMA SF 30 YEAR |
| C-10729 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412AQG2 | S | 971,112 | 1,014,815 | 96.94 | FNMA SF 30 YEAR | POOL-00919455 | FNMA SF 30 YEAR |
| C-10734 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415BK99 | S | 971,112 | 1,003,033 | 96.94 | FNMA SF 30 YEAR | POOL-00981920 | FNMA SF 30 YEAR |
| C-10739 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MER2 | S | 971,112 | 1,016,208 | 96.94 | FNMA SF 30 YEAR | POOL-00984044 | FNMA SF 30 YEAR |
| C-11169 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415RJ21 | B | 1,253,627 | 1,200,014 | 104.23 | FNMA SF 30 YEAR | POOL-00986881 | FNMA SF 30 YEAR |
| C-10776 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 7/24/08 | 8/13/08 | NEW | 31414KUK4 | S | 974,802 | 1,005,910 | 97.30 | FNMA SF 30 YEAR | POOL-00968686 | FNMA SF 30 YEAR |
| C-10783 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 7/24/08 | 8/13/08 | NEW | 31414KCZ1 | S | 974,803 | 1,060,343 | 97.30 | FNMA SF 30 YEAR | POOL-00968188 | FNMA SF 30 YEAR |
| C-10786 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,313 | 1,017,155 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10787 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,313 | 1,017,155 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10788 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31414FHZ7 | S | 1,002,313 | 1,000,925 | 100.03 | FNMA SF 30 YEAR | POOL-00964748 | FNMA SF 30 YEAR |
| C-10789 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31414FHZ7 | S | 1,002,313 | 1,000,925 | 100.03 | FNMA SF 30 YEAR | POOL-00964748 | FNMA SF 30 YEAR |
| C-10790 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,313 | 1,017,155 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10791 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,313 | 1,017,155 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10792 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31414FHZ7 | S | 1,002,313 | 1,000,925 | 100.03 | FNMA SF 30 YEAR | POOL-00964748 | FNMA SF 30 YEAR |
| C-10793 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31414BY61 | S | 1,002,312 | 1,097,657 | 100.03 | FNMA SF 30 YEAR | POOL-00961633 | FNMA SF 30 YEAR |
| C-10794 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31414BY61 | S | 1,002,312 | 1,097,657 | 100.03 | FNMA SF 30 YEAR | POOL-00961633 | FNMA SF 30 YEAR |
| C-10795 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31414BY61 | S | 1,002,313 | 1,097,658 | 100.03 | FNMA SF 30 YEAR | POOL-00961633 | FNMA SF 30 YEAR |
| C-10796 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413TKH4 | S | 1,002,313 | 1,067,857 | 100.03 | FNMA SF 30 YEAR | POOL-00954896 | FNMA SF 30 YEAR |
| C-10797 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31414BTN0 | S | 1,002,312 | 1,130,045 | 100.03 | FNMA SF 30 YEAR | POOL-00961457 | FNMA SF 30 YEAR |
| C-10798 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31414EZU1 | S | 1,002,314 | 1,001,756 | 100.03 | FNMA SF 30 YEAR | POOL-00964355 | FNMA SF 30 YEAR |
| C-10799 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413HXK9 | S | 1,002,312 | 1,239,635 | 100.03 | FNMA SF 30 YEAR | POOL-00946282 | FNMA SF 30 YEAR |
| C-10800 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413HXK9 | S | 1,002,312 | 1,239,635 | 100.03 | FNMA SF 30 YEAR | POOL-00946282 | FNMA SF 30 YEAR |
| C-10801 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413HXK9 | S | 1,002,312 | 1,239,635 | 100.03 | FNMA SF 30 YEAR | POOL-00946282 | FNMA SF 30 YEAR |
| C-10802 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413HXK9 | S | 1,002,312 | 1,239,635 | 100.03 | FNMA SF 30 YEAR | POOL-00946282 | FNMA SF 30 YEAR |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-10803 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413HXK9 | S | 1,002,312 | 1,239,635 | 100.03 | FNMA SF 30 YEAR | POOL-00946282 | FNMA SF 30 YEAR |
| C-10804 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413HXK9 | S | 1,002,312 | 1,239,635 | 100.03 | FNMA SF 30 YEAR | POOL-00946282 | FNMA SF 30 YEAR |
| C-10805 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31413HXK9 | S | 1,002,312 | 1,239,635 | 100.03 | FNMA SF 30 YEAR | POOL-00946282 | FNMA SF 30 YEAR |
| C-10806 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,312 | 1,017,154 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10807 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,312 | 1,017,154 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10808 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,312 | 1,017,154 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10809 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,312 | 1,017,154 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10810 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,312 | 1,017,154 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10811 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,312 | 1,017,154 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10812 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,312 | 1,017,154 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10813 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,312 | 1,017,154 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10814 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,312 | 1,017,154 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10815 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,312 | 1,017,154 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10816 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,312 | 1,017,154 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10817 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,312 | 1,017,154 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10818 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,312 | 1,017,154 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10819 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,312 | 1,017,154 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10820 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/5/08 | 8/13/08 | NEW | 31410KNG5 | S | 1,002,312 | 1,017,154 | 100.03 | FNMA SF 30 YEAR | POOL-00889691 | FNMA SF 30 YEAR |
| C-10821 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413LXX2 | S | 1,027,377 | 1,137,854 | 102.53 | FNMA SF 30 YEAR | POOL-00948994 | FNMA SF 30 YEAR |
| C-10822 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414GGX1 | S | 1,027,377 | 1,128,746 | 102.53 | FNMA SF 30 YEAR | POOL-00965614 | FNMA SF 30 YEAR |
| C-10823 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414GGX1 | S | 1,027,377 | 1,128,746 | 102.53 | FNMA SF 30 YEAR | POOL-00965614 | FNMA SF 30 YEAR |
| C-10824 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414GGX1 | S | 1,027,377 | 1,128,746 | 102.53 | FNMA SF 30 YEAR | POOL-00965614 | FNMA SF 30 YEAR |
| C-10825 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413LXX2 | S | 1,027,377 | 1,137,854 | 102.53 | FNMA SF 30 YEAR | POOL-00948994 | FNMA SF 30 YEAR |
| C-10826 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413LXX2 | S | 1,027,377 | 1,137,854 | 102.53 | FNMA SF 30 YEAR | POOL-00948994 | FNMA SF 30 YEAR |
| C-10827 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413LXX2 | S | 1,027,377 | 1,137,854 | 102.53 | FNMA SF 30 YEAR | POOL-00948994 | FNMA SF 30 YEAR |
| C-10828 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413LXX2 | S | 1,027,377 | 1,137,854 | 102.53 | FNMA SF 30 YEAR | POOL-00948994 | FNMA SF 30 YEAR |
| C-10829 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413LXX2 | S | 1,027,377 | 1,137,854 | 102.53 | FNMA SF 30 YEAR | POOL-00948994 | FNMA SF 30 YEAR |
| C-10830 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413LXX2 | S | 1,027,377 | 1,137,854 | 102.53 | FNMA SF 30 YEAR | POOL-00948994 | FNMA SF 30 YEAR |

# Citi Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-10832 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413LXX2 | | 951,939 | 1,054,304 | 102.53 | FNMA SF 30 YEAR | POOL-00948994 | FNMA SF 30 YEAR |
| C-10842 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413N5Y7 | S | 1,027,582 | 1,027,352 | 102.53 | FNMA SF 30 YEAR | POOL-00950963 | FNMA SF 30 YEAR |
| C-10843 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413JMT8 | S | 1,027,377 | 1,183,477 | 102.53 | FNMA SF 30 YEAR | POOL-00946870 | FNMA SF 30 YEAR |
| C-10844 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SZV0 | S | 1,027,582 | 1,078,797 | 102.53 | FNMA SF 30 YEAR | POOL-00933756 | FNMA SF 30 YEAR |
| C-10845 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412TNN9 | S | 1,027,377 | 1,018,900 | 102.53 | FNMA SF 30 YEAR | POOL-00934297 | FNMA SF 30 YEAR |
| C-10846 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31411UNS6 | S | 1,027,582 | 1,904,898 | 102.53 | FNMA SF 30 YEAR | POOL-00914901 | FNMA SF 30 YEAR |
| C-10847 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414HRK5 | S | 1,027,581 | 1,005,244 | 102.53 | FNMA SF 30 YEAR | POOL-00966790 | FNMA SF 30 YEAR |
| C-10848 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413NYY5 | S | 1,027,581 | 1,104,074 | 102.53 | FNMA SF 30 YEAR | POOL-00950827 | FNMA SF 30 YEAR |
| C-10854 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10855 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10856 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10857 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10858 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10859 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10860 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10861 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10862 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10863 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10864 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10865 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10866 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10867 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10868 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10869 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10870 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10871 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10872 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10873 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-10874 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10875 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10876 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10877 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10878 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10879 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10880 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10881 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10882 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10883 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10884 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10885 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10886 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10887 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10888 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10889 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412SRD9 | S | 1,027,480 | 1,045,491 | 102.53 | FNMA SF 30 YEAR | POOL-00933484 | FNMA SF 30 YEAR |
| C-10890 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10891 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10892 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10893 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10894 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10895 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10896 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10897 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10898 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10899 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10900 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10901 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |

Citi Trade Detail for Government Agency Principal Trades

# Citi Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-10902 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10903 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10904 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10905 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10906 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10907 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10908 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10909 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10910 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10911 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10912 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10913 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10914 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10915 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10916 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10917 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10918 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10919 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10920 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10921 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10922 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10923 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413QN53 | S | 1,027,480 | 1,220,375 | 102.53 | FNMA SF 30 YEAR | POOL-00952312 | FNMA SF 30 YEAR |
| C-10924 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 314143AE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10925 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 314143AE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10926 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 314143AE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10927 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 314143AE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10928 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 314143AE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10929 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 314143AE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (h) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-10930 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10931 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10932 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10933 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10934 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10935 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10936 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10937 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10938 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10939 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10940 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10941 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10942 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10943 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10944 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10945 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10946 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10947 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10948 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10949 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10950 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10951 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414JAE3 | S | 1,027,480 | 1,330,036 | 102.53 | FNMA SF 30 YEAR | POOL-00967205 | FNMA SF 30 YEAR |
| C-10958 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 998,048 | 1,000,000 | 99.60 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-10959 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 6/19/08 | 8/13/08 | NEW | N999 | B | 1,004,031 | 1,000,000 | 100.20 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-10960 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412TRA3 | B | 47,350,911 | 50,000,000 | 94.54 | FNMA SF 30 YEAR | POOL-00934381 | FNMA SF 30 YEAR |
| C-10961 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412TRA3 | B | 47,350,911 | 50,000,000 | 94.54 | FNMA SF 30 YEAR | POOL-00934381 | FNMA SF 30 YEAR |
| C-11174 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | B | 33,539,667 | 32,000,000 | 104.58 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-11175 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | N999 | S | 33,539,667 | 32,000,000 | 104.58 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |

