# Citi Trade Detail for TBA or Unlisted Option Trades

## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-5 - Citi Trade Detail for TBA or Unlisted Option Trades**
**Citi Trade Detail Associated with Selected TBA or Unlisted Option Trades Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-14214 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/11/08 | 10/14/08 | NEW | N999 | B | 51718750 | 50000000 | 103.4375 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-14215 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/16/08 | 9/11/08 | 10/22/08 | NEW | N999 | S | 51703125 | 50000000 | 103.40625 | GNMA II-JUMBOS | POOL-T0810 | [NULL] |
| C-14745 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/17/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 990937.5 | 1000000 | 99.09375 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-14746 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/17/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 991250 | 1000000 | 99.125 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-14747 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/17/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 222005000 | 224000000 | 99.109375 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-14748 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/17/08 | 9/12/08 | 10/14/08 | NEW | N999 | S | 78536250 | 78000000 | 100.6875 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-14749 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/17/08 | 9/12/08 | 10/20/08 | NEW | N999 | B | 24664062.5 | 25000000 | 98.65625 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| C-14750 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/17/08 | 9/12/08 | 10/20/08 | NEW | N999 | B | 29615625 | 30000000 | 98.71875 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| C-14751 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/17/08 | 9/12/08 | 10/20/08 | NEW | N999 | B | 29625000 | 30000000 | 98.75 | FNMA 15 YEAR | POOL-T0810 | [NULL] |
| C-14752 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/17/08 | 9/12/08 | 10/22/08 | NEW | N999 | B | 25375000 | 25000000 | 101.5 | GNMA SF 30 YEAR | POOL-T0810 | [NULL] |
| C-14866 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/19/08 | 9/19/08 | 9/22/08 | NEW | N999 | S | 163393.5 | 1633935 | 10 | FNMA SF 30 YEAR | POOL-T0809 | [NULL] |
| C-14954 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/19/08 | 9/18/08 | 11/13/08 | NEW | N999 | B | 987656.25 | 1000000 | 98.765625 | FNMA SF 30 YEAR | POOL-T0811 | [NULL] |
| C-14955 | TB | [NULL] | [NULL] | Trade involved gov't agency mortgage-backed security not on an exchange, however a sampling of related Bloomberg prices indicated exchange price appeared not to be unreasonable | 9/19/08 | 9/18/08 | 10/14/08 | NEW | N999 | S | 989218.75 | 1000000 | 98.921875 | FNMA SF 30 YEAR | POOL-T0810 | [NULL] |

Notes
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of TBA trades with Citi, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

**Appendix A-6 - Listing of Selected Counterparties for Avoidance Analysis**
**Trade Analysis by Counterparty**

The following table presents the 14 counterparties Duff & Phelps has selected to review its trading activity segmented by why each counterparty was selected: (a)

| Large Banks/Clearing Houses | Potentially Related Parties | Illiquid Asset Trading Partners | Global 1 (b) |
|---|---|---|---|
| Bank of America Corporation | R3 Capital Management, LLC | Fortress Investment Group | Barclays Plc |
| Barclays Plc | One William Street Capital Management | Blackrock, Inc. | JP Morgan Chase & Co. |
| Citigroup, Inc. | | BlueMountain Capital Management LLC | HSBC Holdings Plc |
| HSBC Holdings Plc | | Stark Investments LP | Stark Investments LP |
| JP Morgan Chase & Co. | | | Citigroup, Inc. |
| The Bank of New York  Mellon Corporation | | | Fortress Investment Group |
| The Federal Reserve Bank of New York | | | Bank of America Corporation |
| Standard Bank | | | The Bank of New York  Mellon Corporation |
| | | | Standard Bank Group Limited |

Note:
(a) The selected counterparties are subject to change.
(b) Global 1 is a stock loan system located in the UK.  Stock loans are presented separately as no principal balances exist for these transactions.

**Exhibit 17 - HSBC Holdings Plc.:  APB Trade Review**

# EXHIBIT 17

**SUBJECT:**    Findings re: Avoidance Analysis – APB Approach for Trades with HSBC Holdings Plc.

## Executive Summary

HSBC Holdings Plc. ("HSBC") entered into approximately 15,000 trades having principal balances greater than zero ($0.00) with Lehman between August 1, 2008 and September 19, 2008.  Duff & Phelps LLC ("Duff & Phelps") reviewed these trades using data extracted from the Activity Positions & Balances ("APB") database.  After the initial review, Duff & Phelps flagged 26 "Principal Trades" and two (2) "TBA Trades" or "Unlisted Option Trades" for further review based on the trade review procedures set forth below.

## Trading Partner Background

HSBC is a full-service, global financial services company that was selected for this analysis due to (1) HSBC's relationship with Lehman as a provider of certain clearing services that required pledged collateral from Lehman and (2) the high volume of diverse trading activity with Lehman.  See **Appendix A-5** for a full list of the selected trading partners for this analysis.

## Trade Review

Duff & Phelps segmented the trading activity based upon trade type and selected certain trades for further review as discussed below:

1.  Segmented the trades based on the trade type (see **Appendix A-1** and **Appendix A-2** for additional details):

| Trade Type | Number of Trades |
|---|---|
| Cross Trades[1] | 77 |
| Agency Trades[2] | 6,652 |
| Buy/Sell Back[3] | 114 |
| Gilts Borrowed[4] | 526 |
| Gilts Loaned[4] | 114 |
| Principal Trades | 4,123 |
| Repo Trades | 2,366 |
| Reverse Repo Trades | 850 |
| Sell/Buy Back[3] | 250 |
| TBA Trades or Unlisted Option Trades[5] | 16 |

*Source: APB database, initially accessed September 23, 2008.*

---

[1] Cross Trades represent trades in which Lehman acted as a broker where the transfer occurred between two Lehman customer accounts, and thus, not likely avoidable. As a result, such trades did not get selected for further investigation for the purpose of this analysis.

[2] Agency Trades represent trades in which Lehman acted as an agent where the transfer occurred between a Lehman broker/dealer customer and a third-party, and thus, not likely avoidable. As a result, such trades did not get selected for further investigation for the purpose of this analysis.

[3] A Buy/Sell Back Trade has the same effect as a Reverse Repo Trade with differences including, but not limited to, the lack of a governing contract and the need to perform the entire trade through multiple transactions (i.e., the Buy/Sell Back involves two trades - the initial buy trade of the security and the forward trade obligation to reverse the trade at a future date).  Conversely, a Sell/Buy Back Trade has similar characteristics (no contract and multiple transactions) with the net effect similar to that of a Repo Trade.

[4] Gilt Borrowed and Gilt Loaned Trades primarily relate to the loaning / borrowing of U.K. government bonds in exchange for cash.  In certain trades, the underlying security was a different foreign government bond typically high in quality.

[5] The moniker of TBA Trades or Unlisted Option Trades can have one of two meanings in the APB database.  TBA Trades relate to government agency mortgage backed securities in what is referred to as the "TBA market." The term "TBA" is derived from the fact that the actual mortgage-backed security that will be delivered to fulfill a TBA Trade is not designated at the time the trade is made. The securities are "to be announced" 48 hours prior to the established trade settlement date. Unlisted Option Trades relate to option contracts (i.e. Put/Call) in which the contract is not exchange traded.  In Duff & Phelps's review, all TBA/Unlisted Option Trades were TBA Trades.

2. Eliminated trades from further consideration due to one or more of the following characteristics. Eliminated trades are not presented in this memorandum.

    a. Trade principal amount was less than $1 million;

    b. Trade was cancelled;

    c. Trade occurred on an exchange with high visibility and liquidity (mitigating some risk of mispricing);

    d. Trade was a Cross Trade between customers (i.e., Lehman's net position unaffected by such trades);

    e. Trade was an Agency Trade where it appears that Lehman was acting on behalf of a client (i.e., Lehman's net position unaffected by such trades), and thus, not likely avoidable;

    f. Reverse Repos, Buy/Sell Back, and/or Gilts Borrowed Trades that were settled prior to the bankruptcy date (i.e., HSBC returned the borrowed cash and took possession of the underlying assets);

    g. Reverse Repo Trades that were unsettled prior to bankruptcy but involved highly liquid assets (mitigating the risk of mispricing and/or the significance of any potential amounts to be recovered by the Lehman estate);

    h. Trade involved highly liquid securities (e.g., U.S. Treasury Bond) mitigating the risk of mispricing and/or the significance of any potential losses to be recovered; and

    i. Trade was a Repo Trade, Gilt Loaned Trade, or Sell/Buy Back Trade where Lehman would be the borrower of funds.

## Findings and Pricing Analysis

Of the approximately 15,000 trades between Lehman and HSBC between August 1, 2008 and September 19, 2008 with principal amounts greater than zero ($0.00): After the initial review, Duff & Phelps flagged 26 Principal Trades and two (2) TBA Trades or Unlisted Option Trades for further analysis.[6]

1. *Principal Trades (26)*

    a. Of the selected 26 Principal Trades, only 17 trades did not involve government agency mortgage backed securities ("Agencies"). These 17 trades between Lehman and HSBC involved the purchase or sale of securities that were not traded on an exchange and for which the underlying securities were non-investment grade corporate bonds, municipal bonds, asset-backed securities (including mortgage backed), or other types of securities. These types of trades are relevant to this analysis as risk exists that the trades could have been executed at prices that did not reflect the economic value of the security exchanged, potentially causing economic harm to the Estate.

    The remaining nine (9) of the Principal Trades involved Agencies that were not traded on an exchange. Due to the government backing of these securities, we expect reduced pricing volatility, and thus a likely reduction in risk of potential pricing manipulation. Therefore, we recommend that Agencies be viewed separately due to the potentially mitigated risk associated with these securities. See **Appendix A-3** for additional detail relating to these trades.

    b. Pricing Analysis: See Exhibit 21 for the pricing analysis performed on these twenty-six (26) trades.

2. *TBA Trades or Unlisted Option Trades (2)*

    a. The remaining TBA Trades or Unlisted Option Trades between Lehman and HSBC involved Agencies that were not traded on an exchange. These trades are similar to the Agencies that were not traded on an exchange, discussed in 1(a) above. See **Appendix A-4** for additional details of these trades.

    b. Pricing Analysis: See Exhibit 21 for the pricing analysis performed on these two (2) trades.

---

[6] Of the trade types selected for additional review, no Reverse Repo Trades, Buy/Sell Back, or Gilt Borrowed Trades remained as all trades were either fully consummated or involved liquid assets.

# Count of Trades Between Lehman and HSBC by Trade and Asset Type
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-1 - Count of Trades Between Lehman and HSBC by Trade and Asset Type**

**HSBC Trade Volume for Trades Having a Principal Value Greater than $0.00**

**August 1, 2008 - September 19, 2008**

**Count of Individual Trades**

| Asset Type | Cross Trades | Agency Trades | Sell/Buy Back | Gilt Loaned | Gilt Borrowed (a) | Principal Trade (a) | Repo | Reverse Repo (a) | Buy/Sell Back (a) | TBA or Unlisted (a) | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [NULL] (b) | 3 | | | | | 10 | | | | 16 | **29** |
| CMO (b) | | 17 | | | | 2 | 85 | | | | **104** |
| Common Stock (b) | 66 | 6,330 | | | | 2,994 | | | | | **9,390** |
| Commercial Paper | | 102 | | | | 52 | | | | | **154** |
| Corporate Bonds (b) | | 2 | | | | 103 | 20 | 160 | | | **285** |
| European Corporate Debt Security (b) | | 15 | 250 | | | 518 | 660 | 20 | 114 | | **1,577** |
| Foreign Gov't Bond (b) | 8 | 9 | | | | 137 | 8 | 4 | | | **166** |
| GILT (UK Gov't Bond) (b) | | 16 | | 114 | 526 | 6 | 2 | 114 | | | **778** |
| Gov't Agency Security | | 43 | | | | 10 | 1,146 | 4 | | | **1,203** |
| Miscellaneous (b) | | | | | | 34 | 20 | | | | **54** |
| Municipal Debt Security (b) | | | | | | 49 | | | | | **49** |
| Preferred Stock (b) | | 1 | | | | 5 | | | | | **6** |
| REIT | | 9 | | | | 27 | | | | | **36** |
| U.S. Treasury Security (b) | | 100 | | | | 141 | 425 | 548 | | | **1,214** |
| Warrant | | 8 | | | | 35 | | | | | **43** |
| **Grand Total** | **77** | **6,652** | **250** | **114** | **526** | **4,123** | **2,366** | **850** | **114** | **16** | **15,088** |

Notes:

*Source: APB database, initially accessed September 23, 2009.*

*Based on the characteristics of the highlighted trades additional analysis appears warranted.*

(a) See Appendix A-2 for additional details regarding the Buy/Sell Back, Gilt Borrowed, Principal, Reverse Repo, and TBA or Unlisted trades.

(b) Asset type represents an aggregation of individual asset types with similar characteristics (e.g., US T-Bills and US T-Bonds are classified as U.S. Treasury Security).

# USD Volume of Trades Between Lehman and HSBC by Trade and Asset Type
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-2 - USD Volume of Trades Between Lehman and HSBC by Trade and Asset Type**
**HSBC Trade Principal for Trades Having a Principal Value Greater than $0.00**
**August 1, 2008 - September 19, 2008**
**Value in $ Millions**

| Asset Type | Buy Sellback (a) | | Gilt Borrowed (b) | | Principal Trade (c) | | Reverse Repo (d) | | TBA or Unlisted (e) | | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Buy | Sell | Buy | Sell | Buy | Sell | Buy | Sell | Buy | Sell | |
| [NULL] (f) | | | | | 16 | 18 | | | 33 | 240 | 308 |
| CMO (f) | | | | | 0 | 4 | | | | | 4 |
| Common Stock (f) | | | | | 1,617 | 2,145 | | | | | 3,762 |
| Commercial Paper | | | | | 9 | 374 | | | | | 383 |
| Corporate Bonds (f) | | | | | 283 | 57 | 2,569 | 2,569 | | | 5,478 |
| European Corporate Debt Security (f) | 1,005 | 1,005 | | | 1,949 | 3,546 | 8,793 | 8,793 | | | 25,091 |
| Foreign Gov't Bond (f) | | | | | 301 | 6,592 | 497 | 497 | | | 7,887 |
| GILT (UK Gov't Bond) (f) | | | 15,098 | 15,098 | 511 | 46 | 2,829 | 2,829 | | | 36,411 |
| Gov't Agency Security | | | | | 15 | 18 | 107 | 107 | | | 246 |
| Miscellaneous (f) | | | | | 25 | 17 | | | | | 41 |
| Municipal Debt Security (f) | | | | | 55 | 144 | | | | | 199 |
| Preferred Stock (f) | | | | | 5 | 1 | | | | | 6 |
| REIT | | | | | 2 | 3 | | | | | 5 |
| U.S. Treasury Security (f) | | | | | 1,029 | 1,522 | 23,816 | 32,691 | | | 59,058 |
| Warrant | | | | | 6 | 0 | | | | | 6 |
| **Grand Total** | $ 1,005 | $ 1,005 | $ 15,098 | $ 15,098 | $ 5,823 | $ 14,486 | $ 38,610 | $ 47,486 | $ 33 | $ 240 | $ 138,885 |

Notes:
*Source: APB database, initially accessed September 23, 2009.*
*Based on the characteristics of the highlighted trades additional analysis appears warranted.*
(a) The Buy Sellback Trades were analyzed; however, based on our preliminary review of the trades, no additional analysis appears warranted. Due to the large volume of trades between HSBC and Lehman no details for the trades not selected for additional review are presented.
(b) The Gilt Borrowed Trades were analyzed; however, based on our preliminary review of the trades, no additional analysis appears warranted. Due to the large volume of trades between HSBC and Lehman no details for the trades not selected for additional review are presented.
(c) Refer to Appendix A-3 for further information.
(d) The Reverse Repo Trades were analyzed; however, based on our preliminary review of the trades, no additional analysis appears warranted. Due to the large volume of trades between HSBC and Lehman no details for the trades not selected for additional review are presented.
(e) Refer to Appendix A-4 for further information.
(f) Asset type represents an aggregation of individual asset types with similar characteristics (e.g., US T-Bills and US T-Bonds are classified as U.S. Treasury Security).

# HSBC Trade Detail for Principal Trades
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-3 - HSBC Trade Detail for Principal Trades**
**HSBC Trade Detail Associated with Selected Principal Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description NTS | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HSBC - 5453 | Principal Trade | MEDNOTE | LEHMAN BROS HLDGS INC MEDIUM TER | Trade involved Lehman issued security | 8/1/08 | 8/1/08 | 8/6/08 | NEW | 5252M0FD4060 | S | $ 4,653,393 | 4,835,000 | 94.30 | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | LEHMAN BROS HLDGS INC MEDIUM TERM NTS R/MD |
| HSBC - 3271 | Principal Trade | CBOND | XTO ENERGY INC SR NT | Trade involved potentially illiquid non-investment grade corporate security | 8/4/08 | 8/4/08 | 8/7/08 | NEW | 98385XAT3060 | S | 16,841,526 | 16,890,000 | 99.71 | XTO ENERGY INC | SR NT | XTO ENERGY INC SR NT R/MD 6.50 12/15/2018 |
| HSBC - 6942 | Principal Trade | CBOND | CSX CORP | Trade involved potentially illiquid non-investment grade corporate security | 8/6/08 | 8/6/08 | 8/11/08 | NEW | 126408GM9060 | S | 1,388,371 | 1,450,000 | 93.22 | CSX CORP | NT | CSX CORP MAKE WHOLE CALL |
| HSBC - 6474 | Principal Trade | CBOND | CSX CORP | Trade involved potentially illiquid non-investment grade corporate security | 8/6/08 | 8/6/08 | 8/11/08 | NEW | 126408GM9060 | S | 1,914,734 | 2,000,000 | 93.20 | CSX CORP | NT | CSX CORP MAKE WHOLE CALL |
| HSBC - 6098 | Principal Trade | MEDTERM | BEAR STEARNS COS INC/THE | Trade involved non-investment grade corporate security | 8/8/08 | 8/8/08 | 8/13/08 | NEW | 073928W82060 | S | 2,505,951 | 2,500,000 | 100.00 | BEAR STEARNS COS INC | MEDIUM TERM NTS | BEAR STEARNS COS INC/THE |
| HSBC - 5808 | Principal Trade | MEDNOTE | LEHMAN BROS HLDGS INC MEDIUM TER | Trade involved Lehman issued security | 8/11/08 | 8/11/08 | 8/14/08 | NEW | 5252M0FD4060 | B | 3,465,827 | 3,560,000 | 95.25 | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | LEHMAN BROS HLDGS INC MEDIUM TERM NTS R/MD |
| HSBC - 7032 | Principal Trade | MEDNOTE | LEHMAN BROS HLDGS INC MEDIUM TER | Trade involved Lehman issued security | 8/11/08 | 8/11/08 | 8/14/08 | NEW | 5252M0FD4060 | B | 1,242,700 | 1,275,000 | 95.37 | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | LEHMAN BROS HLDGS INC MEDIUM TERM NTS R/MD |
| HSBC - 7104 | Principal Trade | CBOND | UNION PACIFIC CORP | Trade involved potentially illiquid non-investment grade corporate security | 8/26/08 | 8/26/08 | 8/29/08 | NEW | 907818CW6060 | S | 1,157,560 | 1,172,000 | 96.92 | UNION PACIFIC CORP | SR NT | UNION PACIFIC CORP MAKE WHOLE CALL |
| HSBC - 6956 | Principal Trade | CBOND | BEAZER HOMES USA INC | Trade involved potentially illiquid non-investment grade corporate security | 9/16/08 | 9/5/08 | 9/10/08 | COR | 07556QAN5060 | S | 1,346,007 | 2,000,000 | 66.25 | BEAZER HOMES USA INC | SR NT | BEAZER HOMES USA INC |
| HSBC - 6012 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 8/4/08 | 8/5/08 | NEW | 3133XFYK6 | S | 2,770,004 | 2,700,000 | 102.32 | FEDERAL HOME LOAN BANK | MAT DT 07/17/09 05.375% | FEDERAL HOME LOAN BANK SYSTEM |
| HSBC - 5931 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/18/08 | 8/18/08 | NEW | T999 | B | 3,000,292 | 3,000,000 | 99.75 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| HSBC - 5929 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/4/08 | 7/24/08 | 8/18/08 | NEW | T999 | S | 3,015,760 | 3,000,000 | 100.27 | FNMA 15 YEAR | POOL-FFFFFFFF | [NULL] |
| HSBC - 3983 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 8/11/08 | 5/12/08 | 8/18/08 | NEW | 31415PXZ6 | B | 9,997,381 | 10,000,923 | 99.78 | FNMA SF 30 YEAR | POOL-00985496 | FNMA SF 30 YEAR |
| HSBC - 5648 | Principal Trade | CMOPI | BAYC 2005-4A A1 | Trade involved mortgage backed security not traded on an exchange | 8/13/08 | 8/12/08 | 8/15/08 | NEW | 07324SCR1 | S | 3,773,578 | 6,800,000 | 80.50 | BAYC 2005-4A A1 | BAYVIEW COMMERCIAL | BAYC 2005-4A A1 BAYVIEW COMMERCIAL ASSET TRUST |
| HSBC - 3975 | Principal Trade | GOVAGNCY | FEDERAL FARM CREDIT BANK | Trade involved gov't agency security not traded on an exchange | 8/21/08 | 8/21/08 | 8/27/08 | NEW | 31331Y7F1 | S | 10,000,000 | 10,000,000 | 100.00 | FEDERAL FARM CREDIT BANK | MAT DT 08/27/09 02.520% | FEDERAL FARM CREDIT BANK |
| HSBC - 6261 | Principal Trade | GOVAGNCY | FEDERAL HOME LOAN BANK SYSTEM | Trade involved gov't agency security not traded on an exchange | 9/2/08 | 9/2/08 | 9/5/08 | NEW | 3133X8EL2 | S | 2,209,124 | 2,190,000 | 100.72 | FEDERAL HOME LOAN BANK | MAT DT 08/18/09 03.750% | FEDERAL HOME LOAN BANK SYSTEM |
| HSBC - 5349 | Principal Trade | MEDTERM | LEHMAN BROTHERS HOLDINGS INC | Trade involved Lehman issued security | 9/3/08 | 9/2/08 | 9/5/08 | COR | 52517PW31 | S | 4,847,010 | 5,000,000 | 96.35 | LEHMAN BROTHERS | MAT DT 03/23/09 02.871% | LEHMAN BROTHERS HOLDINGS INC |
| HSBC - 3966 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 6/11/08 | 9/22/08 | NEW | P999 | B | 10,062,344 | 10,000,000 | 100.27 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| HSBC - 3910 | Principal Trade | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/4/08 | 9/22/08 | NEW | P999 | S | 10,249,063 | 10,000,000 | 102.14 | GNMA SF 30 YEAR | POOL-GGGGGGGG | [NULL] |
| HSBC - 5912 | Principal Trade | GNMA | GNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/18/08 | 7/18/08 | 9/22/08 | NEW | 36296LVD9 | B | 3,131,313 | 3,000,000 | 103.97 | GNMA SF 30 YEAR | POOL-00694612 | GNMA SF 30 YEAR |
| HSBC - 4991 | Principal Trade | EURO | ICICI BANK LTD 0.000% 25Sep08 | Trade involved non-investment grade corporate debt security | 8/4/08 | 8/4/08 | 8/4/08 | NEW | 1IN535984 | S | 5,818,366 | 250,000,000 | 2.33 | | | ICICI BANK LTD 0.000% 20080925 |
| HSBC - 3709 | Principal Trade | EURO | ORIENTAL BANK OF COMMERC 0.000% 07Nov08 | Trade involved non-investment grade corporate debt security | 8/7/08 | 8/7/08 | 8/7/08 | NEW | 1IN462759 | S | 11,577,790 | 500,000,000 | 2.32 | | | ORIENTAL BANK OF COMMERCE 0.000% 20081107 |
| HSBC - 3915 | Principal Trade | EUROFRN | ANTHRACITE INVE #B FRN 24Aug11 | Trade involved potentially illiquid corporate security | 8/11/08 | 8/7/08 | 8/11/08 | COR | 1KY671360 | B | 10,200,000 | 9,187,845 | 111.02 | | | ANTHRACITE INVESTMENTS CAYMAN LTD FRN 20110824 SERIES# |
| HSBC - 5794 | Principal Trade | EURO | ICICI BANK LTD 0.000% 03Oct08 | Trade involved non-investment grade corporate debt security | 8/25/08 | 8/25/08 | 8/25/08 | NEW | 1IN504584 | S | 3,414,102 | 150,000,000 | 2.28 | | | ICICI BANK LTD 0.000% 20081003 |
| HSBC - 6816 | Principal Trade | COMMON | LEHMAN BROTHERS HOLDINGS INC | Trade involved sale Lehman security | 8/29/08 | 8/28/08 | 9/3/08 | COR | 3119062 | B | 1,513,980 | 100,000 | 15.14 | | | LEHMAN BROTHERS HOLDINGS INC |
| HSBC - 6142 | Principal Trade | EURO | LEHMAN BRO CVBND#SPX 0 08Jul12 | Trade involved Lehman issued security | 9/2/08 | 9/2/08 | 9/5/08 | NEW | 1US527641 | B | 2,386,692 | 2,970,000 | 80.36 | | | LEHMAN BROS TREASURY CNVBND#SPX ZEROCPN08Jul12 MTN |

Notes
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of principal trades with HSBC, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# HSBC Trade Detail for TBA Trades

## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-4 - HSBC Trade Detail for TBA Trades**
**HSBC Trade Detail Associated with Selected TBA Trades**
**August 1, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type (b) | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HSBC - 5915 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 9/4/08 | 9/4/08 | 9/22/08 | NEW | 2999 | B | $ 3,113,493 | 2,986,564.00 | 104.25 | GNMA II-JUMBOS | POOL-T0809 | [NULL] |
| HSBC - 7288 | TB | [NULL] | [NULL] | Trade involved gov't agency security not traded on an exchange | 8/29/08 | 8/28/08 | 10/14/08 | NEW | N20 | B | 1,010,938 | 1,000,000.00 | 101.09 | FNMA 20 YEAR | POOL-T0810 | [NULL] |

Notes
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of TBA trades with HSBC, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

**Appendix A-5 - Listing of Selected Counterparties for Avoidance Analysis**
**Trade Analysis by Counterparty**

The following table presents the 14 counterparties Duff & Phelps has selected to review its trading activity segmented by why each counterparty was selected: (a)

| Large Banks/Clearing Houses | Potentially Related Parties | Illiquid Asset Trading Partners | Global 1 (b) |
|---|---|---|---|
| Bank of America Corporation | R3 Capital Management, LLC | Fortress Investment Group | Barclays Plc |
| Barclays Plc | One William Street Capital Management | Blackrock, Inc. | JP Morgan Chase & Co. |
| Citigroup, Inc. | | BlueMountain Capital Management LLC | HSBC Holdings Plc |
| HSBC Holdings Plc | | Stark Investments LP | Stark Investments LP |
| JP Morgan Chase & Co. | | | Citigroup, Inc. |
| The Bank of New York  Mellon Corporation | | | Fortress Investment Group |
| The Federal Reserve Bank of New York | | | Bank of America Corporation |
| Standard Bank | | | The Bank of New York  Mellon Corporation |
| | | | Standard Bank Group Limited |

Note:
(a) The selected counterparties are subject to change.
(b) Global 1 is a stock loan system located in the UK.  Stock loans are presented separately as no principal balances exist for these transactions.

**Exhibit 18 - The Federal Reserve Bank of New York:  APB Trade Review**

# EXHIBIT 18

**SUBJECT:**    Findings re: Avoidance Analysis – APB Approach for Trades with the Federal Reserve Bank of New York.


## Executive Summary

The Federal Reserve Bank of New York (the "FRBNY") entered into approximately 5,800 trades having principal balances greater than zero ($0.00) with Lehman between August 1, 2008 and September 19, 2008. Duff & Phelps LLC ("Duff & Phelps") reviewed these trades using the Activity Positions & Balances ("APB") database. After the initial review, based upon the nature of the trades and the corresponding securities involved, no trades were selected for further review.


## Trading Partner Background

The FRBNY is a source of funding for broker-dealers and banks. Three funding facilities were utilized by Lehman Brothers, Inc. ("LBI"): the OMO[1], the TSLF[2] and (sparingly) the PDCF[3]. LBI regularly participated in the TSLF and OMO programs; however, we understand Lehman only "tested" the PDCF on occasions between March and April, 2008 and then subsequent to September 12, 2008.

The FRBNY was selected for this analysis due to the significant number of collateral-related transfers and transactions with Lehman immediately prior to the bankruptcy. See **Appendix A-3** for a full list of the selected trading partners.


## Trade Review

Duff & Phelps segmented the trading activity based upon Trade Type and selected certain trades for further review as discussed below:

(See next page for details)

---

[1]  The Open Market Operations ("OMO") consisted of two types of trades - those done on a tri-party platform (i.e. using JPMorgan as the clearing agent) and those done through Delivery versus Payment ("DVP"). The tri-party OMO is a cash lending facility whereby LBI borrows funds from the FRBNY against US Treasury securities. The OMO DVP is a direct collateral swap with the FRBNY (i.e. not traded on a tri-party platform) where LBI borrows certain types of US Treasury securities from the FRBNY against other types of US Treasury securities.

[2] The Term Securities Lending Facility ("TSLF") liquidity program is similar to the FRBNY's traditional Tri-party repo program conducted through their open market operations as Treasury securities are allocated to the Primary Dealers through the auction process and the swapping of securities versus other programs that trade securities for cash. The two programs differ by the terms of the lending and the type of collateral used to secure the Treasury securities. The TSLF allows Primary Dealers to borrow general Treasury securities for a term of 28 days by pledging relatively illiquid securities or loans as eligible collateral. These securities are traded on a tri-party platform (i.e. using JPMorgan as the clearing agent).