# Citi Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-11176 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 312927CF1 | B | 48,600,681 | 50,000,000 | 97.02 | GOLD PC 30 YEAR - FHLMC | POOL-00A80970 | GOLD PC 30 YEAR - FHLMC |
| C-11177 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 312927CF1 | B | 48,600,681 | 50,000,000 | 97.02 | GOLD PC 30 YEAR - FHLMC | POOL-00A80970 | GOLD PC 30 YEAR - FHLMC |
| C-11178 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 312927CF1 | B | 48,600,681 | 50,000,000 | 97.02 | GOLD PC 30 YEAR - FHLMC | POOL-00A80970 | GOLD PC 30 YEAR - FHLMC |
| C-11179 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 312927CF1 | B | 10,692,150 | 11,000,000 | 97.02 | GOLD PC 30 YEAR - FHLMC | POOL-00A80970 | GOLD PC 30 YEAR - FHLMC |
| C-11180 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | G888 | B | 48,600,681 | 50,000,000 | 97.02 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| C-11181 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | G888 | B | 48,600,681 | 50,000,000 | 97.02 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| C-11182 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | G888 | B | 48,600,681 | 50,000,000 | 97.02 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| C-11184 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | G888 | S | 48,600,681 | 50,000,000 | 97.02 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| C-11185 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | G888 | S | 48,600,681 | 50,000,000 | 97.02 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| C-11186 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | G888 | S | 48,600,681 | 50,000,000 | 97.02 | GOLD PC 30 YEAR - FHLMC | POOL-FFFFFFFF | [NULL] |
| C-11188 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412TCS0 | B | 12,577,375 | 12,000,000 | 104.58 | FNMA SF 30 YEAR | POOL-00933981 | FNMA SF 30 YEAR |
| C-11192 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412TWV1 | B | 6,288,688 | 6,000,000 | 104.58 | FNMA SF 30 YEAR | POOL-00934560 | FNMA SF 30 YEAR |
| C-11195 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412TWQ2 | B | 2,096,229 | 2,000,000 | 104.58 | FNMA SF 30 YEAR | POOL-00934555 | FNMA SF 30 YEAR |
| C-11199 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/8/08 | 8/13/08 | NEW | 31412TWL3 | B | 9,433,031 | 9,000,000 | 104.58 | FNMA SF 30 YEAR | POOL-00934551 | FNMA SF 30 YEAR |
| C-12050 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/22/08 | 8/11/08 | 8/13/08 | COR | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-10965 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10966 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | S | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10967 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10968 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10969 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10970 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10971 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10972 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10973 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10974 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10975 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10976 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10977 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-10978 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10979 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10980 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10981 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10982 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10983 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10984 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10985 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10986 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10987 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10988 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10989 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10990 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10991 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10992 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10993 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10994 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415LCN5 | B | 946,924 | 1,006,952 | 94.54 | FNMA SF 30 YEAR | POOL-00983077 | FNMA SF 30 YEAR |
| C-10997 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-10998 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-10999 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-11000 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-11001 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-11002 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-11003 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-11004 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-11005 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-11006 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-11007 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-11008 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11009 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11010 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11011 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11012 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11013 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11014 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11015 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11016 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11017 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11018 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11019 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11020 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11021 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11022 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11023 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11024 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11025 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11026 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11027 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11028 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11029 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11030 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MYT9 | B | 946,924 | 1,005,172 | 94.54 | FNMA SF 30 YEAR | POOL-00929622 | FNMA SF 30 YEAR |
| C-11033 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11034 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11035 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11036 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-12052 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/22/08 | 8/11/08 | 8/13/08 | COR | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-11038 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-12054 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/22/08 | 8/11/08 | 8/13/08 | COR | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-12056 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/22/08 | 8/11/08 | 8/13/08 | COR | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-11041 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11042 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11043 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11044 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11045 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11046 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11047 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-12058 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/22/08 | 8/11/08 | 8/13/08 | COR | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-11049 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11050 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11051 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-12060 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/22/08 | 8/11/08 | 8/13/08 | COR | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-11053 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11054 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11055 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11056 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11057 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11058 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11059 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415MC94 | B | 946,924 | 1,008,673 | 94.54 | FNMA SF 30 YEAR | POOL-00983996 | FNMA SF 30 YEAR |
| C-11060 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-11061 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-11062 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-11063 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-11064 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31415PZV3 | B | 946,924 | 1,002,424 | 94.54 | FNMA SF 30 YEAR | POOL-00985556 | FNMA SF 30 YEAR |
| C-11072 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412TVK6 | S | 1,045,770 | 1,000,544 | 104.34 | FNMA SF 30 YEAR | POOL-00934518 | FNMA SF 30 YEAR |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-11088 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412LUC2 | S | 964,595 | 1,018,301 | 102.53 | FNMA SF 30 YEAR | POOL-00928579 | FNMA SF 30 YEAR |
| C-11092 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31414BQA1 | S | 956,076 | 1,050,629 | 102.53 | FNMA SF 30 YEAR | POOL-00961349 | FNMA SF 30 YEAR |
| C-11095 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31411BB36 | S | 852,665 | 1,075,887 | 102.53 | FNMA SF 30 YEAR | POOL-00902858 | FNMA SF 30 YEAR |
| C-11098 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413LTQ2 | S | 939,947 | 1,106,278 | 102.53 | FNMA SF 30 YEAR | POOL-00948859 | FNMA SF 30 YEAR |
| C-11099 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413TT93 | S | 963,912 | 1,053,409 | 102.53 | FNMA SF 30 YEAR | POOL-00955176 | FNMA SF 30 YEAR |
| C-11107 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31411B6N8 | S | 844,838 | 1,221,194 | 102.53 | FNMA SF 30 YEAR | POOL-00903677 | FNMA SF 30 YEAR |
| C-11114 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413U3A5 | S | 798,493 | 1,177,598 | 102.53 | FNMA SF 30 YEAR | POOL-00956293 | FNMA SF 30 YEAR |
| C-11120 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MHF8 | S | 1,027,377 | 1,078,930 | 102.53 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| C-11121 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31412MHF8 | S | 1,027,377 | 1,078,930 | 102.53 | FNMA SF 30 YEAR | POOL-00929130 | FNMA SF 30 YEAR |
| C-11133 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/11/08 | 8/11/08 | 8/13/08 | NEW | 31413NU45 | S | 948,250 | 1,046,012 | 102.53 | FNMA SF 30 YEAR | POOL-00950703 | FNMA SF 30 YEAR |
| C-11263 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31414DEX0 | S | 941,135 | 1,008,467 | 93.94 | FNMA SF 30 YEAR | POOL-00962850 | FNMA SF 30 YEAR |
| C-11264 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31412TAJ7 | S | 941,135 | 1,005,673 | 93.94 | FNMA SF 30 YEAR | POOL-00933926 | FNMA SF 30 YEAR |
| C-11265 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 314145ZT3 | S | 941,042 | 1,001,152 | 93.94 | FNMA SF 30 YEAR | POOL-00975154 | FNMA SF 30 YEAR |
| C-11266 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31412MJ33 | S | 941,042 | 1,018,358 | 93.94 | FNMA SF 30 YEAR | POOL-00929182 | FNMA SF 30 YEAR |
| C-11267 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/12/08 | 8/11/08 | 8/13/08 | NEW | 31412MJ33 | S | 941,042 | 1,018,358 | 93.94 | FNMA SF 30 YEAR | POOL-00929182 | FNMA SF 30 YEAR |
| C-11386 | Principal Trade | GOVAGNCY | FEDERAL NATIONAL MORTGAGE ASSO | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/13/08 | 8/13/08 | 8/13/08 | NEW | 31398ATL6 | S | 24,969,250 | 25,000,000 | 99.88 | FEDERAL NATIONAL MORTGAGE MAT DT 08/15/11 03.625% | FEDERAL NATIONAL MORTGAGE ASSO |
| C-11387 | Principal Trade | GOVAGNCY | FEDERAL NATIONAL MORTGAGE ASSO | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/13/08 | 8/13/08 | 8/13/08 | NEW | 31398ATL6 | S | 49,938,500 | 50,000,000 | 99.88 | FEDERAL NATIONAL MORTGAGE MAT DT 08/15/11 03.625% | FEDERAL NATIONAL MORTGAGE ASSO |
| C-11486 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/14/08 | 8/13/08 | 8/18/08 | NEW | 31410KQ98 | B | 20,034,757 | 20,272,591 | 99.91 | FNMA 15 YEAR | POOL-00889780 | FNMA 15 YEAR |
| C-11487 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/14/08 | 8/13/08 | 8/18/08 | NEW | 31410KQ98 | B | 5,008,689 | 5,068,147 | 99.91 | FNMA 15 YEAR | POOL-00889780 | FNMA 15 YEAR |
| C-11488 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/14/08 | 8/13/08 | 8/18/08 | NEW | 31410KQ98 | B | 25,043,446 | 25,340,738 | 99.91 | FNMA 15 YEAR | POOL-00889780 | FNMA 15 YEAR |
| C-11489 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/14/08 | 8/13/08 | 8/18/08 | NEW | 31410KQ98 | B | 25,043,446 | 25,340,738 | 99.91 | FNMA 15 YEAR | POOL-00889780 | FNMA 15 YEAR |
| C-11472 | Principal Trade | FNMA | FNMA ARMS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/14/08 | 8/14/08 | 8/21/08 | NEW | 31412SVZ5 | B | 5,577,661 | 5,552,171 | 100.17 | FNMA ARMS | POOL-00933632 | FNMA ARMS |
| C-11473 | Principal Trade | FNMA | FNMA ARMS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/14/08 | 8/14/08 | 8/21/08 | NEW | 31412SVZ5 | B | 50,229,549 | 50,000,000 | 100.17 | FNMA ARMS | POOL-00933632 | FNMA ARMS |
| C-11474 | Principal Trade | FNMA | FNMA ARMS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/14/08 | 8/14/08 | 8/21/08 | NEW | 31412SV28 | B | 25,296,588 | 25,184,733 | 100.16 | FNMA ARMS | POOL-00933633 | FNMA ARMS |
| C-11741 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36295KSV6 | B | 11,872,292 | 12,000,000 | 98.67 | GNMA SF 30 YEAR | POOL-00672932 | GNMA SF 30 YEAR |
| C-11652 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 8/15/08 | 8/20/08 | NEW | Q999 | B | 9,704,514 | 10,000,000 | 96.78 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| C-11653 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 8/15/08 | 8/20/08 | NEW | Q999 | B | 21,078,294 | 22,000,000 | 95.55 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |
| C-11654 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 8/15/08 | 8/20/08 | NEW | Q999 | S | 30,721,944 | 32,000,000 | 95.74 | GNMA II-JUMBOS | POOL-GGGGGGGG | [NULL] |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-11655 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 8/8/08 | 8/20/08 | NEW | P999 | B | 5,064,271 | 5,000,000 | 100.97 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| C-11656 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 8/18/08 | 8/20/08 | NEW | P999 | S | 5,088,880 | 5,000,000 | 101.46 | GNMA SF 30 YEAR | POOL- | [NULL] |
| C-11742 | Principal Trade | GNMA2 | G2 MIM | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 8/11/08 | 8/20/08 | NEW | 36202EVG1 | B | 18,300,905 | 18,798,544 | 97.06 | G2 MIM | POOL-00004215 | G2 MIM MULTI-ISSUE JUMBO |
| C-11676 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 8/18/08 | 8/20/08 | NEW | 36202EVM8 | S | 960,061 | 1,000,000 | 95.74 | GNMA II-JUMBOS | POOL-00004220 | GNMA II-JUMBOS |
| C-11677 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 8/18/08 | 8/20/08 | NEW | 36202EVM8 | S | 960,061 | 1,000,000 | 95.74 | GNMA II-JUMBOS | POOL-00004220 | GNMA II-JUMBOS |
| C-11678 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 8/18/08 | 8/20/08 | NEW | 36202EVM8 | S | 960,061 | 1,000,000 | 95.74 | GNMA II-JUMBOS | POOL-00004220 | GNMA II-JUMBOS |
| C-11679 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 8/18/08 | 8/20/08 | NEW | 36202EUT4 | B | 4,878,577 | 5,006,283 | 97.28 | GNMA II-JUMBOS | POOL-00004194 | GNMA II-JUMBOS |
| C-11680 | Principal Trade | GNMA2 | GNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 6/9/08 | 8/20/08 | NEW | 36206GQZ6 | B | 10,990,359 | 11,093,358 | 98.78 | GNMA SF 30 YEAR | POOL-00410972 | GNMA SF 30 YEAR |
| C-11681 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 8/15/08 | 8/20/08 | NEW | 36202EVN6 | B | 19,937,710 | 20,000,000 | 99.40 | GNMA II-JUMBOS | POOL-00004221 | GNMA II-JUMBOS |
| C-11682 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 6/10/08 | 8/20/08 | NEW | 36296DEH7 | B | 33,310,750 | 33,000,000 | 100.63 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| C-11684 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 7/2/08 | 8/20/08 | NEW | 36295KSN2 | B | 29,755,443 | 30,000,000 | 98.89 | GNMA SF 30 YEAR | POOL-00672934 | GNMA SF 30 YEAR |
| C-11685 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 7/2/08 | 8/20/08 | NEW | 36295QLC2 | B | 3,967,392 | 4,000,000 | 98.89 | GNMA SF 30 YEAR | POOL-00677223 | GNMA SF 30 YEAR |
| C-11808 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/19/08 | 8/18/08 | 8/20/08 | NEW | 36295U6F3 | B | 970,294 | 1,002,319 | 96.77 | GNMA SF 30 YEAR | POOL-00681370 | GNMA SF 30 YEAR |
| C-11809 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/19/08 | 8/18/08 | 8/20/08 | NEW | 36291MMH3 | B | 970,294 | 1,002,461 | 96.77 | GNMA SF 30 YEAR | POOL-00632260 | GNMA SF 30 YEAR |
| C-11810 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/19/08 | 8/18/08 | 8/20/08 | NEW | 36291MMH3 | B | 970,294 | 1,002,461 | 96.77 | GNMA SF 30 YEAR | POOL-00632260 | GNMA SF 30 YEAR |
| C-11815 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/19/08 | 8/18/08 | 8/20/08 | NEW | 36296NZ41 | B | 970,295 | 1,000,000 | 96.77 | GNMA SF 30 YEAR | POOL-00696563 | GNMA SF 30 YEAR |
| C-11816 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/19/08 | 8/18/08 | 8/20/08 | NEW | 36296NZ41 | B | 970,295 | 1,000,000 | 96.77 | GNMA SF 30 YEAR | POOL-00696563 | GNMA SF 30 YEAR |