[3] The Prime Dealer Credit Facility ("PDCF") is an overnight loan facility where the FRBNY lends cash against various forms of collateral. PDCF trades are done on a tri-party platform (i.e. LBI used JPMorgan as the clearing agent). We understand that the PDCF was "tested" by LBI early in 2008 and not utilized by LBI again until September 15, 2008.

1. Segmented the trades based on the trade type (see **Appendix A-1** and **Appendix A-2** for additional details):

| Type | Number of Trades |
|---|---|
| Agency Trades[4] | 937 |
| Collateral Pledged[5] | 2,293 |
| Bonds Borrowed[6] | 2,061 |
| Principal Trades | 429 |
| Repo Trades | 101 |

*Source: APB database, initially accessed September 23, 2009*

2. Eliminated trades from further consideration due to one or more of the following characteristics. Eliminated trades are not presented in this memorandum.

   a. Trade was cancelled;

   b. Trade occurred on an exchange with high visibility (mitigating the risk of mispricing);

   c. Reverse repos that were settled prior to the bankruptcy date (i.e., the FRBNY returned the borrowed cash and took possession of the underlying assets);

   d. Reverse repos that were unsettled prior to bankruptcy but involved highly liquid assets (mitigating the risk of mispricing and/or the materiality of any potential losses to be recovered);

   e. Trade was an Agency Trade where it appears that Lehman was acting on behalf of a client (i.e., Lehman's net position unaffected by such trades), and thus, not likely avoidable;

   f. Trade involved highly liquid securities (e.g., U.S. Treasury Bond) mitigating the risk of mispricing and/or the materiality of any potential losses to be recovered);

   g. Trade was a Repo Trade where Lehman would be the borrower of funds; and

   h. Trade principal amount was less than $1 million.

**Findings**

Of the approximately 5,800 trades between Lehman and the FRBNY between August 1, 2008 and September 19, 2008 with principal amounts greater than zero ($0.00), no trades were selected for further analysis. Duff & Phelps did notice a number of post-petition trades but did not select them for the purpose of this analysis.

Reconciliation to A&M Analysis - Bonds Borrowed

In addition to reviewing the trades for avoidance considerations, Duff & Phelps reconciled the output from the APB database to a schedule prepared by Alvarez and Marsal ("A&M") presenting the collateral borrowed under the FRBNY programs and the collateral pledged by Lehman.[6] Duff & Phelps was able to verify the daily collateral borrowed from the FRBNY by Lehman for all days from September 1 - 12, 2008.

For the days subsequent to September 12, 2008 (September 15-18), Duff & Phelps found differences between the APB data and the A&M schedules. The differences related to the PDCF trades and certain OMO DVP trades. It appears that the differences relating to the PDCF trades are due to rounding. There was no immediately apparent explanation for the differences relating to the OMO DVP trades.

---

[4] Agency Trades represent trades in which Lehman acted as an agent where the transfer occurred between a Lehman broker/dealer customer and a third-party, and thus, not likely avoidable. As a result, such trades did not get selected for further investigation for the purpose of this analysis.

[5] A "Bonds Borrowed" trade is similar to a repo trade in that Lehman would be a borrower of funds in exchange for collateral; however, Bonds Borrowed trades are only transacted using U.S. Treasuries or Agency securities. Of the Bonds Borrowed trades, all have an offsetting "Collateral Posted" balance, which is consistent with expectations for trades relating to Lehman obtaining funding from the FRBNY.

[6] Alvarez & Marsal, Analysis of Borrowings under the Federal Reserve Bank of New York Programs - April 1, 2008 through September 18, 2008 (undated) [LBEX-AM 047009 - LBEX-AM 047033].

<u>Reconciliation to A&M Analysis – Collateral Pledged</u>

The A&M schedule also presented "collateral pledged" amounts that were not sourced from the Lehman trading system. Rather, A&M presented "collateral pledged" amounts sourced from the "Dirty Market Value per ALCO Secured Funding Maturity Profile Reports and is based on Lehman's marks." The "collateral pledged" amounts in the A&M schedule were greater than the amounts found in APB by approximately 4% - 8%. Duff & Phelps attributes these differences to the likely "haircut" applied by the FRBNY. This "haircut" does not show up in APB (i.e. the pledged collateral and bonds borrowed net to zero in APB). It appears that the Lehman trading system was unable to record "security for security" repos; therefore, to record these transactions with the FRBNY, two back-to-back trades were entered into the system (i.e. "securities-out for cash-in" and then "cash-out for securities-in") to achieve the same net effect of a "security for security" repo. As a result, although Duff & Phelps was unable to verify the presented "collateral pledged" amounts per the A&M schedule, the aforementioned 4% - 8% differences appear reasonable.

# Count of Trades Between Lehman and FRBNY by Trade and Asset Type
## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-1 - Count of Trades Between Lehman and FRBNY by Trade and Asset Type**
**FRBNY Trade Volume for Trades Having a Principal Value Greater than $0.00**
**August 1, 2008 - September 19, 2008**

| Asset Type | *Trade Types* | | | | | |
|---|---|---|---|---|---|---|
| | **Agency Trades** | **Collateral Pledged (a)** | **Bonds Borrowed (a)** | **Principal Trades (a)** | **Repo Trades** | **Grand Total** |
| GCF | | | 371 | | | 371 |
| GOVAGNCY | | | | 4 | | 4 |
| STRPCLIP | | | | 184 | | 184 |
| TRIPARTY | | 373 | | | 101 | 474 |
| USTBIL | 900 | | 46 | 199 | | 1,145 |
| USTRES | 37 | 1,920 | 1,644 | 42 | | 3,643 |
| **Grand Total** | **937** | **2,293** | **2,061** | **429** | **101** | **5,821** |

Notes
(a) See Appendix A-2 for additional details regarding the Bonds Borrowed, Collateral Pledged, Principal trades, and Reverse Repo trades.

# USD Volume of Trades Between Lehman and FRBNY by Trade and Asset Type

## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-2 - USD Volume of Trades Between Lehman and FRBNY by Trade and Asset Type**
**FRBNY Principal Volume for Selected Trade Types**
**August 1, 2008 - September 19, 2008**
($ Millions)

| Asset Type | Collateral Pledged (a) | | Bonds Borrowed (a) | | Principal Trades (b) | | Grand Total |
|---|---|---|---|---|---|---|---|
| | Buy | Sell | Buy | Sell | Buy | Sell | |
| GCF | - | - | $ 540,074 | $ 1,066,176 | - | - | 1,606,250 |
| GOVAGNCY | - | - | - | - | $ - | $ 538 | 538 |
| STRPCLIP | - | - | - | - | 557 | $ 10 | 567 |
| TRIPARTY | $ 1,080,748 | $ 554,645 | - | - | - | - | 1,635,393 |
| USTBIL | - | - | 1,062 | 1,062 | 94,172 | 1,207 | 97,502 |
| USTRES | 40,345 | 40,345 | 38,334 | 38,334 | 5,032 | 90 | 162,481 |
| **Grand Total** | **$ 1,121,093** | **$ 594,990** | **$ 579,470** | **$ 1,105,572** | **$ 99,761** | **$ 1,845** | **$ 3,502,731** |

Notes

(a) Given the "Bonds Borrowed" and "Collateral Pledged" activity with the FRBNY net to zero, which is consistent with expectations for funding trades with the FRBNY, we have not identified these trades as meriting further analysis.

(b) The Principal Trades were analyzed; however, based on our preliminary review of the trades, no additional analysis appears warranted.

# Listing of Selected Counterparties for Avoidance Analysis

**Appendix A-3 - Listing of Selected Counterparties for Avoidance Analysis**
**Trade Analysis by Counterparty**

The following table presents the 14 counterparties Duff & Phelps has selected to review its trading activity segmented by why each counterparty was selected: (a)

| Large Banks/Clearing Houses | Potentially Related Parties | Illiquid Asset Trading Partners | Global 1 (b) |
|---|---|---|---|
| Bank of America Corporation | R3 Capital Management, LLC | Fortress Investment Group | Barclays Plc |
| Barclays Plc | One William Street Capital Management | Blackrock, Inc. | JP Morgan Chase & Co. |
| Citigroup, Inc. | | BlueMountain Capital Management LLC | HSBC Holdings Plc |
| HSBC Holdings Plc | | Stark Investments LP | Stark Investments LP |
| JP Morgan Chase & Co. | | | Citigroup, Inc. |
| The Bank of New York  Mellon Corporation | | | Fortress Investment Group |
| The Federal Reserve Bank of New York | | | Bank of America Corporation |
| Standard Bank | | | The Bank of New York  Mellon Corporation |
| | | | Standard Bank Group Limited |

Note:
(a) The selected counterparties are subject to change.
(b) Global 1 is a stock loan system located in the UK.  Stock loans are presented separately as no principal balances exist for these transactions.

**Exhibit 19 - Standard Bank Group Limited:  APB Trade Review**

# EXHIBIT 19

**SUBJECT:**     Findings re: Avoidance Analysis – APB Approach for Trades with Standard Bank Group Limited

## Executive Summary

Standard Bank Group Limited ("Standard Bank") entered into approximately 310 trades having principal balances greater than zero ($0.00) with Lehman between August 1, 2008 and September 19, 2008. Duff & Phelps LLC ("Duff & Phelps") reviewed these trades using the Activity Positions & Balances ("APB") database. After the initial review, Duff & Phelps flagged no trades for further review based on the trade review procedures set forth below.

## Trading Partner Background

Standard Bank is a full-service, global financial services company that was selected for this analysis due to (1) Standard Bank's relationship with Lehman as a provider of certain clearing services that we understand required pledged collateral from Lehman. See **Appendix A-3** for a full list of the selected trading partners for this analysis.

## Trade Review

Duff & Phelps segmented the trading activity based upon trade type and selected certain trades for further review as discussed below:

1. Segmented the trades based on the trade type (see **Appendix A-1** and **Appendix A-2** for additional details):

| Trade Type | Number of Trades |
|---|---|
| Agency Trades[1] | 187 |
| Sell/Buy Back[2] | 22 |
| Principal Trades | 45 |
| Repo Trades | 24 |
| Reverse Repo Trades | 26 |
| Buy/Sell Back[2] | 6 |

*Source: APB database, initially accessed September 23, 2009.*

---

[1] Agency Trades represent trades in which Lehman acted as an agent where the transfer occurred between a Lehman broker/dealer customer and a third-party, and are thus, not likely avoidable. As a result, such trades did not get selected for further investigation for the purpose of this analysis.

[2] A "Buy/Sell Back" trade has the same effect as a "Reverse Repo" with differences including, but not limited to, the lack of a governing contract and the need to perform the entire trade through multiple transactions (i.e., the buy/sell back involves two trades - the initial buy trade of the security and the forward trade obligation to reverse the trade at a future date). Conversely, a "Sell/Buy Back" has similar characteristics (no contract and multiple transactions) with the net effect similar to that of a "Repo" trade.

2. Eliminated trades from further consideration due to one or more of the following characteristics. Eliminated trades are not presented in this memorandum.

    a. Trade principal amount was less than $1 million;

    b. Trade was cancelled;

    c. Trade occurred on an exchange with high visibility and liquidity (mitigating the risk of mispricing);

    d. Trade was an Agency Trade where it appears that Lehman was acting on behalf of a client (i.e., Lehman's net position unaffected by such trades), and thus, not likely avoidable;

    e. Reverse Repos and/or Buy/Sell Back Trades that were settled prior to the bankruptcy date (i.e., Standard Bank returned the borrowed cash and took possession of the underlying assets);

    f. Reverse Repos that were unsettled prior to bankruptcy but involved highly liquid assets (mitigating the risk of mispricing and/or the significance of any potential amounts to be recovered by the Lehman estate);

    g. Trade involved highly liquid securities (e.g., U.S. Treasury Bond) mitigating the risk of mispricing and/or the significance of any potential losses to be recovered; and

    h. Trade was a Repo Trade where Lehman would be the borrower of funds.

## Findings

Of the approximately 310 trades between Lehman and Standard Bank between August 1, 2008 and September 19, 2008 with principal amounts greater than zero ($0.00), after the initial review, Duff & Phelps flagged no trades for further analysis.[3]

---

[3] Of the trade types selected for additional review, no Principal, Reverse Repo Trades, or Buy/Sell Back Trades remained as all trades were either fully consummated or involved liquid assets.

# Count of Trades Between Lehman and Standard Bank by Trade and Asset Type

Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-1 - Count of Trades Between Lehman and Standard Bank by Trade and Asset Type**
**Standard Bank Trade Volume for Trades Having a Principal Value Greater than $0.00**
**August 1, 2008 - September 19, 2008**
Count of Individual Trades

| | | | | *Trade Types* | | | |
|---|---|---|---|---|---|---|---|
| | Agency Trades | Sell/Buy Back Trades | Principal Trades (a) | Reverse Repo Trades (a) | Repo Trades | Buy/Sell Back Trades (a) | Grand Total |
| Bond | 1 | | | 6 | | | 7 |
| CMO | 4 | | 1 | | | | 5 |
| Common Equity | 168 | | 22 | | | | 190 |
| Euro Security | 13 | 22 | 22 | 20 | 24 | 6 | 107 |
| REIT | 1 | | | | | | 1 |
| **Grand Total** | **187** | **22** | **45** | **26** | **24** | **6** | **310** |

Notes:
*Source: APB database, initially accessed September 23, 2009.*
*Based on the characteristics of the highlighted trades additional analysis appears warranted.*
(a) See Appendix A-2 for additional details regarding the Buy/Sell Back, Principal, and Reverse Repo trades.

**Appendix A-2 - USD Volume of Trades Between Lehman and Standard Bank by Trade and Asset Type**

**Standard Bank Trade Principal for Trades Having a Principal Value Greater than $0.00**

**August 1, 2008 - September 19, 2008**

**Value in $ Millions**

| Asset Type | Buy/Sell Back (a) | | Principal Trade (b) | | Reverse Repo (c) | | Grand Total |
|---|---|---|---|---|---|---|---|
| | Buy | Sell | Buy | Sell | Buy | Sell | |
| CMO | | | 2 | | | | **2** |
| Common Equity | | | | 308 | | | **308** |
| Euro Security | 58 | 58 | 58 | 149 | 236 | 236 | **795** |
| **Grand Total** | $    58 | $    58 | $    60 | $    457 | $    236 | $    236 | $    **1,105** |

Notes:

*Source: APB database, initially accessed September 23, 2009.*

*Based on the characteristics of the highlighted trades additional analysis appears warranted.*

(a) The Buy/Sell Back Trades were analyzed; however, based on our preliminary review of the trades, no additional analysis appears warranted.

(b) The Principal Trades were analyzed; however, based on our preliminary review of the trades, no additional analysis appears warranted.

(c) The Reverse Repo Trades were analyzed; however, based on our preliminary review of the trades, no additional analysis appears warranted.

**Appendix A-3 - Listing of Selected Counterparties for Avoidance Analysis**
**Trade Analysis by Counterparty**

The following table presents the 14 counterparties Duff & Phelps has selected to review its trading activity segmented by why each counterparty was selected: (a)

| Large Banks/Clearing Houses | Potentially Related Parties | Illiquid Asset Trading Partners | Global 1 (b) |
|---|---|---|---|
| Bank of America Corporation | R3 Capital Management, LLC | Fortress Investment Group | Barclays Plc |
| Barclays Plc | One William Street Capital Management | Blackrock, Inc. | JP Morgan Chase & Co. |
| Citigroup, Inc. | | BlueMountain Capital Management LLC | HSBC Holdings Plc |
| HSBC Holdings Plc | | Stark Investments LP | Stark Investments LP |
| JP Morgan Chase & Co. | | | Citigroup, Inc. |
| The Bank of New York  Mellon Corporation | | | Fortress Investment Group |
| The Federal Reserve Bank of New York | | | Bank of America Corporation |
| Standard Bank | | | The Bank of New York  Mellon Corporation |
| | | | Standard Bank Group Limited |

Note:
(a) The selected counterparties are subject to change.
(b) Global 1 is a stock loan system located in the UK.  Stock loans are presented separately as no principal balances exist for these transactions.



**Exhibit 20 - Barclays Plc.:  APB Trade Review**

# EXHIBIT 20

**SUBJECT:**      Findings re: Avoidance Analysis – APB Approach for Trades with Barclays plc.

## Executive Summary

Barclays plc. ("Barclays") was added to the selected group of counterparties for APB Approach after having completed the analysis for the previous 13 counterparties (see **Appendix A-4** for a full list of the selected trading counterparties). Barclays was selected to determine if there were any trades that might be considered avoidable due to significant, unfavorable mispricing in the weeks leading up the transaction with Barclays. This two-week period was selected for analysis in order to capture trading activity between Lehman and Barclays that occurred during a time when it was heavily rumored that Barclays was a likely buyer, and the apparent risk of potential fraudulent conveyance was considered "high."

Barclays entered into approximately 684,000 trades having principal balances greater than zero ($0.00) with Lehman between September 8, 2008 and September 19, 2008. Duff & Phelps reviewed these trades using the Activity Positions & Balances ("APB") database. After the initial review, Duff & Phelps flagged 44 "Principal Trades" for further review based on the trade review procedures set forth below. <u>The focus for this analysis was to identify principal trades with unfavorable mispricing greater than 30%. Based upon subsequent price testing of the selected trades, no such trades were identified.</u>

## Trading Partner Background

Barclays is a full-service, global financial services company that was selected for this analysis due to (1) Barclays' purchase of Lehman Brothers Inc. on September 19, 2008 and (2) the high volume of diverse trading activity with Lehman. See **Appendix A-4** for a full list of the selected trading partners for this analysis.

## Trade Review

Duff & Phelps segmented the trading activity based upon trade type and selected certain trades for further review as discussed below:

1. Segmented the trades based on the trade type (see **Appendix A-1** and **Appendix A-2** for additional details):

| Trade Type | Number of Trades |
|---|---|
| Cross Trades[1] | 312,569 |
| Agency Trades[2] | 356,102 |
| Buy/Sell Back Trades[3] | 64 |
| Principal Trades | 14,543 |
| Repo Trades | 302 |
| Reverse Repo Trades[4] | 306 |
| Sell/Buy Back Trades[4] | 26 |

*Source: APB database, initially accessed September 23, 2009.*

2. Eliminated trades from further consideration due to one or more of the following characteristics. Eliminated trades are not presented in this memorandum.

---

[1] Cross Trades represent trades in which Lehman acted as a broker where the transfer occurred between two Lehman customer accounts, and thus, not likely avoidable. As a result, such trades did not get selected for further investigation for the purpose of this analysis.

[2] Agency Trades represent trades in which Lehman acted as an agent where the transfer occurred between a Lehman broker/dealer customer and a third-party, and thus, not likely avoidable. As a result, such trades did not get selected for further investigation for the purpose of this analysis.

[3] A "Buy/Sell Back" trade has the same effect as a "Reverse Repo" with differences including, but not limited to, the lack of a governing contract and the need to perform the entire trade through multiple transactions (i.e., the buy/sell back involves two trades - the initial buy trade of the security and the forward trade obligation to reverse the trade at a future date). Conversely, a "Sell/Buy Back" has similar characteristics (no contract and multiple transactions) with the net effect similar to that of a "Repo" trade.

[4] Included in the total Reverse Repo Trades are trades that were labeled with "ER" in APB. Based upon discussions with knowledgeable Barclays' personnel, such trades can be aggregated with Reverse Repo Trades.

a. Trade principal amount was less than $1 million;

b. Trade was cancelled;

c. Trade occurred on an exchange with high visibility and liquidity (mitigating the risk of mispricing);

d. Trade was an Agency Trade where it appears that Lehman was acting on behalf of a client (i.e., Lehman's net position unaffected by such trades), and thus, not likely avoidable;

e. Trade was a Cross Trade between customers (i.e., Lehman's net position unaffected by such trades);

f. Reverse Repo Trades that were settled prior to the bankruptcy date (i.e., Barclays returned the borrowed cash and took possession of the underlying assets);

g. Reverse Repo Trades that were unsettled prior to bankruptcy but involved highly liquid assets (mitigating the risk of mispricing and/or the significance of any potential amounts to be recovered by the Lehman estate);

h. Trade involved highly liquid securities (e.g., U.S. Treasury Bond) mitigating the risk of mispricing and/or the significance of any potential losses to be recovered; and

i. Trade was a Repo Trade where Lehman would be the borrower of funds.

## Findings and Additional Analysis

Of the approximately 684,000 trades between Lehman and Barclays between September 8, 2008 and September 19, 2008 with principal amounts greater than zero ($0.00): 44 "Principal Trades" were selected for further analysis.[5]

1. *Principal Trades (44)*

    a. Of the selected 44 trades, 31 did not involve government agency mortgage backed securities ("Agencies"). These trades between Lehman and Barclays involved the purchase or sale of securities that were not traded on an exchange[6] and for which the underlying securities were corporate bonds, municipal bonds, asset-backed securities (including mortgage backed), or other types of securities. These types of trades are relevant to this analysis as risk exists that the trades could have been executed at prices that did not reflect the economic value of the security exchanged, potentially causing economic harm to the Lehman estate (the "Estate"). See **Appendix A-3(i)** for additional detail relating to these trades.

    b. The remaining 13 Principal Trades involved Agencies that were not traded on an exchange. Due to the government backing of these securities, we expect reduced pricing volatility, and thus a likely reduction in risk of potential pricing manipulation. Therefore, we recommend that Agencies be viewed separately due to the potentially mitigated risk associated with these securities. See **Appendix A-3(ii)** for additional detail relating to these trades.

    c. Additional Analysis - Pricing: Based upon discussions with the Examiner, selected trades were evaluated for unfavorable mispricing of 30% or greater. Duff & Phelps compared the executed price presented in APB to the prices in various databases including Bloomberg Financial, Advantage Data, and Lehman's GFS.[7] No such trades were identified.

---

[5] No "Buy/Sell Back" or "Reverse Repo" trades remained due to the trades either being fully consummated prior to bankruptcy or involving liquid assets.

[6] Trades executed via an exchange or clearing house present a reduced risk of mispricing and therefore not selected for further analysis unless the trades were in excess of $50 million. No trades in excess of $50 million were flagged for further review for trades involving Barclays.

[7] Bloomberg Financial is a real-time news service that provides definitive coverage of companies, markets, industries, economies, and governments. It claims to have the world's most accurate information on virtually every stock, bond, and economic indicator. Advantage Data is the largest source of co-mingled US and global corporate bond pricing, descriptive, financial and analytical information in the world. Advantage Data has a worldwide customer base of corporations, issuers, financial intermediaries, and institutional investors. The last pricing database employed was Lehman's GFS database. GFS is a Lehman database that produces customized financial and general ledger information to Finance and Treasury departments globally.

# Count of Trades Between Lehman and Barclays by Trade and Asset Type
## Trades Booked Between September 8, 2008 and September 19, 2008

**Appendix A-1 - Count of Trades Between Lehman and Barclays by Trade and Asset Type**
**Barclays Trade Volume for Trades Having a Principal Value Greater than $0.00**
**September 8, 2008 - September 19, 2008**
**Count of Individual Trades**

| | | | | Trade Types | | | | |
|---|---|---|---|---|---|---|---|---|
| **Asset Type** | **Cross Trades** | **Agency Trades** | **Buy/Sell Back (a)** | **Principal Trade (a)** | **Repo** | **Reverse Repo (a)** | **Sell/Buy Back** | **Grand Total** |
| [NULL] | 3 | 2,824 | | | | | | **2,827** |
| Asset Backed Security | | | | 1 | | | | **1** |
| Bond | | 3 | 2 | 11 | 50 | | 4 | **70** |
| CMO | | 2 | | 106 | 10 | 6 | | **124** |
| Commercial Paper | | | | 36 | | | | **36** |
| Common Equity | 281,720 | 6,475 | | 4,845 | | | | **293,040** |
| Common Stock | 21,016 | 101 | | 1 | | | | **21,118** |
| Convertible Corporate Bond | 137 | 1 | | 4 | | | | **142** |
| Corporate Bond | 1,442 | 11 | | 33 | | 10 | | **1,496** |
| ETF | 4,016 | 40 | | 1 | | | | **4,057** |
| European Commerical Deposit | | | | 2 | | | | **2** |
| European Commerical paper | | | | 6 | | | | **6** |
| European Floating Rate Note | 2 | 3 | | 24 | 20 | 24 | | **73** |
| European Security | 114 | 46 | 56 | 21 | 104 | 214 | 20 | **575** |
| Foreign Bond | 4 | 6 | | 1 | 12 | | | **23** |
| Foreign Gov't Bonds | | 11 | 6 | 10 | 100 | 46 | 2 | **175** |
| Government Agency Securities | 4 | 2 | | 459 | | | | **465** |
| Municipal Bond | | | | 155 | | | | **155** |
| Mutual Fund | 166 | 25,653 | | 1,866 | | | | **27,685** |
| Options | 9 | 320,500 | | 22 | | | | **320,531** |
| Preferred Stock | 191 | 17 | | | | | | **208** |
| REIT | 3,369 | 372 | | 10 | | | | **3,751** |
| UK Government Bond | 2 | 7 | | | 6 | 6 | | **21** |
| US Treasury | | 20 | | 6,920 | | | | **6,940** |
| Warrant | 374 | 8 | | 9 | | | | **391** |
| **Grand Total** | **312,569** | **356,102** | **64** | **14,543** | **302** | **306** | **26** | **683,912** |

Notes:
*Source: APB database, initially accessed September 23, 2009.*
*Based on the characteristics of the highlighted trades additional analysis appears warranted.*
*(a) See Appendix A-2 for additional details regarding the Buy/Sell Back, Principal, and Reverse Repo trades.*

**Appendix A-2 - USD Volume of Trades Between Lehman and Barclays by Trade and Asset Type**
**Barclays Trade Principal for Trades Having a Principal Value Greater than $0.00**
**September 8, 2008 - September 19, 2008**
**Value in $ Millions**

| Asset Type | Buy Sellback (a) | | Principal Trade (b) | | Reverse Repo (c) | | Grand Total |
|---|---|---|---|---|---|---|---|
| | Buy | Sell | Buy | Sell | Buy | Sell | |
| Asset Backed Security | | | 0 | | 1,400 | 1,400 | 2,800 |
| Bond | 5 | 5 | 96 | 67 | | | 173 |
| CMO | | | 24 | 8 | 8 | 8 | 48 |
| Commercial Paper | | | 166 | | | | 166 |
| Common Equity | | | 431 | 781 | | | 1,212 |
| Common Stock | | | | 1 | | | 1 |
| Convertible Corporate Bond | | | | 13 | | | 13 |
| Corporate Bond | | | 24 | 26 | 21 | 21 | 92 |
| ETF | | | 2 | | | | 2 |
| European Commerical Deposit | | | | 88 | | | 88 |
| European Commerical paper | | | | 193 | | | 193 |
| European Floating Rate Note | | | 5 | 1,559 | 131 | 131 | 1,826 |
| European Security | 384 | 384 | 140 | 34 | 2,839 | 2,839 | 6,620 |
| Foreign Bond | | | 1 | | | | 1 |
| Foreign Gov't Bonds | 68 | 68 | | 98 | 1,400 | 1,400 | 3,033 |
| Government Agency Securities | | | 211 | 170 | | | 380 |
| Municipal Bond | | | 162 | 82 | | | 244 |
| Mutual Fund | | | 1,175 | 6,416 | | | 7,591 |
| Options | | | 0 | 0 | | | 1 |
| Preferred Stock | | | | | | | - |
| REIT | | | 2 | 1 | 225 | 225 | 453 |
| UK Government Bond | | | | | | | - |
| US Treasury | | | 6,003 | 4,201 | | | 10,203 |
| Warrant | | | 0 | 0 | | | 0 |
| **Grand Total** | $ 457 | $ 457 | $ 8,443 | $ 13,738 | $ 6,023 | $ 6,023 | $ 35,140 |

Notes:
*Source: APB database, initially accessed September 23, 2009.*
*Based on the characteristics of the highlighted trades additional analysis appears warranted.*

(a) Based on the characteristics of the Buy Sellback trades no additional analysis appears warranted.  Due to the large volume of trades between Barclays and Lehman only the detail for the trades selected for additional review are presented.
(b) Refer to Appendix A-3(i) and Appendix A-3(ii) for further information.
(c) Based on the characteristics of the Reverse Repo trades no additional analysis appears warranted.  Due to the large volume of trades between Barclays and Lehman only the detail for the trades selected for additional review are presented.