| C-11817 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/19/08 | 8/18/08 | 8/20/08 | NEW | 36296NXH4 | B | 970,295 | 1,000,000 | 96.77 | GNMA SF 30 YEAR | POOL-00696480 | GNMA SF 30 YEAR |
| C-11820 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/19/08 | 6/10/08 | 8/20/08 | NEW | 36296DEH7 | B | 50,470,833 | 50,000,000 | 100.63 | GNMA SF 30 YEAR | POOL-00687836 | GNMA SF 30 YEAR |
| C-11946 | Principal Trade | GOVAGNCY | FEDERAL NATIONAL MORTGAGE ASSO | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/20/08 | 8/20/08 | 8/21/08 | NEW | 31398ASU7 | B | 50,120,084 | 50,000,000 | 100.16 | FEDERAL NATIONAL MORTGAGE | MAT DT 08/12/10 03.250% | FEDERAL NATIONAL MORTGAGE ASSO |
| C-12046 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANKS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/21/08 | 8/21/08 | 8/22/08 | NEW | 3133XRRU6 | B | 25,212,049 | 25,000,000 | 100.35 | FEDERAL HOME LOAN BANKS | MAT DT 07/01/11 03.625% | FEDERAL HOME LOAN BANKS |
| C-12047 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANKS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/21/08 | 8/21/08 | 8/22/08 | NEW | 3133XRRU6 | S | 25,195,149 | 25,000,000 | 100.29 | FEDERAL HOME LOAN BANKS | MAT DT 07/01/11 03.625% | FEDERAL HOME LOAN BANKS |
| C-12157 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/26/08 | 8/25/08 | 8/27/08 | COR | 3136FENX6 | B | 7,389,866 | 30,000,000 | 27.38 | FNS 379 2 | FANNIE MAE | FNS 379 2 FANNIE MAE |
| C-12295 | Principal Trade | GOVAGNCY | FEDERAL NATIONAL MORTGAGE ASSO | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/27/08 | 8/27/08 | 9/2/08 | NEW | 31359MRG0 | B | 12,193,906 | 11,710,000 | 102.10 | FEDERAL NATIONAL MORTGAGE | MAT DT 03/15/13 04.375% | FEDERAL NATIONAL MORTGAGE ASSO |
| C-12320 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/28/08 | 8/27/08 | 8/29/08 | COR | 3136FENX6 | B | 1,213,597 | 5,000,000 | 26.94 | FNS 379 2 | FANNIE MAE | FNS 379 2 FANNIE MAE |
| C-12321 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/28/08 | 8/27/08 | 8/29/08 | COR | 3136FENX6 | S | 1,210,825 | 5,000,000 | 26.88 | FNS 379 2 | FANNIE MAE | FNS 379 2 FANNIE MAE |
| C-13076 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 8/28/08 | 9/11/08 | COR | 3136FENX6 | B | 1,196,833 | 5,000,000 | 27.00 | FNS 379 2 | FANNIE MAE | FNS 379 2 FANNIE MAE |
| C-13078 | Principal Trade | STRIP | FNS 379 1 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 8/28/08 | 9/11/08 | COR | 3136FENW8 | B | 3,158,445 | 5,000,000 | 71.66 | FNS 379 1 | FANNIE MAE | FNS 379 1 FANNIE MAE |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-13080 | Principal Trade | STRIP | FNS 379 2 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 8/29/08 | 9/11/08 | COR | 3136FENX6 | S | 5,915,293 | 25,000,000 | 26.69 | FNS 379 2 | FANNIE MAE | FNS 379 2    FANNIE MAE |
| C-13082 | Principal Trade | STRIP | FNS 377 2 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 8/29/08 | 9/11/08 | COR | 3136FCSN2 | B | 5,877,202 | 26,000,000 | 26.44 | FNS 377 2 | FANNIE MAE | FNS 377 2    FANNIE MAE |
| C-12550 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/3/08 | 9/3/08 | 9/11/08 | NEW | 31412TDL4 | B | 35,306,183 | 34,078,528 | 103.42 | FNMA SF 30 YEAR | POOL-00934007 | FNMA SF 30 YEAR |
| C-12551 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/3/08 | 9/3/08 | 9/11/08 | NEW | 31412TTE3 | B | 23,509,793 | 22,716,300 | 103.31 | FNMA SF 30 YEAR | POOL-00934449 | FNMA SF 30 YEAR |
| C-12552 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/3/08 | 9/3/08 | 9/11/08 | NEW | 31412TTF0 | B | 41,663,711 | 40,275,736 | 103.27 | FNMA SF 30 YEAR | POOL-00934450 | FNMA SF 30 YEAR |
| C-12672 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/4/08 | 9/3/08 | 9/4/08 | COR | 3137EABU2 | S | 49,891,000 | 50,000,000 | 99.78 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| C-12734 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/5/08 | 9/4/08 | 9/11/08 | NEW | 3129275K8 | B | 35,253,323 | 34,699,398 | 101.43 | GOLD PC 30 YEAR - FHLMC | POOL-00A81750 | GOLD PC 30 YEAR - FHLMC |
| C-12736 | Principal Trade | FNMA | FN40- FNMA 40YR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/5/08 | 9/4/08 | 9/11/08 | NEW | 31371N4X0 | B | 11,005,428 | 10,949,540 | 100.34 | FN40- FNMA 40YR | POOL-00257438 | FN40- FNMA 40YR |
| C-12737 | Principal Trade | FNMA | FN40- FNMA 40YR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/5/08 | 9/4/08 | 9/11/08 | NEW | 31371N5F8 | B | 6,318,796 | 6,170,741 | 102.22 | FN40- FNMA 40YR | POOL-00257446 | FN40- FNMA 40YR |
| C-12990 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 3129288F82 | B | 50,899,740 | 50,000,000 | 101.63 | GOLD PC 30 YEAR - FHLMC | POOL-00A81991 | GOLD PC 30 YEAR - FHLMC |
| C-12991 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 3129288F82 | B | 50,899,740 | 50,000,000 | 101.63 | GOLD PC 30 YEAR - FHLMC | POOL-00A81991 | GOLD PC 30 YEAR - FHLMC |
| C-12992 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 3129288F82 | B | 50,899,740 | 50,000,000 | 101.63 | GOLD PC 30 YEAR - FHLMC | POOL-00A81991 | GOLD PC 30 YEAR - FHLMC |
| C-12993 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 3129288F82 | B | 50,899,740 | 50,000,000 | 101.63 | GOLD PC 30 YEAR - FHLMC | POOL-00A81991 | GOLD PC 30 YEAR - FHLMC |
| C-13050 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 8/21/08 | 9/11/08 | NEW | N999 | S | 12,778,142 | 13,000,000 | 98.14 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-13051 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 8/28/08 | 9/11/08 | NEW | N999 | B | 12,839,588 | 13,000,000 | 98.61 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-13052 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 8/26/08 | 9/11/08 | NEW | N999 | B | 51,394,965 | 50,000,000 | 102.61 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-13053 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 8/26/08 | 9/11/08 | NEW | N999 | B | 4,728,337 | 4,600,000 | 102.61 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-13054 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 8/26/08 | 9/11/08 | NEW | N999 | B | 51,394,965 | 50,000,000 | 102.61 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-13055 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 8/26/08 | 9/11/08 | NEW | N999 | B | 4,728,337 | 4,600,000 | 102.61 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-13056 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | B | 20,863,296 | 20,150,000 | 103.36 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-13057 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/4/08 | 9/11/08 | NEW | N999 | S | 20,863,296 | 20,150,000 | 103.36 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-13058 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 8/26/08 | 9/11/08 | NEW | N999 | B | 10,690,153 | 10,400,000 | 102.61 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-13059 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 8/26/08 | 9/11/08 | NEW | N999 | B | 10,690,153 | 10,400,000 | 102.61 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-13060 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 8/22/08 | 9/11/08 | NEW | N999 | B | 39,981,432 | 39,000,000 | 102.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-13061 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 8/22/08 | 9/11/08 | NEW | N999 | B | 39,981,432 | 39,000,000 | 102.34 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-12995 | Principal Trade | FNMA | FNMA SF 30 YEAR NEWPFN30 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 31412TR96 | B | 21,149,301 | 20,724,556 | 101.88 | FNMA SF 30 YEAR | POOL-00934412 | FNMA SF 30 YEAR NEWPFN30 |
| C-12996 | Principal Trade | FNMA | FNMA SF 30 YEAR NEWPFN30 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 31412TR96 | B | 51,024,740 | 50,000,000 | 101.88 | FNMA SF 30 YEAR | POOL-00934412 | FNMA SF 30 YEAR NEWPFN30 |
| C-12997 | Principal Trade | FNMA | FNMA SF 30 YEAR NEWPFN30 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 31412TR96 | B | 51,024,740 | 50,000,000 | 101.88 | FNMA SF 30 YEAR | POOL-00934412 | FNMA SF 30 YEAR NEWPFN30 |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-12998 | Principal Trade | FNMA | FNMA SF 30 YEAR NEWPFN30 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 31412TR96 | B | 51,024,740 | 50,000,000 | 101.88 | FNMA SF 30 YEAR | POOL-00934412 | FNMA SF 30 YEAR NEWPFN30 |
| C-12999 | Principal Trade | FNMA | FNMA SF 30 YEAR NEWPFN30 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 31412TR96 | B | 51,024,740 | 50,000,000 | 101.88 | FNMA SF 30 YEAR | POOL-00934412 | FNMA SF 30 YEAR NEWPFN30 |
| C-13000 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 31412TSC8 | B | 20,569,091 | 20,155,998 | 101.88 | FNMA SF 30 YEAR | POOL-00934415 | FNMA SF 30 YEAR |
| C-13001 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 31412TSC8 | B | 51,024,740 | 50,000,000 | 101.88 | FNMA SF 30 YEAR | POOL-00934415 | FNMA SF 30 YEAR |
| C-13002 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 31412TSC8 | B | 51,024,740 | 50,000,000 | 101.88 | FNMA SF 30 YEAR | POOL-00934415 | FNMA SF 30 YEAR |
| C-13003 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 31412TSC8 | B | 51,024,740 | 50,000,000 | 101.88 | FNMA SF 30 YEAR | POOL-00934415 | FNMA SF 30 YEAR |
| C-13004 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 31412TSC8 | B | 51,024,740 | 50,000,000 | 101.88 | FNMA SF 30 YEAR | POOL-00934415 | FNMA SF 30 YEAR |
| C-13006 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 31412TRW5 | B | 6,748,227 | 6,599,061 | 102.09 | FNMA SF 30 YEAR | POOL-00934401 | FNMA SF 30 YEAR |
| C-13007 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 31412TRY1 | B | 13,118,969 | 12,844,682 | 101.97 | FNMA SF 30 YEAR | POOL-00934403 | FNMA SF 30 YEAR |
| C-13478 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/9/08 | NEW | 3137EABU2 | B | 25,037,802 | 25,000,000 | 100.11 | FREDDIE MAC | MAT DT 10/25/10 03.125% | FREDDIE MAC |
| C-13465 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 8/26/08 | 9/11/08 | NEW | N999 | B | 2,873,385 | 3,000,000 | 95.64 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-13466 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 8/26/08 | 9/11/08 | NEW | N999 | B | 1,916,215 | 2,000,000 | 95.67 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-13468 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 7/25/08 | 9/11/08 | NEW | N999 | S | 1,887,153 | 2,000,000 | 94.22 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-13469 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 7/25/08 | 9/11/08 | NEW | N999 | S | 945,764 | 1,000,000 | 94.44 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-13470 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 7/25/08 | 9/11/08 | NEW | N999 | S | 2,175,976 | 2,300,000 | 94.47 | FNMA SF 30 YEAR | POOL-FFFFFFFF | [NULL] |
| C-13312 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31412TW41 | B | 1,013,090 | 1,000,000 | 101.16 | FNMA SF 30 YEAR | POOL-00934567 | FNMA SF 30 YEAR |
| C-13313 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31415UZS9 | B | 1,228,173 | 1,212,304 | 101.16 | FNMA SF 30 YEAR | POOL-00990053 | FNMA SF 30 YEAR |
| C-13089 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415VUY9 | B | 48,390,477 | 49,000,000 | 98.62 | FNMA SF 30 YEAR | POOL-00990799 | FNMA SF 30 YEAR |
| C-13315 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412TSG9 | B | 8,389,337 | 8,000,000 | 104.67 | FNMA SF 30 YEAR | POOL-00934419 | FNMA SF 30 YEAR |
| C-13316 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412TSJ3 | B | 19,924,676 | 19,000,000 | 104.67 | FNMA SF 30 YEAR | POOL-00934421 | FNMA SF 30 YEAR |
| C-13317 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412TSY0 | B | 26,216,679 | 25,000,000 | 104.67 | FNMA SF 30 YEAR | POOL-00934435 | FNMA SF 30 YEAR |
| C-13318 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412TW74 | B | 13,632,673 | 13,000,000 | 104.67 | FNMA SF 30 YEAR | POOL-00934570 | FNMA SF 30 YEAR |
| C-13093 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31410GW90 | B | 1,038,368 | 1,144,436 | 103.66 | FNMA SF 30 YEAR | POOL-00889072 | FNMA SF 30 YEAR |
| C-13356 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414CZ84 | S | 979,372 | 1,020,818 | 97.78 | FNMA SF 30 YEAR | POOL-00962567 | FNMA SF 30 YEAR |
| C-13357 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414CZ84 | S | 979,372 | 1,020,818 | 97.78 | FNMA SF 30 YEAR | POOL-00962567 | FNMA SF 30 YEAR |
| C-13320 | Principal Trade | STRIP | FNS 379 1 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 3136FENW8 | B | 35,179,541 | 50,000,000 | 79.81 | FNS 379 1 | FANNIE MAE | FNS 379 1 FANNIE MAE |
| C-13321 | Principal Trade | STRIP | FNS 379 1 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 3136FENW8 | B | 35,179,541 | 50,000,000 | 79.81 | FNS 379 1 | FANNIE MAE | FNS 379 1 FANNIE MAE |
| C-13322 | Principal Trade | STRIP | FNS 379 1 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 3136FENW8 | B | 35,179,541 | 50,000,000 | 79.81 | FNS 379 1 | FANNIE MAE | FNS 379 1 FANNIE MAE |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-13323 | Principal Trade | STRIP | FNS 379 1 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 3136FENW 8 | B | 35,179,541 | 50,000,000 | 79.81 | FNS 379 1 | FANNIE MAE | FNS 379 1 FANNIE MAE |
| C-13324 | Principal Trade | STRIP | FNS 379 1 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 3136FENW 8 | B | 35,179,541 | 50,000,000 | 79.81 | FNS 379 1 | FANNIE MAE | FNS 379 1 FANNIE MAE |
| C-13325 | Principal Trade | STRIP | FNS 379 1 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 3136FENW 8 | B | 35,179,541 | 50,000,000 | 79.81 | FNS 379 1 | FANNIE MAE | FNS 379 1 FANNIE MAE |
| C-13326 | Principal Trade | STRIP | FNS 379 1 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 3136FENW 8 | B | 35,179,541 | 50,000,000 | 79.81 | FNS 379 1 | FANNIE MAE | FNS 379 1 FANNIE MAE |
| C-13327 | Principal Trade | STRIP | FNS 379 1 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 3136FENW 8 | B | 35,179,541 | 50,000,000 | 79.81 | FNS 379 1 | FANNIE MAE | FNS 379 1 FANNIE MAE |
| C-13328 | Principal Trade | STRIP | FNS 379 1 | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 3136FENW 8 | B | 17,589,771 | 25,000,000 | 79.81 | FNS 379 1 | FANNIE MAE | FNS 379 1 FANNIE MAE |
| C-13318 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31414KG38 | B | 959,041 | 1,004,468 | 98.62 | FNMA SF 30 YEAR | POOL-00986318 | FNMA SF 30 YEAR |
| C-13283 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 8/18/08 | 9/11/08 | NEW | 31415M6J9 | S | 978,149 | 1,010,837 | 97.67 | FNMA SF 30 YEAR | POOL-00984773 | FNMA SF 30 YEAR |
| C-13284 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 8/18/08 | 9/11/08 | NEW | 31415M6J9 | S | 978,149 | 1,010,837 | 97.67 | FNMA SF 30 YEAR | POOL-00984773 | FNMA SF 30 YEAR |
| C-13329 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31415VND3 | B | 1,013,090 | 1,000,000 | 101.16 | FNMA SF 30 YEAR | POOL-00990588 | FNMA SF 30 YEAR |
| C-13330 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 9/11/08 | NEW | 31415VPL3 | B | 1,013,090 | 1,000,000 | 101.16 | FNMA SF 30 YEAR | POOL-00990627 | FNMA SF 30 YEAR |
| C-13430 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31414YFZ6 | S | 979,373 | 1,017,280 | 97.78 | FNMA SF 30 YEAR | POOL-00979984 | FNMA SF 30 YEAR |
| C-13433 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412MZA9 | S | 979,373 | 1,011,325 | 97.78 | FNMA SF 30 YEAR | POOL-00929637 | FNMA SF 30 YEAR |
| C-13434 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412MZA9 | S | 979,373 | 1,011,325 | 97.78 | FNMA SF 30 YEAR | POOL-00929637 | FNMA SF 30 YEAR |
| C-13435 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412MZA9 | S | 979,373 | 1,011,325 | 97.78 | FNMA SF 30 YEAR | POOL-00929637 | FNMA SF 30 YEAR |
| C-13436 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31412MZA9 | S | 979,373 | 1,011,325 | 97.78 | FNMA SF 30 YEAR | POOL-00929637 | FNMA SF 30 YEAR |
| C-13439 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BDX4 | S | 979,372 | 1,005,928 | 97.78 | FNMA SF 30 YEAR | POOL-00981718 | FNMA SF 30 YEAR |
| C-13440 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BDX4 | S | 979,372 | 1,005,928 | 97.78 | FNMA SF 30 YEAR | POOL-00981718 | FNMA SF 30 YEAR |
| C-13441 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BDX4 | S | 979,372 | 1,005,928 | 97.78 | FNMA SF 30 YEAR | POOL-00981718 | FNMA SF 30 YEAR |
| C-13442 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 9/11/08 | NEW | 31415BDX4 | S | 979,372 | 1,005,928 | 97.78 | FNMA SF 30 YEAR | POOL-00981718 | FNMA SF 30 YEAR |
| C-13860 | Principal Trade | FNMA | FNMA 10 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/9/08 | 9/16/08 | NEW | 31371N4P7 | B | 4,587,521 | 4,471,086 | 102.38 | FNMA 10 YEAR | POOL-00257430 | FNMA 10 YEAR |
| C-13697 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31415RVJ0 | S | 1,032,734 | 1,049,876 | 103.02 | FNMA 15 YEAR | POOL-00987217 | FNMA 15 YEAR |
| C-13698 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31415QY75 | S | 1,032,734 | 1,017,880 | 103.02 | FNMA 15 YEAR | POOL-00986434 | FNMA 15 YEAR |
| C-13699 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31415QY75 | S | 1,032,734 | 1,049,876 | 103.02 | FNMA 15 YEAR | POOL-00986434 | FNMA 15 YEAR |
| C-13700 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31415QY75 | S | 1,032,734 | 1,017,880 | 103.02 | FNMA 15 YEAR | POOL-00986434 | FNMA 15 YEAR |
| C-13701 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31415RVJ0 | S | 1,021,123 | 1,049,772 | 101.87 | FNMA 15 YEAR | POOL-00987217 | FNMA 15 YEAR |
| C-13702 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31415QY75 | S | 1,021,123 | 1,017,779 | 101.87 | FNMA 15 YEAR | POOL-00986434 | FNMA 15 YEAR |
| C-13703 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31415RVJ0 | S | 1,021,123 | 1,049,772 | 101.87 | FNMA 15 YEAR | POOL-00987217 | FNMA 15 YEAR |