# Barclays Trade Detail for Non-Agency Principal Trades
## Trades Booked Between September 8, 2008 and September 19, 2008

Appendix A-3(i) - Barclays Trade Detail for Non-Agency Principal Trades
Barclays Trade Detail Associated with Selected Non-Agency Principal Trades
September 8, 2008 - September 19, 2008

| Unique Number (a) | Trade Type | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B - 7003 | Principal Trade | CMO | GREAT HALL MORT #1    FRN   18Mar39 | Trade involved mortgage backed asset | 9/11/08 | 9/10/08 | 9/15/08 | COR | 1GB642530 | B | 5,601,038 | 5,000,000 | 110.24 | | | GREAT HALL MORTGAGES PLC FRN 20390318 SERIES# 1 |
| B - 7471 | Principal Trade | EURO | FORTIS BAN CVBND#CASH FRN PERP | Trade involved non-exchange traded asset. | 9/11/08 | 9/11/08 | 9/16/08 | NEW | 1BE272989 | S | 4,257,675 | 5,000,000 | 82.79 | | | FORTIS BANK SA/NV CNVBND#CASH FRN PERP |
| B - 7478 | Principal Trade | EURO | FORTIS BAN CVBND#CASH FRN PERP | Trade involved non-exchange traded asset. | 9/11/08 | 9/11/08 | 9/16/08 | NEW | 1BE272989 | S | 4,255,918 | 5,000,000 | 82.75 | | | FORTIS BANK SA/NV CNVBND#CASH FRN PERP |
| B - 511593 | Principal Trade | CFGN | ***OPTI CDA INC          GTD SR SEC | Trade involved non-investment grade corporate security not traded on an exchange | 9/8/08 | 9/8/08 | 9/11/08 | NEW | 68383KAR5060 | B | 1,525,813 | 1,500,000 | 99.75 | ***OPTI CDA INC | GTD SR SECD INC | SECD NT       R/MD  8.25 12/15/2014 |
| B - 587237 | Principal Trade | CBOND | NEWFIELD EXPLORATION CO | Trade involved non-investment grade corporate security not traded on an exchange | 9/9/08 | 9/9/08 | 9/12/08 | NEW | 651290AK4060 | B | 1,921,563 | 2,000,000 | 93.63 | NEWFIELD EXPL CO | SR SUB NT | NEWFIELD EXPLORATION CO |
| B - 587392 | Principal Trade | CBOND | QUICKSILVER RES INC          SR SUB NT | Trade involved non-investment grade corporate security not traded on an exchange | 9/9/08 | 9/9/08 | 9/12/08 | NEW | 74837RAC8060 | B | 3,627,458 | 4,000,000 | 87.50 | QUICKSILVER RES INC | SR SUB NT | QUICKSILVER RES INC          R/MD  7.125 04/01/2016 |
| B - 649203 | Principal Trade | CBOND | HARRAHS OPERATING CO INC | Trade involved non-investment grade corporate security not traded on an exchange | 9/9/08 | 9/9/08 | 9/12/08 | NEW | 413627AY6060 | S | 2,042,979 | 3,000,000 | 66.88 | HARRAHS OPER INC | SR NT 144A | HARRAHS OPERATING CO INC |
| B - 649235 | Principal Trade | CBOND | HARRAHS OPERATING CO INC | Trade involved non-investment grade corporate security not traded on an exchange | 9/10/08 | 9/9/08 | 9/12/08 | NEW | 413627AY6060 | S | 2,031,729 | 3,000,000 | 66.50 | HARRAHS OPER INC | SR NT 144A | HARRAHS OPERATING CO INC |
| B - 671999 | Principal Trade | CBOND | SANDRIDGE ENERGY INC | Trade involved non-investment grade corporate security not traded on an exchange | 9/10/08 | 9/10/08 | 9/15/08 | NEW | 80007PAC3060 | B | 4,765,278 | 5,000,000 | 92.75 | SANDRIDGE ENERGY INC | SR NT 144A | SANDRIDGE ENERGY INC |
| B - 672002 | Principal Trade | CBOND | NORTEL NETWORKS LTD | Trade involved non-investment grade corporate security not traded on an exchange | 9/10/08 | 9/10/08 | 9/15/08 | NEW | 656569AL4060 | B | 1,890,833 | 2,000,000 | 92.75 | NETWORKS LTD | NT 144A | NORTEL NETWORKS LTD |
| B - 672003 | Principal Trade | CBOND | NORTEL NETWORKS LTD | Trade involved non-investment grade corporate security not traded on an exchange | 9/10/08 | 9/10/08 | 9/15/08 | NEW | 656569AL4060 | B | 2,828,750 | 3,000,000 | 92.50 | NETWORKS LTD | NT 144A | NORTEL NETWORKS LTD |
| B - 672004 | Principal Trade | CBOND | PETROHAWK ENERGY CORP          SR NT | Trade involved non-investment grade corporate security not traded on an exchange | 9/10/08 | 9/10/08 | 9/15/08 | NEW | 716495AB2060 | B | 2,025,417 | 2,000,000 | 99.75 | PETROHAWK ENERGY CORP | SR NT | PETROHAWK ENERGY CORP          NT       R/MD  9.125 07/15/2013 |
| B - 672055 | Principal Trade | CBONDCNV | ***PEABODY ENERGY CORPORATION CONVERTIBL | Trade involved non-investment grade corporate security not traded on an exchange | 9/10/08 | 9/10/08 | 9/15/08 | NEW | 704549AG9060 | S | 3,779,388 | 3,500,000 | 106.80 | ENERGY CORPORATION | JUNIOR SUB DEBTS | PEABODY ENERGY CONVERTIBLE JUNIOR SUB DEBTS  R/MD  4.75 |
| B - 110441 | Principal Trade | CBOND | HARRAHS OPERATING CO INC | Trade involved non-investment grade corporate debt | 9/11/08 | 9/10/08 | 9/15/08 | NEW | 413627AY6060 | S | 1,326,278 | 2,000,000 | 65.00 | HARRAHS OPER INC | SR NT 144A | HARRAHS OPERATING CO INC |
| B - 110442 | Principal Trade | CBOND | HARRAHS OPERATING CO INC | Trade involved non-investment grade corporate debt | 9/11/08 | 9/10/08 | 9/15/08 | NEW | 413627AY6060 | S | 2,712,556 | 4,000,000 | 66.50 | HARRAHS OPER INC | SR NT 144A | HARRAHS OPERATING CO INC |
| B - 99571 | Principal Trade | CBOND | LEHMAN BROTHERS HOLDINGS INC SUBORDINAT | Trade involved non-investment grade corporate debt | 9/11/08 | 9/11/08 | 9/16/08 | NEW | 524908TN4060 | B | 1,578,063 | 2,100,000 | 72.50 | BROTHERS HOLDINGS INC | SUBORDINATE D NOTE | SUBORDINATED NOTE     R/MD 5.750    05/11/2038 |
| B - 105140 | Principal Trade | MEDTERM | LEHMAN BROTHERS HOLDINGS INC | Trade involved non-investment grade corporate debt | 9/11/08 | 9/11/08 | 9/16/08 | NEW | 52517P5Y3060 | S | 1,102,219 | 1,300,000 | 81.50 | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | LEHMAN BROTHERS HOLDINGS INC |
| B - 395718 | Principal Trade | ORIGFACE | AMERICAN AIRLINES INC | Trade involved non-investment grade corporate debt | 9/15/08 | 9/15/08 | 9/18/08 | NEW | 02378JAU2060 | S | 1,987,873 | 10,000,000 | 50.00 | AMERICAN AIRLINE | CLASS C | AMERICAN AIRLINES INC |
| B - 395719 | Principal Trade | CBOND | CONTINENTAL AIRLINES INC     SER A | Trade involved non-investment grade corporate debt | 9/15/08 | 9/15/08 | 9/18/08 | NEW | 210795PL8060 | S | 5,190,351 | 10,500,000 | 68.00 | CONTINENTAL AIRLINES INC | SER A | CONTINENTAL AIRLINES INC     R/MD  7.875 01/02/2020 |
| B - 395720 | Principal Trade | CBOND | AMERICAN AIRLINES INC | Trade involved non-investment grade corporate debt | 9/15/08 | 9/15/08 | 9/18/08 | NEW | 02378JAS7060 | B | 1,930,285 | 2,350,000 | 80.00 | AMERICAN AIRLINE | PASS THRU CTFS | AMERICAN AIRLINES INC |
| B - 253313 | Principal Trade | CBOND | SANDRIDGE ENERGY INC | Trade involved non-investment grade corporate debt | 9/16/08 | 9/12/08 | 9/17/08 | NEW | 80007PAC3060 | B | 2,365,000 | 2,500,000 | 92.00 | SANDRIDGE ENERGY INC | SR NT 144A | SANDRIDGE ENERGY INC |
| B - 253413 | Principal Trade | CBOND | NEWFIELD EXPLORATION CO | Trade involved non-investment grade corporate debt | 9/16/08 | 9/12/08 | 9/17/08 | NEW | 651290AK4060 | B | 1,918,563 | 2,000,000 | 93.38 | NEWFIELD EXPL CO | SR SUB NT | NEWFIELD EXPLORATION CO |
| B - 42499 | Principal Trade | MUNIBLT | ATLANTA GA WTR & WASTE WTR   FLTG RATE | Trade involved potentially illiquid municipal security | 9/19/08 | 9/17/08 | 9/17/08 | NEW | 047870GN4060 | B | 18,930,860 | 18,760,000 | 100.00 | ATLANTA GA WTR & WASTE WTR | FLTG RATE TR RCPTS      200 | FLTG RATE TR RCPTS      200 6-K2 REG D       R/MD  5.50 |
| B - 42500 | Principal Trade | MUNIBLT | CHICAGO ILL MULTI-FAMILY HSG  TRS-SER F3 | Trade involved potentially illiquid municipal security | 9/19/08 | 9/17/08 | 9/17/08 | NEW | 167570NM8060 | B | 13,308,417 | 13,305,000 | 100.00 | MULTI-FAMILY HSG | TRS-SER F3-REG D | TRS-SER F3-REG D       R/MD  5.60 07/15/2039 |
| B - 42502 | Principal Trade | MUNIBLT | LEHMAN MUN TR RCPTS VAR STFLT TR SER 200 | Trade involved potentially illiquid municipal security | 9/19/08 | 9/17/08 | 9/17/08 | NEW | 5251846Y8060 | B | 9,851,013 | 9,820,000 | 100.00 | TR RCPTS VAR STFLT | K11W RELATEDTO | TR SER 2008-K11W RELATEDTO ORANGE CNTY CALIF SANTN DIST |
| B - 42503 | Principal Trade | MUNIBLT | LEHMAN MUN TR RCPTS VAR ST FLTTR SER 200 | Trade involved potentially illiquid municipal security | 9/19/08 | 9/17/08 | 9/17/08 | NEW | 5251847C7060 | B | 9,200,450 | 9,110,000 | 100.00 | TR RCPTS VAR ST FLT | K13W RELATED TO | FLTTR SER 2008-K13W RELATED TO VIRGINIA ST RES AUTH CLEAN |
| B - 42516 | Principal Trade | MUNIBLT | LEHMAN MUN TR RCPTS VARIOUS STFLT-TR SER | Trade involved potentially illiquid municipal security | 9/19/08 | 9/17/08 | 9/17/08 | NEW | 5251847S0060 | B | 5,717,656 | 5,690,000 | 100.00 | TR RCPTS VARIOUS ST | 2008-K21W REL TO | STFLT-TR SER 2008-K21W REL TO DETROIT MICH WTR SUPPLY SYS |
| B - 42518 | Principal Trade | MUNIBLT | LEHMAN MUN TR RCPTS VARIOUS STFLT-TR SER | Trade involved potentially illiquid municipal security | 9/19/08 | 9/17/08 | 9/17/08 | NEW | 5251848C4060 | B | 10,025,551 | 9,900,000 | 100.00 | TR RCPTS VARIOUS ST | 2008-K23W REL TO | STFLT-TR SER 2008-K23W REL TO METROPOLITAN WASHINGTON D C |
| B - 42519 | Principal Trade | MUNIBLT | LEHMAN MUN TR RCPTS VAR STS FLOATER TR | Trade involved potentially illiquid municipal security | 9/19/08 | 9/17/08 | 9/17/08 | NEW | 5251848PA9060 | B | 6,009,692 | 6,000,000 | 100.00 | TR RCPTS VAR STS | FLOATER TRS 07-K15 REG D | FLOATER TRS 07-K15 REG D WISCONSIN HSG & ECONOMIC DEV |
| B - 42540 | Principal Trade | MUNIBLT | LEHMAN MUN TR RCPTS VARIOUS   FLT-TR | Trade involved potentially illiquid municipal security | 9/19/08 | 9/17/08 | 9/17/08 | NEW | 52522NJP0060 | B | 6,952,864 | 6,915,000 | 100.00 | TR RCPTS VARIOUS | 2008-K30W RELA TO | FLT-TR SER 2008-K30W RELA TO NEW YORK N Y CITY MUN WTR FIN |
| B - 161170 | Principal Trade | CTFDEPT | US BANK NA/CINCINNATI OH | Trade involved municipal security | 9/11/08 | 9/11/08 | 9/11/08 | NEW | 90331JHD4060 | B | 2,027,359 | 2,000,000 | 2.40 | MINN SH TM BK NT | FR 2.7%091508 | US BANK NA/CINCINNATI OH |

Notes:
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of principal trades with Barclays, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

# Barclays Trade Detail for Agency Principal Trades
## Trades Booked Between September 8, 2008 and September 19, 2008

**Appendix A-3(ii) - Barclays Trade Detail for Agency Principal Trades**
**Barclays Trade Detail Associated with Selected Agency Principal Trades**
**September 8, 2008 - September 19, 2008**

| Unique Number (a) | Trade Type | Asset Type | Product Short Description | Reason | Trade Book Date | Trade Date | Trade Settle Date | Trade Status | CUSIP | Buy or Sell (b) | Net Amount | Trade Quantity | Price (% of 100) | Trade Description 1 | Trade Description 2 | Product Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B - 631347 | Principal Trade | FNMAPC | FNMA SINGLE FAMILY 5% 30 YR  SEP TBA | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 9/5/08 | 9/11/08 | NEW | 01F05069200 | S | 2,047,735 | 2,110,000 | 96.91 | FAMILY 5% 30 YR | SEP TBA | SEP TBA   R/MD  5.00  09/15/2017 |
| B - 631348 | Principal Trade | FNMAPC | FNMA SINGLE FAMILY 5% 30 YR  SEP TBA | Trade involved gov't agency security not traded on an exchange | 9/8/08 | 8/7/08 | 9/11/08 | NEW | 01F05069200 | B | 1,971,165 | 2,110,000 | 93.28 | FAMILY 5% 30 YR | SEP TBA | SEP TBA   R/MD  5.00  09/15/2017 |
| B - 632218 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/18/08 | 9/11/08 | NEW | 31414KG38060 | B | 1,896,527 | 2,068,678 | 94.69 | PASS THRU POOL#968318 | DUE 02/01/2038 05.000% | FNMA SF 30 YEAR |
| B - 632219 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/25/08 | 9/11/08 | NEW | 31371NWX9060 | B | 1,032,655 | 1,059,137 | 98.20 | PASS THRU POOL#257262 | DUE 07/01/2038 05.500% | FNMA SF 30 YEAR |
| B - 632250 | Principal Trade | FNMA | FNMA SF 30 YEAR | Trade involved gov't agency security not traded on an exchange | 9/9/08 | 8/25/08 | 9/11/08 | NEW | 31415SLX3060 | B | 2,437,198 | 2,553,531 | 95.44 | PASS THRU POOL#987851 | DUE 08/01/2038 05.000% | FNMA SF 30 YEAR |
| B - 719629 | Principal Trade | FNMAPC | FNMA SINGLE FAMILY 5.5% 30 YR SEP TBA | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 9/4/08 | 9/11/08 | NEW | 01F05269800 | S | 1,742,967 | 1,750,000 | 99.45 | FAMILY 5.5% 30 YR | SEP TBA | YR SEP TBA   R/MD  5.50  09/15/2017 |
| B - 719632 | Principal Trade | FNMAPC | FNMA SINGLE FAMILY 5.5% 30 YR SEP TBA | Trade involved gov't agency security not traded on an exchange | 9/10/08 | 8/6/08 | 9/11/08 | NEW | 01F05269800 | B | 1,684,861 | 1,750,000 | 96.13 | FAMILY 5.5% 30 YR | SEP TBA | YR SEP TBA   R/MD  5.50  09/15/2017 |
| B - 434011 | Principal Trade | GOVAGNCY | FEDERAL NATIONAL MORTGAGE ASSO | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 9/11/08 | NEW | 3136F9D67060 | B | 2,015,422 | 2,000,000 | 100.56 | NATIONAL MTG ASSN | DUE 08/26/2011 04.000% FA  26 | FEDERAL NATIONAL MORTGAGE ASSO |
| B - 437751 | Principal Trade | GOVAGNCY | FREDDIE MAC | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 9/15/08 | NEW | 3128X7T38060 | B | 6,020,552 | 5,980,000 | 100.30 | HOME LOAN MTG CORP | DUE 08/12/2010 04.125% FA  12 | FREDDIE MAC |
| B - 424380 | Principal Trade | CMOPI | FHR 2724 LG | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 9/12/08 | NEW | 31394NB72060 | S | 1,591,816 | 1,846,000 | 86.06 | HOME LOAN MTG CORP | SERIES 2724 CLASS LG | FHR 2724 LG   FREDDIE MAC |
| B - 413106 | Principal Trade | CMOPI | FHR 2723 JE | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 9/12/08 | NEW | 31394MU32060 | S | 1,896,728 | 2,200,000 | 86.05 | HOME LOAN MTG CORP | SERIES 2723 CLASS JE | FHR 2723 JE   FREDDIE MAC |
| B - 460576 | Principal Trade | FNMAPC | FNMA SINGLE FAMILY 5.5% 30 YR OCT TBA | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | 01F05526A5000 | S | 1,761,211 | 1,750,000 | 100.64 | FAMILY 5.5% 30 YR | OCT TBA | YR OCT TBA   R/MD  5.50  10/15/2017 |
| B - 460572 | Principal Trade | FNMAPC | FNMA SINGLE FAMILY 5.5% 30 YR  OCT TBA | Trade involved gov't agency security not traded on an exchange | 9/12/08 | 9/12/08 | 10/14/08 | NEW | 01F05506A9000 | S | 2,081,977 | 2,110,000 | 98.67 | FAMILY 5% 30 YR | OCT TBA | OCT TBA   R/MD  5.00  10/15/2017 |

Notes:
(a) Based on the characteristics of the trades additional analysis appears warranted for the trades shown above. Due to the large volume of principal trades with Barclays, only trades selected for additional review are displayed in this appendix.
(b) All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchased the security).

**Appendix A-4 - Listing of Selected Counterparties for Avoidance Analysis**
**Trade Analysis by Counterparty**

The following table presents the 14 counterparties Duff & Phelps has selected to review its trading activity segmented by why each counterparty was selected: (a)

| Large Banks/Clearing Houses | Potentially Related Parties | Illiquid Asset Trading Partners | Global 1 (b) |
|---|---|---|---|
| Bank of America Corporation | R3 Capital Management, LLC | Fortress Investment Group | Barclays Plc |
| Barclays Plc | One William Street Capital Management | Blackrock, Inc. | JP Morgan Chase & Co. |
| Citigroup, Inc. | | BlueMountain Capital Management LLC | HSBC Holdings Plc |
| HSBC Holdings Plc | | Stark Investments LP | Stark Investments LP |
| JP Morgan Chase & Co. | | | Citigroup, Inc. |
| The Bank of New York  Mellon Corporation | | | Fortress Investment Group |
| The Federal Reserve Bank of New York | | | Bank of America Corporation |
| Standard Bank | | | The Bank of New York  Mellon Corporation |
| | | | Standard Bank Group Limited |

Note:
(a) The selected counterparties are subject to change.
(b) Global 1 is a stock loan system located in the UK.  Stock loans are presented separately as no principal balances exist for these transactions.

**Exhibit 21 – Pricing Analysis of Flagged Trades**

# EXHIBIT 21

**SUBJECT:**     Findings re: Avoidance Analysis – Pricing Comparison

## I.     Executive Summary

<u>Trades Identified as Having Unfavorable Pricing Discrepancies</u>

5,148 trades were selected for further review as a result of Duff & Phelps, LLC's ("Duff & Phelps") analysis of certain trading activity during the period of August 1, 2008 to September 19, 2008.[1]  Of these 5,148 trades, 45 were highlighted as having a detrimental price discrepancy of greater than 10% (37 of which were greater than 30%).  The following table presents a summary of the analysis:

| Pricing Discrepancy by Tier | Number of Trades |
|---|---|
| More than 30.0% | 37 |
| 20.0% to 29.9% | 2 |
| 10.0% to 19.9% | 6 |
| 0.0% to 9.9% | 2,167 |
| Trades Where Pricing Discrepancy Favors Lehman Brothers Holdings, Inc. | 2,810 |
| Prices Unavailable | 126 |

See **Appendix A-1** for additional details.

<u>Trades Identified as Avoidable</u>

Duff & Phelps analyzed the trading history for the CUSIPs involved in the 37 trades with unfavorable pricing discrepancies greater than 30%.  Based upon Duff & Phelps's analysis, certain trades may not be avoidable based upon the following mitigating circumstances.

- Five (5) trades reflect pricing discrepancies which may be attributed to limited, reliable independent pricing data;
- Twenty-nine (29) trades may relate to Lehman Brothers Holdings, Inc. ("LBHI") receiving residual amounts remaining after certain derivative collateral was liquidated.  A confirmation of the fact patter and a determination of whether the counterparty (Citigroup, Incorporated) had the appropriate authority to liquidate such collateral remains open; and
- Two (2) trades were each part of series of offsetting trades where LBHI essentially acted the role of the broker/dealer, which resulted in a net impact on LBHI of zero ($0.00).

Detail regarding the trade history for CUSIPs involved in the flagged trades is presented in **Appendix A-3**.

## II.     Background

Based on the methodologies as set forth in the revised Avoidance Analysis Memo, Duff & Phelps analyzed LBHI trading activity with 14 of its counterparties for the period from August 1, 2008 to September 19, 2008, resulting in 5,148 trades

---

[1] The Activity Positions & Balances Database was made available to Duff & Phelps on September 23, 2009, which provided a limited time period to analyze the trade activity for the purpose of the Examiner's objectives.  Duff & Phelps focused the review on trades occurring during the period August 1, 2008 through September 19, 2008.  Duff & Phelps believes that the date range selected represents a period with a greater likelihood of avoidable trading activity due to LBHI's perceived viability and the state of the overall financial markets at that time.  As a result, it is possible that extending the period to encompass 90 days or greater may not increase the occurrences of avoidable activity.

being flagged for further review.[2]  Duff & Phelps compared the executed price presented in the Activity Positions & Balances ("APB") Database to the prices from various financial databases which included Bloomberg Financial, Advantage Data, and LBHI's GFS (collectively the "Databases")[3] for approximately 98% of the flagged trades.  Further details regarding the 2% of trades without relevant pricing data is presented later in this exhibit.

Trading Partners for the Flagged Trades

Of the 45 flagged trades: 33 were executed with Citigroup, Inc. ("Citi"); four (4) trades were executed with Blackrock, Inc. ("Blackrock"); two (2) trades were executed with JP Morgan Chase ("JPMorgan"); one (1) trade executed with One William Street Capital Management LP ("OWS"); four (4) trades executed with R3 Capital Partners LP ("R3"), and one (1) trade executed with Stark Capital Management, LLC ("Stark").[4]

Citi and JPMorgan are full-service, global financial services companies; OWS, R3, and Stark are privately owned hedge fund sponsors; and Blackrock is a publicly owned investment manager.

Pricing Availability Statistics

For the 5,148 flagged trades, Duff & Phelps queried the Bloomberg and Advantage Data databases using the unique CUSIP identifier for pricing information.  The following table illustrates the results of our queries:

| Database Pricing Availability | Approximate Number of Trades |
|---|---|
| Relevant pricing data available in the Databases[5] | 5,022 |
| No relevant pricing data available in the Databases | 126 |

Trades without Pricing Data

For the 126 trades without pricing data available, Duff & Phelps categorized the trades based on the underlying securities as follows:

| No Pricing Data in Databases - Security Type | Approximate Number of Trades |
|---|---|
| Asset Backed Securities | 37 |
| Corporate Debt Securities | 43 |
| Government Agencies Securities | 30 |
| Miscellaneous Securities | 16 |

[2]  Barclays plc. ("Barclays") was added to the selected group of counterparties for the APB Database Approach after having completed the analysis for the previous 13 counterparties.  The period of analysis was limited to the two-weeks prior to filing, which was selected to capture trading activity between LBHI and Barclays that occurred during a time when it was heavily rumored that Barclays was a likely buyer, and the apparent risk of potential fraudulent conveyance was considered "high."

[3]  (1) *Bloomberg Financial*.  Bloomberg is a real-time news service that provides definitive coverage of companies, markets, industries, economies, and governments. It claims to have the world's most accurate information on virtually every stock, bond, and economic indicator.  (2) *Advantage Data*.  Advantage Data is the largest source of co-mingled US and global corporate bond pricing, descriptive, financial and analytical information in the world. Advantage Data has a worldwide customer base of corporations, issuers, financial intermediaries, and institutional investors.  (3) *Lehman Brothers Holdings, Inc.'s GFS*.  GFS is an LBHI database that produces customized financial and general ledger information to finance and treasury departments globally.

[4]  No trades were selected for further review for BlueMountain, Bank of America Corporation, BONY, The Federal Reserve, Fortress, HSBC Holdings Plc., or Standard Bank.

[5]  Duff & Phelps used prices from Bloomberg and/or Advantage Data for a 30 day period before or after the trade date to analyze the trade. The date closest to the trade was used in our analysis.  Within these 5,000 trades were 1,800 trades involving pools of mortgages issued by various government agencies (e.g., Ginnie Mae).  Since these pools did not have an associated valid CUSIP in the APB Database, Duff & Phelps estimated the prices for these securities using Bloomberg prices for pools of mortgages that matched the APB Database descriptions for the issuer, the mortgage type (e.g., 15-year), and the coupon rate.  For database maintenance purposes, Duff & Phelps assigned a unique identifier in the CUSIP column with a naming convention of "DUFFUNIQUEIDXXXX."  The prices pulled from Bloomberg are used as a proxy for the market price for these securities given the potential for subtle differences between similar pools.  However, the prices reflected in these securities appear to be within a reasonable range of the traded securities for purposes of this analysis.

*Asset Backed Securities*:  These securities are a mix of collateralized debt obligations and whole loan securities.  Given the nature of these securities, Duff & Phelps would not expect to find pricing for these securities through the Databases which is consistent with our findings.

*Government Agencies*:  Given the nature of these securities, Duff & Phelps believes that the trades in question have a low probability of a significant pricing discrepancy as the executed trade prices for these securities appeared to be within a reasonable range of the prices of similar securities.

*Corporate Debt*:  Duff & Phelps was unable to access pricing data related to these securities.  These trades involve non-investment grade corporate debt that are likely not traded on a regular basis and thus would have little to no pricing data available.

*Miscellaneous Securities*: These securities are a mix of LBHI-issued securities (e.g., warrants), securities without descriptions, and other securities that do not fit within the categories above.  Duff & Phelps would not expect to find pricing for these securities through the Databases which is consistent with our findings.

See **Appendix A-2** for additional detail relating to these trades.

**III.     Analysis**

<u>Identifying Trades with Unfavorable Pricing Discrepancies</u>

For approximately 5,000 of the 5,148 flagged trades where pricing data was available, Duff & Phelps performed the following analysis for the selected trades to be considered potentially avoidable:

1.  Duff & Phelps examined the trades to determine if the LBHI estate (the "Estate") would have been economically benefitted by any price discrepancy.  For example, if LBHI bought (sold) a security at a price less than (more than) the Databases' prices, then the Estate would not appear economically harmed by the trade.  Trades with these characteristics were eliminated from further review.

2.  Duff & Phelps eliminated trades with price discrepancies between the executed prices and the Databases' price (s) were less than 10% of the Databases' price (s).

3.  As a result of (1) and (2) above, several trades remained for further review with an executed price of 10 (10% of 100).  Given the number of trades of interest, Duff & Phelps re-examined eliminated trades for all 14 entities to see if other trades with similar characteristics should be reconsidered for purposes of this analysis.

The following table illustrates the identified trades segmented into tiers based upon the size of the discrepancy:

| Pricing Discrepancy by Tier | Number of Trades |
|---|---|
| More than 30.0% | 37 |
| 20.0% to 29.9% | 2 |
| 10.0% to 19.9% | 6 |
| 0.0% to 9.9% | 2,167 |
| Trades Where Pricing Discrepancy Favors LBHI | 2,810 |
| Prices Unavailable | 126 |

See **Appendix A-1** for additional details.

Examining Trade History for Securities Involved in "Flagged" Trades

Duff & Phelps analyzed the trading activity during the period of analysis (August 1, 2008 – September 19, 2008) for the 37 trades with unfavorable pricing discrepancies greater than 30%. This analysis was performed using trade data in LBHI's MTS and the APB Database.

**IV.      Findings**

Trades Identified as Having Unfavorable Pricing Discrepancies

Based on the trade pricing review, 45 trades involved a price discrepancy of more than 10% (37 of which were greater than 30%) that would have been economically harmful to the Estate. The underlying securities for these trades involved collateralized debt obligations, corporate debt securities, and government agency mortgage backed securities. The following tables detail the trading activity by counterparty. See **Appendix A-1** for additional detail related to the trades presented below.

**Blackrock (4 Trades):**

| Trade Type | Asset Type | LBHI B/S | Trade Date | Executed Trade Price as % of Par | Average Database Price | Difference in Prices | Par Value of Underlying Security |
|---|---|---|---|---|---|---|---|
| Principal[6] | Gov't Agency | Buy | 9/12/08 | 100.00 | 1.94 | 5065.02% | $50,000,000 |
| Principal | CMO | Sell | 8/7/08 | 56.00 | 70.30 | 20.34% | 19,583,000 |
| Principal[7] | CMO | Sell | 8/7/08 | 55.00 | 78.17 | 29.64% | 9,639,000 |
| Principal[6] | Gov't Agency | Buy | 8/21/08 | 99.99 | 1.90 | 5175.10% | 1,300,000 |
| **Total** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | **$80,522,000** |

[6] The pricing for these securities was sourced only from Bloomberg. Duff & Phelps has tested the reasonableness of the price indicated by Bloomberg and have found it highly likely that the price is erroneous. Both through our understanding of the security type, trade prices for similar securities, and trade pricing data on this security from executed trades with other counterparties, the approximate price of 2% of par is unreasonable and the estimated price would be closer to 100% of par.