# Citi Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-13704 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31415QY75 | S | 1,021,123 | 1,017,779 | 101.87 | FNMA 15 YEAR | POOL-00986434 | FNMA 15 YEAR |
| C-13709 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31415SVC3 | S | 1,021,122 | 1,004,450 | 101.87 | FNMA 15 YEAR | POOL-00988111 | FNMA 15 YEAR |
| C-13710 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/16/08 | NEW | 31415SVC3 | S | 1,021,122 | 1,004,450 | 101.87 | FNMA 15 YEAR | POOL-00988111 | FNMA 15 YEAR |
| C-13715 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31413MG68 | S | 989,628 | 1,044,743 | 98.79 | FNMA 15 YEAR | POOL-00949421 | FNMA 15 YEAR |
| C-13716 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31413MG68 | S | 989,628 | 1,044,743 | 98.79 | FNMA 15 YEAR | POOL-00949421 | FNMA 15 YEAR |
| C-13717 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31413MG68 | S | 989,628 | 1,044,743 | 98.79 | FNMA 15 YEAR | POOL-00949421 | FNMA 15 YEAR |
| C-13718 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415LU62 | S | 989,628 | 1,025,564 | 98.79 | FNMA 15 YEAR | POOL-00983605 | FNMA 15 YEAR |
| C-13719 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31413MG68 | S | 989,628 | 1,044,743 | 98.79 | FNMA 15 YEAR | POOL-00949421 | FNMA 15 YEAR |
| C-13724 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 314158T25 | S | 989,628 | 1,013,756 | 98.79 | FNMA 15 YEAR | POOL-00982169 | FNMA 15 YEAR |
| C-13738 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414T7H8 | S | 989,628 | 1,026,819 | 98.79 | FNMA 15 YEAR | POOL-00976196 | FNMA 15 YEAR |
| C-13739 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414T7H8 | S | 989,628 | 1,026,819 | 98.79 | FNMA 15 YEAR | POOL-00976196 | FNMA 15 YEAR |
| C-13740 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414T7H8 | S | 989,628 | 1,026,819 | 98.79 | FNMA 15 YEAR | POOL-00976196 | FNMA 15 YEAR |
| C-13741 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415PD62 | S | 989,628 | 1,020,234 | 98.79 | FNMA 15 YEAR | POOL-00984925 | FNMA 15 YEAR |
| C-13742 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415PD62 | S | 989,628 | 1,020,234 | 98.79 | FNMA 15 YEAR | POOL-00984925 | FNMA 15 YEAR |
| C-13743 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414T7H8 | S | 989,628 | 1,026,819 | 98.79 | FNMA 15 YEAR | POOL-00976196 | FNMA 15 YEAR |
| C-13869 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 17,434,286 | 17,662,201 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13870 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13871 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13872 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13873 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13874 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13875 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13876 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13877 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13878 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13879 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13880 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13881 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-13882 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13883 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13884 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13885 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13886 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13887 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13888 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13889 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13890 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13891 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13892 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13893 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13894 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13895 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 9/11/08 | NEW | 31410KJY1 | S | 49,354,794 | 50,000,000 | 102.45 | FNMA SF 30 YEAR NEWPFN30 | POOL-00889579 | FNMA SF 30 YEAR |
| C-13748 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414E3Q5 | S | 990,625 | 1,016,510 | 98.88 | FNMA 15 YEAR | POOL-00964407 | FNMA 15 YEAR |
| C-13749 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415LVX2 | S | 989,726 | 1,027,064 | 98.79 | FNMA 15 YEAR | POOL-00983630 | FNMA 15 YEAR |
| C-13750 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415AWQ0 | S | 990,312 | 1,034,566 | 98.84 | FNMA 15 YEAR | POOL-00981355 | FNMA 15 YEAR |
| C-13751 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415AWQ0 | S | 990,312 | 1,034,566 | 98.84 | FNMA 15 YEAR | POOL-00981355 | FNMA 15 YEAR |
| C-13752 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415AWQ0 | S | 990,312 | 1,034,566 | 98.84 | FNMA 15 YEAR | POOL-00981355 | FNMA 15 YEAR |
| C-13753 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415AWQ0 | S | 990,312 | 1,034,566 | 98.84 | FNMA 15 YEAR | POOL-00981355 | FNMA 15 YEAR |
| C-13754 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415AWQ0 | S | 990,312 | 1,034,566 | 98.84 | FNMA 15 YEAR | POOL-00981355 | FNMA 15 YEAR |
| C-13755 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415AWQ0 | S | 990,312 | 1,034,566 | 98.84 | FNMA 15 YEAR | POOL-00981355 | FNMA 15 YEAR |
| C-13756 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415AWQ0 | S | 990,312 | 1,034,566 | 98.84 | FNMA 15 YEAR | POOL-00981355 | FNMA 15 YEAR |
| C-13757 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415AWQ0 | S | 990,312 | 1,034,566 | 98.84 | FNMA 15 YEAR | POOL-00981355 | FNMA 15 YEAR |
| C-13758 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415AWQ0 | S | 990,312 | 1,034,566 | 98.84 | FNMA 15 YEAR | POOL-00981355 | FNMA 15 YEAR |
| C-13759 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414TA76 | S | 990,312 | 1,022,277 | 98.84 | FNMA 15 YEAR | POOL-00975330 | FNMA 15 YEAR |
| C-13760 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414TA76 | S | 990,312 | 1,022,277 | 98.84 | FNMA 15 YEAR | POOL-00975330 | FNMA 15 YEAR |
| C-13761 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31412HZX0 | S | 990,312 | 1,029,208 | 98.84 | FNMA 15 YEAR | POOL-00926058 | FNMA 15 YEAR |