[7] This trade with Blackrock involved a CMO with a price discrepancy of 29.64%. Given the rounded variance would meet the 30% threshold, Duff & Phelps further analyzed the executed price using a cash flow modeling software used to price securities (Intex), which is described in further detail in the Findings section of this exhibit. Based on the cash flow model from Intex, the indicated price for this CMO as of August 7, 2008 would have been approximately 60.0 which is closer to the executed price of 55 (9% variance) than the Databases' price of 78 (30% variance), providing evidence that the price variance may not have met the threshold to be considered avoidable. As such, no further examination of this trade was deemed necessary for the purpose of this analysis.

**Citi (33 Trades)[8]:**

| Trade Type | Asset Type | LBHI B/S | Trade Date | Executed Trade Price as % of Par | Average Database Price | Difference in Prices | Par Value of Underlying Security |
|---|---|---|---|---|---|---|---|
| Principal[9] | Corp. Debt | Sell | 8/12/08 | 67.93 | 103.28 | 34.23% | $20,850,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 105.15 | 90.49% | 8,559,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 105.15 | 90.49% | 6,161,000 |
| Principal | Gov't Agency | Sell | 9/19/08 | 10.00 | 102.92 | 90.28% | 4,522,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 104.87 | 90.46% | 2,481,000 |
| TBA | Gov't Agency | Sell | 9/19/08 | 10.00 | 98.25 | 89.82% | 1,634,000 |
| Principal | Gov't Agency | Sell | 9/19/08 | 10.00 | 106.79 | 90.64% | 1,630,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 104.32 | 90.41% | 1,573,000 |
| Principal | Gov't Agency | Sell | 9/19/08 | 10.00 | 104.90 | 90.47% | 1,389,000 |
| Principal | Gov't Agency | Sell | 9/19/08 | 10.00 | 108.28 | 90.76% | 1,284,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 103.33 | 90.32% | 1,017,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 106.91 | 90.65% | 856,000 |
| Principal | Gov't Agency | Sell | 9/19/08 | 10.00 | 103.54 | 90.34% | 741,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 107.00 | 90.65% | 704,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 102.80 | 90.27% | 609,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 102.80 | 90.27% | 529,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 104.09 | 90.39% | 468,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 103.41 | 90.33% | 440,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 102.80 | 90.27% | 312,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 104.51 | 90.43% | 306,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 102.80 | 90.27% | 263,000 |

---

[8] For the flagged trades executed with Citi, 29 trades involved a sale of a government agency security at a price of 10% of par compared to the Database prices of approximately 100% of par. One possible explanation for the price discrepancies is that Citi liquidated LBHI's collateral and the residual (approximately 10%) was returned to LBHI. The Examiner has presented these trades to Citi to gain a better understanding; however, as of the date of this report the matter has not yet been resolved.

[9] Based upon a review of the trade history for this security, it appears that LBHI acted the role of the broker/dealer, which resulted in a net impact on LBHI of zero. As such, this trade may not be avoidable.

| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 104.34 | 90.42% | 211,000 |
|---|---|---|---|---|---|---|---|
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 105.50 | 90.52% | 151,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 104.37 | 90.42% | 130,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 102.47 | 90.24% | 115,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 106.97 | 90.65% | 96,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 107.61 | 90.71% | 81,00 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 106.66 | 90.62% | 71,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 106.89 | 90.64% | 61,000 |
| Principal | Gov't Agency | Sell | 9/16/08 | 10.00 | 103.34 | 90.32% | 51,000 |
| Principal[10] | Gov't Agency | Sell | 9/15/08 | 0.30 | 2.05 | 85.39% | 50,000,000 |
| Principal[10] | Gov't Agency | Sell | 9/15/08 | 0.30 | 2.05 | 85.39% | 50,000,000 |
| Principal[10] | Gov't Agency | Sell | 9/15/08 | 0.30 | 2.05 | 85.39% | 50,000,000 |
| **Total** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | **$207,295,000** |

**JPMorgan (2 Trades):**

| Trade Type | Asset Type | LBHI B/S | Trade Date | Executed Trade Price as % of Par | Average Database Price | Difference in Prices | Par Value of Underlying Security |
|---|---|---|---|---|---|---|---|
| Principal | CMO | Sell | 8/22/08 | 25.00 | 45.00 | 44.44% | $4,548,000 |
| Principal[11] | Corp. Debt | Buy | 8/15/08 | 81.79 | 71.25 | 14.80% | 2,600,000 |
| **Total** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | **$7,148,000** |

[10] Pricing for these trades, which involved Agency securities, appear unusual as the trade principal amount divided by the traded par amount does not equal the executed price. Based upon the nature of the securities (Agency discount note) and a review of the historical trading activity involving the CUSIP, it appears the trade execution price represents the yield associated with the debt. As a result, the percentage difference is not reflective of a variance in executed price; as such, these trades do not appear avoidable.

[11] LBHI executed trade price was adjusted for the Euro/USD exchange rate as of the trade date.

**OWS (1 Trade):**

| Trade Type | Asset Type | LBHI B/S | Trade Date | Executed Trade Price as % of Par | Average Database Price | Difference in Prices | Par Value of Underlying Security |
|---|---|---|---|---|---|---|---|
| Principal | CMO | Sell | 8/14/08 | 66.00 | 79.98 | 17.48% | $14,665,000 |
| **Total** | **N/A** | **N/A** | **N/A** | **66.00** | **79.98** | **17.48%** | **$14,665,000** |

**R3 (4 Trades):**

| Trade Type | Asset Type | LBHI B/S | Trade Date | Executed Trade Price as % of Par | Average Database Price | Difference in Prices | Par Value of Underlying Security |
|---|---|---|---|---|---|---|---|
| Rev Repo | Asset Backed | Buy | 5/28/08 | 89.84 | 80.00 | 12.30% | $25,120,000 |
| Rev Repo | Asset Backed | Buy | 9/3/08 | 90.75 | 82.00 | 10.67% | 23,800,000 |
| Principal | Corp. Debt | Buy | 9/11/08 | 88.51 | 74.25 | 19.21% | 10,000,000 |
| Principal | Corp. Debt | Buy | 9/11/08 | 49.12[12] | 28.88 | 70.12% | 2,000,000 |
| **Total** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | **$60,920,000** |

**Stark (1 Trade):**

| Trade Type | Asset Type | LBHI B/S | Trade Date | Executed Trade Price as % of Par | Average Database Price | Difference in Prices | Par Value of Underlying Security |
|---|---|---|---|---|---|---|---|
| Principal | Corp. Debt | Buy | 9/03/08 | 67.25 | 66.00 | 12.08% | $486,000 |
| **Total** | **N/A** | **N/A** | **N/A** | **67.25** | **66.00** | **12.08%** | **$486,000** |

<u>Trades Identified as Avoidable</u>

Duff & Phelps analyzed the trading history for the 37 trades with unfavorable pricing discrepancies greater than 30%.[13]  See the trading history during the period of analysis (August 1, 2008 – September 19, 2008) for each of the 37 flagged securities in **Appendix A-3**.

*Mitigating Circumstances*

---

[12] LBHI executed trade price was adjusted for the Euro/USD exchange rate as of the trade date.

[13] Based upon a review of the trade history for each of the selected CUSIPs, those trades involving activity with LBI have been submitted to the SIPC Trustee for further review.

Based upon Duff & Phelps's analysis, certain trades may not be avoidable based upon the following mitigating circumstances.

1.  Questionable Independent Pricing Data

    Based upon Duff & Phelps's analysis, five (5) of the trades had limited independent pricing data.

    The pricing for the securities involved in two trades with Blackrock was sourced solely from Bloomberg.[14]  Duff & Phelps tested the reasonableness of the price presented in Bloomberg and found it highly likely that the price is erroneous.  Both through our understanding of the security type, trade prices for similar securities, and trade pricing data on this security from executed trades with other counterparties, the approximate price of 2% of par is unreasonable and the estimated price would be closer to 100% of par.

    Pricing for the three trades executed with Citi, which involved Agency securities, appear unusual as the trade principal amount divided by the traded par amount does not equal the executed price.  Based upon the nature of the securities (Agency discount notes) and a review of the historical trading activity involving the CUSIP, it appears the trade execution price represents the yield associated with the debt.  As a result, the percentage difference is not reflective of a variance in executed price.

2.  Residual After Collateral Liquidation

    Based upon Duff & Phelps's analysis, 29 trades involved a sale of a government agency security to Citi at a price of 10% of par compared to the Database prices of approximately 100% of par.  One possible explanation for the price discrepancies is that Citi liquidated LBHI's collateral and the residual (approximately 10%) was returned to LBHI.  This explanation depends on a determination of whether Citi had authority to liquidate derivative collateral. The Examiner has presented these trades to Citi to gain a better understanding; however, as of the date of this report the matter has not yet been resolved.

3.  Offsetting Trades

    Based upon a review of the trade history for the CUSIP associated with the one (1) remaining flagged trade with Citi and one (1) flagged trade with R3, it appears that LBHI essentially acted as a broker/dealer in the trade and did not take on any net position.  Therefore, the net impact on the estate associated with the trading activity for this security was zero.

*Pricing Variance with No Mitigating Circumstance*

Duff & Phelps did not identify a potential explanation for one of the trades with JPMorgan involving a collateralized mortgage obligation ("CMO").

Duff & Phelps further evaluated the executed price using software from Intex Solutions, Inc. ("Intex"), a cash flow modeling software.  Based upon this analysis, the estimated price for the security in this trade would be approximately 40.0 as of August 22, 2008.  This result is closer to the Databases' price of 45.0 than the executed price of 25.0.

JPMorgan was the original issuer of this security and, in that capacity, may have been compelled to repurchase the security (albeit at a potentially below market price).  Comparing executed prices of 25.0 to 40.0, the economic harm to the Estate would be approximately $700,000.

---

[14] No pricing data was available from either Advantage Data or GFS leaving Bloomberg as the only pricing source.

**Appendix A-1 - Lehman Brothers Holdings, Inc. Trade Detail for Selected Trades with Pricing Discrepancies**
**Lehman Brothers Holdings, Inc. Trade Detail Associated with Selected Trades with Potential Pricing Discrepancies**
**August 1, 2008 - September 19, 2008**

| Counterparty | Trade Type | Asset Type | Product Short Description | CUSIP | Trade Book Date | Trade Date | Trade Settle Date | Bloomberg Date | Adv. Data Date | GFS Date | Buy or Sell | Principal Value | Par Amount | Lehman Price | Bloomberg Price | Adv. Data Price | GFS Data Price | Average Database Price | Variance (c) | Trade Description 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blackrock | Principal | DISCAGCY | FEDERAL HOME LOAN BANK D/N | 313384F61 | 9/12/08 | 9/12/08 | 9/12/08 | T-1 day | N/A | N/A | B | $ 50,000,000 | $ 50,000,000 | 100.00 | 1.94 | N/A | N/A | 1.94 | 5065.0% | FEDERAL HOME LOAN BANK D/N |
| Blackrock | Principal | CMOPI | LMT 2007-4 1A2 | 52521LAB0 | 8/7/08 | 8/7/08 | 8/12/08 | N/A | N/A | T-7 Day | S | 10,966,480 | 19,583,000 | 56.00 | N/A | N/A | 70.30 | 70.30 | 20.34% | LMT 2007-4 1A2 |
| Blackrock | Principal | CMOPI | LMT 2007-4 1A3 | 52521LAC8 | 8/7/08 | 8/7/08 | 8/12/08 | N/A | N/A | T-7 Day | S | 5,301,450 | 9,639,000 | 55.00 | N/A | N/A | 78.17 | 78.17 | 29.64% | LMT 2007-4 1A3 |
| Blackrock | Principal | DISCAGCY | FEDERAL HOME LOAN BANK D/N | 313384C98 | 8/21/08 | 8/21/08 | 8/21/08 | T=0 | N/A | N/A | B | 1,300,000 | 1,300,000 | 99.99 | 1.90 | N/A | N/A | 1.90 | 5175.1% | FEDERAL HOME LOAN BANK D/N |
| Citigroup, Incorporated | Principal | CBOND | GLOBAL VILLAGE TELECOM FINANCE | 1US717507 | 8/15/08 | 8/12/08 | 8/15/08 | N/A | T=0 | N/A | S | 14,162,363 | 20,850,000 | 67.93 | N/A | 103.28 | N/A | 103.28 | 34.2% | N/A |
| Citigroup, Incorporated | Principal | FNMA | FNMA SF 30 YEAR | 31410F5W1 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | T=0 | N/A | S | 855,854 | 8,559,000 | 10.00 | 104.81 | 105.48 | N/A | 105.15 | 90.5% | FNMA SF 30 YEAR |
| Citigroup, Incorporated | Principal | FNMA | FNMA SF 30 YEAR | 31410GRG0 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | T=0 | N/A | S | 616,086 | 6,161,000 | 10.00 | 104.81 | 105.48 | N/A | 105.15 | 90.5% | FNMA SF 30 YEAR |
| Citigroup, Incorporated | Principal | FHLMC | GOLD PC 15 YEAR - FHLMC | 31283KNJ3 | 9/19/08 | 9/19/08 | 9/22/08 | T=0 | T=0 | N/A | S | 452,153 | 4,522,000 | 10.00 | 102.27 | 103.57 | N/A | 102.92 | 90.3% | GOLD PC 15 YEAR - FHLMC |
| Citigroup, Incorporated | Principal | FNMA | FNMA SF 30 YEAR | 31407CDU8 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | T=0 | N/A | S | 248,066 | 2,481,000 | 10.00 | 104.81 | 104.92 | N/A | 104.87 | 90.5% | FNMA SF 30 YEAR |
| Citigroup, Incorporated | TBA | [NULL] | [NULL] | N/A | 9/19/08 | 9/19/08 | 9/22/08 | T=0 | N/A | N/A | S | 163,394 | 1,634,000 | 10.00 | 98.25 | N/A | N/A | 98.25 | 89.8% | FNMA SF 30 YEAR |
| Citigroup, Incorporated | Principal | FNMA | FNMA SF 30 YEAR | 31410GBP7 | 9/19/08 | 9/19/08 | 9/22/08 | T=0 | T=0 | N/A | S | 162,994 | 1,630,000 | 10.00 | 105.30 | 108.29 | N/A | 106.79 | 90.6% | FNMA SF 30 YEAR |
| Citigroup, Incorporated | Principal | FHLMC | GOLD PC 15 YEAR - FHLMC | 31283KVJ4 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | T=0 | N/A | S | 157,281 | 1,573,000 | 10.00 | 103.33 | 105.31 | N/A | 104.32 | 90.4% | GOLD PC 15 YEAR - FHLMC |
| Citigroup, Incorporated | Principal | FHLMC | GOLD PC 30 YEAR - FHLMC | 31287R4R7 | 9/19/08 | 9/19/08 | 9/22/08 | T=0 | T=0 | N/A | S | 138,921 | 1,389,000 | 10.00 | 104.53 | 105.28 | N/A | 104.90 | 90.5% | GOLD PC 30 YEAR - FHLMC |
| Citigroup, Incorporated | Principal | FNMA | FNMA 20 YEAR | 31403DVW6 | 9/19/08 | 9/19/08 | 9/22/08 | N/A | T=0 | N/A | S | 128,378 | 1,284,000 | 10.00 | N/A | 108.28 | N/A | 108.28 | 90.8% | FNMA 20 YEAR |
| Citigroup, Incorporated | Principal | FHLMC | GOLD PC 15 YEAR - FHLMC | 31283KER5 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | N/A | N/A | S | 101,730 | 1,017,000 | 10.00 | 103.33 | N/A | N/A | 103.33 | 90.3% | GOLD PC 15 YEAR - FHLMC |
| Citigroup, Incorporated | Principal | FNMA | FNMA SF 30 YEAR | 31383UM85 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | T=0 | N/A | S | 85,613 | 856,000 | 10.00 | 105.70 | 108.11 | N/A | 106.91 | 90.6% | FNMA SF 30 YEAR |
| Citigroup, Incorporated | Principal | FNMA | FNMA 15 YEAR | 31384V5U2 | 9/19/08 | 9/19/08 | 9/22/08 | N/A | T=0 | N/A | S | 74,119 | 741,000 | 10.00 | N/A | 103.54 | N/A | 103.54 | 90.3% | FNMA 15 YEAR |
| Citigroup, Incorporated | Principal | FNMA | FNMA SF 30 YEAR | 31379HVL1 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | T=0 | N/A | S | 70,401 | 704,000 | 10.00 | 105.70 | 108.30 | N/A | 107.00 | 90.7% | FNMA SF 30 YEAR |
| Citigroup, Incorporated | Principal | FNMA | FNMA 15 YEAR | 31400GRS6 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | T=0 | N/A | S | 60,890 | 609,000 | 10.00 | 102.48 | 103.11 | N/A | 102.80 | 90.3% | FNMA 15 YEAR |
| Citigroup, Incorporated | Principal | FNMA | FNMA 15 YEAR | 31400RNM9 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | T=0 | N/A | S | 52,946 | 529,000 | 10.00 | 102.48 | 103.11 | N/A | 102.80 | 90.3% | FNMA 15 YEAR |

# Lehman Brothers Holdings, Inc.Trade Detail for Selected Trades with Pricing Discrepancies

## Trades Booked Between August 1, 2008 and September 19, 2008

Appendix A-1 - Lehman Brothers Holdings, Inc. Trade Detail for Selected Trades with Pricing Discrepancies
Lehman Brothers Holdings, Inc. Trade Detail Associated with Selected Trades with Potential Pricing Discrepancies
August 1, 2008 - September 19, 2008

| Counterparty | Trade Type | Asset Type | Product Short Description | CUSIP | Trade Book Date | Trade Date | Trade Settle Date | Bloomberg Date | Adv. Data Date | GFS Date | Buy or Sell | Principal Value | Par Amount | Lehman Price | Bloomberg Price | Adv. Data Price | GFS Data Price | Average Database Price | Variance (c) | Trade Description 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Principal | FHLMC | GOLD PC 15 YEAR - FHLMC | 31283KQF8 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | T=0 | N/A | S | 46,849 | 468,000 | 10.00 | 103.33 | 104.85 | N/A | 104.09 | 90.4% | GOLD PC 15 YEAR - FHLMC |
| Citigroup, Incorporated | Principal | GNMA | GNMA-15YR MATURITY | 36201FW78 | 9/17/08 | 9/16/08 | 9/17/08 | T=0 | T=0 | N/A | S | 44,001 | 440,000 | 10.00 | 102.48 | 104.34 | N/A | 103.41 | 90.3% | GNMA-15YR MATURITY |
| Citigroup, Incorporated | Principal | FNMA | FNMA 15 YEAR | 31400AAZ1 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | T=0 | N/A | S | 31,240 | 312,000 | 10.00 | 102.48 | 103.11 | N/A | 102.80 | 90.3% | FNMA 15 YEAR |
| Citigroup, Incorporated | Principal | FHLMC | GOLD PC 15 YEAR - FHLMC | 31335QA86 | 9/16/08 | 9/16/08 | 9/17/08 | N/A | T=0 | N/A | S | 30,577 | 306,000 | 10.00 | N/A | 104.51 | N/A | 104.51 | 90.4% | GOLD PC 15 YEAR - FHLMC |
| Citigroup, Incorporated | Principal | FNMA | FNMA 15 YEAR | 31391SXJ4 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | T=0 | N/A | S | 26,283 | 263,000 | 10.00 | 102.48 | 103.11 | N/A | 102.80 | 90.3% | FNMA 15 YEAR |
| Citigroup, Incorporated | Principal | FNMA | FNMA 15 YEAR | 31389FCH3 | 9/18/08 | 9/17/08 | 9/17/08 | T=0 | T=0 | N/A | S | 21,118 | 211,000 | 10.00 | 103.48 | 105.20 | N/A | 104.34 | 90.4% | FNMA 15 YEAR |
| Citigroup, Incorporated | Principal | FNMA | FNMA SF 30 YEAR | 31389CKR9 | 9/17/08 | 9/17/08 | 9/17/08 | N/A | T=0 | N/A | S | 15,134 | 151,000 | 10.00 | N/A | 105.50 | N/A | 105.50 | 90.5% | FNMA SF 30 YEAR |
| Citigroup, Incorporated | Principal | FNMA | FNMA 15 YEAR | 31389UPY9 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | T=0 | N/A | S | 13,046 | 130,000 | 10.00 | 103.48 | 105.25 | N/A | 104.37 | 90.4% | FNMA 15 YEAR |
| Citigroup, Incorporated | Principal | FNMA | FNMA 15 YEAR | 31402CFJ6 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | N/A | N/A | S | 11,537 | 115,000 | 10.00 | 102.47 | N/A | N/A | 102.47 | 90.2% | FNMA 15 YEAR |
| Citigroup, Incorporated | Principal | FNMA | FNMA SF 30 YEAR | 31374GSY4 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | T=0 | N/A | S | 9,633 | 96,000 | 10.00 | 105.70 | 108.24 | N/A | 106.97 | 90.7% | FNMA SF 30 YEAR |
| Citigroup, Incorporated | Principal | FNMA | FNMA SF 30 YEAR | 31389Y2T7 | 9/16/08 | 9/16/08 | 9/17/08 | N/A | T=0 | N/A | S | 8,087 | 81,000 | 10.00 | N/A | 107.61 | N/A | 107.61 | 90.7% | FNMA SF 30 YEAR |
| Citigroup, Incorporated | Principal | FNMA | FNMA SF 30 YEAR | 31401C5T6 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | T=0 | N/A | S | 7,063 | 71,000 | 10.00 | 105.70 | 107.61 | N/A | 106.66 | 90.6% | FNMA SF 30 YEAR |
| Citigroup, Incorporated | Principal | FNMA | FNMA SF 30 YEAR | 31401EDF3 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | T=0 | N/A | S | 6,081 | 61,000 | 10.00 | 105.58 | 108.20 | N/A | 106.89 | 90.6% | FNMA SF 30 YEAR |
| Citigroup, Incorporated | Principal | FNMA | FNMA 15 YEAR | 31391PVH6 | 9/16/08 | 9/16/08 | 9/17/08 | T=0 | N/A | N/A | S | 5,109 | 51,000 | 10.00 | 103.34 | N/A | N/A | 103.34 | 90.3% | FNMA 15 YEAR |
| Citigroup, Incorporated | Principal | DISCAGCY | FEDERAL HOME LOAN BANK D/N | 313384J34 | 9/15/08 | 9/15/08 | 9/15/08 | T=0 | N/A | N/A | S | 50,000,000 | 50,000,000 | 0.30 | 2.05 | N/A | N/A | 2.05 | 85.4% | FEDERAL HOME LOAN BANK D/N |
| Citigroup, Incorporated | Principal | DISCAGCY | FEDERAL HOME LOAN BANK D/N | 313384J34 | 9/15/08 | 9/15/08 | 9/15/08 | T=0 | N/A | N/A | S | 50,000,000 | 50,000,000 | 0.30 | 2.05 | N/A | N/A | 2.05 | 85.4% | FEDERAL HOME LOAN BANK D/N |
| Citigroup, Incorporated | Principal | DISCAGCY | FEDERAL HOME LOAN BANK D/N | 313384J34 | 9/15/08 | 9/15/08 | 9/15/08 | T=0 | N/A | N/A | S | 50,000,000 | 50,000,000 | 0.30 | 2.05 | N/A | N/A | 2.05 | 85.4% | FEDERAL HOME LOAN BANK D/N |
| JP Morgan Chase | Principal | CMOPI | JPALT 2006-A2 4A2 | 46628GAP4 | 8/27/08 | 8/22/08 | 8/26/08 | N/A | N/A T-22 Day | N/A | S | 1,137,085 | 4,548,000 | 25.00 | N/A | N/A | 45.00 | 45.00 | 44.44% | JPALT 2006-A2 4A2 |
| JP Morgan Chase (d) | Principal | EURO | PERFORMANCE MA 9.000% 01Dec14 | 1US348741 | 8/18/08 | 8/15/08 | 8/20/08 | N/A | T=0 | N/A | B | - | 2,600,000 | 81.79 | N/A | 71.25 | N/A | 71.25 | 14.80% | N/A |
| One William Street Capital Management LP | Principal | CMOPI | RAST 2007-A1 A8 | 761136AH3 | 8/20/08 | 8/14/08 | 8/19/08 | N/A | N/A T-14 Day | N/A | S | 9,678,987 | 14,665,000 | 66.00 | N/A | N/A | 79.98 | 79.98 | 17.48% | RAST 2007-A1 A8 |

# Lehman Brothers Holdings, Inc.Trade Detail for Selected Trades with Pricing Discrepancies

## Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-1 - Lehman Brothers Holdings, Inc. Trade Detail for Selected Trades with Pricing Discrepancies**
**Lehman Brothers Holdings, Inc. Trade Detail Associated with Selected Trades with Potential Pricing Discrepancies**
**August 1, 2008 - September 19, 2008**

| Counterparty | Trade Type | Asset Type | Product Short Description | CUSIP | Trade Book Date | Trade Date | Trade Settle Date | Bloomberg Date | Adv. Data Date | GFS Date | Buy or Sell | Principal Value | Par Amount | Lehman Price | Bloomberg Price | Adv. Data Price | GFS Data Price | Average Database Price | Variance (c) | Trade Description 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R3 Capital Partners LP | Rev Repo | CFGN | ***COUNTRYWIDE FIN COR R/MD3.0 | 1US217102 | 8/28/08 | 5/28/08 | 9/1/08 | N/A | T=0 | N/A | B | 22,568,053 | 25,120,000 | 89.84 | N/A | 80.00 | N/A | 80.00 | 12.30% | |
| R3 Capital Partners LP (d) | Principal | EUROFRN | NXP BV / NXP FU #EXCH FRN 15Oct13 | 1MU907863 | 9/11/08 | 9/11/08 | 9/12/08 | N/A | T=0 | N/A | B | 12,489,370 | 10,000,000 | 88.51 | N/A | 74.25 | N/A | 74.25 | 19.21% | N/A |
| R3 Capital Partners LP | Rev Repo | CBOND | M/I HOMES INC | 55305BAC5 | 9/3/08 | 9/3/08 | 9/3/08 | T-5 day | N/A | N/A | B | 21,598,500 | 23,800,000 | 90.75 | 82.00 | N/A | N/A | 82.00 | 10.67% | M/I HOMES INC |
| R3 Capital Partners LP (d) | Principal | EUROFRN | RESIDENTIAL CAP #EMTN FRN 27Sep10 | 1US953201 | 9/11/08 | 9/11/08 | 9/12/08 | N/A | T=0 | N/A | B | 1,375,234 | 2,000,000 | 49.12 | N/A | 28.88 | N/A | 28.88 | 70.12% | N/A |
| Stark Capital Management, LLC | Principal Tra | CBOND | FORD MOTOR CO | 345370CF5060 | 9/3/08 | 9/3/08 | 9/8/08 | T=0 | N/A | N/A | B | 3,737,825 | 486,000 | 67.25 | 60.00 | N/A | N/A | 60.00 | 12.08% | FORD MTR CO DEL |

Notes

*Source: Lehman Brothers Holdings, Inc.'s Activity Positions & Balances Database  All trades from the perspective of Lehman Brothers Holdings, Inc..*

(a) Based on the pricing discrepancy of the trades, these trades have been identified as potentially avoidable.

(b) All trade data is presented from Lehman Brothers Holdings, Inc.'s perspective (e.g., a "B" under Buy / Sell indicates Lehman Brothers Holdings, Inc. purchased the security).

(c) The difference is the absolute percentage difference between the Lehman Brothers Holdings, Inc. price and the Average Database Price divided by the Average Database Price.

(d) Executed price adjusted for closing exchange rate as of the trade date.