# Citi Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-13762 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31412HZX0 | S | 990,312 | 1,029,208 | 98.84 | FNMA 15 YEAR | POOL-00926058 | FNMA 15 YEAR |
| C-13763 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414RQB4 | S | 990,313 | 1,026,244 | 98.84 | FNMA 15 YEAR | POOL-00973950 | FNMA 15 YEAR |
| C-13764 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414RQB4 | S | 990,313 | 1,026,244 | 98.84 | FNMA 15 YEAR | POOL-00973950 | FNMA 15 YEAR |
| C-13765 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414RQB4 | S | 990,313 | 1,026,244 | 98.84 | FNMA 15 YEAR | POOL-00973950 | FNMA 15 YEAR |
| C-13766 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414RQB4 | S | 990,313 | 1,026,244 | 98.84 | FNMA 15 YEAR | POOL-00973950 | FNMA 15 YEAR |
| C-13767 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414RQB4 | S | 990,313 | 1,026,244 | 98.84 | FNMA 15 YEAR | POOL-00973950 | FNMA 15 YEAR |
| C-13768 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414RQB4 | S | 990,313 | 1,026,244 | 98.84 | FNMA 15 YEAR | POOL-00973950 | FNMA 15 YEAR |
| C-13769 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414RQB4 | S | 990,313 | 1,026,244 | 98.84 | FNMA 15 YEAR | POOL-00973950 | FNMA 15 YEAR |
| C-13770 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414RQB4 | S | 990,313 | 1,026,244 | 98.84 | FNMA 15 YEAR | POOL-00973950 | FNMA 15 YEAR |
| C-13771 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414RQB4 | S | 990,313 | 1,026,244 | 98.84 | FNMA 15 YEAR | POOL-00973950 | FNMA 15 YEAR |
| C-13772 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31371NU94 | S | 990,312 | 1,027,337 | 98.84 | FNMA 15 YEAR | POOL-00257208 | FNMA 15 YEAR |
| C-13773 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415BN54 | S | 990,312 | 1,021,279 | 98.84 | FNMA 15 YEAR | POOL-00982012 | FNMA 15 YEAR |
| C-13774 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415BN54 | S | 990,312 | 1,021,279 | 98.84 | FNMA 15 YEAR | POOL-00982012 | FNMA 15 YEAR |
| C-13775 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415LVX2 | S | 990,312 | 1,027,064 | 98.84 | FNMA 15 YEAR | POOL-00983630 | FNMA 15 YEAR |
| C-13776 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414DAC0 | S | 990,312 | 1,035,984 | 98.84 | FNMA 15 YEAR | POOL-00962703 | FNMA 15 YEAR |
| C-13777 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414DAC0 | S | 990,312 | 1,035,984 | 98.84 | FNMA 15 YEAR | POOL-00962703 | FNMA 15 YEAR |
| C-13778 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414TB91 | S | 990,214 | 1,021,089 | 98.84 | FNMA 15 YEAR | POOL-00975364 | FNMA 15 YEAR |
| C-13779 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414SAB9 | S | 990,312 | 1,028,497 | 98.84 | FNMA 15 YEAR | POOL-00974402 | FNMA 15 YEAR |
| C-13780 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414SAB9 | S | 990,624 | 1,028,497 | 98.88 | FNMA 15 YEAR | POOL-00974402 | FNMA 15 YEAR |
| C-13781 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414SAB9 | S | 990,624 | 1,028,497 | 98.88 | FNMA 15 YEAR | POOL-00974402 | FNMA 15 YEAR |
| C-13782 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414SAB9 | S | 990,624 | 1,028,497 | 98.88 | FNMA 15 YEAR | POOL-00974402 | FNMA 15 YEAR |
| C-13783 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414SAB9 | S | 990,624 | 1,028,497 | 98.88 | FNMA 15 YEAR | POOL-00974402 | FNMA 15 YEAR |
| C-13784 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414SAB9 | S | 990,624 | 1,028,497 | 98.88 | FNMA 15 YEAR | POOL-00974402 | FNMA 15 YEAR |
| C-13785 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414SAB9 | S | 990,624 | 1,028,497 | 98.88 | FNMA 15 YEAR | POOL-00974402 | FNMA 15 YEAR |
| C-13786 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414SAB9 | S | 990,624 | 1,028,497 | 98.88 | FNMA 15 YEAR | POOL-00974402 | FNMA 15 YEAR |
| C-13787 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414SAB9 | S | 990,624 | 1,028,497 | 98.88 | FNMA 15 YEAR | POOL-00974402 | FNMA 15 YEAR |
| C-13788 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414SAB9 | S | 990,624 | 1,028,497 | 98.88 | FNMA 15 YEAR | POOL-00974402 | FNMA 15 YEAR |
| C-13789 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31414SAB9 | S | 990,624 | 1,028,497 | 98.88 | FNMA 15 YEAR | POOL-00974402 | FNMA 15 YEAR |

Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades
Citi Trade Detail Associated with Selected Principal Trades
August 1, 2008 - September 19, 2008

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-13807 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415A2K6 | S | 990,625 | 1,023,115 | 98.88 | FNMA 15 YEAR | POOL-00981478 | FNMA 15 YEAR |
| C-13810 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415QYM2 | S | 990,625 | 1,012,060 | 98.88 | FNMA 15 YEAR | POOL-00986416 | FNMA 15 YEAR |
| C-13811 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415QYM2 | S | 990,625 | 1,012,060 | 98.88 | FNMA 15 YEAR | POOL-00986416 | FNMA 15 YEAR |
| C-13812 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415QYM2 | S | 990,625 | 1,012,060 | 98.88 | FNMA 15 YEAR | POOL-00986416 | FNMA 15 YEAR |
| C-13813 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415QYM2 | S | 990,625 | 1,012,060 | 98.88 | FNMA 15 YEAR | POOL-00986416 | FNMA 15 YEAR |
| C-13814 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31415QYM2 | S | 990,625 | 1,012,060 | 98.88 | FNMA 15 YEAR | POOL-00986416 | FNMA 15 YEAR |
| C-13817 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31371NL94 | S | 990,625 | 1,027,337 | 98.88 | FNMA 15 YEAR | POOL-00257208 | FNMA 15 YEAR |
| C-13818 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 9/16/08 | NEW | 31371NL94 | S | 990,625 | 1,027,337 | 98.88 | FNMA 15 YEAR | POOL-00257208 | FNMA 15 YEAR |
| C-14145 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/15/08 | 9/15/08 | 9/15/08 | NEW | 313384334 | S |  | 50,000,000 | 0.30 | FEDERAL HOME LOAN BANK D/N |  | FEDERAL HOME LOAN BANK D/N |
| C-14146 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/15/08 | 9/15/08 | 9/15/08 | NEW | 313384334 | S |  | 50,000,000 | 0.30 | FEDERAL HOME LOAN BANK D/N |  | FEDERAL HOME LOAN BANK D/N |
| C-14147 | Principal Trade | DISCAGCY | FEDERAL HOME LOAN BANK D/N | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/15/08 | 9/15/08 | 9/15/08 | NEW | 313384334 | S |  | 50,000,000 | 0.30 | FEDERAL HOME LOAN BANK D/N |  | FEDERAL HOME LOAN BANK D/N |
| C-14237 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31410F5W1 | S | 882,481 | 10,367,272 | 10.00 | FNMA SF 30 YEAR | POOL-00888361 | FNMA SF 30 YEAR |
| C-14238 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31391SXJ4 | S | 26,984 | 1,475,243 | 10.00 | FNMA 15 YEAR | POOL-00675781 | FNMA 15 YEAR |
| C-14239 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31391PY9 | S | 13,452 | 2,140,196 | 10.00 | FNMA 15 YEAR | POOL-00635939 | FNMA 15 YEAR |
| C-14240 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31283KER5 | S | 104,895 | 32,687,999 | 10.00 | GOLD PC 15 YEAR - FHLMC | POOL-G11044 | GOLD PC 15 YEAR - FHLMC |
| C-14241 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31401EDF3 | S | 6,297 | 3,375,661 | 10.00 | FNMA SF 30 YEAR | POOL-00705802 | FNMA SF 30 YEAR |
| C-14243 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31400AAZ1 | S | 32,073 | 1,103,947 | 10.00 | FNMA 15 YEAR | POOL-00681424 | FNMA 15 YEAR |
| C-14244 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31283KQF8 | S | 48,307 | 11,500,000 | 10.00 | GOLD PC 15 YEAR - FHLMC | POOL-G11354 | GOLD PC 15 YEAR - FHLMC |
| C-14246 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31400GRS6 | S | 62,513 | 1,859,843 | 10.00 | FNMA 15 YEAR | POOL-00687297 | FNMA 15 YEAR |
| C-14247 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31379HVL1 | S | 72,748 | 5,597,842 | 10.00 | FNMA SF 30 YEAR | POOL-00420119 | FNMA SF 30 YEAR |
| C-14248 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31407CDU8 | S | 255,783 | 5,088,333 | 10.00 | FNMA SF 30 YEAR | POOL-00826415 | FNMA SF 30 YEAR |
| C-14249 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31400RNM9 | S | 54,358 | 1,980,047 | 10.00 | FNMA 15 YEAR | POOL-00695296 | FNMA 15 YEAR |
| C-14250 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31401CST6 | S | 7,298 | 2,581,656 | 10.00 | FNMA SF 30 YEAR | POOL-00704758 | FNMA SF 30 YEAR |
| C-14252 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31283KVJ4 | S | 162,174 | 7,616,937 | 10.00 | GOLD PC 15 YEAR - FHLMC | POOL-G11517 | GOLD PC 15 YEAR - FHLMC |
| C-14253 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31410GRG0 | S | 635,253 | 7,532,200 | 10.00 | FNMA SF 30 YEAR | POOL-00888887 | FNMA SF 30 YEAR |
| C-14254 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31383UM85 | S | 88,466 | 28,600,000 | 10.00 | FNMA SF 30 YEAR | POOL-00513483 | FNMA SF 30 YEAR |
| C-14258 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31335QA86 | S | 31,529 | 1,475,848 | 10.00 | GOLD PC 15 YEAR - FHLMC | POOL-00G90031 | GOLD PC 15 YEAR - FHLMC |
| C-14259 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31389Y2T7 | S | 8,356 | 1,500,000 | 10.00 | FNMA SF 30 YEAR | POOL-00639886 | FNMA SF 30 YEAR |