# Lehman Brothers Holdings, Inc. Trade Detail for Selected Trades with No Database Pricing

Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-2 - Lehman Brothers Holdings, Inc. Trade Detail for Selected Trades with No Database Pricing**
**August 1, 2008 - September 19, 2008**
**Lehman Brothers Holdings, Inc. Trade Detail Associated with Selected Trades with No 3rd Party Prices**

| Counterparty | Trade Type | Asset Type | Product Short Description | CUSIP | Trade Book Date | Trade Date | Trade Settle Date | Bloomberg Date | Adv. Data Date | GFS Date | Buy or Sell | Principal Value | Par Amount | Lehman Price | Bloomberg Price | Adv. Data Price | GFS Data Price | Average Database Price (c) | Difference (c) | Trade Description 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Asset Backed Trades** | | | | | | | | | | | | | | | | | | | | |
| Barclays Capital Inc. | Principal | Asset Backed | GREAT HALL MORT #1 FRN 18Mar39 | 1GB642530 | 9/11/08 | 9/10/08 | 9/15/08 | | | | B | 3,900,000 | 3,537,664 | 110.24 | | | | | | |
| Barclays Capital Inc. | Principal | Asset Backed | FORTIS BAN CVBND#CASH FRN PERP | 1BE272989 | 9/11/08 | 9/11/08 | 9/16/08 | | | | S | 2,945,000 | 3,557,311 | 82.79 | | | | | | |
| Barclays Capital Inc. | Principal | Asset Backed | FORTIS BAN CVBND#CASH FRN PERP | 1BE272989 | 9/11/08 | 9/11/08 | 9/16/08 | | | | S | 2,943,750 | 3,557,311 | 82.75 | | | | | | |
| Blue Mountain | Reverse Repo | Asset Backed | SFFIN 2004-1A A | 817821AA9 | 8/29/08 | 8/29/08 | 9/2/08 | | | | B | 14,404,555 | 17,002,790 | 84.72 | | | | | | SFFIN 2004-1A A |
| Blue Mountain | Reverse Repo | Asset Backed | SFFIN 2004-1A A | 817821AA9 | 8/29/08 | 8/29/08 | 1/1/00 | | | | S | 14,404,555 | 17,002,790 | 84.72 | | | | | | |
| Bank of America Corporation | Principal | Asset Backed | DELPHINUS BV #I FRN 25Apr93 | 16588261 | 8/5/08 | 8/4/08 | 8/7/08 | | | | B | 15,455,692 | 10,000,000 | 154.56 | | | | | | |
| Bank of America Corporation | Principal | Asset Backed | DELPHINUS BV #I FRN 25Apr93 | 16588261 | 8/15/08 | 8/12/08 | 8/18/08 | | | | B | 27,552,608 | 18,500,000 | 148.93 | | | | | | |
| Fortress | Principal | Asset Backed | AURORA 30 YR FIXED LEGACY | AL38 | 9/5/08 | 8/28/08 | 8/29/08 | | | | S | 9,446,678 | 15,711,730 | 60.13 | | | | | | AURORA 30 YR FIXED LEGACY |
| Fortress | Principal | Asset Backed | MTG MAKER 5/6 LIBOR 6/2/6 ARM | AL24 | 9/5/08 | 8/28/08 | 8/29/08 | | | | S | 7,079,358 | 11,774,399 | 60.13 | | | | | | MTG MAKER 5/6 LIBOR 6/2/6 ARM |
| Fortress | Principal | Asset Backed | AMER HOME MTG 2007-6 | WH6610 | 9/5/08 | 8/28/08 | 8/29/08 | | | | S | 3,918,470 | 6,517,206 | 60.13 | | | | | | AMER HOME MTG 2007-6 |
| Fortress | Principal | Asset Backed | MTG MAKER 5/6 LIBOR 6/2/6 ARM | AL24 | 9/9/08 | 9/5/08 | 9/9/08 | | | | S | 3,653,312 | 7,711,477 | 47.38 | | | | | | MTG MAKER 5/6 LIBOR 6/2/6 ARM |
| Fortress | Principal | Asset Backed | ALS CREDIT GAP RELEASED FIXED3 | AL26 | 9/5/08 | 8/28/08 | 8/29/08 | | | | S | 3,553,701 | 5,910,521 | 60.13 | | | | | | ALS CREDIT GAP RELEASED FIXED3 |
| Fortress | Principal | Asset Backed | SOVEREIGN BANK 2007-1 | WH4517 | 9/5/08 | 8/28/08 | 8/29/08 | | | | S | 2,147,625 | 3,571,933 | 60.13 | | | | | | SOVEREIGN BANK 2007-1 |
| Fortress | Principal | Asset Backed | SOVEREIGN BANK 2007-1-ARM | WH5802 | 9/5/08 | 8/28/08 | 8/29/08 | | | | S | 1,979,399 | 3,292,139 | 60.13 | | | | | | SOVEREIGN BANK 2007-1-ARM |
| Fortress | Principal | Asset Backed | AURORA 30 YR FIXED LEGACY | AL38 | 9/9/08 | 9/5/08 | 9/9/08 | | | | S | 1,960,005 | 4,137,213 | 47.38 | | | | | | AURORA 30 YR FIXED LEGACY |
| Fortress | Principal | Asset Backed | BNC ALT-A 5/6 LIBOR | B56LW | 9/5/08 | 8/28/08 | 8/29/08 | | | | S | 1,604,561 | 2,668,708 | 60.13 | | | | | | BNC ALT-A 5/6 LIBOR |
| Fortress | Principal | Asset Backed | SOVEREIGN BANK 2007-2 | WH6173 | 9/5/08 | 8/28/08 | 8/29/08 | | | | S | 1,566,014 | 2,604,596 | 60.13 | | | | | | SOVEREIGN BANK 2007-2 |
| HSBC Holdings Plc. | Principal | Asset Backed | BAYC 2005-4A A1 | 07324SCR1 | 8/13/08 | 8/12/08 | 8/15/08 | | | | S | 3,766,042 | 4,678,314 | 80.50 | | | | | | BAYC 2005-4A A1 |
| JP Morgan Chase | Principal | Asset Backed | JP Morgan ChaseC 2006-LDP8 A3B | 46629MAE5 | 9/9/08 | 9/8/08 | 9/11/08 | | | | B | 1,135,571 | 1,205,000 | 94.24 | | | | | | JP Morgan ChaseC 2006-LDP8 A3B |
| One William Street Capital Management LP | Principal | Asset Backed | One William Street MORGAN STAN 2008-1 | WH9130 | 9/5/08 | 9/5/08 | 9/5/08 | | | | B | 9,730,166 | 9,730,166 | 100.00 | | | | | | One William Street MORGAN STAN 2008-1 |

# Lehman Brothers Holdings, Inc. Trade Detail for Selected Trades with No Database Pricing

Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-2 - Lehman Brothers Holdings, Inc. Trade Detail for Selected Trades with No Database Pricing**
**August 1, 2008 - September 19, 2008**
**Lehman Brothers Holdings, Inc. Trade Detail Associated with Selected Trades with No 3rd Party Prices**

| Counterparty | Trade Type | Asset Type | Product Short Description | CUSIP | Trade Book Date | Trade Date | Trade Settle Date | Bloomberg Date | Adv. Data Date | GFS Date | Buy or Sell | Principal Value | Par Amount | Lehman Price | Bloomberg Price | Adv. Data Price | GFS Data Price | Average Database Price | Difference (c) | Trade Description 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| One William Street Capital Management LP | Principal | Asset Backed | One William Street MORGAN STAN 2008-1 | WH9130 | 9/5/08 | 9/5/08 | 9/5/08 | | | | S | 9,730,166 | 9,730,166 | 100.00 | | | | | | One William Street MORGAN STAN 2008-1 |
| R3 Capital Partners LP | Reverse Repo | Asset Backed | INDX 2006-AR21 A1 | 45660HAA6 | 8/29/08 | 8/29/08 | 8/29/08 | | | | B | 10,012,266 | 20,511,032 | 48.81 | | | | | | INDX 2006-AR21 A1 |
| R3 Capital Partners LP | Reverse Repo | Asset Backed | INDX 2006-AR21 A1 | 45660HAA6 | 8/29/08 | 8/29/08 | 11/28/08 | | | | S | 10,012,266 | 20,511,032 | 48.81 | | | | | | |
| R3 Capital Partners LP | Reverse Repo | Asset Backed | RALI 2006-QO5 3A2 | 75114HAH0 | 8/29/08 | 8/29/08 | 8/29/08 | | | | B | 30,875,709 | 43,582,112 | 70.84 | | | | | | RALI 2006-QO5 3A2 |
| R3 Capital Partners LP | Reverse Repo | Asset Backed | RALI 2006-QO5 3A2 | 75114HAH0 | 8/29/08 | 8/29/08 | 11/28/08 | | | | S | 30,875,709 | 43,582,112 | 70.84 | | | | | | |
| R3 Capital Partners LP | Reverse Repo | Asset Backed | CRAFT CLO LTD#1XFRN 15Apr17 | 1KY820249 | 9/2/08 | 6/30/08 | 8/29/08 | | | | B | 2,135,000 | 7,000,000 | 30.50 | | | | | | |
| R3 Capital Partners LP | Reverse Repo | Asset Backed | CRAFT CLO LTD#1XFRN 15Apr17 | 1KY820249 | 9/2/08 | 6/30/08 | 9/29/08 | | | | S | 2,135,000 | 7,000,000 | 30.50 | | | | | | |
| R3 Capital Partners LP | Reverse Repo | Asset Backed | CRAFT CLO LTD#1XFRN 15Apr17 | 1KY820249 | 9/3/08 | 6/30/08 | 8/29/08 | | | | B | 2,135,000 | 7,000,000 | 30.50 | | | | | | |
| R3 Capital Partners LP | Reverse Repo | Asset Backed | CRAFT CLO LTD#1XFRN 15Apr17 | 1KY820249 | 9/3/08 | 6/30/08 | 9/29/08 | | | | S | 2,135,000 | 7,000,000 | 30.50 | | | | | | |
| Blackrock | Principal | Asset Backed | FNR 2006-3 NA | 31395BGW7 | 8/21/08 | 8/20/08 | 8/25/08 | | | | S | - | - | 101.70 | | | | | | FNR 2006-3 NA |
| Blackrock | Principal | Asset Backed | FHR 2564 BQ | 31393LGR8 | 9/9/08 | 8/27/08 | 9/2/08 | | | | B | 14,602,124 | 14,370,291 | 101.61 | | | | | | FHR 2564 BQ |
| Blackrock | Principal | Asset Backed | FHR 2391 VA | 31339LXR6 | 9/8/08 | 8/27/08 | 9/2/08 | | | | S | 3,227,879 | 3,172,850 | 101.73 | | | | | | FHR 2391 VA |
| Blackrock | Principal | Asset Backed | FHR 2391 VA | 31339LXR6 | 9/8/08 | 8/27/08 | 9/2/08 | | | | S | 6,182,980 | 6,077,572 | 101.73 | | | | | | FHR 2391 VA |
| Blackrock | Principal | Asset Backed | FNR 2005-16 LY | 31394CPE6 | 9/11/08 | 8/27/08 | 9/2/08 | | | | S | - | 101.14 | | | | | | | FNR 2005-16 LY |
| Blackrock | Principal | Asset Backed | FHR 3003 LD | 31395W4L8 | 9/11/08 | 9/11/08 | 9/16/08 | | | | S | - | - | 98.94 | | | | | | FHR 3003 LD |
| Bank of America Corporation | Principal | Asset Backed | WAMU 2003-AR11-A6 | 92922FJF6 | 8/22/08 | 8/21/08 | 8/26/08 | | | | S | 163,766,230 | 184,007,000 | 89.00 | | | | | | WAMU 2003-AR11-A6 |
| One William Street | Principal | Asset Backed | CWALT 2007-OA11 A1A | 02151WAA0 | 8/27/08 | 7/30/08 | 8/4/08 | | | | S | 9,479,293 | 16,343,608 | 58.00 | | | | | | CWALT 2007-OA11 A1A |
| **Corporate Debt Trades** | | | | | | | | | | | | | | | | | | | | |
| Barclays Capital Inc. | Principal | Corp. Debt | AMERICAN AIRLINES INC | 02378JAU2060 | 9/15/08 | 9/15/08 | 9/15/08 | | | | S | 1,900,609 | 3,801,219 | 50.00 | | | | | | AMERICAN AIRLINE |
| Barclays Capital Inc. | Principal | Corp. Debt | CONTINENTAL AIRLINES INC SER A | 210795PL8060 | 9/15/08 | 9/15/08 | 9/15/08 | | | | S | 5,071,260 | 7,457,736 | 68.00 | | | | | | CONTINENTAL AIRLINES INC |
| Barclays Capital Inc. | Principal | Corp. Debt | AMERICAN AIRLINES INC | 02378JAS7060 | 9/15/08 | 9/15/08 | 9/16/08 | | | | B | 1,880,000 | 2,350,000 | 80.00 | | | | | | AMERICAN AIRLINE |

**Appendix A-2 - Lehman Brothers Holdings, Inc. Trade Detail for Selected Trades with No Database Pricing**
**August 1, 2008 - September 19, 2008**
**Lehman Brothers Holdings, Inc. Trade Detail Associated with Selected Trades with No 3rd Party Prices**

| Counterparty | Trade Type | Asset Type | Product Short Description | CUSIP | Trade Book Date | Trade Date | Trade Settle Date | Bloomberg Date | Adv. Data Date | GFS Date | Buy or Sell | Principal Value | Par Amount | Lehman Price | Bloomberg Price | Adv. Data Price | GFS Data Price | Average Database Price (c) | Difference (c) | Trade Description 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BONY | Principal | Corp. Debt | THE BLUEBAY MUL #BSKT FRN 02Jan10 | 1NL293056 | 9/10/08 | 9/9/08 | 9/10/08 | | | | B | 280,835,493 | 273,249,600 | 102.78 | | | | | | |
| BONY | Principal | Corp. Debt | INTESA SANPAOLO #EMTN FRN 01Sep09 | 1IT575398 | 9/1/08 | 8/19/08 | 9/1/08 | | | | S | 117,620,160 | 80,000,000 | 147.03 | | | | | | |
| BONY | Principal | Corp. Debt | ANTHRACITE INVE #A FRN 24Aug11 | 1KY671329 | 9/10/08 | 9/10/08 | 9/11/08 | | | | B | 117,019,112 | 74,922,157 | 156.19 | | | | | | |
| BONY | Principal | Corp. Debt | CAIXA ECP-DISC 13AUG8-13NOV8 | CAXFU0225 | 8/11/08 | 8/11/08 | 8/13/08 | | | | S | 111,358,054 | 75,000,000 | 148.48 | | | | | | |
| BONY | Principal | Corp. Debt | INTESA SANPAOLO #EMTN FRN 01Sep09 | 1IT575398 | 9/1/08 | 8/19/08 | 9/1/08 | | | | S | 80,863,860 | 55,000,000 | 147.03 | | | | | | |
| BONY | Principal | Corp. Debt | ERASMU ECP-DISC 15AUG8-18SEP8 | ERASU0475 | 8/13/08 | 8/13/08 | 8/15/08 | | | | S | 74,230,467 | 50,000,000 | 148.46 | | | | | | |
| BONY | Principal | Corp. Debt | SOLITA ECP-DISC 15AUG8-17NOV8 | SOLTU0832 | 8/13/08 | 8/13/08 | 8/15/08 | | | | S | 73,587,327 | 50,000,000 | 147.17 | | | | | | |
| BONY | Principal | Corp. Debt | ANTHRACITE INVE #LIUF FRN 24Aug11 | 1KY671345 | 9/10/08 | 9/10/08 | 9/11/08 | | | | B | 61,187,566 | 54,948,107 | 111.36 | | | | | | |
| BONY | Principal | Corp. Debt | FORTIS BANK SA/ #EMTN FRN 02Feb09 | 1BE806463 | 8/11/08 | 8/11/08 | 8/14/08 | | | | B | 60,054,928 | 40,000,000 | 150.14 | | | | | | |
| BONY | Principal | Corp. Debt | ANTHRACITE INVE #A FRN 31Mar11 | 1KY750859 | 9/10/08 | 9/10/08 | 9/11/08 | | | | B | 53,677,744 | 53,311,123 | 100.69 | | | | | | |
| BONY | Principal | Corp. Debt | GRAMPI ECP-DISC 08SEP8-07OCT8 | GRAMU0679 | 9/4/08 | 9/4/08 | 9/8/08 | | | | S | 53,300,991 | 37,000,000 | 144.06 | | | | | | |
| BONY | Principal | Corp. Debt | GRAMPI ECP-DISC 25AUG8-25SEP8 | GRAMU0677 | 8/21/08 | 8/21/08 | 8/26/08 | | | | S | 51,354,138 | 35,000,000 | 146.73 | | | | | | |
| Citigroup, Incorporated | Principal | Corp. Debt | FORTIS BANK SA/ #EMTN FRN 02Feb09 | 1BE806463 | 8/11/08 | 8/11/08 | 8/19/08 | | | | S | 60,117,460 | 40,000,000 | 150.29 | | | | | | |
| Citigroup, Incorporated | Principal | Corp. Debt | IIB BA ECP-DISC 26AUG8-27OCT8 | IIBBU0030 | 8/21/08 | 8/21/08 | 8/26/08 | | | | S | 102,262,081 | 70,000,000 | 146.09 | | | | | | |
| Citigroup, Incorporated | Principal | Corp. Debt | MACQUA ECP-DISC 08SEP8-08OCT8 | MACQU0040 | 9/4/08 | 9/4/08 | 9/8/08 | | | | S | 86,423,132 | 60,000,000 | 144.04 | | | | | | |
| Citigroup, Incorporated | Principal | Corp. Debt | BANCO ECP-DISC 09SEP8-10NOV8 | BBCAU0019 | 9/5/08 | 9/5/08 | 9/9/08 | | | | S | 71,340,998 | 50,000,000 | 142.68 | | | | | | |
| Citigroup, Incorporated | Principal | Corp. Debt | MACQUA ECP-DISC 15SEP8-17NOV8 | MACQU0041 | 9/11/08 | 9/11/08 | 9/15/08 | | | | S | 69,703,271 | 50,000,000 | 139.41 | | | | | | |
| Citigroup, Incorporated | Principal | Corp. Debt | BANCO ECP-DISC 16SEP8-17NOV8 | BBCAU0020 | 9/11/08 | 9/11/08 | 9/16/08 | | | | S | 97,591,408 | 70,000,000 | 139.42 | | | | | | |
| Citigroup, Incorporated | Principal | Corp. Debt | C/P Citigroup, IncorporatedBANK OMNI MAST TRUST | 17312MH84 | 8/7/08 | 8/7/08 | 8/7/08 | | | | B | 50,000,000 | 50,003,403 | 99.99 | | | | | | C/P Citigroup, IncorporatedBANK OMNI MAST TRUST |
| Citigroup, Incorporated | Principal | Corp. Debt | C/P Citigroup, IncorporatedBANK OMNI MAST TRUST | 17312MHM3 | 8/20/08 | 8/20/08 | 8/20/08 | | | | B | 50,000,000 | 50,003,334 | 99.99 | | | | | | C/P Citigroup, IncorporatedBANK OMNI MAST TRUST |
| Citigroup, Incorporated | Principal | Corp. Debt | C/P Citigroup, IncorporatedBANK OMNI MAST TRUST | 17312MJ41 | 9/3/08 | 9/3/08 | 9/3/08 | | | | B | 50,000,000 | 50,003,195 | 99.99 | | | | | | C/P Citigroup, IncorporatedBANK OMNI MAST TRUST |

Appendix A-2 - Lehman Brothers Holdings, Inc. Trade Detail for Selected Trades with No Database Pricing
August 1, 2008 - September 19, 2008
Lehman Brothers Holdings, Inc. Trade Detail Associated with Selected Trades with No 3rd Party Prices

| Counterparty | Trade Type | Asset Type | Product Short Description | CUSIP | Trade Book Date | Trade Date | Trade Settle Date | Bloomberg Date | Adv. Data Date | GFS Date | Buy or Sell | Principal Value | Par Amount | Lehman Price | Bloomberg Price | Adv. Data Price | GFS Data Price | Average Database Price | Difference (c) | Trade Description 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Principal | Corp. Debt | C/P Citigroup, IncorporatedBANK OMNI MAST TRUST | 17312MJ41 | 9/3/08 | 9/3/08 | 9/3/08 | | | | B | 20,100,000 | 20,101,284 | 99.99 | | | | | | C/P Citigroup, IncorporatedBANK OMNI MAST TRUST |
| Citigroup, Incorporated | Principal | Corp. Debt | C/P Citigroup, IncorporatedBANK OMNI MAST TRUST | 17312MJ58 | 9/4/08 | 9/4/08 | 9/4/08 | | | | B | 50,000,000 | 50,003,195 | 99.99 | | | | | | C/P Citigroup, IncorporatedBANK OMNI MAST TRUST |
| Citigroup, Incorporated | Principal | Corp. Debt | C/P Citigroup, IncorporatedBANK OMNI MAST TRUST | 17312MJ58 | 9/4/08 | 9/4/08 | 9/4/08 | | | | B | 20,200,000 | 20,201,291 | 99.99 | | | | | | C/P Citigroup, IncorporatedBANK OMNI MAST TRUST |
| Citigroup, Incorporated | Principal | Corp. Debt | C/P Citigroup, IncorporatedBANK OMNI MAST TRUST | 17312MJ90 | 9/8/08 | 9/8/08 | 9/8/08 | | | | B | 50,000,000 | 50,003,264 | 99.99 | | | | | | C/P Citigroup, IncorporatedBANK OMNI MAST TRUST |
| Citigroup, Incorporated | Principal | Corp. Debt | C/P Citigroup, IncorporatedBANK OMNI MAST TRUST | 17312MJB5 | 9/10/08 | 9/10/08 | 9/10/08 | | | | B | 24,950,000 | 24,951,594 | 99.99 | | | | | | C/P Citigroup, IncorporatedBANK OMNI MAST TRUST |
| HSBC Holdings Plc. | Principal | Corp. Debt | ICICI BANK LTD 0.000% 25Sep08 | 1IN535984 | 8/4/08 | 8/4/08 | 8/4/08 | | | | S | 5,818,356 | 250,000,001 | 2.33 | | | | | | |
| HSBC Holdings Plc. | Principal | Corp. Debt | ORIENTAL BANK OF COMMERC 0.000% 07Nov08 | 1IN462759 | 8/7/08 | 8/7/08 | 8/7/08 | | | | S | 11,577,808 | 500,000,008 | 2.32 | | | | | | |
| HSBC Holdings Plc. | Principal | Corp. Debt | ANTHRACITE INVE #B FRN 24Aug11 | 1KY671360 | 8/11/08 | 8/7/08 | 8/11/08 | | | | B | 10,200,000 | 9,187,845 | 111.02 | | | | | | |
| HSBC Holdings Plc. | Principal | Corp. Debt | ICICI BANK LTD 0.000% 03Oct08 | 1IN504584 | 8/25/08 | 8/25/08 | 8/25/08 | | | | S | 3,414,104 | 150,000,005 | 2.28 | | | | | | |
| JP Morgan Chase | Principal | Corp. Debt | IMMOBILIAR CVBND#IGD 2.5 28Jun12 | 1IT900653 | 8/6/08 | 8/6/08 | 8/11/08 | | | | S | 1,181,605 | 1,000,000 | 118.16 | | | | | | |
| JP Morgan Chase | Principal | Corp. Debt | UNION BANK OF INDIA 0.000% 23Oct08 | 1IN461322 | 8/6/08 | 8/6/08 | 8/7/08 | | | | S | 5,791,408 | 250,000,009 | 2.32 | | | | | | |
| JP Morgan Chase | Principal | Corp. Debt | CORPORATION BANK 0.000% 03Aug09 | 1IN566500 | 8/8/08 | 8/8/08 | 8/11/08 | | | | B | 5,371,709 | 250,000,008 | 2.15 | | | | | | |
| R3 Capital Partners LP | Principal | Corp. Debt | AMERICAN AIRLINES SERIES 2 R/MD 10.5 | XX9N33444000 | 8/13/08 | 7/31/08 | 8/1/08 | | | | S | 4,153,599 | 6,390,152 | 65.00 | | | | | | AMERICAN AIRLINES SERIES 2 |
| R3 Capital Partners LP | Principal | Corp. Debt | AMERICAN AIRLINES SERIES 1 R/MD 10.5 | XX9N33443000 | 8/13/08 | 7/31/08 | 8/1/08 | | | | S | 4,153,599 | 6,390,153 | 65.00 | | | | | | AMERICAN AIRLINES SERIES 1 |
| R3 Capital Partners LP | Principal | Corp. Debt | TAIHAN ELE CVBND#WW 0 26Nov12 | 1SG257874 | 8/26/08 | 8/8/08 | 8/13/08 | | | | B | 6,804,256 | 5,000,000 | 136.09 | | | | | | |
| R3 Capital Partners LP | Principal | Corp. Debt | AMERICAN AIRLINES R/MD 10.0 | XX9N31382000 | 8/13/08 | 7/31/08 | 8/1/08 | | | | S | 10,335,540 | 14,765,057 | 70.00 | | | | | | AMERICAN AIRLINES |
| R3 Capital Partners LP | Reverse Repo | Corp. Debt | STINGRAY PASS-THROUGH TRUST | 860840AA5 | 9/3/08 | 9/3/08 | 9/3/08 | | | | B | 11,000,000 | 50,000,000 | 22.00 | | | | | | STINGRAY PASS-THROUGH TRUST |
| R3 Capital Partners LP | Reverse Repo | Corp. Debt | STINGRAY PASS-THROUGH TRUST | 860840AA5 | 9/3/08 | 9/3/08 | 1/1/00 | | | | S | 11,000,000 | 50,000,000 | 22.00 | | | | | | |
| Bank of America Corporation | Principal | Corp. Debt | SABIC INNOVATIV #REGS 9.500% 15Aug15 | 1US996986 | 8/11/08 | 8/6/08 | 8/11/08 | | | | B | 4,187,556 | 3,500,000 | 119.64 | | | | | | |
| **Government Agency Trades** | | | | | | | | | | | | | | | | | | | | |
| Bank of America Corporation | Principal | Gov't Agency | 10 IO/20 YEAR AM POOLS | 3128MVEP4 | 9/9/08 | 9/9/08 | 9/11/08 | | | | B | 3,212,624 | 3,116,216 | 103.09 | | | | | | 10 IO/20 YEAR AM POOLS |

**Appendix A-2 - Lehman Brothers Holdings, Inc. Trade Detail for Selected Trades with No Database Pricing**
**August 1, 2008 - September 19, 2008**
**Lehman Brothers Holdings, Inc. Trade Detail Associated with Selected Trades with No 3rd Party Prices**

| Counterparty | Trade Type | Asset Type | Product Short Description | CUSIP | Trade Book Date | Trade Date | Trade Settle Date | Bloomberg Date | Adv. Data Date | GFS Date | Buy or Sell | Principal Value | Par Amount | Lehman Price | Bloomberg Price | Adv. Data Price | GFS Data Price | Average Database Price | Difference (c) | Trade Description 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of America Corporation | Principal | Gov't Agency | 10 IO/20YEAR AM POOLS | 31415PLX4 | 9/9/08 | 9/9/08 | 9/11/08 | | | | B | 1,572,141 | 1,523,116 | 103.22 | | | | | | 10 IO/20YEAR AM POOLS |
| Bank of America Corporation | Principal | Gov't Agency | G2 MJM | 36202EVH9 | 8/18/08 | 6/26/08 | 8/20/08 | | | | B | 24,015,000 | 24,000,000 | 100.06 | | | | | | G2 MJM |
| Bank of America Corporation | Principal | Gov't Agency | G2 MJM | 36202EVH9 | 8/18/08 | 6/26/08 | 8/20/08 | | | | B | 1,000,625 | 1,000,000 | 100.06 | | | | | | G2 MJM |
| Citigroup, Incorporated | Principal | Gov't Agency | G2 MJM | 36202EVG1 | 8/18/08 | 8/11/08 | 8/20/08 | | | | B | 18,246,337 | 18,798,544 | 97.06 | | | | | | G2 MJM |
| Barclays Capital Inc. | Principal | Gov't Agency | FNMA SINGLE FAMILY 5% 30 YR  SEP TBA | 01F050692000 | 9/8/08 | 9/5/08 | 9/11/08 | | | | S | $ 2,044,804 | 2,110,000 | 96.91 | | | | | | FNMA SINGLE FAMILY 5% 30 YR |
| Barclays Capital Inc. | Principal | Gov't Agency | FNMA SINGLE FAMILY 5% 30 YR  SEP TBA | 01F050692000 | 9/8/08 | 8/7/08 | 9/11/08 | | | | B | 1,968,234 | 2,110,000 | 93.28 | | | | | | FNMA SINGLE FAMILY 5% 30 YR |
| Barclays Capital Inc. | Principal | Gov't Agency | FNMA SF 30 YEAR | 31414KG38060 | 9/9/08 | 8/18/08 | 9/11/08 | | | | B | 1,893,750 | 2,000,000 | 94.69 | | | | | | FNMA GTD PASS THRU POOL#968318 |
| Barclays Capital Inc. | Principal | Gov't Agency | FNMA SINGLE FAMILY 5.5% 30 YR SEP TBA | 01F052698000 | 9/10/08 | 9/4/08 | 9/11/08 | | | | S | 1,740,293 | 1,750,000 | 99.45 | | | | | | FNMA SINGLE FAMILY 5.5% 30 YR |
| Barclays Capital Inc. | Principal | Gov't Agency | FNMA SINGLE FAMILY 5.5% 30 YR SEP TBA | 01F052698000 | 9/10/08 | 8/6/08 | 9/11/08 | | | | B | 1,682,188 | 1,750,000 | 96.13 | | | | | | FNMA SINGLE FAMILY 5.5% 30 YR |
| Barclays Capital Inc. | Principal | Gov't Agency | FEDERAL NATIONAL MORTGAGE ASSO | 3136F9D67060 | 9/12/08 | 9/12/08 | 9/15/08 | | | | B | 2,011,200 | 2,000,000 | 100.56 | | | | | | FEDERAL NATIONAL MTG ASSN |
| Barclays Capital Inc. | Principal | Gov't Agency | FHR 2724 LG | 31394NB72060 | 9/12/08 | 9/12/08 | 9/12/08 | | | | S | 1,588,714 | 1,846,000 | 86.06 | | | | | | FEDERAL HOME LOAN MTG CORP |
| Barclays Capital Inc. | Principal | Gov't Agency | FHR 2723 JE | 31394MU32060 | 9/12/08 | 9/12/08 | 9/12/08 | | | | S | 1,893,031 | 2,200,000 | 86.05 | | | | | | FEDERAL HOME LOAN MTG CORP |
| Barclays Capital Inc. | Principal | Gov't Agency | FNMA SINGLE FAMILY 5.5% 30 YR OCT TBA | 01F0526A5000 | 9/12/08 | 9/12/08 | 10/14/08 | | | | S | 1,761,211 | 1,750,000 | 100.64 | | | | | | FNMA SINGLE FAMILY 5.5% 30 YR |
| Barclays Capital Inc. | Principal | Gov't Agency | FNMA SINGLE FAMILY 5% 30 YR  OCT TBA | 01F0506A9000 | 9/12/08 | 9/12/08 | 10/14/08 | | | | S | 2,081,977 | 2,110,000 | 98.67 | | | | | | FNMA SINGLE FAMILY 5% 30 YR |
| Blackrock | Principal | Gov't Agency | FHLMC GOLD ARM 30YR | 3128QTF82 | 8/7/08 | 7/23/08 | 8/21/08 | | | | S | 1,262,571 | 1,299,735 | 97.14 | | | | | | FHLMC GOLD ARM 30YR |
| BONY | Principal | Gov't Agency | FNMA ARMS | 31415S4R0 | 8/27/08 | 8/11/08 | 8/21/08 | | | | S | 49,976,563 | 50,000,000 | 99.95 | | | | | | FNMA ARMS |
| BONY | Principal | Gov't Agency | FNMA ARMS | 31412SVS1 | 8/15/08 | 8/7/08 | 8/21/08 | | | | S | 27,038,716 | 27,139,429 | 99.63 | | | | | | FNMA ARMS |
| BONY | Principal | Gov't Agency | FEDERAL HOME LOAN BANK SYSTEM | 3133XAWC7 | 9/11/08 | 9/11/08 | 9/15/08 | | | | B | 2,456,250 | 2,500,000 | 98.25 | | | | | | FEDERAL HOME LOAN BANK SYSTEM |
| Citigroup, Incorporated | Principal | Gov't Agency | FNMA ARMS | 31412SVS1 | 8/15/08 | 8/4/08 | 8/21/08 | | | | B | 27,113,985 | 27,139,428 | 99.91 | | | | | | FNMA ARMS |
| Citigroup, Incorporated | Principal | Gov't Agency | FNMA ARMS | 31412SVZ5 | 8/14/08 | 8/14/08 | 8/21/08 | | | | B | 5,561,714 | 5,552,171 | 100.17 | | | | | | FNMA ARMS |
| Citigroup, Incorporated | Principal | Gov't Agency | FNMA ARMS | 31412SVZ5 | 8/14/08 | 8/14/08 | 8/21/08 | | | | B | 50,085,938 | 50,000,000 | 100.17 | | | | | | FNMA ARMS |

# Lehman Brothers Holdings, Inc. Trade Detail for Selected Trades with No Database Pricing

Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-2 - Lehman Brothers Holdings, Inc. Trade Detail for Selected Trades with No Database Pricing**
**August 1, 2008 - September 19, 2008**
**Lehman Brothers Holdings, Inc. Trade Detail Associated with Selected Trades with No 3rd Party Prices**

| Counterparty | Trade Type | Asset Type | Product Short Description | CUSIP | Trade Book Date | Trade Date | Trade Settle Date | Bloomberg Date | Adv. Data Date | GFS Date | Buy or Sell | Principal Value | Par Amount | Lehman Price | Bloomberg Price | Adv. Data Price | GFS Data Price | Average Database Price (c) | Difference (c) | Trade Description 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Principal | Gov't Agency | FNMA ARMS | 31412SV28 | 8/14/08 | 8/14/08 | 8/21/08 | | | | B | 25,224,084 | 25,184,733 | 100.16 | | | | | | FNMA ARMS |
| Citigroup, Incorporated | Principal | Gov't Agency | FN40- FNMA 40YR | 31371N4X0 | 9/5/08 | 9/4/08 | 9/11/08 | | | | B | 10,987,179 | 10,949,540 | 100.34 | | | | | | FN40- FNMA 40YR |
| Citigroup, Incorporated | Principal | Gov't Agency | FN40- FNMA 40YR | 31371N5F8 | 9/5/08 | 9/4/08 | 9/11/08 | | | | B | 6,307,654 | 6,170,741 | 102.22 | | | | | | FN40- FNMA 40YR |
| HSBC Holdings Plc. | Principal | Gov't Agency | FEDERAL FARM CREDIT BANK | 31331Y7F1 | 8/21/08 | 8/21/08 | 8/27/08 | | | | S | 10,000,000 | 10,000,000 | 100.00 | | | | | | FEDERAL FARM CREDIT BANK |
| HSBC Holdings Plc. | TB | Gov't Agency | [NULL] | FN20 | 8/29/08 | 8/28/08 | 10/14/08 | | | | B | 1,010,938 | 1,000,000 | 101.09 | | | | | | FNMA 20 YEAR |
| JP Morgan Chase | Principal | Gov't Agency | G2 MJM | 36202EVH9 | 8/25/08 | 8/25/08 | 8/28/08 | | | | S | 5,029,297 | 5,000,000 | 100.59 | | | | | | G2 MJM |
| JP Morgan Chase | Principal | Gov't Agency | G2 MJM | 36202EVH9 | 9/11/08 | 8/25/08 | 9/22/08 | | | | S | 5,004,134 | 4,986,991 | 100.34 | | | | | | G2 MJM |
| JP Morgan Chase | Principal | Gov't Agency | FEDERAL FARM CREDIT BANK | 31331GBE8 | 9/8/08 | 9/5/08 | 9/12/08 | | | | B | 50,000,000 | 50,000,000 | 100.00 | | | | | | FEDERAL FARM CREDIT BANK |
| **Miscellaneous Trades** | | | | | | | | | | | | | | | | | | | | |
| Bank of America Corporation | Principal | Misc. | JGB (5YR)   #30   0.800% 20Sep08 | 1JP097494 | 8/18/08 | 8/18/08 | 8/21/08 | | | | S | 50,252,680 | 5,550,000,600 | 0.91 | | | | | | |
| BONY | Principal | Misc. | [NULL] | 904767051 | 8/1/08 | 8/1/08 | 8/6/08 | | | | B | 67,671,460 | 250,306,001 | 27.04 | | | | | | |
| BONY | Principal | Misc. | [NULL] | 904767051 | 8/4/08 | 8/4/08 | 8/7/08 | | | | B | 49,513,702 | 184,200,500 | 26.88 | | | | | | |
| BONY | Principal | Misc. | [NULL] | 904767051 | 8/5/08 | 8/5/08 | 8/8/08 | | | | B | 5,023,524 | 18,219,500 | 27.57 | | | | | | |
| Citigroup, Incorporated | Principal | Misc. | CAJA M ECP-DISC 08AUG8-10NOV8 | CAJAU0039 | 8/6/08 | 8/6/08 | 8/8/08 | | | | S | 76,454,754 | 50,000,000 | 152.91 | | | | | | |
| Citigroup, Incorporated | Principal | Misc. | FRANCE BTF       0.000% 13Nov08 | 1FR568318 | 8/20/08 | 8/20/08 | 8/21/08 | | | | S | 50,946,917 | 35,000,000 | 145.56 | | | | | | |
| Citigroup, Incorporated | Principal | Misc. | LEHMAN BROS HLDGS INC MEDIUM TER | 1US559495 | 8/5/08 | 7/31/08 | 8/14/08 | | | | B | 4,400,000 | 4,400,000 | 100.00 | | | | | | |
| Citigroup, Incorporated | Principal | Misc. | LEHMAN BRO CVBND 0 25Jan09 | 1NL333407 | 8/15/08 | 8/15/08 | 8/20/08 | | | | B | 1,065,000 | 2,500,000 | 42.60 | | | | | | |
| Citigroup, Incorporated | Principal | Misc. | LEHMAN COML BK SALT LAKE CITY UTAH C/D F | 1US562689 | 8/22/08 | 8/5/08 | 8/28/08 | | | | B | 19,700,000 | 19,700,000 | 100.00 | | | | | | |
| Citigroup, Incorporated | Principal | Misc. | LEHMAN BRO CVBND#INDU 0 21Feb12 | 1NL822532 | 9/10/08 | 9/4/08 | 9/9/08 | | | | S | 1,785,699 | 2,178,000 | 81.99 | | | | | | |
| Citigroup, Incorporated | Principal | Misc. | LEHMAN BROTHERS #MULT 0.000%  24Jan11 | 1NL807053 | 9/10/08 | 9/4/08 | 9/9/08 | | | | S | 1,559,230 | 1,820,000 | 85.67 | | | | | | |
| Citigroup, Incorporated | Principal | Misc. | LEHMAN BRO CVBND#BSKT 23.3 16Sep08 | 1NL499612 | 9/11/08 | 8/27/08 | 9/16/08 | | | | S | 1,340,984 | 1,830,000 | 73.28 | | | | | | |

**Appendix A-2 - Lehman Brothers Holdings, Inc. Trade Detail for Selected Trades with No Database Pricing**
**August 1, 2008 - September 19, 2008**
**Lehman Brothers Holdings, Inc. Trade Detail Associated with Selected Trades with No 3rd Party Prices**

| Counterparty | Trade Type | Asset Type | Product Short Description | CUSIP | Trade Book Date | Trade Date | Trade Settle Date | Bloomberg Date | Adv. Data Date | GFS Date | Buy or Sell | Principal Value | Par Amount | Lehman Price | Bloomberg Price | Adv. Data Price | GFS Data Price | Average Database Price (c) | Difference (c) | Trade Description 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Principal | Misc. | LEHMAN BROTHERS #CD VAR   04Aug28 | 1US542327 | 8/4/08 | 7/11/08 | 8/4/08 | | | | B | - | - | 100.00 | | | | | | |
| Citigroup, Incorporated | Principal | Misc. | LEHMAN BROTHERS #SX5E 0.000%  19Mar10 | 1NL403275 | 9/12/08 | 9/10/08 | 9/15/08 | | | | S | - | - | 127.11 | | | | | | |
| HSBC Holdings Plc. | Principal | Misc. | LEHMAN BRO CVBND#SPX 0 08Jul12 | 1US527641 | 9/2/08 | 9/2/08 | 9/5/08 | | | | B | 2,386,692 | 2,970,000 | 80.36 | | | | | | |
| JP Morgan Chase | Principal | Misc. | LEHMAN BROTHERS    CW 05Mar09 | 1AN835852 | 9/12/08 | 9/10/08 | 9/15/08 | | | | B | - | - | 70.14 | | | | | | |

Notes
*Source: Lehman Brothers Holdings, Inc.'s Activity Positions & Balances Database.  All trades from the perspective of Lehman Brothers Holdings, Inc..*

# Appendix A-3 - Analysis of Trading History for Selected CUSIPs

Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-3 - Summary of Trading History for Selected CUSIPs**
**August 1, 2008 - September 19, 2008**

| Table # | Counterparty | Product Short Description | CUSIP | Trade Book Date | Buy or Sell | Principal Value | Par Amount | Lehman Brothers Holdings, Inc. Price | Average Database Price | % Variance (c) | Previous Legal Entity Holders (Most Recent to Oldest) (f) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Blackrock | FHLB | 313384F61 | 9/12/08 | B | $ 50,000,000 | $ 50,000,000 | 100.00 | 1.94 | 5065.0% | Lehman Brothers International, Multiple Entities |
| 2. | Blackrock | FHLB | 313384C98 | 8/21/08 | B | 1,300,000 | 1,300,000 | 99.99 | 1.90 | 5175.1% | Lehman Brothers International, GE Asset Mgt |
| 3. | Citigroup, Incorporated | GLOBAL VILLAGE TELECOM FINANCE | 1US717507 | 8/15/08 | S | 14,365,650 | 20,850,000 | 67.93 | 103.28 | 34.2% | Lehman Brothers International, Highpoint, Citigroup, Incorporated |
| 4. | Citigroup, Incorporated | FNMA SF 30 YEAR | 31410F5W1 | 9/16/08 | S | 855,854 | 8,559,000 | 10.00 | 105.15 | 90.5% | Lehman Brothers International, Drake Mgt LLC |
| 5. | Citigroup, Incorporated | FNMA SF 30 YEAR | 31410GRG0 | 9/16/08 | S | 616,086 | 6,161,000 | 10.00 | 105.15 | 90.5% | Lehman Brothers International, Drake Mgt LLC |
| 6. | Citigroup, Incorporated | GOLD PC 15 YEAR - FHLMC | 31283KNJ3 | 9/19/08 | S | 452,153 | 4,522,000 | 10.00 | 102.92 | 90.3% | Lehman Brothers International, Drake Mgt LLC |
| 7. | Citigroup, Incorporated | FNMA SF 30 YEAR | 31407CDU8 | 9/16/08 | S | 248,066 | 2,481,000 | 10.00 | 104.87 | 90.5% | Lehman Brothers International, Drake Mgt LLC |
| 8. | Citigroup, Incorporated | FNMA SF 30 YEAR (7.5%) | N/A | 9/19/08 | S | 163,394 | 1,634,000 | 10.00 | 105.28 | 90.5% | Lehman Brothers International, Drake Mgt LLC, Countrywide |
| 9. | Citigroup, Incorporated | FNMA SF 30 YEAR | 31410GBP7 | 9/19/08 | S | 162,994 | 1,630,000 | 10.00 | 106.79 | 90.6% | Lehman Brothers International, Drake Mgt LLC |
| 10. | Citigroup, Incorporated | GOLD PC 15 YEAR - FHLMC | 31283KVJ4 | 9/16/08 | S | 157,281 | 1,573,000 | 10.00 | 104.32 | 90.4% | Lehman Brothers International, Drake Mgt LLC |
| 11. | Citigroup, Incorporated | GOLD PC 30 YEAR - FHLMC | 31287R4R7 | 9/19/08 | S | 138,921 | 1,389,000 | 10.00 | 104.90 | 90.5% | Lehman Brothers International, Drake Mgt LLC |
| 12. | Citigroup, Incorporated | FNMA 20 YEAR | 31403DVW6 | 9/19/08 | S | 128,378 | 1,284,000 | 10.00 | 108.28 | 90.8% | Lehman Brothers International, Drake Mgt LLC |
| 13. | Citigroup, Incorporated | GOLD PC 15 YEAR - FHLMC | 31283KER5 | 9/16/08 | S | 101,730 | 1,017,000 | 10.00 | 103.33 | 90.3% | Lehman Brothers International, Drake Mgt LLC |
| 14. | Citigroup, Incorporated | FNMA SF 30 YEAR | 31383UM85 | 9/16/08 | S | 85,613 | 856,000 | 10.00 | 106.91 | 90.6% | Lehman Brothers International, Drake Mgt LLC |
| 15. | Citigroup, Incorporated | FNMA 15 YEAR | 31384V5U2 | 9/19/08 | S | 74,119 | 741,000 | 10.00 | 103.54 | 90.3% | Lehman Brothers International, Drake Mgt LLC |
| 16. | Citigroup, Incorporated | FNMA SF 30 YEAR | 31379HVL1 | 9/16/08 | S | 70,401 | 704,000 | 10.00 | 107.00 | 90.7% | Lehman Brothers International, Drake Mgt LLC |
| 17. | Citigroup, Incorporated | FNMA 15 YEAR | 31400GRS6 | 9/16/08 | S | 60,890 | 609,000 | 10.00 | 102.80 | 90.3% | Lehman Brothers International, Drake Mgt LLC |
| 18. | Citigroup, Incorporated | FNMA 15 YEAR | 31400RNM9 | 9/16/08 | S | 52,946 | 529,000 | 10.00 | 102.80 | 90.3% | Lehman Brothers International, Drake Mgt LLC |
| 19. | Citigroup, Incorporated | GOLD PC 15 YEAR - FHLMC | 31283KQF8 | 9/16/08 | S | 46,849 | 468,000 | 10.00 | 104.09 | 90.4% | Lehman Brothers International, Drake Mgt LLC |
| 20. | Citigroup, Incorporated | GNMA-15YR MATURITY | 36201FW78 | 9/17/08 | S | 44,001 | 440,000 | 10.00 | 103.41 | 90.3% | Lehman Brothers International, Drake Mgt LLC |
| 21. | Citigroup, Incorporated | FNMA 15 YEAR | 31400AAZ1 | 9/16/08 | S | 31,240 | 312,000 | 10.00 | 102.80 | 90.3% | Lehman Brothers International, Drake Mgt LLC |
| 22. | Citigroup, Incorporated | GOLD PC 15 YEAR - FHLMC | 31335QA86 | 9/16/08 | S | 30,577 | 306,000 | 10.00 | 104.51 | 90.4% | Lehman Brothers International, Drake Mgt LLC |
| 23. | Citigroup, Incorporated | FNMA 15 YEAR | 31391SXJ4 | 9/16/08 | S | 26,283 | 263,000 | 10.00 | 102.80 | 90.3% | Lehman Brothers International, Drake Mgt LLC |

# Appendix A-3 - Analysis of Trading History for Selected CUSIPs

Trades Booked Between August 1, 2008 and September 19, 2008

**Appendix A-3 - Summary of Trading History for Selected CUSIPs**
**August 1, 2008 - September 19, 2008**

| Table # | Counterparty | Product Short Description | CUSIP | Trade Book Date | Buy or Sell | Principal Value | Par Amount | Lehman Brothers Holdings, Inc. Price | Average Database Price | % Variance (c) | Previous Legal Entity Holders (Most Recent to Oldest) (f) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24. | Citigroup, Incorporated | FNMA 15 YEAR | 31389FCH3 | 9/18/08 | S | 21,118 | 211,000 | 10.00 | 104.34 | 90.4% | Lehman Brothers International, Drake Mgt LLC |
| 25. | Citigroup, Incorporated | FNMA SF 30 YEAR | 31389CKR9 | 9/17/08 | S | 15,134 | 151,000 | 10.00 | 105.50 | 90.5% | Lehman Brothers International, Drake Mgt LLC |
| 26. | Citigroup, Incorporated | FNMA 15 YEAR | 31389UPY9 | 9/16/08 | S | 13,046 | 130,000 | 10.00 | 104.37 | 90.4% | Lehman Brothers International, Drake Mgt LLC |
| 27. | Citigroup, Incorporated | FNMA 15 YEAR | 31402CFJ6 | 9/16/08 | S | 11,537 | 115,000 | 10.00 | 102.47 | 90.2% | Lehman Brothers International, Drake Mgt LLC |
| 28. | Citigroup, Incorporated | FNMA SF 30 YEAR | 31374GSY4 | 9/16/08 | S | 9,633 | 96,000 | 10.00 | 106.97 | 90.7% | Lehman Brothers International, Drake Mgt LLC |
| 29. | Citigroup, Incorporated | FNMA SF 30 YEAR | 31389Y2T7 | 9/16/08 | S | 8,087 | 81,000 | 10.00 | 107.61 | 90.7% | Lehman Brothers International, Drake Mgt LLC |
| 30. | Citigroup, Incorporated | FNMA SF 30 YEAR | 31401C5T6 | 9/16/08 | S | 7,063 | 71,000 | 10.00 | 106.66 | 90.6% | Lehman Brothers International, Drake Mgt LLC |
| 31. | Citigroup, Incorporated | FNMA SF 30 YEAR | 31401EDF3 | 9/16/08 | S | 6,081 | 61,000 | 10.00 | 106.89 | 90.6% | Lehman Brothers International, Drake Mgt LLC |
| 32. | Citigroup, Incorporated | FNMA 15 YEAR | 31391PVH6 | 9/16/08 | S | 5,109 | 51,000 | 10.00 | 103.34 | 90.3% | Lehman Brothers International, Drake Mgt LLC |
| 33. | Citigroup, Incorporated | FEDERAL HOME LOAN BANK D/N | 313384J34 | 9/15/08 | S | 50,000,000 | 50,000,000 | 0.30 | 2.05 | 85.4% | Lehman Brothers International, Multiple Entities |
| 33. (d) | Citigroup, Incorporated | FEDERAL HOME LOAN BANK D/N | 313384J34 | 9/15/08 | S | 50,000,000 | 50,000,000 | 0.30 | 2.05 | 85.4% | Lehman Brothers International, Multiple Entities |
| 33. (d) | Citigroup, Incorporated | FEDERAL HOME LOAN BANK D/N | 313384J34 | 9/15/08 | S | 50,000,000 | 50,000,000 | 0.30 | 2.05 | 85.4% | Lehman Brothers International, Multiple Entities |
| 34. | JP Morgan Chase | JPALT 2006-A2 4A2 | 46628GAP4 | 8/27/08 | S | 1,137,085 | 4,548,000 | 25.00 | 45.00 | 44.4% | Lehman Brothers International |
| 35. | R3 Capital Partners LP  (e) | RESIDENTIAL CAP #EMTN FRN  27Sep10 | 1US953201 | 9/11/08 | B | 1,375,234 | 2,000,000 | 49.12 | 28.88 | 70.1% | Lehman Brothers International, CSFB |

Notes

*Sources: Lehman's APB Trade Reporting System, Lehman's GFS, Bloomberg Financial, and Advantage Data databases.*

(a)   Based on the pricing discrepancy of the trades, these trades have been identified as potentially avoidable.

(b)   All trade data is presented from Lehman's perspective (e.g., a "B" under Buy / Sell indicates Lehman purchase).

(c)   The difference is the absolute percentage difference between the Lehman price and the Average Database Price divided by the Average Database Price.

(d)   Other trades involving the underlying CUSIP of this security illustrated on the same table as the previous trade involving this CUSIP.

(e)   Executed price adjusted for closing exchange rate as of the trade date.  1.3998 $ / Euro per Bloomberg.

(f)   Based upon a review of the trade history for each of the selected CUSIPs, those trades involving activity with Lehman Brothers International have been submitted to the SIPC Trustee for further review.

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 313384F61 (FHLB Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Lehman Brothers International | West Gate | Principal Trade | $ 100,000 | $ 100,000 | 100.00 | 9/12/2008 | N/A |
| Lehman Brothers International | Union Bank Cal. | Principal Trade | 26,000,000 | 26,000,000 | 100.00 | 9/12/2008 | N/A |
| Lehman Brothers International | Metwest | Principal Trade | 1,165,000 | 1,165,000 | 100.00 | 9/12/2008 | N/A |
| Lehman Brothers International | Blackrock | Principal Trade | 50,000,000 | 50,000,000 | 100.00 | 9/12/2008 | N/A |
| Lehman Brothers International | ADP | Principal Trade | 47,083,000 | 47,083,000 | 100.00 | 9/12/2008 | N/A |
| Alliance Bernstein | Abern | Principal Trade | 6,100,000 | 6,100,000 | 100.00 | 9/12/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Agency Trade | 10,726,000 | 10,726,575 | 99.99 | 9/11/2008 | N/A |
| Alaska Perm | Lehman Brothers International | Agency Trade | 50,000,000 | 50,002,681 | 99.99 | 9/11/2008 | N/A |
| Marisco Cap Mgt | Lehman Brothers International | Agency Trade | 5,600,000 | 5,600,300 | 99.99 | 9/11/2008 | N/A |
| Marisco Cap Mgt | Lehman Brothers International | Agency Trade | 50,000,000 | 50,002,681 | 99.99 | 9/11/2008 | N/A |
| Marisco Cap Mgt | Lehman Brothers International | Agency Trade | 50,000,000 | 50,002,681 | 99.99 | 9/11/2008 | N/A |
| Marisco Cap Mgt | Lehman Brothers International | Agency Trade | 38,300,000 | 38,302,053 | 99.99 | 9/11/2008 | N/A |
| Marisco Cap Mgt | Lehman Brothers International | Agency Trade | 200,000 | 200,011 | 99.99 | 9/11/2008 | N/A |
| MTPN Emp. | Lehman Brothers International | Agency Trade | 100,000 | 100,005 | 99.99 | 9/11/2008 | N/A |
| Franklin Temp. | Lehman Brothers International | Agency Trade | 16,010,000 | 16,010,858 | 99.99 | 9/11/2008 | N/A |
| Templeton Asset | Lehman Brothers International | Agency Trade | 1,185,000 | 1,185,064 | 99.99 | 9/11/2008 | N/A |
| Franklin Temp. | Lehman Brothers International | Agency Trade | 11,705,000 | 11,705,628 | 99.99 | 9/11/2008 | N/A |
| Franklin Temp. | Lehman Brothers International | Agency Trade | 34,820,000 | 34,821,867 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 32,100,000 | 32,101,721 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 400,000 | 400,021 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 1,000,000 | 1,000,054 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 400,000 | 400,021 | 99.99 | 9/11/2008 | N/A |
| Portfolio Trade | Lehman Brothers International | Agency Trade | 16,300,000 | 16,300,874 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 2,100,000 | 2,100,113 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 200,000 | 200,011 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 400,000 | 400,021 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 300,000 | 300,016 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 11,100,000 | 11,100,595 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 600,000 | 600,032 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 700,000 | 700,038 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 15,300,000 | 15,300,820 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 4,200,000 | 4,200,225 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 300,000 | 300,016 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 50,000,000 | 50,002,681 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 50,000,000 | 50,002,681 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 50,000,000 | 50,002,681 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 50,000,000 | 50,002,681 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 50,000,000 | 50,002,681 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 50,000,000 | 50,002,681 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 5,300,000 | 5,300,284 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 3,200,000 | 3,200,172 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 800,000 | 800,043 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 2,000,000 | 2,000,107 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 900,000 | 900,048 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 2,400,000 | 2,400,129 | 99.99 | 9/11/2008 | N/A |
| Portfolio Trade | Lehman Brothers International | Agency Trade | 1,600,000 | 1,600,086 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 18,700,000 | 18,701,003 | 99.99 | 9/11/2008 | N/A |
| Lehman Brothers International | FHLB | Agency Trade | 10,726,000 | 10,726,584 | 99.99 | 9/11/2008 | N/A |
| Lehman Brothers International | FHLB | Agency Trade | 50,000,000 | 50,002,722 | 99.99 | 9/11/2008 | N/A |
| Lehman Brothers International | FHLB | Agency Trade | 144,100,000 | 144,107,846 | 99.99 | 9/11/2008 | N/A |
| Lehman Brothers International | FHLB | Agency Trade | 100,000 | 100,005 | 99.99 | 9/11/2008 | N/A |
| Lehman Brothers International | FHLB | Agency Trade | 520,300,000 | 520,328,329 | 99.99 | 9/11/2008 | N/A |
| Lehman Brothers International | FHLB | Agency Trade | 63,720,000 | 63,723,469 | 99.99 | 9/11/2008 | N/A |
| Alliance Bernstein | Mizuho Corp | Principal Trade | 6,100,000 | 6,100,327 | 99.99 | 9/11/2008 | N/A |
| Lehman Brothers International | Lincoln Nat. | Principal Trade | 4,900,000 | 4,900,276 | 99.99 | 9/11/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 50,000,000 | 50,002,681 | 99.99 | 9/11/2008 | N/A |
| Puerto Rico STI | Lehman Brothers International | Principal Trade | 10,100,000 | 10,100,542 | 99.99 | 9/11/2008 | N/A |
| Mellon | Lehman Brothers International | Principal Trade | 50,000,000 | 50,002,681 | 99.99 | 9/11/2008 | N/A |
| Mellon | Lehman Brothers International | Principal Trade | 18,100,000 | 18,100,970 | 99.99 | 9/11/2008 | N/A |
| Mellon | Lehman Brothers International | Principal Trade | 26,300,000 | 26,301,410 | 99.99 | 9/11/2008 | N/A |
| Mellon | Lehman Brothers International | Principal Trade | 900,000 | 900,048 | 99.99 | 9/11/2008 | N/A |
| Mellon | Lehman Brothers International | Principal Trade | 5,000,000 | 5,000,268 | 99.99 | 9/11/2008 | N/A |

TABLE 1      Page 1 of 3

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 313384F61 (FHLB Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Mellon | Lehman Brothers International | Principal Trade | 2,900,000 | 2,900,155 | 99.99 | 9/11/2008 | N/A |
| Mellon | Lehman Brothers International | Principal Trade | 900,000 | 900,048 | 99.99 | 9/11/2008 | N/A |
| Franklin Temp. | Lehman Brothers International | Principal Trade | 9,885,000 | 9,885,530 | 99.99 | 9/11/2008 | N/A |
| Franklin Temp. | Lehman Brothers International | Principal Trade | 50,000,000 | 50,002,681 | 99.99 | 9/11/2008 | N/A |
| Franklin Temp. | Lehman Brothers International | Principal Trade | 29,455,000 | 29,456,579 | 99.99 | 9/11/2008 | N/A |
| CIGNA Inv. | Lehman Brothers International | Principal Trade | 1,280,000 | 1,280,069 | 99.99 | 9/11/2008 | N/A |
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | 49,302,000 | 49,304,643 | 99.99 | 9/11/2008 | N/A |
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | 2,504,000 | 2,504,134 | 99.99 | 9/11/2008 | N/A |
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | 2,748,000 | 2,748,147 | 99.99 | 9/11/2008 | N/A |
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | 7,438,000 | 7,438,399 | 99.99 | 9/11/2008 | N/A |
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | 23,008,000 | 23,009,234 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 2,800,000 | 2,800,150 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 400,000 | 400,021 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 20,500,000 | 20,501,099 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 2,100,000 | 2,100,113 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 16,700,000 | 16,700,895 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 1,100,000 | 1,100,059 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 3,100,000 | 3,100,166 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 4,200,000 | 4,200,225 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 50,000,000 | 50,002,681 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 4,100,000 | 4,100,220 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 200,000 | 200,011 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 1,400,000 | 1,400,075 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 16,900,000 | 16,900,906 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 4,900,000 | 4,900,263 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 400,000 | 400,021 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 17,200,000 | 17,200,922 | 99.99 | 9/11/2008 | N/A |
| Blackrock | Lehman Brothers International | Principal Trade | 4,000,000 | 4,000,214 | 99.99 | 9/11/2008 | N/A |
| Lehman Brothers International | FHLB | Principal Trade | 81,820,000 | 81,824,455 | 99.99 | 9/11/2008 | N/A |
| Lehman Brothers International | Allamerica Asset | Principal Trade | 200,000 | 200,011 | 99.99 | 9/11/2008 | N/A |
| Abern | Alliance Bernstein | Principal Trade | 6,100,000 | 6,100,327 | 99.99 | 9/11/2008 | N/A |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 9/11/2008 | 9/11/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 9/11/2008 | 9/11/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 9/11/2008 | 9/11/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 9/11/2008 | 9/11/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 9/11/2008 | 9/11/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 9/11/2008 | 9/11/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 9/11/2008 | 9/11/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 9/11/2008 | 9/11/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 9/11/2008 | 9/11/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 9/11/2008 | 9/12/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 9/11/2008 | 9/12/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 9/11/2008 | 9/12/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 9/11/2008 | 9/12/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 9/11/2008 | 9/12/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 9/11/2008 | 9/12/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 9/11/2008 | 9/12/2008 |
| NY Life | Lehman Brothers International | Agency Trade | 3,148,000 | 3,148,332 | 99.99 | 9/10/2008 | N/A |
| NY Life | Lehman Brothers International | Agency Trade | 289,000 | 289,031 | 99.99 | 9/10/2008 | N/A |
| Lehman Brothers International | FHLB | Agency Trade | 3,437,000 | 3,437,369 | 99.99 | 9/10/2008 | N/A |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 1,165,000 | 1,165,000 | 100.00 | 9/10/2008 | 9/10/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 1,165,000 | 1,165,000 | 100.00 | 9/10/2008 | 9/11/2008 |
| RIM Finance | Lehman Brothers International | Agency Trade | 8,483,000 | 8,484,343 | 99.98 | 9/9/2008 | N/A |
| Lehman Brothers International | FHLB | Agency Trade | 8,483,000 | 8,484,365 | 99.99 | 9/9/2008 | N/A |
| Union Bank Cal. | Lehman Brothers International | Repo Trade | 26,487,500 | 26,000,000 | 101.88 | 9/9/2008 | 9/9/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 3,595,000 | 3,595,000 | 100.00 | 9/9/2008 | 9/9/2008 |
| Union Bank Cal. | Lehman Brothers International | Repo Trade | 26,487,500 | 26,000,000 | 101.88 | 9/9/2008 | 9/12/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 3,595,000 | 3,595,000 | 100.00 | 9/9/2008 | 9/10/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 4,170,000 | 4,170,000 | 100.00 | 9/8/2008 | 9/8/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 4,170,000 | 4,170,000 | 100.00 | 9/8/2008 | 9/9/2008 |
| Mero Life | Lehman Brothers International | Agency Trade | 50,000,000 | 50,020,425 | 99.96 | 9/5/2008 | N/A |
| Mero Life | Lehman Brothers International | Agency Trade | 50,000,000 | 50,020,425 | 99.96 | 9/5/2008 | N/A |
| Mero Life | Lehman Brothers International | Agency Trade | 50,000,000 | 50,020,425 | 99.96 | 9/5/2008 | N/A |
| Mero Life | Lehman Brothers International | Agency Trade | 50,000,000 | 50,020,425 | 99.96 | 9/5/2008 | N/A |

TABLE 1                                                                 Page 2 of 3

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 313384F61 (FHLB Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Mero Life | Lehman Brothers International | Agency Trade | 50,000,000 | 50,020,425 | 99.96 | 9/5/2008 | N/A |
| Lehman Brothers International | FHLB | Agency Trade | 250,000,000 | 250,103,585 | 99.96 | 9/5/2008 | N/A |
| Northern Trust | Lehman Brothers International | Agency Trade | 50,000,000 | 50,023,344 | 99.95 | 9/4/2008 | N/A |
| Northern Trust | Lehman Brothers International | Agency Trade | 50,000,000 | 50,023,344 | 99.95 | 9/4/2008 | N/A |
| Northern Trust | Lehman Brothers International | Agency Trade | 50,000,000 | 50,023,344 | 99.95 | 9/4/2008 | N/A |
| Northern Trust | Lehman Brothers International | Agency Trade | 50,000,000 | 50,023,344 | 99.95 | 9/4/2008 | N/A |
| Lehman Brothers International | FHLB | Agency Trade | 200,000,000 | 200,094,712 | 99.95 | 9/4/2008 | N/A |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 51,000,000 | 50,000,000 | 102.00 | 9/3/2008 | 9/3/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 35,700,000 | 35,000,000 | 102.00 | 9/3/2008 | 9/3/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 51,000,000 | 50,000,000 | 102.00 | 9/3/2008 | 9/4/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 35,700,000 | 35,000,000 | 102.00 | 9/3/2008 | 9/3/2008 |
| Union Bank Cal. | Lehman Brothers International | Repo Trade | 40,750,000 | 40,000,000 | 101.88 | 9/2/2008 | 9/9/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 51,000,000 | 50,000,000 | 102.00 | 9/2/2008 | 9/2/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 35,700,000 | 35,000,000 | 102.00 | 9/2/2008 | 9/2/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 51,000,000 | 50,000,000 | 102.00 | 9/2/2008 | 9/3/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 35,700,000 | 35,000,000 | 102.00 | 9/2/2008 | 9/3/2008 |
| MidAm Energy | Lehman Brothers International | Agency Trade | 10,000,000 | 10,008,368 | 99.92 | 8/29/2008 | N/A |
| MidAm Energy | Lehman Brothers International | Agency Trade | 22,000,000 | 22,018,410 | 99.92 | 8/29/2008 | N/A |
| Lehman Brothers International | FHLB | Agency Trade | 22,000,000 | 22,018,667 | 99.92 | 8/29/2008 | N/A |
| Lehman Brothers International | FHLB | Agency Trade | 10,000,000 | 10,008,485 | 99.92 | 8/29/2008 | N/A |
| Union Bank Cal. | Lehman Brothers International | Repo Trade | 40,750,000 | 40,000,000 | 101.88 | 8/29/2008 | 9/2/2008 |
| Union Bank Cal. | Lehman Brothers International | Repo Trade | 40,750,000 | 40,000,000 | 101.88 | 8/29/2008 | Open |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 35,700,000 | 35,000,000 | 102.00 | 8/28/2008 | 8/28/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 51,000,000 | 50,000,000 | 102.00 | 8/28/2008 | 8/28/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 35,700,000 | 35,000,000 | 102.00 | 8/28/2008 | 8/29/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 51,000,000 | 50,000,000 | 102.00 | 8/28/2008 | 8/29/2008 |
| Union Bank Cal. | Lehman Brothers International | Repo Trade | 40,750,000 | 40,000,000 | 101.88 | 8/20/2008 | 8/20/2008 |
| Union Bank Cal. | Lehman Brothers International | Repo Trade | 40,750,000 | 40,000,000 | 101.88 | 8/20/2008 | 8/20/2008 |
| Union Bank Cal. | Lehman Brothers International | Repo Trade | 40,750,000 | 40,000,000 | 101.88 | 8/20/2008 | 8/20/2008 |
| Union Bank Cal. | Lehman Brothers International | Repo Trade | 40,750,000 | 40,000,000 | 101.88 | 8/20/2008 | 9/2/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 1,598,000 | 1,600,000 | 99.88 | 8/18/2008 | 8/18/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 1,598,000 | 1,600,000 | 99.88 | 8/18/2008 | 8/19/2008 |
| Lehman Brothers International | Neuberger | Agency Trade | 500,000 | 500,865 | 99.83 | 8/15/2008 | N/A |
| Neuberger | Lehman Brothers International | Agency Trade | 500,000 | 500,865 | 99.83 | 8/15/2008 | N/A |
| UNICEF | Lehman Brothers International | Agency Trade | 500,000 | 500,865 | 99.83 | 8/15/2008 | N/A |
| Lehman Brothers International | HSBC Holdings Plc. | Agency Trade | 500,000 | 500,865 | 99.83 | 8/15/2008 | N/A |
| Northern Trust | Lehman Brothers International | Principal Trade | 50,000,000 | 50,087,029 | 99.83 | 8/14/2008 | N/A |
| Northern Trust | Lehman Brothers International | Principal Trade | 50,000,000 | 50,087,029 | 99.83 | 8/14/2008 | N/A |
| Lehman Brothers International | FHLB | Principal Trade | 100,000,000 | 100,174,058 | 99.83 | 8/14/2008 | N/A |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 852,863 | 855,000 | 99.75 | 8/13/2008 | 8/13/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 852,863 | 855,000 | 99.75 | 8/13/2008 | 8/19/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 1,955,100 | 1,960,000 | 99.75 | 8/12/2008 | 8/12/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 1,955,100 | 1,960,000 | 99.75 | 8/12/2008 | 8/13/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 2,433,900 | 2,440,000 | 99.75 | 8/11/2008 | 8/11/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 2,433,900 | 2,440,000 | 99.75 | 8/11/2008 | 8/12/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 2,458,838 | 2,465,000 | 99.75 | 8/8/2008 | 8/8/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 2,458,838 | 2,465,000 | 99.75 | 8/8/2008 | 8/12/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 204,488 | 205,000 | 99.75 | 8/7/2008 | 8/7/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 204,488 | 205,000 | 99.75 | 8/7/2008 | 8/19/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 50,937,500 | 50,000,000 | 101.88 | 8/6/2008 | 8/6/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 50,937,500 | 50,000,000 | 101.88 | 8/6/2008 | 8/6/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 50,937,500 | 50,000,000 | 101.88 | 8/6/2008 | 8/7/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 50,937,500 | 50,000,000 | 101.88 | 8/6/2008 | 8/7/2008 |

*Source: Mainframe Trading System (MTS)*

Notes

TABLE 1                                                                 Page 3 of 3

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 313384C98 (FHLB Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Alliance Bernstein | Allbern | Principal Trade | $ 6,600,000 | $ 6,600,000 | 100.00 | 8/22/2008 | N/A |
| Lehman Brothers International | Standish Mellon | Principal Trade | 9,605,000 | 9,605,000 | 100.00 | 8/22/2008 | N/A |
| Huntington Nat. | Lehman Brothers International | Principal Trade | 50,000,000 | 50,000,000 | 100.00 | 8/22/2008 | N/A |
| Huntington Nat. | Lehman Brothers International | Principal Trade | 10,000,000 | 10,000,000 | 100.00 | 8/22/2008 | N/A |
| Lehman Brothers International | Metropolitan Life | Principal Trade | 50,000,000 | 50,000,000 | 100.00 | 8/22/2008 | N/A |
| Lehman Brothers International | Metropolitan Life | Principal Trade | 50,000,000 | 50,000,000 | 100.00 | 8/22/2008 | N/A |
| Lehman Brothers International | Metropolitan Life | Principal Trade | 50,000,000 | 50,000,000 | 100.00 | 8/22/2008 | N/A |
| Lehman Brothers International | Metropolitan Life | Principal Trade | 50,000,000 | 50,000,000 | 100.00 | 8/22/2008 | N/A |
| Lehman Brothers International | Metropolitan Life | Principal Trade | 25,000,000 | 25,000,000 | 100.00 | 8/22/2008 | N/A |
| Lehman Brothers International | Metwest | Principal Trade | 164,000 | 164,000 | 100.00 | 8/22/2008 | N/A |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 8/21/2008 | 8/21/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 8/21/2008 | 8/21/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 8/21/2008 | 8/21/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 8/21/2008 | 8/21/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 8/21/2008 | 8/21/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 8/21/2008 | 8/21/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 8/21/2008 | 8/21/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 8/21/2008 | 8/21/2008 |
| PIMCO | Lehman Brothers International | Principal Trade | 1,395,000 | 1,395,083 | 99.99 | 8/21/2008 | N/A |
| Alaska Perm | Lehman Brothers International | Principal Trade | 50,000,000 | 50,002,639 | 99.99 | 8/21/2008 | N/A |
| Great West | Lehman Brothers International | Principal Trade | 7,700,000 | 7,700,406 | 99.99 | 8/21/2008 | N/A |
| Northern Natural | Lehman Brothers International | Principal Trade | 45,000,000 | 45,002,375 | 99.99 | 8/21/2008 | N/A |
| Mellon Cap | Lehman Brothers International | Principal Trade | 26,400,000 | 26,401,393 | 99.99 | 8/21/2008 | N/A |
| Mellon Cap | Lehman Brothers International | Principal Trade | 1,000,000 | 1,000,053 | 99.99 | 8/21/2008 | N/A |
| Mellon Cap | Lehman Brothers International | Principal Trade | 2,800,000 | 2,800,148 | 99.99 | 8/21/2008 | N/A |
| Mellon Cap | Lehman Brothers International | Principal Trade | 1,000,000 | 1,000,053 | 99.99 | 8/21/2008 | N/A |
| Mellon Cap | Lehman Brothers International | Principal Trade | 9,000,000 | 9,000,475 | 99.99 | 8/21/2008 | N/A |
| Mellon Cap | Lehman Brothers International | Principal Trade | 50,000,000 | 50,002,639 | 99.99 | 8/21/2008 | N/A |
| Mellon Cap | Lehman Brothers International | Principal Trade | 20,800,000 | 20,801,098 | 99.99 | 8/21/2008 | N/A |
| Templeton Asset | Lehman Brothers International | Principal Trade | 16,360,000 | 16,360,863 | 99.99 | 8/21/2008 | N/A |
| Western Asset | Lehman Brothers International | Principal Trade | 5,993,000 | 5,993,316 | 99.99 | 8/21/2008 | N/A |
| Lehman Brothers International | FHLB | Agency Trade | 137,257,000 | 137,264,283 | 99.99 | 8/21/2008 | N/A |
| US Bank | Lehman Brothers International | Principal Trade | 41,864,000 | 41,866,186 | 99.99 | 8/21/2008 | N/A |
| US Bank | Lehman Brothers International | Agency Trade | 50,000,000 | 50,002,611 | 99.99 | 8/21/2008 | N/A |
| US Bank | Lehman Brothers International | Agency Trade | 50,000,000 | 50,002,611 | 99.99 | 8/21/2008 | N/A |
| US Bank | Lehman Brothers International | Agency Trade | 37,257,000 | 37,258,946 | 99.99 | 8/21/2008 | N/A |
| Lehman Brothers International | FHLB | Agency Trade | 99,500,000 | 99,505,279 | 99.99 | 8/21/2008 | N/A |
| Citigroup, Incorporated | Lehman Brothers International | Agency Trade | 2,194,000 | 2,194,116 | 99.99 | 8/21/2008 | N/A |
| Citigroup, Incorporatedgroup | Lehman Brothers International | Agency Trade | 2,758,000 | 2,758,146 | 99.99 | 8/21/2008 | N/A |
| Citigroup, Incorporatedgroup | Lehman Brothers International | Agency Trade | 50,000,000 | 50,002,639 | 99.99 | 8/21/2008 | N/A |
| Citigroup, Incorporatedgroup | Lehman Brothers International | Agency Trade | 602,000 | 602,032 | 99.99 | 8/21/2008 | N/A |
| Citigroup, Incorporated | Lehman Brothers International | Agency Trade | 7,562,000 | 7,562,399 | 99.99 | 8/21/2008 | N/A |
| Citigroup, Incorporatedgroup | Lehman Brothers International | Agency Trade | 6,884,000 | 6,884,363 | 99.99 | 8/21/2008 | N/A |
| Masisco Cap Mgt | Lehman Brothers International | Agency Trade | 700,000 | 700,037 | 99.99 | 8/21/2008 | N/A |
| Masisco Cap Mgt | Lehman Brothers International | Agency Trade | 50,000,000 | 50,002,611 | 99.99 | 8/21/2008 | N/A |
| Masisco Cap Mgt | Lehman Brothers International | Agency Trade | 47,100,000 | 47,102,460 | 99.99 | 8/21/2008 | N/A |
| Masisco Cap Mgt | Lehman Brothers International | Agency Trade | 900,000 | 900,047 | 99.99 | 8/21/2008 | N/A |
| Masisco Cap Mgt | Lehman Brothers International | Agency Trade | 800,000 | 800,042 | 99.99 | 8/21/2008 | N/A |
| Columbia Mgt Adv | Lehman Brothers International | Principal Trade | 23,661,000 | 23,662,249 | 99.99 | 8/21/2008 | N/A |
| Bank of America Corporation | Lehman Brothers International | Principal Trade | 13,744,000 | 13,744,725 | 99.99 | 8/21/2008 | N/A |
| Columbia Mgt Adv | Lehman Brothers International | Principal Trade | 13,060,000 | 13,060,689 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 5,200,000 | 5,200,274 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 7,800,000 | 7,800,412 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 35,700,000 | 35,701,884 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 1,800,000 | 1,800,095 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 20,400,000 | 20,401,077 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 7,500,000 | 7,500,396 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 50,000,000 | 50,002,639 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 17,000,000 | 17,000,897 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 1,000,000 | 1,000,053 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 14,900,000 | 14,900,786 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 1,500,000 | 1,500,079 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 11,800,000 | 11,800,623 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 600,000 | 600,032 | 99.99 | 8/21/2008 | N/A |

TABLE 2                                                      Page 1 of 4

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 313384C98 (FHLB Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Blackrock | Lehman Brothers International | Agency Trade | 15,100,000 | 15,100,797 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 700,000 | 700,037 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 1,400,000 | 1,400,074 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 500,000 | 500,026 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 2,200,000 | 2,200,116 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 30,200,000 | 30,201,594 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 9,700,000 | 9,700,512 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 2,600,000 | 2,600,137 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 11,900,000 | 11,900,628 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 15,800,000 | 15,800,834 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 50,000,000 | 50,002,639 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 43,300,000 | 43,302,285 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 1,600,000 | 1,600,084 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 6,300,000 | 6,300,333 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 2,900,000 | 2,900,153 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 26,800,000 | 26,801,415 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 1,200,000 | 1,200,063 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 20,900,000 | 20,901,103 | 99.99 | 8/21/2008 | N/A |
| Blackrock | Lehman Brothers International | Agency Trade | 7,600,000 | 7,600,401 | 99.99 | 8/21/2008 | N/A |
| Lehman Brothers International | Blackrock | Principal Trade | 1,300,000 | 1,300,069 | 99.99 | 8/21/2008 | N/A |
| GE Asset Mgt | Lehman Brothers International | Principal Trade | 27,000,000 | 27,001,425 | 99.99 | 8/21/2008 | N/A |
| GE Asset Mgt | Lehman Brothers International | Principal Trade | 31,000,000 | 31,001,636 | 99.99 | 8/21/2008 | N/A |
| Allbern | Alliance Bernstein | Principal Trade | 6,600,000 | 6,600,348 | 99.99 | 8/21/2008 | N/A |
| Alliance Bernstein | Mizuho Corp | Principal Trade | 6,600,000 | 6,600,348 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 728,000 | 728,038 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 5,841,000 | 5,841,308 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 4,518,000 | 4,518,238 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 683,000 | 683,036 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 265,000 | 265,014 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 104,000 | 104,005 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 12,511,000 | 12,511,660 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 375,000 | 375,020 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 8,015,000 | 8,015,423 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 1,055,000 | 1,055,056 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 4,640,000 | 4,640,245 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 5,685,000 | 5,685,300 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 1,962,000 | 1,962,104 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 4,530,000 | 4,530,239 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 7,405,000 | 7,405,391 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 6,525,000 | 6,525,344 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 143,000 | 143,008 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 5,714,000 | 5,714,302 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 735,000 | 735,039 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 107,000 | 107,006 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 1,234,000 | 1,234,065 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 6,522,000 | 6,522,344 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 1,532,000 | 1,532,081 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 113,000 | 113,006 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 8,507,000 | 8,507,449 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 1,914,000 | 1,914,101 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 9,958,000 | 9,958,526 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 1,865,000 | 1,865,098 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 1,434,000 | 1,434,076 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 10,775,000 | 10,775,569 | 99.99 | 8/21/2008 | N/A |
| Standish Mellon | Lehman Brothers International | Principal Trade | 9,605,000 | 9,605,507 | 99.99 | 8/21/2008 | N/A |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 8/21/2008 | 8/22/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 8/21/2008 | 8/22/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 8/21/2008 | 8/22/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 8/21/2008 | 8/22/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 8/21/2008 | 8/22/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 8/21/2008 | 8/22/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 8/21/2008 | 8/22/2008 |
| BONY | Lehman Brothers International | Repo Trade | 50,000,000 | 50,000,000 | 100.00 | 8/21/2008 | 8/22/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 51,000,000 | 50,000,000 | 102.00 | 8/20/2008 | 8/20/2008 |

TABLE 2                                                                 Page  2 of 4

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 313384C98 (FHLB Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 45,900,000 | 45,000,000 | 102.00 | 8/20/2008 | 8/20/2008 |
| Lehman Brothers International | Blackrock | Principal Trade | 1,300,000 | 1,300,137 | 99.99 | 8/20/2008 | N/A |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 51,000,000 | 50,000,000 | 102.00 | 8/20/2008 | 8/21/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 45,900,000 | 45,000,000 | 102.00 | 8/20/2008 | 8/21/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 51,000,000 | 50,000,000 | 102.00 | 8/19/2008 | 8/19/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 45,900,000 | 45,000,000 | 102.00 | 8/19/2008 | 8/19/2008 |
| US Bank | Lehman Brothers International | Principal Trade | 1,000,000 | 1,000,179 | 99.98 | 8/19/2008 | N/A |
| Brown Bros | Lehman Brothers International | Principal Trade | 100,000 | 100,018 | 99.98 | 8/19/2008 | N/A |
| Charles Schwab | Lehman Brothers International | Principal Trade | 600,000 | 600,108 | 99.98 | 8/19/2008 | N/A |
| Lehman Brothers International | Blackrock | Principal Trade | 300,000 | 300,055 | 99.98 | 8/19/2008 | N/A |
| Carlos Ramos | Lehman Brothers International | Principal Trade | 205,000 | 205,037 | 99.98 | 8/19/2008 | N/A |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 51,000,000 | 50,000,000 | 102.00 | 8/19/2008 | 8/20/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 45,900,000 | 45,000,000 | 102.00 | 8/19/2008 | 8/20/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 51,000,000 | 50,000,000 | 102.00 | 8/18/2008 | 8/18/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 45,900,000 | 45,000,000 | 102.00 | 8/18/2008 | 8/18/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/18/2008 | 8/18/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/18/2008 | 8/18/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/18/2008 | 8/18/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 27,799,000 | 28,355,000 | 98.04 | 8/18/2008 | 8/18/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/18/2008 | 8/18/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/18/2008 | 8/18/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/18/2008 | 8/18/2008 |
| Lehman Brothers International | Blackrock | Principal Trade | 1,700,000 | 1,700,412 | 99.98 | 8/18/2008 | N/A |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 51,000,000 | 50,000,000 | 102.00 | 8/18/2008 | 8/19/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 45,900,000 | 45,000,000 | 102.00 | 8/18/2008 | 8/19/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/18/2008 | 8/19/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/18/2008 | 8/19/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/18/2008 | 8/19/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 27,799,000 | 28,355,000 | 98.04 | 8/18/2008 | 8/19/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/18/2008 | 8/19/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/18/2008 | 8/19/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/18/2008 | 8/19/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 51,000,000 | 50,000,000 | 102.00 | 8/15/2008 | 8/15/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 51,000,000 | 50,000,000 | 102.00 | 8/15/2008 | 8/15/2008 |
| Liberty | Lehman Brothers International | Repo Trade | 49,937,500 | 50,000,000 | 99.88 | 8/15/2008 | 8/15/2008 |
| Liberty | Lehman Brothers International | Repo Trade | 49,937,500 | 50,000,000 | 99.88 | 8/15/2008 | 8/15/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/15/2008 | 8/15/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/15/2008 | 8/15/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 17,955,000 | 18,315,000 | 98.03 | 8/15/2008 | 8/15/2008 |
| Lehman Brothers International | FHLB | Principal Trade | 110,000 | 110,046 | 99.96 | 8/15/2008 | N/A |
| Teachers Insurance | Lehman Brothers International | Agency Trade | 50,000,000 | 50,020,425 | 99.96 | 8/15/2008 | N/A |
| Lehman Brothers International | FHLB | Agency Trade | 50,000,000 | 50,020,717 | 99.96 | 8/15/2008 | N/A |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 51,000,000 | 50,000,000 | 102.00 | 8/18/2008 | 8/18/2008 |
| Citigroup, Incorporated | Lehman Brothers International | Repo Trade | 51,000,000 | 50,000,000 | 102.00 | 8/15/2008 | 8/18/2008 |
| Liberty | Lehman Brothers International | Repo Trade | 49,937,500 | 50,000,000 | 99.88 | 8/15/2008 | 8/18/2008 |
| Liberty | Lehman Brothers International | Repo Trade | 49,937,500 | 50,000,000 | 99.88 | 8/15/2008 | 8/18/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/15/2008 | 8/18/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/15/2008 | 8/18/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 49,015,000 | 50,000,000 | 98.03 | 8/15/2008 | 8/18/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 17,955,000 | 18,315,000 | 98.03 | 8/15/2008 | 8/18/2008 |
| JP Morgan Chase | Lehman Brothers International | Cross Trade | 1,000,000 | 1,000,000 | 100.00 | 8/14/2008 | N/A |
| Lehman Brothers International | JP Morgan Chase | Cross Trade | 1,000,000 | 1,000,000 | 100.00 | 8/14/2008 | N/A |
| Lehman Brothers International | FHLB | Agency Trade | 41,500,000 | 41,515,580 | 99.96 | 8/14/2008 | N/A |
| Tennessee State | Lehman Brothers International | Agency Trade | 41,500,000 | 41,515,338 | 99.96 | 8/14/2008 | N/A |
| Mischler Finl | Lehman Brothers International | Principal Trade | 110,000 | 110,047 | 99.96 | 8/14/2008 | N/A |
| Central Trust | Lehman Brothers International | Principal Trade | 250,000 | 250,106 | 99.96 | 8/14/2008 | N/A |
| JP Morgan Chase | Lehman Brothers International | Cross Trade | 1,000,000 | 1,000,000 | 100.00 | 8/14/2008 | N/A |
| Lehman Brothers International | Samon Capital | Principal Trade | 250,000 | 250,139 | 99.94 | 8/13/2008 | N/A |
| Lehman Brothers International (Europe) | Lehman Brothers International | Repo Trade | 164,000 | 164,000 | 100.00 | 8/12/2008 | 8/12/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 19,700,000 | 20,095,000 | 98.03 | 8/12/2008 | 8/12/2008 |
| Sun Micro | Lehman Brothers International | Repo Trade | 20,000,000 | 20,400,000 | 98.04 | 8/12/2008 | 8/12/2008 |

TABLE 2
Page 3 of 4

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 313384C98 (FHLB Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Lehman Brothers International (Europe) | Lehman Brothers International | Repo Trade | 164,000 | 164,000 | 100.00 | 8/12/2008 | 8/20/2008 |
| Western Asset | Lehman Brothers International | Repo Trade | 19,700,000 | 20,095,000 | 98.03 | 8/12/2008 | 8/13/2008 |
| Sun Micro | Lehman Brothers International | Repo Trade | 20,000,000 | 20,400,000 | 98.04 | 8/12/2008 | 8/13/2008 |
| Huntington Nat. | Lehman Brothers International | Repo Trade | 48,955,000 | 50,000,000 | 97.91 | 8/11/2008 | 8/11/2008 |
| Huntington Nat. | Lehman Brothers International | Repo Trade | 11,045,000 | 11,280,000 | 97.92 | 8/11/2008 | 8/11/2008 |
| Huntington Nat. | Lehman Brothers International | Repo Trade | 49,937,500 | 50,000,000 | 99.88 | 8/11/2008 | 8/11/2008 |
| Huntington Nat. | Lehman Brothers International | Repo Trade | 9,987,500 | 10,000,000 | 99.88 | 8/11/2008 | 8/11/2008 |
| Huntington Nat. | Lehman Brothers International | Repo Trade | 48,955,000 | 50,000,000 | 97.91 | 8/11/2008 | 8/11/2008 |
| Huntington Nat. | Lehman Brothers International | Repo Trade | 11,045,000 | 11,280,000 | 97.92 | 8/11/2008 | 8/11/2008 |
| Huntington Nat. | Lehman Brothers International | Repo Trade | 49,937,500 | 50,000,000 | 99.88 | 8/11/2008 | 8/22/2008 |
| Huntington Nat. | Lehman Brothers International | Repo Trade | 9,987,500 | 10,000,000 | 99.88 | 8/11/2008 | 8/22/2008 |
| Metropolitan Life | Lehman Brothers International | Repo Trade | 50,937,500 | 50,000,000 | 101.88 | 8/8/2008 | 8/8/2008 |
| Metropolitan Life | Lehman Brothers International | Repo Trade | 50,937,500 | 50,000,000 | 101.88 | 8/8/2008 | 8/8/2008 |
| Metropolitan Life | Lehman Brothers International | Repo Trade | 50,937,500 | 50,000,000 | 101.88 | 8/8/2008 | 8/8/2008 |
| Metropolitan Life | Lehman Brothers International | Repo Trade | 50,937,500 | 50,000,000 | 101.88 | 8/8/2008 | 8/8/2008 |
| Metropolitan Life | Lehman Brothers International | Repo Trade | 25,468,750 | 25,000,000 | 101.88 | 8/8/2008 | 8/8/2008 |
| Metropolitan Life | Lehman Brothers International | Repo Trade | 50,937,500 | 50,000,000 | 101.88 | 8/8/2008 | 8/22/2008 |
| Metropolitan Life | Lehman Brothers International | Repo Trade | 50,937,500 | 50,000,000 | 101.88 | 8/8/2008 | 8/22/2008 |
| Metropolitan Life | Lehman Brothers International | Repo Trade | 50,937,500 | 50,000,000 | 101.88 | 8/8/2008 | 8/22/2008 |
| Metropolitan Life | Lehman Brothers International | Repo Trade | 25,468,750 | 25,000,000 | 101.88 | 8/8/2008 | 8/22/2008 |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 1,340,323 | 1,342,000 | 99.88 | 8/6/2008 | 8/6/2008 |
| Lehman Brothers International | Allamerica Asset | Principal Trade | 1,000,000 | 1,000,979 | 99.90 | 8/6/2008 | N/A |
| Charles Schwab | Lehman Brothers International | Principal Trade | 1,000,000 | 1,000,979 | 99.90 | 8/6/2008 | N/A |
| Lehman Brothers Special Finance | Lehman Brothers International | Repo Trade | 1,340,323 | 1,342,000 | 99.88 | 8/6/2008 | 8/19/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 2                                                              Page 4 of 4

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 1US717507 (Global Village Telecom Finance):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Lehman Brothers International | Lehman Brothers International | Agency Trade | $ 5,885,000 | $ 5,500,000 | 107.00 | 9/9/2008 | N/A |
| Lehman Brothers International | Lehman Brothers International | Agency Trade | 10,070,000 | 9,500,000 | 106.00 | 9/9/2008 | N/A |
| Lehman Brothers International | Lehman Brothers International | Agency Trade | 6,678,000 | 6,300,000 | 106.00 | 9/9/2008 | N/A |
| Lehman Brothers International | Lehman Brothers International | Agency Trade | 6,707,610 | 6,300,000 | 106.47 | 9/3/2008 | N/A |
| Lehman Brothers International | Lehman Brothers International | Agency Trade | 15,675,000 | 15,000,000 | 104.50 | 8/29/2008 | N/A |
| Lehman Brothers International | Lehman Brothers International | Agency Trade | 6,259,500 | 5,850,000 | 107.00 | 8/28/2008 | N/A |
| Lehman Brothers International | Lehman Brothers International | Agency Trade | 10,165,000 | 9,500,000 | 107.00 | 8/28/2008 | N/A |
| Lehman Brothers International | Lehman Brothers International | Agency Trade | 5,885,000 | 5,500,000 | 107.00 | 8/28/2008 | N/A |
| Lehman Brothers International | Lehman Brothers International | Agency Trade | 481,500 | 450,000 | 107.00 | 8/28/2008 | N/A |
| Lehman Brothers International | Lehman Brothers International | Agency Trade | 464,760 | 450,000 | 103.28 | 8/18/2008 | N/A |
| Lehman Brothers International | Lehman Brothers International | Agency Trade | 6,041,880 | 5,850,000 | 103.28 | 8/15/2008 | N/A |
| Lehman Brothers International | Lehman Brothers International | Agency Trade | 15,492,000 | 15,000,000 | 103.28 | 8/15/2008 | N/A |
| Citigroup, Incorporatedbank | EMG Corp Brazil | Principal Trade | 14,162,363 | 20,850,000 | 67.93 | 8/12/2008 | N/A |

*Source: Mainframe Trading System (MTS)*

TABLE 3

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31410F5W1 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 855,854 | $ 8,558,541 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 855,854 | 8,558,541 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Principal Trade | 855,854 | 8,558,541 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 855,854 | 8,558,541 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Drake Mgt LLC | Principal Trade | 855,854 | 8,558,541 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 8,557,000 | 8,558,541 | 99.98 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 8,557,000 | 8,558,541 | 99.98 | 9/12/2008 | 10/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 8,668,000 | 8,744,551 | 99.12 | 8/13/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 8,668,000 | 8,744,551 | 99.12 | 8/13/2008 | 9/15/2008 |
| Lehman Brothers International | Drake Mgt LLC | Repo Trade | 8,668,000 | 8,744,551 | 99.12 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt LLC | Repo Trade | 8,668,000 | 8,744,551 | 99.12 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 4

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31410GRG0 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 616,086 | $ 6,160,857 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 616,086 | 6,160,857 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Principal Trade | 616,086 | 6,160,857 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 616,086 | 6,160,857 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Repo Trade | 6,160,000 | 6,160,857 | 99.99 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 6,152,000 | 6,205,775 | 99.13 | 8/13/2008 | 8/14/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 6,152,000 | 6,205,775 | 99.13 | 8/13/2008 | 9/15/2008 |
| Lehman Brothers International | Drake Mgt LLC | Repo Trade | 6,152,000 | 6,205,775 | 99.13 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt LLC | Repo Trade | 6,152,000 | 6,205,775 | 99.13 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 5

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31283KNJ3 (FHLMC Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 452,153 | $ 4,521,531 | 10.00 | 9/19/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 452,153 | 4,521,531 | 10.00 | 9/19/2008 | N/A |
| Barclays PLC | Lehman Brothers International | Repo Trade | - | - | - | 9/18/2008 | 9/18/2008 |
| Barclays PLC | Lehman Brothers International | Repo Trade | - | - | - | 9/18/2008 | 9/25/2008 |
| Descap Sec. Inc. | Lehman Brothers International | Principal Trade | 1,659,076 | 1,601,997 | 103.56 | 9/17/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 1,659,076 | 1,601,997 | 103.56 | 9/17/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Principal Trade | 1,659,076 | 1,601,997 | 103.56 | 9/17/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 1,659,076 | 1,601,997 | 103.56 | 9/17/2008 | N/A |
| Descap Sec. Inc. | Lehman Brothers International | Principal Trade | 4,682,633 | 4,521,531 | 103.56 | 9/17/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 4,682,633 | 4,521,531 | 103.56 | 9/17/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Principal Trade | 4,682,633 | 4,521,531 | 103.56 | 9/17/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 4,682,633 | 4,521,531 | 103.56 | 9/17/2008 | N/A |
| HSBC Holdings Plc. | Drake Mgt. LLC | Repo Trade | 1,580,000 | 1,601,997 | 98.63 | 9/17/2008 | 9/17/2008 |
| HSBC Holdings Plc. | Drake Mgt. LLC | Repo Trade | 1,580,000 | 1,601,997 | 98.63 | 9/17/2008 | 9/24/2008 |
| HSBC Holdings Plc. | Drake Mgt. LLC | Repo Trade | 1,596,000 | 1,616,346 | 98.74 | 9/3/2008 | 9/3/2008 |
| HSBC Holdings Plc. | Drake Mgt. LLC | Repo Trade | 1,596,000 | 1,616,346 | 98.74 | 9/3/2008 | 9/17/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 4,448,000 | 4,562,032 | 97.50 | 8/29/2008 | 9/19/2008 |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 4,448,000 | 4,562,032 | 97.50 | 8/28/2008 | 8/29/2008 |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 4,448,000 | 4,562,032 | 97.50 | 8/28/2008 | 9/22/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 4,448,000 | 4,562,032 | 97.50 | 8/28/2008 | 8/29/2008 |
| HSBC Holdings Plc. | Drake Mgt. LLC | Repo Trade | 1,596,000 | 1,616,346 | 98.74 | 8/20/2008 | 8/20/2008 |
| HSBC Holdings Plc. | Drake Mgt. LLC | Repo Trade | 1,596,000 | 1,616,346 | 98.74 | 8/20/2008 | 9/3/2008 |
| HSBC Holdings Plc. | Drake Mgt. LLC | Repo Trade | 1,614,000 | 1,637,709 | 98.55 | 8/6/2008 | 8/6/2008 |
| HSBC Holdings Plc. | Drake Mgt. LLC | Repo Trade | 1,614,000 | 1,637,709 | 98.55 | 8/6/2008 | 8/20/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 6

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31407CDU8 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 248,066 | $ 2,480,655 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 248,066 | 2,480,655 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 2,480,000 | 2,480,655 | 99.97 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 2,480,000 | 2,480,655 | 99.97 | 9/12/2008 | 10/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 2,462,000 | 2,483,710 | 99.13 | 8/13/2008 | 8/14/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 2,462,000 | 2,483,710 | 99.13 | 8/13/2008 | 9/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 2,462,000 | 2,483,710 | 99.13 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 2,462,000 | 2,483,710 | 99.13 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 7

**All Lehman Brothers Holdings, Inc. Trades for CUSIP N/A (FHLMC SF30Yr, 7.5%): (a)**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | TBA Trade | $ 163,394 | $ 1,634,000 | 10.00 | ######### | N/A |
| Lehman Brothers International | Drake Mgt LLC | TB | 163,394 | 1,633,935 | 10.00 | ######### | N/A |
| Countrywide | Lehman Brothers International | R | 974,207 | 917,508 | 106.18 | ######### | N/A |
| Lehman Brothers International | Countrywide | R | 956,215 | 917,508 | 104.22 | ######### | N/A |
| Lehman Brothers International | Countrywide | TB | 972,558 | 917,508 | 106.00 | ######### | N/A |
| Countrywide | Lehman Brothers International | R | 959,943 | 917,508 | 104.63 | ######### | N/A |
| Lehman Brothers International | Countrywide | R | 963,383 | 917,508 | 105.00 | ######### | N/A |

*Source: Mainframe Trading System (MTS)*

Notes

(a) Since no there was no unique identifier associated with the potentially avoidable transaction, Duff & Phelps queried for all trades with the same characteristics (i.e., security description, no valid cusip, and corresponding interest rate) as the underlying security.  The results of the query are the trades presented above.

TABLE 8

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31410GBP7 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 162,994 | $ 1,629,944 | 10.00 | 9/19/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 162,994 | 1,629,944 | 10.00 | 9/19/2008 | N/A |
| Descap Sec. Inc. | Lehman Brothers International | Principal Trade | 1,735,890 | 1,629,944 | 106.50 | 9/17/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 1,735,890 | 1,629,944 | 106.50 | 9/17/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Principal Trade | 1,735,890 | 1,629,944 | 106.50 | 9/17/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 1,735,890 | 1,629,944 | 106.50 | 9/17/2008 | N/A |
| Barclays PLC | Lehman Brothers International | Repo Trade | - | - | - | 9/18/2008 | 9/18/2008 |
| Barclays PLC | Lehman Brothers International | Repo Trade | - | - | - | 9/18/2008 | 9/25/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 1,645,000 | 1,644,333 | 100.04 | 8/29/2008 | 9/19/2008 |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 1,645,000 | 1,644,333 | 100.04 | 8/29/2008 | 9/19/2008 |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 1,645,000 | 1,644,333 | 100.04 | 8/28/2008 | 8/29/2008 |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 1,645,000 | 1,644,333 | 100.04 | 8/28/2008 | 8/29/2008 |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 1,645,000 | 1,644,333 | 100.04 | 8/28/2008 | 9/22/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 1,645,000 | 1,644,333 | 100.04 | 8/28/2008 | 8/29/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 1,645,000 | 1,644,333 | 100.04 | 8/28/2008 | 9/22/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 9

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31283KVJ4 (FHLMC Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 157,281 | $ 1,572,813 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 157,281 | 1,572,813 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Principal Trade | 157,281 | 1,572,813 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 157,281 | 1,572,813 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Drake Mgt LLC | Principal Trade | 157,281 | 1,572,813 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 1,521,000 | 1,572,813 | 96.71 | 9/12/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 1,521,000 | 1,572,813 | 96.71 | 9/12/2008 | 10/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 1,568,000 | 1,618,832 | 96.86 | 8/13/2008 | 8/14/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 1,568,000 | 1,618,832 | 96.86 | 8/13/2008 | 9/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 1,568,000 | 1,618,832 | 96.86 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 1,568,000 | 1,618,832 | 96.86 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 10

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31287R4R7 (FHLMC Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 138,921 | $ 1,389,212 | 10.00 | 9/19/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 138,921 | 1,389,212 | 10.00 | 9/19/2008 | N/A |
| Morgan Stanley | Lehman Brothers International | Principal Trade | 1,459,107 | 1,389,212 | 105.03 | 9/17/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 1,459,107 | 1,389,212 | 105.03 | 9/17/2008 | N/A |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 1,388,000 | 1,389,212 | 99.91 | 9/12/2008 | 9/15/2008 |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 1,388,000 | 1,389,212 | 99.91 | 9/12/2008 | 10/15/2008 |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 1,421,000 | 1,434,879 | 99.03 | 8/13/2008 | 8/14/2008 |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 1,421,000 | 1,434,879 | 99.03 | 8/13/2008 | 9/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 1,421,000 | 1,434,879 | 99.03 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 1,421,000 | 1,434,879 | 99.03 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 11

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31403DVW6 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 128,378 | $ 1,283,781 | 10.00 | 9/19/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 128,378 | 1,283,781 | 10.00 | 9/19/2008 | N/A |
| Barclays PLC | Lehman Brothers International | Repo Trade | - | - | - | 9/18/2008 | 9/18/2008 |
| Barclays PLC | Lehman Brothers International | Repo Trade | - | - | - | 9/18/2008 | 9/25/2008 |
| Paine Webber | Lehman Brothers International | Principal Trade | 1,360,808 | 1,283,781 | 106.00 | 9/17/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 1,360,808 | 1,283,781 | 106.00 | 9/17/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Principal Trade | 1,360,808 | 1,283,781 | 106.00 | 9/17/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 1,360,808 | 1,283,781 | 106.00 | 9/17/2008 | N/A |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 1,304,000 | 1,300,578 | 100.26 | 8/28/2008 | 9/19/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 1,304,000 | 1,300,578 | 100.26 | 8/28/2008 | 9/19/2008 |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 1,304,000 | 1,300,578 | 100.26 | 8/27/2008 | 8/28/2008 |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 1,304,000 | 1,300,578 | 100.26 | 8/27/2008 | 9/22/2008 |
| Drake Mgt. LLC | Drake Mgt. LLC | Repo Trade | 1,304,000 | 1,300,578 | 100.26 | 8/27/2008 | 8/28/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 1,304,000 | 1,300,578 | 100.26 | 8/27/2008 | 8/28/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 1,304,000 | 1,300,578 | 100.26 | 8/27/2008 | 8/28/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 1,304,000 | 1,300,578 | 100.26 | 8/27/2008 | 9/22/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 12

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31283KER5 (FHLMC Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 101,730 | $ 1,017,304 | 10.00 | ######### | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 101,730 | 1,017,304 | 10.00 | ######### | N/A |
| Drake Mgt LLC | Lehman Brothers International | Principal Trade | 101,730 | 1,017,304 | 10.00 | ######### | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 101,730 | 1,017,304 | 10.00 | ######### | N/A |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,699,578 | 1,622,184 | 104.77 | 8/7/2008 | 8/7/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,359,663 | 1,297,747 | 104.77 | 8/7/2008 | 8/7/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,699,578 | 1,622,184 | 104.77 | 8/7/2008 | 8/14/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,359,663 | 1,297,747 | 104.77 | 8/7/2008 | 8/14/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 1,027,000 | 1,060,519 | 96.84 | ######### | 8/14/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 1,027,000 | 1,060,519 | 96.84 | ######### | 9/15/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,703,991 | 1,622,184 | 105.04 | ######### | 8/14/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,363,193 | 1,297,747 | 105.04 | ######### | 8/14/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,703,991 | 1,622,184 | 105.04 | ######### | 8/21/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,363,193 | 1,297,747 | 105.04 | ######### | 8/21/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,707,397 | 1,622,184 | 105.25 | ######### | 8/21/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,365,918 | 1,297,747 | 105.25 | ######### | 8/21/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,707,397 | 1,622,184 | 105.25 | ######### | 8/28/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,365,918 | 1,297,747 | 105.25 | ######### | 8/28/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,708,987 | 1,622,184 | 105.35 | ######### | 8/28/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,367,190 | 1,297,747 | 105.35 | ######### | 8/28/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,708,987 | 1,622,184 | 105.35 | ######### | 9/4/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,367,190 | 1,297,747 | 105.35 | ######### | 9/4/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,703,731 | 1,622,184 | 105.03 | 9/4/2008 | 9/4/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,362,985 | 1,297,747 | 105.03 | 9/4/2008 | 9/4/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,703,731 | 1,622,184 | 105.03 | 9/4/2008 | 9/11/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,362,985 | 1,297,747 | 105.03 | 9/4/2008 | 9/11/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,637,573 | 1,556,081 | 105.24 | ######### | 9/11/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,310,058 | 1,244,865 | 105.24 | ######### | 9/11/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,637,573 | 1,556,081 | 105.24 | ######### | 9/18/2008 |
| Eaton Vance | Lehman Brothers International | Repo Trade | 1,310,058 | 1,244,865 | 105.24 | ######### | 9/18/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 984,000 | 1,017,303 | 96.73 | ######### | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 984,000 | 1,017,303 | 96.73 | ######### | ########### |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 1,027,000 | 1,060,519 | 96.84 | ######### | 8/14/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 1,027,000 | 1,060,519 | 96.84 | ######### | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 13

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31383UM85 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 85,613 | $ 856,127 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 85,613 | 856,127 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 857,000 | 857,865 | 99.90 | 8/13/2008 | 8/14/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 857,000 | 857,865 | 99.90 | 8/13/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 863,000 | 856,127 | 100.80 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 863,000 | 856,127 | 100.80 | 9/12/2008 | 10/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 857,000 | 857,865 | 99.90 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 857,000 | 857,865 | 99.90 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 14

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31384V5U2 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 74,119 | $ 741,191 | 10.00 | 9/19/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 74,119 | 741,191 | 10.00 | 9/19/2008 | N/A |
| Greenwich Capital | Lehman Brothers International | Principal Trade | 768,059 | 741,191 | 103.63 | 9/17/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 768,059 | 741,191 | 103.63 | 9/17/2008 | N/A |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 722,000 | 741,191 | 97.41 | 9/12/2008 | 9/15/2008 |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 722,000 | 741,191 | 97.41 | 9/12/2008 | 10/15/2008 |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 758,000 | 777,007 | 97.55 | 8/13/2008 | 8/14/2008 |
| Drake Mgt. LLC | Lehman Brothers International | Repo Trade | 758,000 | 777,007 | 97.55 | 8/13/2008 | 9/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 758,000 | 777,007 | 97.55 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 758,000 | 777,007 | 97.55 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 15

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31379HVL1 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 70,401 | $ 704,009 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 70,401 | 704,009 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 710,000 | 704,009 | 100.85 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 710,000 | 704,009 | 100.85 | 9/12/2008 | 10/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 705,000 | 706,068 | 99.85 | 8/13/2008 | 8/14/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 705,000 | 706,068 | 99.85 | 8/13/2008 | 9/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 705,000 | 706,068 | 99.85 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 705,000 | 706,068 | 99.85 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 16

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31400GRS6 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 60,890 | $ 608,897 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 60,890 | 608,897 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 596,000 | 608,897 | 97.88 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 596,000 | 608,897 | 97.88 | 9/12/2008 | 10/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 593,000 | 612,976 | 96.74 | 8/13/2008 | 8/14/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 593,000 | 612,976 | 96.74 | 8/13/2008 | 9/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 593,000 | 612,976 | 96.74 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 593,000 | 612,976 | 96.74 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 17

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31400RNM9 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 52,946 | $ 529,459 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 52,946 | 529,459 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 518,000 | 529,459 | 97.84 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 518,000 | 529,459 | 97.84 | 9/12/2008 | 10/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 516,000 | 533,098 | 96.79 | 8/13/2008 | 8/14/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 516,000 | 533,098 | 96.79 | 8/13/2008 | 9/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 516,000 | 533,098 | 96.79 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 516,000 | 533,098 | 96.79 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 18

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31283KQF8 (FHLMC):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 46,849 | $ 468,493 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 46,849 | 468,493 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 481,000 | 496,386 | 96.90 | 8/13/2008 | 8/14/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 481,000 | 496,386 | 96.90 | 8/13/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 453,000 | 468,493 | 96.69 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 453,000 | 468,493 | 96.69 | 9/12/2008 | 10/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 481,000 | 496,386 | 96.90 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 481,000 | 496,386 | 96.90 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 19

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 36201FW78 (GNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 44,001 | $ 440,008 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 44,001 | 440,008 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 437,000 | 443,645 | 98.50 | 8/13/2008 | 8/14/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 437,000 | 443,645 | 98.50 | 8/13/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 437,000 | 440,008 | 99.32 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 437,000 | 440,008 | 99.32 | 9/12/2008 | 10/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 437,000 | 443,645 | 98.50 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 437,000 | 443,645 | 98.50 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 20

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31400AAZ1 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 31,240 | $ 312,399 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 31,240 | 312,399 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 306,000 | 312,399 | 97.95 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 306,000 | 312,399 | 97.95 | 9/12/2008 | 10/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 304,000 | 314,462 | 96.67 | 8/13/2008 | 8/14/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 304,000 | 314,462 | 96.67 | 8/13/2008 | 9/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 304,000 | 314,462 | 96.67 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 304,000 | 314,462 | 96.67 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 21

  

Lehman Brothers Holdings, Inc. Trading History for CUSIP 31335QA86 (FHLMC Pool)

Trading Period from August 1, 2008 to September 19, 2008

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31335QA86 (FHLMC Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 30,577 | $ 305,773 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 30,577 | 305,773 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 299,000 | 308,944 | 96.78 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 299,000 | 308,944 | 96.78 | 9/12/2008 | 10/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 338,000 | 349,114 | 96.82 | 8/13/2008 | 8/14/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 338,000 | 349,114 | 96.82 | 8/13/2008 | 9/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 338,000 | 349,114 | 96.82 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 338,000 | 349,114 | 96.82 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 22

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31391SXJ4 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 26,283 | $ 262,834 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 26,283 | 262,834 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 256,000 | 264,595 | 96.75 | 8/13/2008 | 8/14/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 256,000 | 264,595 | 96.75 | 8/13/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 257,000 | 262,834 | 97.78 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 257,000 | 262,834 | 97.78 | 9/12/2008 | 10/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 256,000 | 264,595 | 96.75 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 256,000 | 264,595 | 96.75 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 23

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31389FCH3 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 21,118 | $ 211,184 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 21,118 | 211,184 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 208,000 | 213,195 | 97.56 | 8/13/2008 | 8/14/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 208,000 | 213,195 | 97.56 | 8/13/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 206,000 | 211,184 | 97.55 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 206,000 | 211,184 | 97.55 | 9/12/2008 | 10/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 208,000 | 213,195 | 97.56 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 208,000 | 213,195 | 97.56 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 24

--------------------------------------------------------------------------------

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31389CKR9 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 15,134 | $ 151,335 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 15,134 | 151,335 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 151,000 | 151,565 | 99.63 | 8/14/2008 | 8/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 151,000 | 151,565 | 99.63 | 8/14/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 153,000 | 151,335 | 101.10 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 153,000 | 151,335 | 101.10 | 9/12/2008 | 10/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 151,000 | 151,565 | 99.63 | 8/15/2008 | 8/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 151,000 | 151,565 | 99.63 | 8/15/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 25

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31389UPY9 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 13,046 | $ 130,458 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt. LLC | Principal Trade | 13,046 | 130,458 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Repo Trade | 128,000 | 131,491 | 97.34 | 8/13/2009 | N/A |

*Source: Mainframe Trading System (MTS)*

TABLE 26

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31402CFJ6 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 11,537 | $ 115,373 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 11,537 | 115,373 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 114,000 | 117,493 | 97.03 | 8/14/2008 | 8/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 114,000 | 117,493 | 97.03 | 8/14/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 113,000 | 115,373 | 97.94 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 113,000 | 115,373 | 97.94 | 9/12/2008 | 10/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 114,000 | 117,493 | 97.03 | 8/15/2008 | 8/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 114,000 | 117,493 | 97.03 | 8/15/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 27

# Lehman Brothers Holdings, Inc. Trading History for CUSIP 31374GSY4 (FNMA Pool)

Trading Period from August 1, 2008 to September 19, 2008

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31374GSY4 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 9,633 | $ 96,332 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 9,633 | 96,332 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 97,000 | 97,243 | 99.75 | 8/14/2008 | 8/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 97,000 | 97,243 | 99.75 | 8/14/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 97,000 | 96,332 | 100.69 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 97,000 | 96,332 | 100.69 | 9/12/2008 | 10/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 97,000 | 97,243 | 99.75 | 8/15/2008 | 8/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 97,000 | 97,243 | 99.75 | 8/15/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 28

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31389Y2T7 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 8,087 | $ 80,869 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 8,087 | 80,869 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 81,000 | 81,360 | 99.56 | 8/14/2008 | 8/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 81,000 | 81,360 | 99.56 | 8/14/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 82,000 | 80,869 | 101.40 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 82,000 | 80,869 | 101.40 | 9/12/2008 | 10/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 81,000 | 81,360 | 99.56 | 8/15/2008 | 8/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 81,000 | 81,360 | 99.56 | 8/15/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 29

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31401C5T6 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 7,063 | $ 70,626 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 7,063 | 70,626 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 71,000 | 70,712 | 100.41 | 8/14/2008 | 8/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 71,000 | 70,712 | 100.41 | 8/14/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 71,000 | 70,625 | 100.53 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 71,000 | 70,625 | 100.53 | 9/12/2008 | 10/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 71,000 | 70,712 | 100.41 | 8/15/2008 | 8/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 71,000 | 70,712 | 100.41 | 8/15/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 30

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31401EDF3 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 6,081 | $ 60,810 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 6,081 | 60,810 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 61,000 | 60,870 | 100.21 | 8/13/2008 | 8/14/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 61,000 | 60,870 | 100.21 | 8/13/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 61,000 | 60,809 | 100.31 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 61,000 | 60,809 | 100.31 | 9/12/2008 | 10/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 61,000 | 60,870 | 100.21 | 8/13/2008 | 8/14/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 61,000 | 60,870 | 100.21 | 8/13/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 31

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 31391PVH6 (FNMA Pool):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Citigroup, Incorporated | Lehman Brothers International | Principal Trade | $ 5,109 | $ 51,090 | 10.00 | 9/16/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 5,109 | 51,090 | 10.00 | 9/16/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 50,000 | 51,090 | 97.87 | 9/12/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 50,000 | 51,090 | 97.87 | 9/12/2008 | 10/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 50,000 | 51,090 | 97.87 | 9/12/2008 | 9/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 51,000 | 51,538 | 98.96 | 8/15/2008 | 8/15/2008 |
| Lehman Brothers International | Drake Mgt. LLC | Repo Trade | 51,000 | 51,538 | 98.96 | 8/15/2008 | 9/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 51,000 | 51,538 | 98.96 | 8/14/2008 | 8/15/2008 |
| Drake Mgt LLC | Lehman Brothers International | Repo Trade | 51,000 | 51,538 | 98.96 | 8/14/2008 | 9/15/2008 |

*Source: Mainframe Trading System (MTS)*

TABLE 32

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 313384J34 (FHLB Security):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Lehman Brothers International | Schair Family Fund | Principal Trade | $ 1,560,000 | $ 1,560,000 | 99.92 | 9/18/2008 | N/A |
| Lehman Brothers International | CSFB | Principal Trade | 1,560,000 | 1,560,000 | 99.92 | 9/18/2008 | N/A |
| Drake Mgt LLC | Citigroup, Incorporated | Principal Trade | 50,000,000 | 50,000,000 | 0.30 | 9/15/2008 | N/A |
| Drake Mgt LLC | Citigroup, Incorporated | Principal Trade | 50,000,000 | 50,000,000 | 0.30 | 9/15/2008 | N/A |
| Drake Mgt LLC | Citigroup, Incorporated | Principal Trade | 50,000,000 | 50,000,000 | 0.30 | 9/15/2008 | N/A |
| Lehman Brothers International | City of Long Beach | Principal Trade | 10,000,000 | 10,000,000 | 2.09 | 9/12/2008 | N/A |
| Lehman Brothers International | FHLB | Principal Trade | 10,000,000 | 10,000,000 | 2.12 | 9/12/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Principal Trade | 50,000,000 | 50,000,000 | 99.87 | 9/11/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Principal Trade | 50,000,000 | 50,000,000 | 99.87 | 9/11/2008 | N/A |
| Drake Mgt LLC | Lehman Brothers International | Principal Trade | 50,000,000 | 50,000,000 | 99.87 | 9/11/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 50,000,000 | 50,000,000 | 2.07 | 9/11/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 50,000,000 | 50,000,000 | 2.07 | 9/11/2008 | N/A |
| Lehman Brothers International | Drake Mgt LLC | Principal Trade | 50,000,000 | 50,000,000 | 2.07 | 9/11/2008 | N/A |
| Lehman Brothers International | FHLB | Principal Trade | 150,000,000 | 150,000,000 | 2.10 | 9/11/2008 | N/A |
| Lehman Brothers International | Charles Schwab | Principal Trade | 50,000,000 | 50,000,000 | 2.26 | 9/3/2008 | N/A |
| Lehman Brothers International | FHLB | Principal Trade | 50,000,000 | 50,000,000 | 2.29 | 9/3/2008 | N/A |
| Lehman Brothers International | FHLB | Principal Trade | 14,320,000 | 14,320,000 | 2.29 | 9/3/2008 | N/A |
| Lehman Brothers International | Teachers Inst. Bond | Principal Trade | 14,320,000 | 14,320,000 | 2.26 | 9/3/2008 | N/A |
| Lehman Brothers International | Citigroup, Incorporated | Principal Trade | 6,310,000 | 6,310,000 | 2.32 | 8/29/2008 | N/A |
| Lehman Brothers International | FHLB | Principal Trade | 6,310,000 | 6,310,000 | 2.35 | 8/29/2008 | N/A |
| Lehman Brothers International | Eagle Asset Mgmt | Principal Trade | 100,000 | 100,000 | 2.40 | 8/4/2008 | N/A |

*Source: Mainframe Trading System (MTS)*

TABLE 33

Lehman Brothers Holdings, Inc. Brothers Holdings, Inc. Trading History for CUSIP 46628GAP4 (JP Morgan Chase CDO Security)

Trading Period from August 1, 2008 to September 19, 2008

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 46628GAP4 (JP Morgan Chase CDO Security):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| JP Morgan Chase | Lehman Brothers International | Principal Trade | $ 1,137,085 | $ 4,548,341 | 25.00 | 8/22/2008 | N/A |

*Source: Mainframe Trading System (MTS)*

TABLE 34

**All Lehman Brothers Holdings, Inc. Trades for CUSIP 1US953201 (Asset Backed FRN Security):**

| Purchasing or Reverse Repo Entity | Selling Entity | Trade Type | Trade Principal Amount | Trade Original Par Amount | Executed Trade Price (a) | Trade Date | Repo Closing Date |
|---|---|---|---|---|---|---|---|
| Lehman Brothers International | CSFB | Principal Trade | $ 1,375,234 | $ 2,000,000 | 49.12 | 9/11/2008 | N/A |
| R3 Capital Partners LP | Lehman Brothers International | Principal Trade | 1,375,234 | 2,000,000 | 49.12 | 9/11/2008 | N/A |

*Source: Mainframe Trading System (MTS)*

Notes

(a) Executed price adjusted for closing exchange rate as of the trade date.  1.3998 $ / Euro per Bloomberg

TABLE 35