# Citi Trade Detail for Government Agency Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-3(ii) - Citi Trade Detail for Government Agency Principal Trades**
**Citi Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-14260 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/16/08 | 9/17/08 | NEW | 31374GSY4 | S | 9,954 | 8,000,000 | 10.00 | FNMA SF 30 YEAR | POOL-00313835 | FNMA SF 30 YEAR |
| C-14768 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/17/08 | 9/16/08 | 9/17/08 | NEW | 31389CKR9 | S | 15,638 | 1,557,661 | 10.00 | FNMA SF 30 YEAR | POOL-00621404 | FNMA SF 30 YEAR |
| C-14769 | Principal Trade | GNMA | GNMA-15YR MATURITY | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/17/08 | 9/16/08 | 9/17/08 | NEW | 36201FW78 | S | 45,272 | 3,754,469 | 10.00 | GNMA-15YR MATURITY | POOL-00582170 | GNMA-15YR MATURITY |
| C-14784 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36202EVQ9 | B | 1,025,667 | 1,001,181 | 102.19 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| C-14785 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36202EVQ9 | B | 1,025,667 | 1,001,181 | 102.19 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| C-14786 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36202EVQ9 | B | 1,025,667 | 1,001,181 | 102.19 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| C-14787 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36202EVQ9 | B | 1,025,667 | 1,001,181 | 102.19 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| C-14788 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36202EVQ9 | B | 1,025,667 | 1,001,181 | 102.19 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| C-14789 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36202EVQ9 | B | 1,025,667 | 1,001,181 | 102.19 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| C-14790 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36202EVQ9 | B | 1,025,667 | 1,001,181 | 102.19 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| C-14791 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36202EVQ9 | B | 1,025,667 | 1,001,181 | 102.19 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| C-14792 | Principal Trade | GNMA2 | GNMA II-JUMBOS | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/18/08 | 9/17/08 | 9/22/08 | NEW | 36202EVQ9 | B | 1,025,667 | 1,001,181 | 102.19 | GNMA II-JUMBOS | POOL-00004223 | GNMA II-JUMBOS |
| C-14801 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/18/08 | 9/16/08 | 9/17/08 | NEW | 31389FCH3 | S | 21,775 | 2,532,956 | 10.00 | FNMA 15 YEAR | POOL-00623872 | FNMA 15 YEAR |
| C-14867 | Principal Trade | FNMA | FNMA 15 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/19/08 | 9/19/08 | 9/22/08 | NEW | 31384V5U2 | S | 77,362 | 32,647,578 | 10.00 | FNMA 15 YEAR | POOL-00535559 | FNMA 15 YEAR |
| C-14868 | Principal Trade | FHLMC | GOLD PC 30 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/19/08 | 9/19/08 | 9/22/08 | NEW | 31287R4R7 | S | 144,594 | 10,000,000 | 10.00 | GOLD PC 30 YEAR - FHLMC | POOL-00C66232 | GOLD PC 30 YEAR - FHLMC |
| C-14869 | Principal Trade | FHLMC | GOLD PC 15 YEAR - FHLMC | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/19/08 | 9/19/08 | 9/22/08 | NEW | 31283KNJ3 | S | 469,297 | 21,000,000 | 10.00 | GOLD PC 15 YEAR - FHLMC | POOL-00G11293 | GOLD PC 15 YEAR - FHLMC |
| C-14870 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/19/08 | 9/19/08 | 9/22/08 | NEW | 31410GBP7 | S | 170,125 | 2,066,739 | 10.00 | FNMA SF 30 YEAR | POOL-00888446 | FNMA SF 30 YEAR |
| C-14871 | Principal Trade | FNMA | FNMA 20 YEAR | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/19/08 | 9/19/08 | 9/22/08 | NEW | 31403DVW6 | S | 133,995 | 2,121,489 | 10.00 | FNMA 20 YEAR | POOL-00745929 | FNMA 20 YEAR |

Notes:
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of principal trades with Citi, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# Citi Trade Detail for Reverse Repo Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-4
**Citi Trade Detail Associated with Selected Reverse Repo Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-6620 | Reverse Repo | BOND | ARGENTINA BONOS VAR 30Sep14 | Trade involved either a RR trade with an open-ended settlement date or a settlement date after bankruptcy | 9/3/08 | 9/3/08 | 9/5/08 | NEW | 565842358 | B | 3936000 | 12000000 | 32.8 | | | ARGENTINA BONOS VARIABLE RATE BOND 20140930 |
| C-6621 | Reverse Repo | BOND | ARGENTINA BONOS VAR 30Sep14 | Trade involved either a RR trade with an open-ended settlement date or a settlement date after bankruptcy | 9/3/08 | 9/3/08 | 11/11/11 | NEW | 565842358 | S | 3936000 | 12000000 | 32.8 | | | ARGENTINA BONOS VARIABLE RATE BOND 20140930 |
| C-7432 | Reverse Repo | CFGN | GOVERNMENT OF CANADA SER 39 | Trade involved either a RR trade with an open-ended settlement date or a settlement date after bankruptcy | 9/5/08 | 9/3/08 | 11/6/08 | NEW | 1CA584419 | S | 29362988.57 | 31000000 | 94.2629854 | | | GOVERNMENT OF CANADA SER 39 R/MD 2.75 12/01/2010 |
| C-7435 | Reverse Repo | CFGN | GOVERNMENT OF CANADA SER 39 | Trade involved either a RR trade with an open-ended settlement date or a settlement date after bankruptcy | 9/5/08 | 9/3/08 | 11/6/08 | NEW | 1CA584419 | S | 21311846.54 | 22500000 | 94.2629854 | | | GOVERNMENT OF CANADA SER 39 R/MD 2.75 12/01/2010 |
| C-1801 | Reverse Repo | EURO | CEVA GROUP PLC #144A 8.500% 01Dec14 | Trade involved either a RR trade with an open-ended settlement date or a settlement date after bankruptcy | 8/11/08 | 8/11/08 | 11/11/11 | NEW | 1GB465932 | S | 1131140.69 | 1000000 | 113.1140692 | | | CEVA GROUP PLC 8.500% 20141201 SERIES# 144A |
| C-2365 | Reverse Repo | EURO | REP OF PHILIPPI 7.750% 14Jan31 | Trade involved either a RR trade with an open-ended settlement date or a settlement date after bankruptcy | 8/13/08 | 8/1/08 | 8/4/08 | COR | 1PH440269 | B | 4195200 | 3800000 | 110.4 | | | REPUBLIC OF THE PHILIPPINES 7.750% 20310114 |
| C-5522 | Reverse Repo | EURO | CELL C PTY LTD #144A 8.625% 01Jul12 | Trade involved either a RR trade with an open-ended settlement date or a settlement date after bankruptcy | 8/29/08 | 8/29/08 | 11/11/11 | NEW | 1ZA352956 | S | 3768916.48 | 2500000 | 150.7566592 | | | CELL C PTY LTD 8.625% 20120701 SERIES# 144A |

Notes
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of Reverse Repo Trades with Citi, only trades selected for additional review are displayed in this appendix.

(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# Citi Trade Detail for TBA or Unlisted Option Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-5 - Citi Trade Detail for TBA or Unlisted Option Trades**
**Citi Trade Detail Associated with Selected TBA or Unlisted Option Trades Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-9397 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/5/08 | 8/5/08 | 10/14/08 | NEW | N999 | B | 24859375 | 25000000 | 99.4375 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-9398 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/5/08 | 8/5/08 | 10/20/08 | NEW | N999 | B | 14915625 | 15000000 | 99.4375 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| C-9399 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/5/08 | 8/5/08 | 10/14/08 | NEW | N999 | B | 30527343.75 | 30000000 | 101.7578125 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-9482 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/6/08 | 8/6/08 | 10/14/08 | NEW | N999 | B | 9589062.5 | 10000000 | 95.890625 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-9795 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 8/5/08 | 8/20/08 | NEW | N999 | S | 4778125 | 5000000 | 95.5625 | GNMA SF 30 YEAR | POOL-T0808 | [NULL] |
| C-9796 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/8/08 | 8/5/08 | 8/20/08 | NEW | N999 | S | 4790625 | 5000000 | 95.8125 | GNMA SF 30 YEAR | POOL-T0808 | [NULL] |
| C-11344 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/13/08 | 8/13/08 | 10/14/08 | NEW | N999 | B | 35579687.5 | 35000000 | 101.65625 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-11345 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/13/08 | 8/13/08 | 10/14/08 | NEW | N999 | B | 24839843.75 | 25000000 | 99.359375 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-11469 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/14/08 | 8/14/08 | 10/14/08 | NEW | N999 | B | 40678125 | 40000000 | 101.6953125 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-11738 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 8/18/08 | 11/13/08 | NEW | N999 | B | 29912109.38 | 30000000 | 99.7070312 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-11739 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 8/18/08 | 10/22/08 | NEW | N999 | B | 50378906.25 | 50000000 | 100.7578125 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-11754 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/18/08 | 8/18/08 | 11/13/08 | NEW | N999 | B | 40718750 | 40000000 | 101.796875 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-11801 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/19/08 | 8/12/08 | 10/14/08 | NEW | N999 | B | 203562500 | 200000000 | 101.78125 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-11835 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/19/08 | 8/19/08 | 10/22/08 | NEW | N999 | B | 40332812.5 | 40000000 | 100.8320312 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-11836 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/19/08 | 8/19/08 | 10/22/08 | NEW | N999 | B | 40282812.5 | 40000000 | 100.7070312 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-11837 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/19/08 | 8/19/08 | 11/13/08 | NEW | N999 | B | 39857812.5 | 40000000 | 99.6445312 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-11959 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/21/08 | 8/18/08 | 10/14/08 | NEW | N999 | S | 250290429.7 | 265000000 | 94.4492187 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-11960 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/21/08 | 8/18/08 | 10/14/08 | NEW | N999 | S | 85004296.88 | 90000000 | 94.4492187 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-11961 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/21/08 | 8/18/08 | 10/14/08 | NEW | N999 | S | 146396289.1 | 155000000 | 94.4492187 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-11962 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/21/08 | 8/18/08 | 11/13/08 | NEW | N999 | B | 249762500 | 265000000 | 94.25 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |

# Citi Trade Detail for TBA or Unlisted Option Trades

## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-5 - Citi Trade Detail for TBA or Unlisted Option Trades**
**Citi Trade Detail Associated with Selected TBA or Unlisted Option Trades Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-11963 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/21/08 | 8/18/08 | 11/13/08 | NEW | N999 | B | 84825000 | 90000000 | 94.25 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-11964 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/21/08 | 8/18/08 | 11/13/08 | NEW | N999 | B | 146087500 | 155000000 | 94.25 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-12002 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/21/08 | 8/21/08 | 10/22/08 | NEW | N999 | B | 75752929.69 | 75000000 | 101.0039062 | GNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-12003 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/21/08 | 8/21/08 | 11/13/08 | NEW | N999 | B | 40862500 | 40000000 | 102.15625 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-12004 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/21/08 | 8/21/08 | 10/14/08 | NEW | N999 | B | 50179687.5 | 50000000 | 100.359375 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-12062 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/22/08 | 8/21/08 | 11/13/08 | NEW | N999 | B | 250390625 | 250000000 | 100.15625 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-12103 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/22/08 | 8/22/08 | 10/22/08 | NEW | N999 | B | 50289062.5 | 50000000 | 100.578125 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-12223 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/26/08 | 8/26/08 | 10/14/08 | NEW | N999 | S | 1908750 | 2000000 | 95.4375 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-12224 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/26/08 | 8/26/08 | 10/14/08 | NEW | N999 | S | 2862187.5 | 3000000 | 95.40625 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-12231 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/27/08 | 8/26/08 | 10/14/08 | NEW | N999 | S | 255761718.8 | 250000000 | 102.3046875 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-12232 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/27/08 | 8/26/08 | 11/13/08 | NEW | N999 | B | 255078125 | 250000000 | 102.03125 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-12267 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/27/08 | 8/27/08 | 10/22/08 | NEW | N999 | B | 45326953.13 | 45000000 | 100.7265625 | GNMA II-JUMBOS | POOL-T0810 | [NULL] |
| C-12268 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/27/08 | 8/27/08 | 10/22/08 | NEW | N999 | B | 30708984.38 | 30000000 | 102.3632812 | GNMA II-JUMBOS | POOL-T0810 | [NULL] |
| C-12323 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/28/08 | 8/27/08 | 10/14/08 | NEW | N999 | B | 477812500 | 500000000 | 95.5625 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-12407 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 8/29/08 | 8/29/08 | 11/18/08 | NEW | N999 | B | 20063281.25 | 20000000 | 100.3164062 | FNMA 15 YEAR | POOL-T0811 | [NULL] |
| C-12487 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/2/08 | 9/2/08 | 10/22/08 | NEW | N999 | B | 51199218.75 | 50000000 | 102.3984375 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-12444 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/2/08 | 8/26/08 | 9/11/08 | NEW | N999 | B | 4922656.25 | 5000000 | 98.453125 | FNMA SF 30 YEAR | POOL-T0809 | [NULL] |
| C-12489 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/2/08 | 9/2/08 | 10/14/08 | NEW | N999 | S | 1479140625 | 1500000000 | 98.609375 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-12687 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/5/08 | 9/4/08 | 10/14/08 | NEW | N999 | S | 4841406.25 | 5000000 | 96.828125 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-12688 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/5/08 | 9/4/08 | 10/14/08 | NEW | N999 | S | 969531250 | 1000000000 | 96.953125 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |

# Citi Trade Detail for TBA or Unlisted Option Trades

## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-5 - Citi Trade Detail for TBA or Unlisted Option Trades**
**Citi Trade Detail Associated with Selected TBA or Unlisted Option Trades Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-12689 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/5/08 | 9/4/08 | 10/14/08 | NEW | N999 | S | 727148437.5 | 750000000 | 96.953125 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-12690 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/5/08 | 9/4/08 | 10/14/08 | NEW | N999 | S | 48476562.5 | 50000000 | 96.953125 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-12691 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/5/08 | 9/4/08 | 11/13/08 | NEW | N999 | B | 4831250 | 5000000 | 96.625 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-12692 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/5/08 | 9/4/08 | 11/13/08 | NEW | N999 | B | 967500000 | 1000000000 | 96.75 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-12693 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/5/08 | 9/4/08 | 11/13/08 | NEW | N999 | B | 48375000 | 50000000 | 96.75 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-12694 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/5/08 | 9/4/08 | 11/13/08 | NEW | N999 | B | 725625000 | 750000000 | 96.75 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-12731 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/5/08 | 9/5/08 | 11/13/08 | NEW | N999 | B | 84462109.38 | 85000000 | 99.3671875 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-12738 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/5/08 | 9/5/08 | 11/19/08 | NEW | N999 | B | 40059375 | 40000000 | 100.1484375 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-12866 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 483984375 | 500000000 | 96.796875 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-12867 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 11/13/08 | NEW | N999 | B | 482968750 | 500000000 | 96.59375 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-12868 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 10/14/08 | NEW | N999 | S | 1267968750 | 1250000000 | 101.4375 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-12869 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/5/08 | 11/13/08 | NEW | N999 | B | 1264843750 | 1250000000 | 101.1875 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-12872 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 8/29/08 | 10/22/08 | NEW | N999 | S | 4978125 | 5000000 | 99.5625 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-12873 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/3/08 | 10/22/08 | NEW | N999 | S | 5001562.5 | 5000000 | 100.03125 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-12875 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/8/08 | 9/3/08 | 10/22/08 | NEW | N999 | B | 20587500 | 20000000 | 102.9375 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13084 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/4/08 | 10/14/08 | NEW | N999 | S | 98406250 | 100000000 | 98.40625 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13085 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/4/08 | 10/14/08 | NEW | N999 | S | 148968750 | 150000000 | 99.3125 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13087 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/4/08 | 10/22/08 | NEW | N999 | B | 44254687.5 | 45000000 | 98.34375 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13479 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 5045703.13 | 5000000 | 100.9140625 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13302 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 11/19/08 | NEW | N999 | B | 45502734.38 | 45000000 | 101.1171875 | GNMA SF 30 YEAR | POOL-T0811 | [NULL] |

**Appendix A-5 - Citi Trade Detail for TBA or Unlisted Option Trades**
**Citi Trade Detail Associated with Selected TBA or Unlisted Option Trades Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-13303 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 11/19/08 | NEW | N999 | B | 30399609.38 | 30000000 | 101.3320312 | GNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-13480 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 5122851.56 | 5000000 | 102.4570312 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13304 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 247968750 | 250000000 | 99.1875 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13305 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 11/19/08 | NEW | N999 | B | 45952734.38 | 45000000 | 102.1171875 | GNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-13306 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 11/13/08 | NEW | N999 | B | 45333984.38 | 45000000 | 100.7421875 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13307 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 10/20/08 | NEW | N999 | B | 100562500 | 100000000 | 100.5625 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| C-13319 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 247929687.5 | 250000000 | 99.171875 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13481 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/8/08 | 10/14/08 | NEW | N999 | S | 4027500 | 4000000 | 100.6875 | GOLD PC 30 YEAR - FHLM | POOL-T0810 | [NULL] |
| C-13340 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/9/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 1088656250 | 1100000000 | 98.96875 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13483 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/10/08 | 9/3/08 | 10/22/08 | NEW | N999 | S | 24992187.5 | 25000000 | 99.96875 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13485 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/10/08 | 9/5/08 | 10/22/08 | NEW | N999 | B | 25820312.5 | 25000000 | 103.28125 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13550 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/10/08 | 9/10/08 | 10/22/08 | NEW | N999 | B | 100781250 | 100000000 | 100.78125 | GNMA II-JUMBOS | POOL-T0810 | [NULL] |
| C-13551 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/10/08 | 9/10/08 | 10/14/08 | NEW | N999 | S | 247460937.5 | 250000000 | 98.984375 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13583 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/10/08 | 9/8/08 | 10/14/08 | NEW | N999 | S | 4027500 | 4000000 | 100.6875 | GOLD PC 30 YEAR - FHLM | POOL-T0810 | [NULL] |
| C-13553 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/10/08 | 9/10/08 | 10/22/08 | NEW | N999 | B | 103453125 | 100000000 | 103.453125 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13591 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/11/08 | 9/10/08 | 10/20/08 | NEW | N999 | B | 5140625 | 5000000 | 102.8125 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| C-13641 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/11/08 | 9/11/08 | 11/18/08 | NEW | N999 | B | 15077343.75 | 15000000 | 100.515625 | FNMA 15 YEAR | POOL-T0811 | [NULL] |
| C-13620 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 511406250 | 500000000 | 102.28125 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13621 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/11/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 511406250 | 500000000 | 102.28125 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |

# Citi Trade Detail for TBA or Unlisted Option Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-5 - Citi Trade Detail for TBA or Unlisted Option Trades**
**Citi Trade Detail Associated with Selected TBA or Unlisted Option Trades Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-13687 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 10103125 | 10000000 | 101.03125 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13688 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 54514687.5 | 54000000 | 100.953125 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13689 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 1022812.5 | 1000000 | 102.28125 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13690 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/9/08 | 10/14/08 | NEW | N999 | S | 5115625 | 5000000 | 102.3125 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13691 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 5178906.25 | 5000000 | 103.578125 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13692 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 1036250 | 1000000 | 103.625 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13857 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 247656250 | 250000000 | 99.0625 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13858 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 247714843.8 | 250000000 | 99.0859375 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13859 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/12/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 247617187.5 | 250000000 | 99.046875 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-13948 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/15/08 | 9/10/08 | 10/14/08 | NEW | N999 | B | 103515625 | 100000000 | 103.515625 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-14204 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 34334687.5 | 34000000 | 100.984375 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-14205 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/11/08 | 10/14/08 | NEW | N999 | S | 38385937.5 | 38000000 | 101.015625 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-14206 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/9/08 | 10/14/08 | NEW | N999 | B | 30731250 | 30000000 | 102.4375 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-14207 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 260737500 | 255000000 | 102.25 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-14208 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 127841796.9 | 125000000 | 102.2734375 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-14209 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 102265625 | 100000000 | 102.265625 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-14210 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 102273437.5 | 100000000 | 102.2734375 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-14211 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 103304062.5 | 101000000 | 102.28125 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-14212 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 1034062.5 | 1000000 | 103.40625 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-14213 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 25851562.5 | 25000000 | 103.40625 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |