# APPENDIX 24:  FOREIGN EXCHANGE TRANSACTIONS

This Appendix 24 was prepared by Duff & Phelps and supports Section III.B.5.c of the Report.  The tables below list details of LBCC's Foreign Exchange transactions scheduled to settle during the period from September 15, 2008 through October 5, 2008, the date of LBCC's Chapter 11 filing.

## Table 1: LBCC Instructions to Citibank for Individual Payments to FX Counterparties

| Party (a) | Amount (USD) (b) | RISC Payment Message Date (b) | RISC Created Payment Message (EST) (b) | GCCM Released Payment Instruction to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| Ppl's Bank of China/Safe | (473,000,000) | 09/17/08 | 6:05 AM | 10:35 AM | Not Paid |
| J. Aron & Co. | (150,860,219) | 09/15/08 | 6:03 AM | 6:09 AM | Not Paid |
| Ford Global Treasury | (131,397,048) | 09/19/08 | 6:08 AM | 10:12 AM | Not Paid |
| JPMC NY/FC Stone | (75,000,000) | 09/15/08 | 6:03 AM | 6:09 AM | Not Paid |
| LBIE - I/C | (64,994,000) | 09/15/08 | 9:45 AM | 9:50 AM | Paid 9/15/2008 |
| Ford Global Treasury | (62,733,340) | 09/15/08 | 12:36 AM | 12:43 PM | Paid 9/15/2008 |
| Commerzbank AG Ffurt | (52,106,250) | 09/15/08 | 9:22 AM | 9:28 AM | Not Paid |
| LB Aisa Holdings Ltd (019) | (40,108,500) | 09/15/08 | 6:03 AM | 6:10 AM | Not Paid |
| UBS AG | (37,650,000) | 09/15/08 | 10:49 AM | 10:55 AM | Not Paid |
| Commerzbank AG Ffurt | (36,218,000) | 09/15/08 | 9:22 AM | 9:28 AM | Not Paid |
| LBIE - I/C | (33,715,000) | 09/15/08 | 1:31 PM | 1:35 PM | Not Paid |
| Walt Disney Co. | (33,364,108) | 09/15/08 | 12:27 AM | 12:33 PM | Not Paid |
| Walt Disney Co. | (32,453,441) | 09/15/08 | 12:27 AM | 12:33 PM | Not Paid |
| Bank Julius Baer Und Co. | (30,000,000) | 09/15/08 | 6:03 AM | 6:11 AM | Not Paid |
| UBS AG | (27,086,689) | 09/15/08 | 6:03 AM | 6:12 AM | Not Paid |
| Citibank Ldn/Julius Baer | (26,965,762) | 09/15/08 | 6:03 AM | 6:10 AM | Paid 9/29/2008 |
| Morgan Stanley Cptlgrp | (25,000,000) | 09/15/08 | 5:36 PM | 6:19 PM | Not Paid |
| Citibank NA NY | (24,848,830) | 09/18/08 | 6:02 AM | 9:15 AM | Paid 9/19/2008 |
| LB Aisa Holdings Ltd (019) | (24,179,500) | 09/15/08 | 6:03 AM | 6:10 AM | Not Paid |
| LBIE - I/C | (20,637,643) | 09/15/08 | 6:03 AM | 6:09 AM | Not Paid |
| UBS AG | (20,337,500) | 09/15/08 | 10:49 AM | 10:55 AM | Not Paid |
| Deutsche Bank AG Ldn | (20,281,250) | 09/16/08 | 10:19 AM | 10:54 AM | Not Paid |
| LB Finance SA | (20,000,000) | 09/15/08 | 6:03 AM | 6:09 AM | Not Paid |
| ABN Amro Bank NV | (20,000,000) | 09/15/08 | 6:03 AM | 6:11 AM | Not Paid |
| Walt Disney Co. | (19,537,241) | 09/15/08 | 12:27 AM | 12:33 PM | Not Paid |
| Walt Disney Co. | (19,218,700) | 09/15/08 | 12:27 AM | 12:33 PM | Not Paid |
| Barclays Bank PLC | (17,300,000) | 09/16/08 | 6:04 AM | 10:16 AM | Not Paid |
| Walt Disney Co. | (14,891,429) | 09/15/08 | 12:27 AM | 12:33 PM | Paid 10/2/2008 |
| LBIE - I/C | (12,995,937) | 09/15/08 | 6:03 AM | 6:08 AM | Not Paid |
| Cr. Suisse First Boston | (12,900,000) | 09/15/08 | 6:03 AM | 6:08 AM | Not Paid |
| Barclays Bank PLC | (12,500,000) | 09/16/08 | 6:04 AM | 10:15 AM | Not Paid |
| LB SEC Asia Ltd (130) | (12,294,605) | 09/16/08 | 6:04 AM | 10:15 AM | Not Paid |
| LBIE - I/C | (11,903,565) | 09/15/08 | 6:03 AM | 6:08 AM | Not Paid |
| Deutsche Bank AG Ldn | (11,651,680) | 09/15/08 | 10:49 AM | 10:55 AM | Not Paid |
| LBIE - I/C | (11,035,656) | 09/15/08 | 6:03 AM | 6:08 AM | Not Paid |
| RBS Ldn/Lily Pond Capital | (10,845,771) | 09/19/08 | 6:08 AM | 10:12 AM | Not Paid |

| Party (a) | Amount (USD) (b) | RISC Payment Message Date (b) | RISC Created Payment Message (EST) (b) | GCCM Released Payment Instruction to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| LB Finance SA | (10,000,000) | 09/15/08 | 6:03 AM | 6:09 AM | Not Paid |
| JPMC Bank Singapore | (10,000,000) | 09/15/08 | 6:03 AM | 6:09 AM | Not Paid |
| Merril Lynch Int Bank Ldn | (10,000,000) | 09/15/08 | 6:03 AM | 6:11 AM | Not Paid |
| LB Finance SA | (10,000,000) | 09/16/08 | 6:04 AM | 10:15 AM | Paid 9/17/2008 |
| Phillip Morris Finance SA | (10,000,000) | 09/17/08 | 9:42 AM | 12:00 PM | Paid 9/29/2008 |
| Barclays Ldn/Rubicon | (10,000,000) | 09/18/08 | 6:02 AM | 9:15 AM | Not Paid |
| Bank of America NY | (10,000,000) | 09/19/08 | 6:08 AM | 10:12 AM | Not Paid |
| ABN Amro/Chicago | (9,583,180) | 09/17/08 | 6:05 AM | 10:35 AM | Not Paid |
| ABN Amro/Chicago | (9,339,657) | 09/17/08 | 6:05 AM | 10:34 AM | Not Paid |
| LBIE - I/C | (9,000,000) | 09/15/08 | 6:03 AM | 6:10 AM | Not Paid |
| Intermobiliare Sim Spa | (8,952,000) | 09/15/08 | 6:03 AM | 6:10 AM | Paid 9/29/2008 |
| LBIE - I/C | (8,780,000) | 09/15/08 | 1:31 PM | 1:35 PM | Not Paid |
| Morgan Stanley Cptlgrp | (8,750,000) | 09/15/08 | 5:36 PM | 6:19 PM | Not Paid |
| LBCC vs. LBFAPL | (8,733,500) | N/A | | | Paid 9/18/2008 |
| Cr. Suisse First Boston | (8,300,000) | 09/15/08 | 6:03 AM | 6:11 AM | Not Paid |
| Morgan Stanley Cptlgrp | (8,100,000) | 09/15/08 | 5:36 PM | 6:19 PM | Not Paid |
| State St Bank & Trust/GS | (7,923,338) | 09/17/08 | 6:05 AM | 10:34 AM | Not Paid |
| Lehman Brothers Japan | (7,540,327) | 09/15/08 | 6:03 AM | 6:09 AM | Not Paid |
| AIG Intl Inc | (6,707,111) | 09/15/08 | 2:12 PM | 4:39 PM | Not Paid |
| LBCC - A/C Joint Trading | (6,524,412) | 09/16/08 | 6:04 AM | 10:15 AM | Not Paid |
| Std Chartered Bank, Ldn | (6,200,000) | 09/17/08 | 6:05 AM | 10:34 AM | Not Paid |
| LBIE - I/C | (5,500,000) | 09/15/08 | 1:31 PM | 1:35 PM | Paid 9/16/2008 |
| ABN Amro/Chicago | (5,117,833) | 09/17/08 | 6:05 AM | 10:34 AM | Not Paid |
| LB Finance SA | (5,000,000) | 09/16/08 | 6:04 AM | 10:15 AM | Paid 9/17/2008 |
| Merrill Lynch Captl Srvc | (5,000,000) | 09/17/08 | 6:05 AM | 10:33 AM | Not Paid |
| Merrill Lynch Captl Srvc | (5,000,000) | 09/17/08 | 6:05 AM | 10:33 AM | Not Paid |
| Barclays Ldn/Rubicon | (5,000,000) | 09/19/08 | 6:08 AM | 10:12 AM | Not Paid |
| Barclays Ldn/Rubicon | (5,000,000) | 09/19/08 | 6:08 AM | 10:12 AM | Not Paid |
| LBIE - I/C | (4,901,213) | 09/15/08 | 6:03 AM | 6:09 AM | Not Paid |
| State St Bank & Trust/GS | (4,701,500) | 09/17/08 | 6:05 AM | 10:34 AM | Not Paid |
| LBIE - I/C | (4,596,734) | 09/15/08 | 6:03 AM | 6:10 AM | Not Paid |
| State St Bank & Trust/GS | (4,593,914) | 09/17/08 | 6:05 AM | 10:34 AM | Not Paid |
| Non-GCCM Transaction | (4,510,920) | N/A | | | Paid 9/19/2008 |
| Non-GCCM Transaction | (4,366,750) | N/A | | | Paid 9/18/2008 |
| LBIE - I/C | (3,942,343) | 09/15/08 | 9:45 AM | 9:50 AM | Not Paid |
| Cr. Suisse Ldn/GS Emerg. | (3,837,665) | 09/17/08 | 6:05 AM | 10:34 AM | Not Paid |
| ABN Amro/Mitsubishi | (3,459,136) | 09/16/08 | 6:04 AM | 10:16 AM | Not Paid |
| Merrill Lynch Ldn | (3,339,375) | 09/15/08 | 6:03 AM | 6:11 AM | Not Paid |
| Fimat Altern. Strategies | (3,113,942) | 09/15/08 | 6:03 AM | 6:09 AM | Paid 9/16/2008 |
| Merrill Lynch Ldn | (3,013,125) | 09/15/08 | 6:03 AM | 6:11 AM | Not Paid |
| Merrill Lynch Captl Srvc | (3,000,000) | 09/15/08 | 6:03 AM | 6:08 AM | Paid 9/18/2008 |
| LBIE - I/C | (3,000,000) | 09/15/08 | 9:45 AM | 9:50 AM | Not Paid |
| Cr. Suisse Ldn/GS Emerg. | (2,812,417) | 09/17/08 | 6:05 AM | 10:35 AM | Not Paid |

| Party (a) | Amount (USD) (b) | RISC Payment Message Date (b) | RISC Created Payment Message (EST) (b) | GCCM Released Payment Instruction to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| LBIE - I/C | (2,787,200) | 09/15/08 | 6:03 AM | 6:09 AM | Not Paid |
| State St Bank & Trust/GS | (2,730,572) | 09/17/08 | 6:05 AM | 10:34 AM | Not Paid |
| LBIE - I/C | (2,700,000) | 09/15/08 | 1:31 PM | 1:35 PM | Paid 9/16/2008 |
| BNP Paribas SA Paris | (2,604,502) | 09/19/08 | 12:19 AM | 12:55 PM | Not Paid |
| HSBC Bank Ldn/GS | (2,570,938) | 09/17/08 | 1:05 PM | 3:31 PM | Not Paid |
| Barclays Ldn/Rubicon | (2,500,000) | 09/18/08 | 6:02 AM | 9:15 AM | Not Paid |
| LBIE - I/C | (2,483,023) | 09/15/08 | 6:03 AM | 6:08 AM | Not Paid |
| HSBC Bank Ldn/GS | (2,352,000) | 09/17/08 | 1:13 PM | 3:32 PM | Not Paid |
| RBS Ldn/Man Inv Ltd. | (2,345,562) | 09/15/08 | 6:03 AM | 6:08 AM | Paid 9/18/2008 |
| Cr. Suisse Ldn/GS Emerg. | (2,253,867) | 09/17/08 | 6:05 AM | 10:34 AM | Not Paid |
| Citibank NA London | (2,213,750) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/29/2008 |
| Merrill Lynch Ldn | (2,068,125) | 09/16/08 | 8:11 AM | 10:19 AM | Not Paid |
| JPMC Bank UK | (2,065,000) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| RBS Ldn/Man Inv Ltd. | (2,006,192) | 09/15/08 | 6:03 AM | 6:08 AM | Not Paid |
| Citibank NA London | (2,003,750) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 10/2/2008 |
| Cr. Suisse First Boston | (2,000,000) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| HSBC Bank PLC UK | (2,000,000) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| LBIE - I/C | (2,000,000) | 09/15/08 | 6:03 AM | 6:11 AM | Not Paid |
| J. Aron & Co. | (2,000,000) | 09/15/08 | 6:03 AM | 6:12 AM | Not Paid |
| Morgan Stanley Cptlgrp | (2,000,000) | 09/15/08 | 5:36 PM | 6:19 PM | Paid 9/18/2008 |
| LB Finance SA | (2,000,000) | 09/16/08 | 6:04 AM | 10:15 AM | Paid 9/17/2008 |
| LB Comm. Corp. Asia | (1,992,750) | 09/15/08 | 6:03 AM | 6:09 AM | Not Paid |
| LBIE - I/C | (1,982,062) | 09/15/08 | 6:03 AM | 6:10 AM | Not Paid |
| Merrill Lynch Ldn | (1,963,125) | 09/16/08 | 8:11 AM | 10:19 AM | Paid 9/18/2008 |
| Citigroup Treasury | (1,801,550) | 09/16/08 | 8:20 AM | 10:19 AM | Paid 9/18/2008 |
| LB Comm. Corp. Aisa Ltd. | (1,774,004) | 09/16/08 | 6:04 AM | 10:16 AM | Paid 9/17/2008 |
| LBIE | (1,759,486) | 09/15/08 | 6:03 AM | 6:09 AM | Paid 9/17/2008 |
| HSBC Bank PLC UK | (1,759,010) | 09/15/08 | 10:55 AM | 11:01 AM | Paid 9/16/2008 |
| BAE Systems PLC | (1,756,726) | 09/19/08 | 6:08 AM | 10:12 AM | Paid 10/2/2008 |
| Non-GCCM Transaction | (1,756,726) | N/A | | | Paid 9/19/2008 |
| LBIE - I/C | (1,756,200) | 09/15/08 | 6:03 AM | 6:10 AM | Not Paid |
| LBIE - I/C | (1,755,600) | 09/15/08 | 6:03 AM | 6:10 AM | Not Paid |
| LBIE - I/C | (1,753,100) | 09/15/08 | 6:03 AM | 6:10 AM | Not Paid |
| LBIE - I/C | (1,745,200) | 09/15/08 | 6:03 AM | 6:09 AM | Not Paid |
| LB Special Financing | (1,659,620) | 09/15/08 | 6:17 AM | 6:23 AM | Paid 9/16/2008 |
| Cr. Suisse Ldn/GS Emerg. | (1,652,706) | 09/17/08 | 6:05 AM | 10:35 AM | Not Paid |
| UBS AG | (1,529,025) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/16/2008 |
| HSBC Bank Ldn/GS | (1,526,530) | 09/17/08 | 1:05 PM | 3:31 PM | Not Paid |
| Walt Disney Co. | (1,513,474) | 09/16/08 | 6:04 AM | 10:16 AM | Not Paid |
| LBIE - I/C | (1,508,065) | 09/15/08 | 9:45 AM | 9:50 AM | Not Paid |
| LBIE - I/C | (1,508,065) | 09/15/08 | 9:45 AM | 9:50 AM | Not Paid |
| Deutsche Bank Ldn - DE | (1,493,050) | 09/16/08 | 8:23 AM | 10:19 AM | Paid 9/16/2008 |
| Deutsche Bank Ldn - DE | (1,493,050) | 09/16/08 | 8:23 AM | 10:19 AM | Paid 9/18/2008 |

| Party (a) | Amount (USD) (b) | RISC Payment Message Date (b) | RISC Created Payment Message (EST) (b) | GCCM Released Payment Instruction to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| JPMC Bank NY | (1,484,348) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| Zurcher Kantonalbank | (1,467,208) | 09/19/08 | 6:08 AM | 10:12 AM | Not Paid |
| Std Chartered Bank, Ldn | (1,438,750) | 09/16/08 | 8:17 AM | 10:19 AM | Paid 9/16/2008 |
| Deutsche Bank AG Ldn | (1,438,750) | 09/16/08 | 8:23 AM | 10:19 AM | Paid 9/16/2008 |
| BWA/the Wm. & Flora | (1,412,037) | 09/17/08 | 6:05 AM | 10:35 AM | Not Paid |
| Merrill Lynch Ldn | (1,411,250) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/17/2008 |
| Merrill Lynch Ldn | (1,411,250) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/17/2008 |
| Calyon | (1,395,000) | 09/16/08 | 8:11 AM | 10:19 AM | Paid 9/16/2008 |
| LBIE - I/C | (1,394,600) | 09/15/08 | 6:03 AM | 6:09 AM | Not Paid |
| HSBC Bank Ldn/GS | (1,385,000) | 09/17/08 | 1:13 PM | 3:32 PM | Not Paid |
| Calyon | (1,380,000) | 09/16/08 | 8:11 AM | 10:19 AM | Paid 9/16/2008 |
| Lux. Trading Finance | (1,360,100) | 09/16/08 | 6:04 AM | 10:16 AM | Paid 9/16/2008 |
| BWA - Railpen C1A | (1,358,025) | 09/17/08 | 6:05 AM | 10:35 AM | Not Paid |
| RBS Ldn/Man Inv Ltd. | (1,338,021) | 09/15/08 | 6:03 AM | 6:08 AM | Paid 9/16/2008 |
| LBIE - I/C | (1,335,895) | 09/15/08 | 9:45 AM | 9:50 AM | Not Paid |
| Calyon | (1,325,000) | 09/16/08 | 8:11 AM | 10:19 AM | Paid 9/16/2008 |
| Calyon | (1,308,750) | 09/16/08 | 8:11 AM | 10:19 AM | Paid 9/16/2008 |
| BWA - Railpen C1Z | (1,296,296) | 09/17/08 | 6:05 AM | 10:35 AM | Not Paid |
| JPMC Bank UK | (1,285,000) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| LBIE - I/C | (1,252,819) | 09/15/08 | 6:03 AM | 6:08 AM | Not Paid |
| RBS London | (1,240,756) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| BWA - Brgwater Pure A | (1,239,637) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| UBS AG | (1,203,675) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/16/2008 |
| LB Comm. Corp. Aisa Ltd. | (1,200,193) | 09/16/08 | 6:04 AM | 10:16 AM | Paid 9/17/2008 |
| JPMC Bank UK | (1,200,000) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| State St Bank & Trust/GS | (1,191,288) | 09/17/08 | 6:05 AM | 10:34 AM | Not Paid |
| Cr. Suisse Ldn/GS Emerg. | (1,176,000) | 09/17/08 | 6:05 AM | 10:34 AM | Not Paid |
| HSBC Bank Ldn/GS | (1,176,000) | 09/17/08 | 1:13 PM | 3:32 PM | Not Paid |
| HSBC Bank Ldn/GS | (1,176,000) | 09/17/08 | 1:13 PM | 3:32 PM | Not Paid |
| Cr. Suisse Ldn/GS Emerg. | (1,175,000) | 09/17/08 | 6:05 AM | 10:34 AM | Not Paid |
| JPMC Bank UK | (1,158,750) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| DBS Bank Ltd | (1,155,719) | 09/15/08 | 6:03 AM | 6:10 AM | Paid 9/16/2008 |
| BWA - Teamster A1A | (1,149,691) | 09/17/08 | 6:05 AM | 10:35 AM | Not Paid |
| BWA / TFL Pension Fund | (1,149,012) | 09/17/08 | 6:05 AM | 10:35 AM | Not Paid |
| HSBC Bank PLC UK | (1,141,875) | 09/16/08 | 8:23 AM | 10:19 AM | Paid 9/16/2008 |
| Phillip Morris Finance SA | (1,120,000) | 09/17/08 | 9:42 AM | 12:00 PM | Paid 9/29/2008 |
| UBS AG | (1,071,000) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/16/2008 |
| LBIE - I/C | (1,060,004) | 09/15/08 | 9:45 AM | 9:50 AM | Not Paid |
| LB Comm. Corp. Asia | (1,041,667) | 09/15/08 | 6:03 AM | 6:09 AM | Paid 9/17/2008 |
| Amercian Express Bank Ltd Ldn | (1,000,000) | 09/15/08 | 6:03 AM | 6:08 AM | Paid 9/16/2008 |
| LBIE - I/C | (1,000,000) | 09/15/08 | 9:45 AM | 9:50 AM | Not Paid |
| JPMC Ldn/Brevan Howard | (990,000) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| LBIE - I/C | (978,000) | 09/15/08 | 6:03 AM | 6:08 AM | Not Paid |

| Party (a) | Amount (USD) (b) | RISC Payment Message Date (b) | RISC Created Payment Message (EST) (b) | GCCM Released Payment Instruction to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| BWA - Hesta | (931,840) | 09/17/08 | 8:17 AM | 10:36 AM | Not Paid |
| Merril Lynch Intl/GS | (911,565) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| BNP Paribas SA Paris | (911,250) | 09/16/08 | 8:17 AM | 10:19 AM | Paid 9/16/2008 |
| Merrill Lynch Intl Bank | (895,000) | 09/16/08 | 8:17 AM | 10:19 AM | Paid 9/17/2008 |
| LBIE - I/C | (893,017) | 09/15/08 | 6:03 AM | 6:10 AM | Not Paid |
| JPMC Bank UK | (848,750) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| Banca Delle Marche Ancona | (848,280) | 09/16/08 | 6:04 AM | 10:16 AM | Paid 9/16/2008 |
| Merrill Lynch Ldn | (847,500) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/17/2008 |
| Banca Delle Marche Ancona | (846,300) | 09/16/08 | 6:04 AM | 10:16 AM | Paid 9/16/2008 |
| Morgan Stanley Cptlgrp | (842,444) | 09/19/08 | 9:31 AM | 11:22 AM | Paid 9/19/2008 |
| Barclays Bank PLC | (841,413) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| RBS Ldn/Man Inv Ltd. | (823,463) | 09/15/08 | 6:03 AM | 6:08 AM | Paid 9/16/2008 |
| Merrill Lynch Ldn | (817,500) | 09/16/08 | 8:11 AM | 10:19 AM | Paid 9/17/2008 |
| RBS London | (810,713) | 09/16/08 | 8:11 AM | 10:19 AM | Paid 9/16/2008 |
| Merrill Lynch Ldn | (786,250) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/17/2008 |
| LBIE - I/C | (754,033) | 09/15/08 | 9:45 AM | 9:50 AM | Not Paid |
| Barclays Bank PLC | (750,000) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| JPMC Bank UK | (725,000) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| Barclays Bank Ldn/Julius Baer | (718,970) | 09/17/08 | 10:11 AM | 12:00 PM | Paid 9/19/2008 |
| UBS AG | (714,225) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/16/2008 |
| RBS London | (714,188) | 09/16/08 | 8:11 AM | 10:19 AM | Paid 9/16/2008 |
| Cr. Suisse Ldn/GS Emerg. | (712,834) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/19/2008 |
| Deutsche Bank AG Ldn | (706,250) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/16/2008 |
| State St Bank & Trust/GS | (702,009) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/19/2008 |
| LBIE - I/C | (698,800) | 09/15/08 | 6:03 AM | 6:08 AM | Not Paid |
| LBIE - I/C | (698,200) | 09/15/08 | 6:03 AM | 6:09 AM | Not Paid |
| LBIE - I/C | (697,250) | 09/15/08 | 6:03 AM | 6:09 AM | Not Paid |
| Cr. Suisse Ldn/GS Emerg. | (693,000) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/19/2008 |
| HSBC Bank Ldn/GS | (693,000) | 09/17/08 | 1:13 PM | 3:32 PM | Paid 9/19/2008 |
| HSBC Bank Ldn/GS | (692,500) | 09/17/08 | 1:13 PM | 3:32 PM | Paid 9/19/2008 |
| Cr. Suisse Ldn/GS Emerg. | (691,000) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/19/2008 |
| ABN Amro/GS | (674,347) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/19/2008 |
| Cr. Suisse Ldn/GS Emerg. | (673,030) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| Calyon | (668,775) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| Barclays Bank PLC | (668,250) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| Deutsche Bank AG Ldn | (664,500) | 09/16/08 | 8:23 AM | 10:19 AM | Paid 9/16/2008 |
| HSBC Bank PLC UK | (657,750) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/16/2008 |
| Calyon | (624,375) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| Citibank Ldn/Elk River | (623,750) | 09/16/08 | 8:11 AM | 10:19 AM | Paid 9/16/2008 |
| Barclays Bank PLC | (618,750) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| Deutsche Bank AG Ldn | (617,431) | 09/16/08 | 8:23 AM | 10:19 AM | Paid 9/16/2008 |
| BA LAS  Brgwater | (598,025) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (596,127) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |

| Party (a) | Amount (USD) (b) | RISC Payment Message Date (b) | RISC Created Payment Message (EST) (b) | GCCM Released Payment Instruction to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| BNP Paribas SA Paris | (579,375) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| HSBC Bank PLC UK | (574,875) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/16/2008 |
| Deutsche Bank Ldn/SAXO | (560,000) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/16/2008 |
| ABN Amro/Mitsubishi | (557,224) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| LBIE - I/C | (550,000) | 09/15/08 | 6:03 AM | 6:10 AM | Not Paid |
| LB Comm. Corp. Aisa Ltd. | (548,940) | 09/15/08 | 6:03 AM | 6:10 AM | Paid 9/16/2008 |
| Deutsche Bank AG Ldn | (542,500) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/16/2008 |
| Merril Lynch Intl/GS | (536,078) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| Morgan Stanley Cptlgrp | (521,250) | 09/16/08 | 8:29 AM | 10:19 AM | Paid 9/16/2008 |
| LBIE - I/C | (508,221) | 09/15/08 | 6:03 AM | 6:08 AM | Not Paid |
| Morgan Stanley Cptlgrp | (505,125) | 09/15/08 | 5:36 PM | 6:19 PM | Paid 9/16/2008 |
| HSBC Bank Ldn/GS | (502,230) | 09/17/08 | 1:22 PM | 3:32 PM | Paid 9/19/2008 |
| Morgan Stanley Cptlgrp | (501,875) | 09/16/08 | 8:29 AM | 10:19 AM | Paid 9/16/2008 |
| LBIE - I/C | (500,000) | 09/15/08 | 6:03 AM | 6:11 AM | Not Paid |
| Credit Suisse First Boston | (496,500) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| Deutsche Bank AG Ldn | (494,000) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/16/2008 |
| LBIE - I/C | (490,121) | 09/15/08 | 9:45 AM | 9:50 AM | Not Paid |
| KBC Bank NV | (489,750) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| KBC Bank NV | (489,750) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/16/2008 |
| Cr. Suisse Ldn/GS Emerg. | (472,610) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| Morgan Stanley Cptlgrp | (468,750) | 09/15/08 | 5:36 PM | 6:19 PM | Paid 9/16/2008 |
| Banca Poploare Dell | (465,000) | 09/15/08 | 6:03 AM | 6:10 AM | Paid 9/16/2008 |
| ABN Amro/Mitsubishi | (463,063) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| LBIE - I/C | (463,000) | 09/15/08 | 9:45 AM | 9:50 AM | Not Paid |
| Banco De Credito | (457,158) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| JPMC Bank UK | (455,500) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/16/2008 |
| LBIE - I/C | (452,420) | 09/15/08 | 6:03 AM | 6:10 AM | Not Paid |
| ABN Amro/GS | (447,092) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| J. Aron & Co. | (436,875) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/19/2008 |
| BWA - SF C&C - ERS | (432,099) | 09/17/08 | 8:17 AM | 10:36 AM | Paid 9/17/2008 |
| HSBC Bank Ldn/GS | (431,760) | 09/17/08 | 12:59 AM | 3:31 PM | Paid 9/19/2008 |
| Bank of New York NY | (422,800) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/19/2008 |
| HSBC Bank Ldn/GS | (421,480) | 09/17/08 | 1:08 PM | 3:32 PM | Paid 9/19/2008 |
| RBS Ldn/Man Inv Ltd. | (415,320) | 09/15/08 | 6:03 AM | 6:08 AM | Paid 9/16/2008 |
| HOTSPOT FXR LLC | (409,979) | 09/19/08 | 4:44 PM | 6:07 PM | Not Paid |
| J. Aron & Co. | (407,500) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/17/2008 |
| Deutsche Bank AG Ldn | (405,000) | 09/16/08 | 8:23 AM | 10:19 AM | Paid 9/16/2008 |
| BWA - RTC OF CAD | (403,538) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| BA Social - CA Edison | (401,640) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| Cr. Suisse Ldn/GS Emerg. | (399,462) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (399,352) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| LBIE - I/C | (399,000) | 09/15/08 | 6:03 AM | 6:08 AM | Not Paid |
| BWA - Raytheon Pension | (393,519) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |

| Party (a) | Amount (USD) (b) | RISC Payment Message Date (b) | RISC Created Payment Message (EST) (b) | GCCM Released Payment Instruction to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| Cr. Suisse Ldn/GS Emerg. | (368,324) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| JPMC Bank UK | (361,500) | 09/16/08 | 8:26 AM | 10:19 AM | Paid 9/16/2008 |
| BA Vrail C1A | (359,986) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| LBIE - I/C | (349,250) | 09/15/08 | 6:03 AM | 6:09 AM | Not Paid |
| LBIE - I/C | (348,475) | 09/15/08 | 6:03 AM | 6:09 AM | Paid 9/15/2008 |
| ABN Amro/Mitsubishi | (341,737) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| Bank of America NY | (341,325) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/15/2008 |
| BNP Paribas SA Paris | (335,000) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/15/2008 |
| BWA - UNISYS Pension | (331,790) | 09/17/08 | 8:17 AM | 10:36 AM | Paid 9/17/2008 |
| RBS Ldn/Man Inv Ltd. | (328,034) | 09/15/08 | 6:03 AM | 6:08 AM | Paid 9/15/2008 |
| Barclays Bank Ldn/DeShaw | (327,700) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/15/2008 |
| Barclays Bank Ldn/DeShaw | (327,700) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/15/2008 |
| Morgan Stanley Cptlgrp | (327,034) | 09/15/08 | 5:36 PM | 6:19 PM | Paid 9/16/2008 |
| LBIE - I/C | (326,250) | 09/15/08 | 6:03 AM | 6:08 AM | Paid 9/15/2008 |
| Bank of America NY | (316,350) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/15/2008 |
| HSBC Bank Ldn/GS | (311,610) | 09/17/08 | 1:02 PM | 3:31 PM | Paid 9/17/2008 |
| Bank of America, FX Dept | (308,952) | 09/15/08 | 12:27 AM | 12:33 PM | Paid 9/15/2008 |
| HSBC Bank Ldn/GS | (298,071) | 09/17/08 | 1:22 PM | 3:32 PM | Paid 9/19/2008 |
| ABN Amro/Mitsubishi | (293,298) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| HSBC Bank Ldn/GS | (293,280) | 09/17/08 | 1:08 PM | 3:32 PM | Paid 9/19/2008 |
| UBS AG | (291,250) | 09/16/08 | 8:29 AM | 10:19 AM | Paid 9/16/2008 |
| LBIE - I/C | (278,960) | 09/15/08 | 6:03 AM | 6:10 AM | Paid 9/15/2008 |
| Deutsche Bank AG Ldn | (277,700) | 09/16/08 | 8:23 AM | 10:19 AM | Paid 9/16/2008 |
| Deutsche Bank AG Ldn | (272,500) | 09/16/08 | 8:23 AM | 10:19 AM | Paid 9/16/2008 |
| BWA - Leland Stanford JC | (267,924) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| BWA - Colleges of AA&T Pensic | (261,368) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| J. Aron & Co. | (251,250) | 09/16/08 | 8:23 AM | 10:19 AM | Paid 9/16/2008 |
| Lux. Trading Finance | (250,900) | 09/16/08 | 9:01 AM | 10:54 AM | Paid 9/16/2008 |
| ABN Amro/Mitsubishi | (250,280) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| Barclays Bank PLC | (248,960) | 09/15/08 | 9:48 AM | 9:53 AM | Paid 9/15/2008 |
| LB Comm. Corp. Aisa Ltd. | (222,243) | 09/16/08 | 6:04 AM | 10:16 AM | Paid 9/16/2008 |
| Barclays Bank PLC | (217,125) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/15/2008 |
| Cr. Suisse Ldn/GS Emerg. | (216,848) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| State St Bank & Trust/GS | (216,200) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| LB Comm. Corp. Aisa Ltd. | (212,787) | 09/16/08 | 6:04 AM | 10:15 AM | Paid 9/16/2008 |
| BWA - Queensland | (211,858) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| Barclays Bank PLC | (205,875) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/15/2008 |
| BA - EDS Retirement | (203,310) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| Deutsche Bank Ldn/SAXO | (192,750) | 09/16/08 | 8:23 AM | 10:19 AM | Paid 9/16/2008 |
| LB Comm. Corp. Aisa Ltd. | (187,246) | 09/16/08 | 6:04 AM | 10:16 AM | Paid 9/16/2008 |
| UBS AG | (184,188) | 09/15/08 | 6:11 AM | 6:17 AM | Paid 9/15/2008 |
| J. Aron & Co. | (184,000) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/15/2008 |
| ABN Amro/Mitsubishi | (180,613) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |

| Party (a) | Amount (USD) (b) | RISC Payment Message Date (b) | RISC Created Payment Message (EST) (b) | GCCM Released Payment Instruction to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| ABN Amro/Mitsubishi | (176,662) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| UBS AG | (175,500) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/15/2008 |
| LBIE - I/C | (175,200) | 09/15/08 | 6:03 AM | 6:09 AM | Paid 9/15/2008 |
| Barclays Bank PLC | (167,356) | 09/18/08 | 6:17 AM | 9:15 AM | Paid 9/19/2008 |
| ABN Amro/Mitsubishi | (161,261) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (161,261) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (161,261) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| Deutsche Bank AG Ldn | (160,500) | 09/16/08 | 8:23 AM | 10:19 AM | Paid 9/16/2008 |
| LBCC Asia Ltd | (159,920) | 09/15/08 | 6:03 AM | 6:09 AM | Paid 9/15/2008 |
| ABN Amro/Mitsubishi | (150,293) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| HSBC Bank PLC UK | (150,000) | 09/16/08 | 8:20 AM | 10:19 AM | Paid 9/16/2008 |
| Citibank NA London | (150,000) | 09/16/08 | 8:23 AM | 10:19 AM | Paid 9/16/2008 |
| ABN Amro/Mitsubishi | (149,539) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (145,092) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| LBIE - I/C | (139,790) | 09/15/08 | 6:03 AM | 6:10 AM | Paid 9/15/2008 |
| ABN Amro/Mitsubishi | (134,909) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (133,416) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (131,757) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| J. Aron & Co. | (131,250) | 09/16/08 | 8:23 AM | 10:19 AM | Paid 9/16/2008 |
| J. Aron & Co. | (131,250) | 09/16/08 | 8:23 AM | 10:19 AM | Paid 9/16/2008 |
| BWA-Exel Pensions C1A | (130,848) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| State St Bank & Trust/GS | (126,224) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (123,799) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| Barclays Bank PLC | (119,000) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/15/2008 |
| Bank Julius Baer Und Co. | (117,000) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/15/2008 |
| Societe Generale Paris | (111,250) | 09/16/08 | 8:14 AM | 10:19 AM | Paid 9/16/2008 |
| ABN Amro/Mitsubishi | (110,929) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| State Street Bank & TR Boston | (110,250) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/15/2008 |
| ABN Amro/Mitsubishi | (110,003) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| BA Host/Plus Pty Ltd | (108,025) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| State Street Bank & TR Boston | (107,250) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/15/2008 |
| ABN Amro/Mitsubishi | (105,311) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (105,311) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (105,309) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (105,309) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| Credit Suisse First Boston | (95,500) | 09/16/08 | 8:17 AM | 10:19 AM | Paid 9/16/2008 |
| LB Comm. Corp. Aisa Ltd. | (94,204) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/15/2008 |
| ABN Amro/Mitsubishi | (88,872) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| Barclays Ldn/Rubicon | (86,146) | 09/15/08 | 9:48 AM | 9:53 AM | Paid 9/15/2008 |
| RBS Ldn/Man Inv Ltd. | (83,426) | 09/15/08 | 6:03 AM | 6:08 AM | Paid 9/15/2008 |
| RBS Ldn/Man Inv Ltd. | (83,384) | 09/15/08 | 6:03 AM | 6:08 AM | Paid 9/15/2008 |
| RBS Ldn/Man Inv Ltd. | (83,186) | 09/15/08 | 6:03 AM | 6:08 AM | Paid 9/15/2008 |
| RBS Ldn/Man Inv Ltd. | (83,146) | 09/15/08 | 6:03 AM | 6:08 AM | Paid 9/15/2008 |

| Party (a) | Amount (USD) (b) | RISC Payment Message Date (b) | RISC Created Payment Message (EST) (b) | GCCM Released Payment Instruction to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| Citibank Ldn/Lyxor-Julius Baer | (80,000) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/15/2008 |
| UBS AG | (78,750) | 09/16/08 | 8:29 AM | 10:19 AM | Paid 9/16/2008 |
| UBS AG | (78,750) | 09/16/08 | 8:29 AM | 10:19 AM | Paid 9/16/2008 |
| Barclays Bank Ldn/GS Emer | (77,994) | 09/15/08 | 9:48 AM | 9:53 AM | Paid 9/15/2008 |
| BNP Paribas SA Paris | (76,500) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/15/2008 |
| RBS-Lily Pond | (76,295) | 09/15/08 | 6:03 AM | 6:11 AM | Paid 9/15/2008 |
| ABN Amro/Mitsubishi | (73,880) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (70,338) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| Citibank Ldn/Putnam | (69,433) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (64,368) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (63,188) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| Merrill Lynch Captl Srvc | (57,000) | 09/16/08 | 8:17 AM | 10:19 AM | Paid 9/16/2008 |
| LB Comm. Corp. Aisa Ltd. | (56,815) | 09/15/08 | 6:03 AM | 6:09 AM | Paid 9/15/2008 |
| Morgan Stanley Cptlgrp | (52,500) | 09/16/08 | 8:29 AM | 10:19 AM | Paid 9/16/2008 |
| Morgan Stanley Cptlgrp | (52,500) | 09/16/08 | 8:29 AM | 10:19 AM | Paid 9/16/2008 |
| ABN Amro/Mitsubishi | (51,459) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (48,867) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| Bridgewater 161 AGL Separate | (48,826) | 09/17/08 | 8:17 AM | 10:36 AM | Paid 9/17/2008 |
| DBS Bank Ltd | (48,750) | 09/16/08 | 8:17 AM | 10:19 AM | Paid 9/16/2008 |
| ABN Amro/Mitsubishi | (48,427) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| BA - Loews | (41,217) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| BWA - Bell Atlantic | (41,033) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| Unidentified | (40,260) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (40,189) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (38,034) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (35,024) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| HSBC Bank USA | (33,740) | 09/18/08 | 8:54 AM | 10:46 AM | Paid 9/19/2008 |
| State St Bank & Trust/GS | (33,000) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (32,329) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| BWA- Canapen B | (32,206) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| BWA - Regents of UMichigan | (31,975) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (30,968) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (29,818) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (29,439) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| BA - EDS Retirement | (28,353) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| HSBC Bank USA/Lily Pond | (22,950) | 09/16/08 | 8:29 AM | 10:19 AM | Paid 9/16/2008 |
| ABN Amro/Mitsubishi | (22,390) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| BA - Daimler Chrysler | (21,532) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| RBS Ldn/Gelber | (21,233) | 09/16/08 | 8:17 AM | 10:19 AM | Paid 9/16/2008 |
| Citibank NA London | (21,000) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/15/2008 |
| PNC Bank NA | (20,927) | 09/15/08 | 6:03 AM | 6:10 AM | Paid 9/15/2008 |
| BWA-TVA A1A | (20,859) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| State St Bank & Trust/GS | (19,000) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |

| Party (a) | Amount (USD) (b) | RISC Payment Message Date (b) | RISC Created Payment Message (EST) (b) | GCCM Released Payment Instruction to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| ABN Amro/Mitsubishi | (18,891) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (18,454) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (18,188) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (17,771) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (16,463) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (15,772) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (13,960) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (13,886) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| BWA - TVARS LLC | (13,746) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (11,710) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (11,706) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (10,935) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| JPMC Bank UK | (10,500) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/15/2008 |
| BA - Daimler Chrysler Canada | (9,732) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| BWA Completed A1A | (9,679) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (9,619) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (9,614) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| BWA - BAC | (9,520) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (9,208) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (9,067) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (8,878) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (8,720) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| BWA - Pension Reserves A/C | (7,979) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| BWA - ND - B2A | (7,745) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| Dresdner Bank AG, Ffurt | (7,582) | 09/15/08 | 7:48 AM | 7:54 AM | Paid 9/15/2008 |
| Citibank NY-Victory Master | (7,500) | 09/16/08 | 8:20 AM | 10:19 AM | Paid 9/16/2008 |
| BA - Daimler Chrysler | (7,458) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (6,988) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (6,829) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| BWA - Compass LLC | (6,232) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| BA Bellsouth Corporation | (6,172) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| BA ND B1A | (6,089) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| RBS Ldn/Man Inv Ltd. | (5,873) | 09/15/08 | 6:03 AM | 6:09 AM | Paid 9/15/2008 |
| BWA / Abu Dhabi Inv | (5,821) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (5,668) | 09/17/08 | 6:05 AM | 10:35 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (4,963) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| BWA - Syngenta Pension | (4,918) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| BWA - Bayer Group Pension | (4,563) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| PNC Bank NA | (4,188) | 09/15/08 | 1:25 PM | 1:32 PM | Paid 9/15/2008 |
| PNC Bank NA | (4,185) | 09/15/08 | 6:03 AM | 6:10 AM | Paid 9/15/2008 |
| ABN Amro/Mitsubishi | (4,036) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |
| BWA - F&P Retirement - L.A. | (3,357) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| ABN Amro/Mitsubishi | (3,132) | 09/17/08 | 6:05 AM | 10:34 AM | Paid 9/17/2008 |

| Party (a) | Amount (USD) (b) | RISC Payment Message Date (b) | RISC Created Payment Message (EST) (b) | GCCM Released Payment Instruction to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| BA - Van Leer Group | (2,739) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| BWA - Raytheon Pension - 4150 | (2,571) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| UBS AG | (2,552) | 09/16/08 | 10:25 AM | 2:59 PM | Paid 9/16/2008 |
| BWA - United Tech Retirement | (1,734) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| Citibank NY-Victory Master | (1,470) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/15/2008 |
| BWA - BAC | (1,337) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| Citibank NY-Victory Master | (1,115) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/15/2008 |
| Barclays Bank PLC | (983) | 09/17/08 | 10:08 AM | 12:00 PM | Paid 9/17/2008 |
| Citibank NY-Victory Master | (450) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/15/2008 |
| BA - City of Zurich Pension | (309) | 09/17/08 | 6:05 AM | 10:36 AM | Paid 9/17/2008 |
| Citibank NY-Victory Master | (220) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/15/2008 |
| Citibank NY-Victory Master | (182) | 09/16/08 | 5:43 PM | 6:10 PM | Paid 9/16/2008 |
| Citibank NY-Victory Master | (10) | 09/15/08 | 6:03 AM | 6:12 AM | Paid 9/15/2008 |
| Citibank NY-Victory Master | (10) | 09/16/08 | 8:20 AM | 10:19 AM | Paid 9/16/2008 |

Notes:

(a) Source: RISC Monthly Statements [LBEX-LL 3357412 - LBEX-LL 3357674], [LBEX-LL 3371070 - LBEX-LL 3371355], [LBEX-LL 3396213 - LBEX-LL 3396252].
(b) Source: GCCM Data Extraction [LBEX-BARGCM 010374 - LBEX-BARGCM 010395].
(c) Source: Debtor Bank Statement Data [LBEX-AM 5642100 - LBEX-AM 5642389].

## Table 2: Expected LBCC Receipts from FX Counterparties

| Party (a) | Amount (USD) (b) | RISC Receipt Message Date (b) | RISC Created Receipt Message (EST) (b) | GCCM Released Receipt Notice to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| LB Aisa Holdings Ltd (019) | 214,541,832 | 09/16/08 | 6:04 AM | 10:15 AM | Not Received |
| LB Aisa Holdings Ltd (019) | 205,213,926 | 09/16/08 | 6:04 AM | 10:15 AM | Not Received |
| LB Aisa Holdings Ltd (019) | 186,558,115 | 09/16/08 | 6:04 AM | 10:15 AM | Not Received |
| LB Aisa Holdings Ltd (019) | 167,902,303 | 09/16/08 | 6:04 AM | 10:15 AM | Not Received |
| LB Aisa Holdings Ltd (019) | 158,574,398 | 09/16/08 | 6:04 AM | 10:15 AM | Not Received |
| LB Aisa Holdings Ltd (019) | 149,239,531 | 09/16/08 | 6:04 AM | 10:15 AM | Not Received |
| LB Aisa Holdings Ltd (019) | 143,514,000 | 09/15/08 | 6:03 AM | 6:09 AM | Not Received |
| LB Aisa Holdings Ltd (019) | 130,584,590 | 09/16/08 | 6:04 AM | 10:15 AM | Not Received |
| Calyon | 80,575,560 | 09/18/08 | 10:57 AM | 2:12 PM | Not Received |
| LB Special Financing | 73,400,192 | 09/15/08 | 6:17 AM | 6:23 AM | Not Received |
| Bear Stearns FOREX | 58,744,908 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| Caceis Bank Lux/CAAM | 57,679,466 | 09/15/08 | 6:03 AM | 6:09 AM | Not Received |
| LBIE - I/C | 50,695,000 | 09/15/08 | 6:03 AM | 6:08 AM | Received 9/15/2008 |
| Barclays Bank PLC | 50,000,000 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| LB Finance SA | 50,000,000 | 09/16/08 | 6:04 AM | 10:15 AM | Not Received |
| Barclays Ldn/Rubicon | 39,563,390 | 09/18/08 | 6:02 AM | 9:15 AM | Not Received |
| LB Aisa Holdings Ltd (019) | 36,032,150 | 09/15/08 | 6:03 AM | 6:10 AM | Not Received |
| Morgan Stanley Cptlgrp | 34,787,500 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| UBS AG | 32,074,238 | 09/15/08 | 10:49 AM | 10:55 AM | Not Received |
| LBIE - I/C | 28,463,681 | 09/15/08 | 6:03 AM | 6:11 AM | Received 9/15/2008 |
| Barclays Ldn/Rubicon | 27,327,601 | 09/18/08 | 6:02 AM | 9:15 AM | Not Received |
| LB Aisa Holdings Ltd (019) | 26,195,200 | 09/16/08 | 6:04 AM | 10:15 AM | Not Received |
| JPMC Bank UK | 24,808,114 | 09/15/08 | 10:52 AM | 10:58 AM | Not Received |
| Commerzbank AG Ffurt | 22,312,500 | 09/15/08 | 6:03 AM | 6:10 AM | Not Received |
| La Caixa Madrid | 21,885,000 | 09/15/08 | 6:03 AM | 6:10 AM | Received 9/15/2008 |
| HSBC Bank PLC UK | 20,650,000 | 09/15/08 | 6:03 AM | 6:09 AM | Not Received |
| LBIE - I/C | 20,637,081 | 09/15/08 | 6:03 AM | 6:09 AM | Not Received |
| ABN Amro/Chicago | 20,451,099 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| Bank of America NY | 20,000,000 | 09/19/08 | 6:08 AM | 10:12 AM | Not Received |
| LBIE - I/C | 16,360,601 | 09/15/08 | 6:03 AM | 6:08 AM | Not Received |
| LBIE - I/C | 16,277,129 | 09/15/08 | 6:03 AM | 6:08 AM | Not Received |
| Bank of New York NY | 15,587,040 | 09/15/08 | 9:48 AM | 9:53 AM | Not Received |
| HSBC Bank PLC UK | 15,060,000 | 09/15/08 | 10:52 AM | 10:58 AM | Not Received |
| TD Bank - Toronto | 15,000,000 | 09/15/08 | 6:03 AM | 6:11 AM | Received 9/16/2008 |
| LB Finance SA | 15,000,000 | 09/16/08 | 6:04 AM | 10:15 AM | Not Received |
| LB Finance SA | 15,000,000 | 09/16/08 | 6:04 AM | 10:15 AM | Not Received |

| Party (a) | Amount (USD) (b) | RISC Receipt Message Date (b) | RISC Created Receipt Message (EST) (b) | GCCM Released Receipt Notice to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| LB Comm. Corp. Asia | 13,205,115 | 09/15/08 | 6:03 AM | 6:09 AM | Not Received |
| AIG Intl Inc, FX for LBCC | 12,000,000 | 09/16/08 | 4:53 PM | 5:16 PM | Received 9/17/2008 |
| LBIE - I/C | 11,124,000 | 09/15/08 | 6:03 AM | 6:09 AM | Received 9/17/2008 |
| Barclays/Ellington - 3442 | 9,450,000 | 09/15/08 | 6:03 AM | 6:10 AM | Not Received |
| LB SEC Asia Ltd (130) | 9,265,497 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| Merrill Lynch Ldn | 9,000,000 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| Bank Julius Baer Und Co. | 8,700,000 | 09/19/08 | 6:08 AM | 10:12 AM | Not Received |
| UBS AG | 8,212,365 | 09/15/08 | 10:49 AM | 10:55 AM | Not Received |
| LBIE - I/C | 8,180,301 | 09/15/08 | 6:03 AM | 6:08 AM | Not Received |
| Deutsche Bank AG Ldn | 7,460,630 | 09/15/08 | 6:03 AM | 6:09 AM | Not Received |
| Ersel Sim SPA | 7,000,000 | 09/19/08 | 6:08 AM | 10:12 AM | Not Received |
| Merrill Lynch Ldn | 6,500,000 | 09/16/08 | 6:04 AM | 10:15 AM | Not Received |
| BWA - Pure Alpha - A2a | 6,212,393 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| RBS Ldn/Peregrine | 5,484,988 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| Unidentified | 5,000,000 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| Unidentified | 5,000,000 | 09/16/08 | 6:04 AM | 10:15 AM | Not Received |
| Unidentified | 5,000,000 | 09/19/08 | 6:08 AM | 10:12 AM | Not Received |
| UBS AG | 4,906,843 | 09/19/08 | 12:28 AM | 4:06 PM | Not Received |
| Barclays Ldn/Rubicon | 4,851,363 | 09/19/08 | 6:08 AM | 10:12 AM | Not Received |
| Beyerische Hypo0UND Vereins | 4,800,000 | 09/15/08 | 6:03 AM | 6:08 AM | Not Received |
| J. Aron & Co. | 4,135,853 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| Deutsche Bank AG Ldn | 4,135,853 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Citigroup Treasury | 4,086,550 | 09/16/08 | 8:20 AM | 10:19 AM | Not Received |
| HSBC Bank Ldn/GS | 3,780,000 | 09/17/08 | 1:13 PM | 3:32 PM | Not Received |
| ABN Amro/Mitsubishi | 3,436,931 | 09/16/08 | 6:04 AM | 10:16 AM | Not Received |
| Deutsche Bank AG Ldn | 3,074,000 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Unidentified | 3,000,000 | 09/15/08 | 6:03 AM | 6:08 AM | Not Available |
| Unidentified | 3,000,000 | 09/15/08 | 6:03 AM | 6:11 AM | Received 9/15/2008 |
| Unidentified | 3,000,000 | 09/18/08 | 6:02 AM | 9:15 AM | Received 9/18/2008 |
| BA BPATC, Pure Alpha | 2,728,017 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| LBIE - I/C | 2,589,185 | 09/15/08 | 6:03 AM | 6:10 AM | Not Received |
| State St Bank & Trust/GS | 2,547,232 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| HSBC Bank Ldn/GS | 2,534,000 | 09/17/08 | 1:13 PM | 3:32 PM | Not Received |
| State St Bank & Trust/GS | 2,530,735 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| Barclays Ldn/Rubicon | 2,500,000 | 09/18/08 | 6:02 AM | 9:15 AM | Not Received |
| Barclays Bank PLC | 2,481,250 | 09/15/08 | 10:52 AM | 10:58 AM | Not Received |
| HSBC Bank Ldn/GS | 2,477,217 | 09/17/08 | 1:13 PM | 3:32 PM | Not Received |
| HSBC Bank Ldn/GS | 2,352,000 | 09/17/08 | 1:08 PM | 3:32 PM | Not Received |
| Citibank NA London | 2,339,750 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| Credit Suisse First Boston | 2,314,647 | 09/16/08 | 6:04 AM | 10:15 AM | Not Received |
| Barclays Bank PLC | 2,233,750 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| HSBC Bank Ldn/GS | 2,220,000 | 09/17/08 | 1:13 PM | 3:32 PM | Not Received |
| Calyon | 2,213,750 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |

| Party (a) | Amount (USD) (b) | RISC Receipt Message Date (b) | RISC Created Receipt Message (EST) (b) | GCCM Released Receipt Notice to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| Deutsche Bank AG Ldn | 2,198,750 | 09/16/08 | 8:23 AM | 10:19 AM | Not Received |
| RBS Ldn/Man Inv Ltd. | 2,167,021 | 09/15/08 | 6:03 AM | 6:08 AM | Not Received |
| BWA - Pure Alpha - Euro | 2,156,456 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| UBS AG | 2,145,900 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Citibank NA London | 2,119,250 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| LB Finance SA | 2,068,662 | 09/15/08 | 6:03 AM | 6:09 AM | Not Received |
| Barclays Bank PLC | 2,021,250 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| Calyon | 2,007,500 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| Deutsche Bank AG Ldn | 1,991,250 | 09/16/08 | 8:23 AM | 10:19 AM | Not Received |
| Merrill Lynch Ldn | 1,905,000 | 09/16/08 | 8:11 AM | 10:19 AM | Not Received |
| BWA-Exel Pensions C1A | 1,889,081 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| UBS AG | 1,852,470 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Dresdner Bank AG, Ffurt | 1,851,718 | 09/16/08 | 2:59 PM | 5:16 PM | Not Received |
| Deutsche Bank AG Ldn | 1,841,250 | 09/16/08 | 8:23 AM | 10:19 AM | Not Received |
| LBIE - I/C | 1,820,000 | 09/15/08 | 6:03 AM | 6:08 AM | Received 9/15/2008 |
| LBIE - I/C | 1,819,103 | 09/15/08 | 6:03 AM | 6:10 AM | Not Received |
| Deutsche Bank AG Ldn | 1,721,250 | 09/16/08 | 8:23 AM | 10:19 AM | Not Received |
| RBS Ldn/Man Inv Ltd. | 1,667,356 | 09/15/08 | 6:03 AM | 6:08 AM | Not Received |
| UBS AG | 1,638,900 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| LBIE - I/C | 1,585,977 | 09/15/08 | 6:03 AM | 6:08 AM | Not Received |
| LBIE - I/C | 1,555,000 | 09/15/08 | 6:03 AM | 6:09 AM | Received 9/15/2008 |
| Citibank NA London | 1,554,375 | 09/16/08 | 8:20 AM | 10:19 AM | Received 9/16/2008 |
| State St Bank & Trust/GS | 1,528,000 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| State St Bank & Trust/GS | 1,511,706 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| HSBC Bank Ldn/GS | 1,504,000 | 09/17/08 | 1:13 PM | 3:32 PM | Not Received |
| State St Bank & Trust/GS | 1,497,890 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| Citibank NA London | 1,494,375 | 09/16/08 | 8:20 AM | 10:19 AM | Received 9/16/2008 |
| HSBC Bank Ldn/GS | 1,466,214 | 09/17/08 | 1:13 PM | 3:32 PM | Not Received |
| RBS London | 1,400,000 | 09/16/08 | 8:11 AM | 10:19 AM | Not Received |
| LBIE - I/C | 1,396,400 | 09/15/08 | 6:03 AM | 6:08 AM | Received 9/15/2008 |
| LBIE - I/C | 1,393,700 | 09/15/08 | 6:03 AM | 6:08 AM | Not Received |
| HSBC Bank Ldn/GS | 1,385,000 | 09/17/08 | 1:08 PM | 3:32 PM | Not Received |
| HSBC Bank Ldn/GS | 1,364,979 | 09/17/08 | 1:13 PM | 3:32 PM | Not Received |
| Bank Julius Baer Und Co. | 1,350,000 | 09/15/08 | 6:03 AM | 6:08 AM | Received 9/15/2008 |
| RBS Ldn/Man Inv Ltd. | 1,336,646 | 09/15/08 | 6:03 AM | 6:08 AM | Not Received |
| Commerzbank AG Ffurt | 1,281,000 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| Commerzbank AG Ffurt | 1,281,000 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| State St Bank & Trust/GS | 1,272,068 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| LBIE - I/C | 1,255,320 | 09/15/08 | 6:03 AM | 6:10 AM | Not Received |
| LBIE - I/C | 1,254,060 | 09/15/08 | 6:03 AM | 6:09 AM | Received 9/15/2008 |
| ABN Amro/Mitsubishi | 1,208,518 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA - Pure Alpha - A2a | 1,180,042 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| Bank of America NY | 1,175,000 | 09/16/08 | 8:17 AM | 10:19 AM | Not Received |
| State St Bank & Trust/GS | 1,173,324 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| JPMC NY/Koch Global | 1,169,799 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| LBIE - I/C | 1,168,614 | 09/15/08 | 6:03 AM | 6:10 AM | Not Received |

| Party (a) | Amount (USD) (b) | RISC Receipt Message Date (b) | RISC Created Receipt Message (EST) (b) | GCCM Released Receipt Notice to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| Bank of America NY | 1,126,875 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| Citibank Ldn/Elk River | 1,121,200 | 09/16/08 | 8:11 AM | 10:19 AM | Not Received |
| Citibank Ldn/Elk River | 1,106,250 | 09/16/08 | 8:11 AM | 10:19 AM | Not Received |
| Credit Suisse First Boston | 1,100,000 | 09/15/08 | 6:03 AM | 6:11 AM | Received 9/15/2008 |
| Merrill Lynch Ldn | 1,064,700 | 09/16/08 | 8:11 AM | 10:19 AM | Not Received |
| Credit Suisse First Boston | 1,052,500 | 09/15/08 | 6:03 AM | 6:11 AM | Received 9/15/2008 |
| Bank of America NY | 1,022,500 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| Unidentified | 1,000,000 | 09/15/08 | 6:03 AM | 6:11 AM | Not Available |
| UBS AG | 988,200 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Quantum Patners LDC 988 | 975,264 | 09/18/08 | 8:48 AM | 10:46 AM | Not Received |
| Banca Delle Marche Ancona | 973,210 | 09/15/08 | 6:03 AM | 6:10 AM | Received 9/15/2008 |
| Barclays Bank PLC | 950,313 | 09/16/08 | 8:11 AM | 10:19 AM | Not Received |
| Barclays Bank PLC | 950,313 | 09/16/08 | 8:11 AM | 10:19 AM | Not Received |
| JPMC Bank UK | 943,000 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| JPMC Bank UK | 931,000 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| BWA - Brgwater Pure A | 929,076 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| BA Bellsouth Corporation | 923,876 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| HSBC Bank Ldn/GS | 904,982 | 09/17/08 | 1:13 PM | 3:32 PM | Not Received |
| LBSF | 899,771 | 09/15/08 | 6:20 AM | 6:26 AM | Not Received |
| State St Bank & Trust/GS | 899,000 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 885,853 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| Bank of New York NY | 833,750 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| JPMC Bank UK | 833,438 | 09/16/08 | 8:26 AM | 10:19 AM | Not Received |
| JPMC Bank UK | 833,438 | 09/16/08 | 8:26 AM | 10:19 AM | Not Received |
| Deutsche Bank Ldn - DE | 786,000 | 09/16/08 | 8:23 AM | 10:19 AM | Not Received |
| Deutsche Bank Ldn - DE | 786,000 | 09/16/08 | 8:23 AM | 10:19 AM | Not Received |
| JPMC Bank UK | 783,750 | 09/16/08 | 8:26 AM | 10:19 AM | Not Received |
| Bank of New York NY | 776,875 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| State St Bank & Trust/GS | 755,008 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| RBS Ldn/Man Inv Ltd. | 750,373 | 09/15/08 | 6:03 AM | 6:08 AM | Not Received |
| JPMC Bank UK | 742,500 | 09/16/08 | 8:26 AM | 10:19 AM | Not Received |
| J. Aron & Co. | 725,000 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Calyon | 722,400 | 09/16/08 | 8:11 AM | 10:19 AM | Not Received |
| Calyon | 705,600 | 09/16/08 | 8:11 AM | 10:19 AM | Not Received |
| JP Morgan Fleming Asset Mgmt | 705,599 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| LBIE - I/C | 700,000 | 09/15/08 | 6:03 AM | 6:10 AM | Received 9/15/2008 |
| LBIE - I/C | 698,900 | 09/15/08 | 6:03 AM | 6:08 AM | Received 9/15/2008 |
| LBIE - I/C | 698,200 | 09/15/08 | 6:03 AM | 6:09 AM | Received 9/15/2008 |
| LBIE - I/C | 697,350 | 09/15/08 | 6:03 AM | 6:09 AM | Not Received |
| LBIE - I/C | 697,200 | 09/15/08 | 6:03 AM | 6:09 AM | Not Received |
| LBIE - I/C | 696,250 | 09/15/08 | 6:03 AM | 6:09 AM | Received 9/15/2008 |
| State St Bank & Trust/GS | 690,450 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| Barclays Bank Ldn/DeShaw | 683,200 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Barclays Bank Ldn/DeShaw | 683,200 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Advanced Micro Devices | 682,220 | 09/18/08 | 6:02 AM | 9:15 AM | Received 9/18/2008 |
| LBIE - I/C | 660,091 | 09/15/08 | 6:03 AM | 6:10 AM | Received 9/18/2008 |

| Party (a) | Amount (USD) (b) | RISC Receipt Message Date (b) | RISC Created Receipt Message (EST) (b) | GCCM Released Receipt Notice to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| Barclays Ldn/Leveraged Ltd | 644,183 | 09/17/08 | 10:14 AM | 12:00 PM | Not Received |
| JPMC Bank UK | 636,350 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| Deutsche Bank AG Ldn | 635,250 | 09/16/08 | 8:23 AM | 10:19 AM | Not Received |
| Merrill Lynch Ldn | 629,750 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| BNP Paribas SA Paris | 596,053 | 09/15/08 | 6:03 AM | 6:11 AM | Received 9/15/2008 |
| HSBC Bank Ldn/GS | 585,960 | 09/17/08 | 1:16 PM | 3:32 PM | Not Received |
| BWA - Sterling Fund Ltd | 572,343 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| Deutsche Bank AG Ldn | 559,875 | 09/16/08 | 8:23 AM | 10:19 AM | Not Received |
| LBIE - I/C | 558,880 | 09/15/08 | 6:03 AM | 6:09 AM | Received 9/15/2008 |
| Morgan Stanley Cptlgrp | 552,500 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Morgan Stanley Cptlgrp | 551,875 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| LBIE - I/C | 551,324 | 09/15/08 | 6:03 AM | 6:09 AM | Received 9/15/2008 |
| Credit Suisse First Boston | 550,000 | 09/15/08 | 6:03 AM | 6:11 AM | Received 9/15/2008 |
| Merrill Lynch Ldn | 546,000 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| Deutsche Bank AG Ldn | 538,750 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| ABN Amro/Mitsubishi | 537,607 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| Morgan Stanley Cptlgrp | 536,682 | 09/16/08 | 8:29 AM | 10:19 AM | Not Received |
| BWA - ABP GTAA | 534,973 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/GS | 526,400 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| Morgan Stanley Cptlgrp | 520,625 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Morgan Stanley Cptlgrp | 520,625 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| J. Aron & Co. | 519,375 | 09/16/08 | 8:23 AM | 10:19 AM | Not Received |
| Credit Suisse First Boston | 518,125 | 09/15/08 | 6:03 AM | 6:11 AM | Received 9/15/2008 |
| Morgan Stanley Cptlgrp | 510,244 | 09/16/08 | 8:29 AM | 10:19 AM | Not Received |
| LBIE - I/C | 500,000 | 09/15/08 | 6:03 AM | 6:10 AM | Received 9/15/2008 |
| LBIE - I/C | 500,000 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| J. Aron & Co. | 499,375 | 09/16/08 | 8:23 AM | 10:19 AM | Not Received |
| Intermobiliare Sim Spa | 486,000 | 09/15/08 | 6:03 AM | 6:10 AM | Received 9/16/2008 |
| LBIE - I/C | 473,263 | 09/15/08 | 6:03 AM | 6:10 AM | Not Received |
| State St Bank & Trust/GS | 470,000 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| LBIE - I/C | 466,440 | 09/15/08 | 6:03 AM | 6:10 AM | Received 9/15/2008 |
| Morgan Stanley Cptlgrp | 460,875 | 09/16/08 | 8:29 AM | 10:19 AM | Not Received |
| Morgan Stanley Cptlgrp | 460,875 | 09/16/08 | 8:29 AM | 10:19 AM | Not Received |
| Barclays Bank PLC | 454,487 | 09/16/08 | 8:11 AM | 10:19 AM | Not Received |
| UBS AG | 450,125 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| UBS AG | 450,125 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| RBS London | 446,179 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| BWA - Raytheon Pension | 426,112 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| Barclays/Ellington - 3442 | 410,000 | 09/15/08 | 6:03 AM | 6:10 AM | Not Received |
| Barclays Ldn/Trading Ltd | 409,073 | 09/17/08 | 10:11 AM | 12:00 PM | Not Received |
| Deutsche Bank AG Ldn | 402,500 | 09/16/08 | 8:23 AM | 10:19 AM | Not Received |
| Credit Suisse First Boston | 399,000 | 09/15/08 | 6:03 AM | 6:11 AM | Received 9/15/2008 |
| Calyon | 393,685 | 09/19/08 | 12:51 AM | 4:06 PM | Not Received |

| Party (a) | Amount (USD) (b) | RISC Receipt Message Date (b) | RISC Created Receipt Message (EST) (b) | GCCM Released Receipt Notice to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| PNC Bank NA | 393,313 | 09/15/08 | 6:03 AM | 6:10 AM | Received 9/15/2008 |
| HSBC Bank Ldn/GS | 390,640 | 09/17/08 | 1:13 PM | 3:32 PM | Not Received |
| Dresdner Bank AG, Ffurt | 386,875 | 09/16/08 | 8:29 AM | 10:19 AM | Not Received |
| JPMC Bank UK | 381,888 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| Unidentified | 380,000 | 09/16/08 | 8:23 AM | 10:19 AM | Not Received |
| BWA - Queensland A2A | 376,923 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| BA BPATC, Pure Alpha | 371,173 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| Unidentified | 370,000 | 09/16/08 | 8:29 AM | 10:19 AM | Not Received |
| Citibank Ldn/Elk River | 362,500 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| JPMC Bank UK | 356,800 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| LBIE - I/C | 349,200 | 09/15/08 | 6:03 AM | 6:09 AM | Received 9/15/2008 |
| UBS AG | 334,875 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| BWA - GMAM W1A | 331,180 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| Calyon | 327,750 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| State St Bank & Trust/GS | 323,910 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| LBIE - I/C | 321,000 | 09/15/08 | 6:03 AM | 6:10 AM | Received 9/15/2008 |
| UBS AG | 317,625 | 09/16/08 | 8:29 AM | 10:19 AM | Received 9/16/2008 |
| UBS AG | 316,125 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| ABN Amro/GS | 309,680 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| Calyon | 308,625 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| UBS AG | 305,625 | 09/16/08 | 8:29 AM | 10:19 AM | Received 9/16/2008 |
| Unidentified | 300,000 | 09/15/08 | 6:03 AM | 6:10 AM | Not Received |
| BWA - SF C&C - ERS | 299,767 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| JPMC Bank UK | 296,625 | 09/16/08 | 8:26 AM | 10:19 AM | Not Received |
| JPMC Bank UK | 296,625 | 09/16/08 | 8:26 AM | 10:19 AM | Not Received |
| MS & Co NY | 286,560 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| LBIE - I/C | 279,040 | 09/15/08 | 6:03 AM | 6:09 AM | Not Received |
| LBIE - I/C | 278,880 | 09/15/08 | 6:03 AM | 6:10 AM | Not Received |
| Bank of New York NY | 275,000 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| BWA - Railpen C1A | 271,647 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| HSBC Bank Ldn/GS | 262,730 | 09/17/08 | 1:13 PM | 3:32 PM | Not Received |
| Bank of New York NY | 259,063 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| BWA/the Wm. & Flora | 258,637 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| Deutsche Bank AG Ldn | 256,875 | 09/16/08 | 8:23 AM | 10:19 AM | Not Received |
| UBS Zurich/Bluecrest | 256,250 | 09/16/08 | 8:29 AM | 10:19 AM | Received 9/16/2008 |
| BWA - Raytheon Pension - 4150 | 243,346 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| BWA - Fairfax County | 233,559 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| BWA - Pure Alpha - Euro | 229,336 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| Deutsche Bank Ldn/GS | 224,600 | 09/16/08 | 8:23 AM | 10:19 AM | Not Received |
| MS & Co Multi-Strategy | 215,466 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| BWA - Bell Atlantic - Alpha | 214,292 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| PNC Bank NA | 201,452 | 09/17/08 | 6:05 AM | 10:35 AM | Received 9/22/2008 |
| BWA-Alaska A1A | 200,768 | 09/17/08 | 6:05 AM | 10:35 AM | Received 9/17/2008 |

| Party (a) | Amount (USD) (b) | RISC Receipt Message Date (b) | RISC Created Receipt Message (EST) (b) | GCCM Released Receipt Notice to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| Deutsche Bank AG Ldn | 198,000 | 09/16/08 | 8:23 AM | 10:19 AM | Not Received |
| LBIE - I/C | 175,300 | 09/15/08 | 6:03 AM | 6:09 AM | Not Received |
| LBIE - I/C | 175,250 | 09/15/08 | 6:03 AM | 6:09 AM | Not Received |
| JPMC Bank UK | 172,500 | 09/16/08 | 8:26 AM | 10:19 AM | Not Received |
| Deutsche Bank AG Ldn | 170,500 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| BWA - Queensland Investment | 153,239 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| BA - Hydro-Quebec | 147,066 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| LB Comm. Corp. Aisa Ltd. | 142,392 | 09/16/08 | 6:04 AM | 10:15 AM | Not Received |
| LBIE - I/C | 139,480 | 09/15/08 | 6:03 AM | 6:10 AM | Not Received |
| LBIE - I/C | 139,090 | 09/15/08 | 6:03 AM | 6:09 AM | Not Received |
| Merrill Lynch Ldn | 138,500 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| Merrill Lynch Ldn | 138,500 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| Banco Bilbao Vizcaya | 138,202 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| Calyon | 132,000 | 09/16/08 | 8:11 AM | 10:19 AM | Not Received |
| RBS Ldn/Winton Evolution SPC | 130,000 | 09/15/08 | 6:03 AM | 6:09 AM | Not Received |
| Bank of America, FX Dept | 129,351 | 09/15/08 | 12:27 AM | 12:33 PM | Received 9/15/2008 |
| Calyon | 128,750 | 09/16/08 | 8:11 AM | 10:19 AM | Not Received |
| BA - Hydro-Quebec | 127,104 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| BWA/SBC Pension | 124,437 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| Fimat Intl Banque SA | 120,622 | 09/16/08 | 5:34 PM | 6:10 PM | Not Received |
| PNC Bank NA | 112,558 | 09/15/08 | 1:25 PM | 1:32 PM | Not Received |
| Citibank NA NY | 108,008 | 09/18/08 | 6:02 AM | 9:15 AM | Not Received |
| BWA - TAC Capital LLC | 90,977 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| BWA - Sterling Fund Ltd | 90,514 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| Unidentified | 90,000 | 09/16/08 | 8:29 AM | 10:19 AM | Not Received |
| BWA - TFL Pension | 85,275 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| BWA - Queensland A2A | 82,501 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Chicago | 81,293 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA - ABP GTAA | 79,594 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| RBS Ldn/Louis Capital Markets | 79,350 | 09/16/08 | 8:17 AM | 10:19 AM | Not Received |
| BWA/Government of Singapore | 78,232 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| Merrill Lynch Captl Srvc | 78,000 | 09/16/08 | 8:17 AM | 10:19 AM | Not Received |
| Bank of Nova Scotia | 77,229 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| BWA - Green Way Managed | 69,041 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| LBCC Asia Ltd | 66,592 | 09/15/08 | 6:03 AM | 6:09 AM | Not Received |
| HSBC Bank PLC UK | 66,250 | 09/16/08 | 8:23 AM | 10:19 AM | Not Received |
| BWA - British Columbia IMC | 66,240 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| BWA - AAFBP | 65,522 | 09/17/08 | 6:05 AM | 10:36 AM | Received 9/17/2008 |
| DBS Bank Ltd | 65,250 | 09/16/08 | 8:17 AM | 10:19 AM | Not Received |
| LBCC Asia Ltd | 64,928 | 09/15/08 | 6:03 AM | 6:09 AM | Not Received |
| BWA - UNISYS Pension | 60,515 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| Barclays Bank PLC | 55,874 | 09/16/08 | 8:26 AM | 10:19 AM | Not Received |
| ABN Amro/Mitsubishi | 55,127 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |

| Party (a) | Amount (USD) (b) | RISC Receipt Message Date (b) | RISC Created Receipt Message (EST) (b) | GCCM Released Receipt Notice to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| J. Aron/Global Multi-Strategy | 52,000 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| ABN Amro/Mitsubishi | 51,111 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| Transwitch Corporation | 50,705 | 09/15/08 | 6:03 AM | 6:10 AM | Received 9/15/2008 |
| ABN Amro/Mitsubishi | 48,329 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| Allied Irish Bank Dublin | 46,250 | 09/16/08 | 8:11 AM | 10:19 AM | Not Received |
| Allied Irish Bank Dublin | 45,500 | 09/16/08 | 8:11 AM | 10:19 AM | Not Received |
| ABN Amro/Mitsubishi | 44,620 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 43,156 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| BWA - Queensland Investment | 39,877 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 39,873 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 39,218 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BA - Loews | 38,831 | 09/17/08 | 6:05 AM | 10:36 AM | Received 9/17/2008 |
| BWA - The Cheyenne Walk Trust | 37,048 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 36,331 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| BWA-Alaska A1A | 35,941 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 34,461 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA - Queensland | 34,210 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| BA Social - CA Edison | 31,373 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 29,954 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 29,924 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA/SBC Pension | 29,520 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| LBSF | 29,218 | 09/15/08 | 6:20 AM | 6:26 AM | Not Received |
| BA AAVVBT | 29,209 | 09/17/08 | 6:05 AM | 10:36 AM | Received 9/17/2008 |
| ABN Amro/Mitsubishi | 27,457 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA - RTC OF CAD | 26,729 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 26,403 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 26,261 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 25,805 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| Calyon | 25,472 | 09/15/08 | 6:03 AM | 6:11 AM | Not Received |
| ABN Amro/Mitsubishi | 25,344 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 25,279 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 25,059 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 25,008 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 23,813 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 23,630 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 23,134 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 23,130 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA - HHMI XVI LLC | 23,055 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 22,683 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 22,188 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 20,261 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 19,881 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 19,732 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |

| Party (a) | Amount (USD) (b) | RISC Receipt Message Date (b) | RISC Created Receipt Message (EST) (b) | GCCM Released Receipt Notice to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| Calyon Financial Inc | 19,222 | 09/15/08 | 6:03 AM | 6:09 AM | Received 9/15/2008 |
| ABN Amro/Mitsubishi | 18,783 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 18,616 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 18,431 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 18,431 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 18,369 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 18,242 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 17,976 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA - GMAM W1A | 17,613 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 17,446 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA - Ensign Peak | 17,266 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 17,157 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 16,954 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 16,911 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 16,724 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 16,457 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 16,136 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| BWA - Diamond Ridge | 15,512 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 15,378 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 15,297 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 14,774 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA - Teamster A1A | 14,715 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| BWA/Government of Singapore | 14,629 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 14,062 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 13,663 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA - Hesta | 13,190 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 13,150 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 13,055 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 12,893 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA - Bell Atlantic - Alpha | 12,839 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 12,817 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA - Queensland Invest Corp | 12,561 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 12,552 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 12,540 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| UBS AG Zurich/Lily Pond (Tradex) | 12,474 | 09/16/08 | 8:29 AM | 10:19 AM | Received 9/15/2008 |
| ABN Amro/Mitsubishi | 12,243 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 12,150 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA - Diamond Ridge | 11,951 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 11,581 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA - Bell Atlantic | 11,048 | 09/17/08 | 6:05 AM | 10:35 AM | Received 9/18/2008 |
| ABN Amro/Mitsubishi | 10,977 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| BWA - United Tech Retirement (d) | 10,758 | 09/17/08 | 6:05 AM | 10:35 AM | Received 9/18/2008 |
| BWA - Fairfax County (d) | 10,758 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |

| Party (a) | Amount (USD) (b) | RISC Receipt Message Date (b) | RISC Created Receipt Message (EST) (b) | GCCM Released Receipt Notice to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| ABN Amro/Mitsubishi | 10,690 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 10,596 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA- Canapen B | 10,451 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 10,361 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 10,216 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| LBIE - I/C | 9,919 | 09/15/08 | 6:03 AM | 6:10 AM | Received 9/15/2008 |
| BWA - Ronald Family Trust | 9,856 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 9,670 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 8,407 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 8,335 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| Citibank NY Lily Pond | 8,300 | 09/16/08 | 8:20 AM | 10:19 AM | Not Received |
| ABN Amro/Mitsubishi | 8,280 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA - Regents of UMichigan | 8,103 | 09/17/08 | 6:05 AM | 10:35 AM | Received 9/18/2008 |
| ABN Amro/Mitsubishi | 7,969 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 7,958 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 7,573 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 6,860 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 6,771 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 6,570 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 6,520 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 6,492 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 6,224 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 6,045 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| BWA - HHMI XVI LLC | 5,962 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| UBS AG Zurich/Lily Pond (Alpha) | 5,481 | 09/16/08 | 8:29 AM | 10:19 AM | Not Received |
| ABN Amro/Mitsubishi | 5,402 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 5,391 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| Bridgewater 161 AGL Separate | 5,371 | 09/17/08 | 6:05 AM | 10:35 AM | Received 9/18/2008 |
| BWA - Queensland Invest Corp | 5,304 | 09/17/08 | 6:05 AM | 10:36 AM | Received 9/26/2008 |
| ABN Amro/Mitsubishi | 5,241 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 5,037 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 4,680 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 4,514 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA - Compass LLC | 4,484 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 4,448 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| ABN Amro/Mitsubishi | 4,202 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| BWA - Syngenta Pension | 4,199 | 09/17/08 | 6:05 AM | 10:36 AM | Received 9/19/2008 |
| BA Vrail C1A | 3,899 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| BWA Completed A1A | 3,894 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| ABN Amro/Mitsubishi | 3,800 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| ABN Amro/Mitsubishi | 3,744 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| Citibank NY Lily Pond | 3,664 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| BWA - TVARS LLC | 3,657 | 09/17/08 | 6:05 AM | 10:35 AM | Received 9/18/2008 |

| Party (a) | Amount (USD) (b) | RISC Receipt Message Date (b) | RISC Created Receipt Message (EST) (b) | GCCM Released Receipt Notice to Citi (EST) (b) | Result (c) |
|---|---|---|---|---|---|
| ABN Amro/Mitsubishi | 3,634 | 09/17/08 | 6:05 AM | 10:34 AM | Not Received |
| BWA-TVA A1A | 3,543 | 09/17/08 | 6:05 AM | 10:36 AM | Received 9/18/2008 |
| Citibank NY Lily Pond | 3,054 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| BWA - ND - B2A | 2,984 | 09/17/08 | 6:05 AM | 10:36 AM | Received 9/18/2008 |
| BNP Paribas SA Paris | 2,765 | 09/15/08 | 6:03 AM | 6:10 AM | Not Received |
| BA ND B1A | 2,667 | 09/17/08 | 6:05 AM | 10:35 AM | Received 9/18/2008 |
| BWA -LICR B1A | 2,566 | 09/17/08 | 6:05 AM | 10:35 AM | Not Received |
| BA ENSIGNP | 2,199 | 09/17/08 | 6:05 AM | 10:36 AM | Not Received |
| Citibank NY Lily Pond | 1,600 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Unidentified | 1,350 | 09/16/08 | 8:20 AM | 10:19 AM | Not Received |
| Unidentified | 1,350 | 09/16/08 | 8:29 AM | 10:19 AM | Not Received |
| Unidentified | 1,350 | 09/16/08 | 8:29 AM | 10:19 AM | Not Received |
| Citibank NY Lily Pond | 1,313 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Citibank NY Lily Pond | 950 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| UBS AG Zurich/Lily Pond | 945 | 09/16/08 | 8:29 AM | 10:19 AM | Not Received |
| Citibank NY Lily Pond | 400 | 09/15/08 | 6:03 AM | 6:12 AM | Received 9/15/2008 |
| Citibank NY Lily Pond | 375 | 09/15/08 | 6:03 AM | 6:12 AM | Received 9/15/2008 |
| Citibank NY Lily Pond | 306 | 09/15/08 | 6:03 AM | 6:12 AM | Received 9/15/2008 |
| Citibank NY Lily Pond | 270 | 09/15/08 | 6:03 AM | 6:12 AM | Received 9/15/2008 |
| Citibank NY Lily Pond | 210 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Citibank NY Lily Pond | 200 | 09/15/08 | 6:03 AM | 6:12 AM | Received 9/15/2008 |
| Citibank NY Lily Pond | 174 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Citibank NY Lily Pond | 174 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Citibank NY Lily Pond | 152 | 09/15/08 | 6:03 AM | 6:12 AM | Received 9/15/2008 |
| Citibank NY Lily Pond | 139 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Citibank NY Lily Pond | 108 | 09/15/08 | 6:03 AM | 6:12 AM | Received 9/15/2008 |
| Citibank NY Lily Pond | 83 | 09/15/08 | 6:03 AM | 6:12 AM | Received 9/15/2008 |
| Citibank NY Lily Pond | 70 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Citibank NY Lily Pond | 27 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Citibank NY Lily Pond | 14 | 09/15/08 | 6:03 AM | 6:12 AM | Not Received |
| Citibank NY Lily Pond | 10 | 09/15/08 | 6:03 AM | 6:12 AM | Not Available |
| Citibank NY Lily Pond | 10 | 09/15/08 | 6:03 AM | 6:12 AM | Not Available |
| Citibank NY Lily Pond | 10 | 09/15/08 | 6:03 AM | 6:12 AM | Not Available |
| Citibank NY Lily Pond | 1 | 09/15/08 | 6:03 AM | 6:12 AM | Not Available |
| Citibank NY Lily Pond | 1 | 09/15/08 | 6:03 AM | 6:12 AM | Not Available |
| Citibank NY Lily Pond | 1 | 09/15/08 | 6:03 AM | 6:12 AM | Not Available |

Notes:

(a) Source: RISC Monthly Statements [LBEX-LL 3357412 - LBEX-LL 3357674], [LBEX-LL 3371070 - LBEX-LL 3371355], [LBEX-LL 3396213 - LBEX-LL 3396252].
(b) Source: GCCM Data Extraction [LBEX-BARGCM 010374 - LBEX-BARGCM 010395].
(c) Source: Debtor Bank Statement Data [LBEX-AM 5642100 - LBEX-AM 5642389].

(d) LBCC expected to receive two payments, each in the amount of $10,758, from two Bridgewater Associates (BWA) entities:  BWA - United Tech Retirement and BWA - Fairfax County.  However, LBCC received only one payment in the amount of $10,758. LBCC bank statement data does not indicate the specific BWA entity that paid these funds to LBCC.

# APPENDIX 25:  INTERCOMPANY TRANSACTIONS OCCURRING WITHIN THIRTY DAYS BEFORE BANKRUPTCY

This Appendix 25 details intercompany transfers and account adjustments between several Lehman entities, as captured by Lehman's cash management system, between August 1, 2008 and September 12, 2008.

# APPENDIX 25

## I.   OVERVIEW

This Appendix provides the Examiner's findings relating to intercompany transfers and account adjustments between various Lehman entities of interest between August 1, 2008 to September 12, 2008, and for comparison purposes, the corresponding period in 2007.  The Examiner's financial advisors analyzed a custom report produced by Barclays that captured data from Lehman's Global Cash and Collateral Management system ("GCCM").[1]   The following Section of this Appendix discusses (1) the systems that fed into GCCM and (2) the functionalities that existed within GCCM.  The ensuing Section is followed by a Section discussing the Examiner's findings first organized by source code, and then by debtor.

## II.   GCCM AND ITS SOURCE SYSTEMS

### A.  Overview of GCCM

Lehman intended GCCM to serve as its "in-house bank" that would "centralize, automate, and standardize cash flow" among the Lehman entities.[2]  Lehman developed GCCM to monitor the efficiency and accuracy of funding projections and to ensure the

---

[1]   GCCM Payment-Intercompany Journals Report_11-23-2009.xls [LBEX-LL 2184430]; GCCM Intercompanyreport_2008-08-01 to 2008-08-15----45864.xls [LBEX-LL 2523791 to LBEX-LL 2538190]; GCCM Intercompanyreport_2008-08-16 to 2008-08-31----41540.xls [LBEX-LL 2538191 to LBEX-LL 2551230]; GCCM Intercompanyreport_2008-09-01 to 2008-09-15---40930.xls [LBEX-LL 2551231 to LBEX-LL 2564078].

[2] Lehman Brothers, Global Cash and Collateral Management Platform Initiative on Lehman Live [LBEX-LL 3356455] (hereinafter "GCCM Platform Initiative").

availability of Lehman's financing requirements.[3]  GCCM provided a range of benefits

to Lehman including the ability to:

- Generate real time integrated views of cash positions across time zones[;]

- Provide transparency into the generation and use of cash[;]

- Internalize Lehman to Lehman payments and reduce the number of outstanding bank accounts in use . . .[;]

- Manage risk by calculating real time unsecured bank credit usage and minimize payment risk by systematically releasing payment messages based on credit availability[; and]

- Forecast and fund efficiently by providing start of day, intraday, and end of day projected and actual cash positions across all currencies, legal entities and bank accounts[.][4]

Lehman viewed GCCM as a "centralized gateway" for all cash flows to and from the

firm.[5]

Lehman's multi-phase roll-out of the GCCM system was still in progress during

2007 and 2008.  While many of GCCM's processes were functioning as intended as of

August 1, 2007, other capabilities were not fully realized.   In particular, certain

---

[3] Lehman Brothers, Cash and Collateral Management New York on Lehman Live [LBEX-LL 3396039]. Further control over the large number of bank accounts in use would allow Lehman to "reduce interest burn" – that is, to maximize the use of its cash.  Lehman Brothers, Introduction to GCCM, at p. 2 [LBEX-LL 029285].

[4] GCCM Platform Initiative [LBEX-LL 3356455].

[5] Lehman Brothers, Finance Systems Overview on Lehman Live, at p. 14 [LBEX-LL 640927] (hereinafter "Finance Systems Overview").

subsystems that fed information into GCCM had not been fully integrated as of August 1, 2007.[6]

### B.  GCCM Source Systems of Interest

Many source systems fed information into GCCM.  As described in detail below, the Examiner investigated the intercompany activity for LBHI, LBIE, LBSF, LBCS, and to a lesser extent, LBCC, LOTC, LBDP, and LBFP (collectively the "Lehman entities of interest") as such activity related to the following source codes in GCCM:  MANPMT, FUNDING, TWS, TWSLON, ASAP, and PTM.  The MANPMT and FUNDING source codes are internal GCCM functions, which denote specific types of transactions entered directly into GCCM.[7]  The remaining four source codes are "feeder systems," that is, external subsystems that provide GCCM cash instruction information, such as payment requests and preadvice notifications.[8]

The FUNDING source code solely captured actual movements of cash between bank accounts owned by affiliates and bank accounts owned by LBHI (referred to in this Appendix as "funding" transfers).[9]  The other source codes of interest captured, among other things, what the Examiner refers to as "quasi-funding" transfers, which

---

[6] As further described herein, the following GCCM source systems were not fully integrated as of August 1, 2007: ADP (Sept. 30, 2008), CTS (Aug. 11, 2007), FPS (Aug. 22, 2008), LDS (Nov. 19, 2007), and PeopleSoft (July 11, 2008).  E-mail from Rao Inampudi, Barclays GCCM Support Team, to Erin Fairweather, Duff & Phelps, *et al.* (Jan. 4, 2010).

[7] Examiner's Interview of Jay Chan, Dec. 11, 2009, at p. 3.

[8] Lehman Brothers, Business Requirements Documents GCCM Module One Disbursements and Receipts on Lehman Live, at p. 8 [LBEX-LL 3356243].

[9] There was *de minimis* FUNDING activity not involving LBHI.

represents to activity where LBHI, and in limited cases other entities, engaged in transfers and transactions with others on behalf of another affiliate.  Such funding and quasi-funding transfers between Lehman affiliates generated, in many cases, intercompany adjustments to the entities' corresponding payable and receivable accounts.

GCCM had many other feeder systems, but they are not discussed here because (1) there was little or no activity involving the Lehman entities of interest during the time periods of analysis;[10] (2) they were not fully integrated into GCCM during the periods of analysis;[11] or (3) they were discussed in detail in a separate Section of the Report.  As such, the Examiner did not catalog activity for these GCCM feeder systems.

### 1.   MANPMT

MANPMT was an internal GCCM function used by Lehman to denote certain transactions posted manually to GCCM.[12]  The Examiner understands that payments would be captured as MANPMT for many reasons.  For example, a loan might have been mistakenly booked in a feeder system at an incorrect interest rate.  In order to account for the difference between the payment generated based upon the recorded interest rate and the required payment based upon the actual interest rate, a manual

---

[10] Those other source codes include *inter alia* EFCASH, GCCM, and LOANIQ.

[11] As noted above, those systems include ADP, CTS, FPS, LDS, and PeopleSoft.  E-mail from Rao Inampudi, Barclays GCCM Support Team, to Erin Fairweather, Duff & Phelps, *et al.* (Jan. 4, 2010).

[12] Examiner's Interview of Jay Chan, Dec. 11, 2009, at p. 3.

cash payment might be posted.[13]  It was also common for a user to post a payment that was captured as MANPMT if a feeder system was not functioning appropriately. MANPMT transfers between the Lehman entities of interest were compiled by the Examiner, a summary of which is provided below in Section III.A.

## 2.    FUNDING

FUNDING was an internal GCCM function that Lehman employed to initiate cash transactions between real-world bank accounts owned by LBHI and affiliates.[14] For example, if one Lehman affiliate had excess cash in its bank account, while another Lehman affiliate required cash in order to make a payment to a third party, a transfer might be initiated that was captured as FUNDING.[15]  Lehman also used FUNDING transfers to initiate cash sweeps, which are discussed in detail in Section III.B.2.c of the Report.[16]  FUNDING transactions between the Lehman entities of interest were compiled by the Examiner, a summary of which is provided below in Section III.B.

## 3.    TWS and TWSLON

TWS (known as Treasury Workstation (Summit)) was a feeder system flowing from a suite of applications that controlled Lehman's unsecured funding.  As a feeder

---

[13] *Id.*

[14] E-mail from Rao Inampudi, Barclays GCCM Support Team, to Ian Lunderskov, Duff & Phelps (Dec. 2, 2009).

[15] *Id.*

[16] Examiner's Interview of Mark Zeiss and Steve Kotarba, Dec. 15, 2009, at pp. 2-3.

system, TWS facilitated cash and risk management.[17]    In other words, TWS was a

Treasury system used to invest Lehman's excess cash and to generate payments

associated with Lehman's outstanding debt obligations.[18]    TWS transfers between the

Lehman entities of interest were compiled by the Examiner, a summary of which is

provided below in Section III.C.

TWSLON was an analogous system for Lehman's European operations.[19]

TWSLON transfers between the Lehman entities of interest were compiled by the

Examiner, a summary of which is provided below in Section III.D.

### 4.    ASAP

ASAP was a feeder system for payments and settlements related to fixed income

and equity derivative transactions, in addition to consolidating the cash flows

generated by these derivatives.[20]    The following Lehman product groups employed

ASAP:    Fixed Income Derivatives, Equity Derivatives, Collateral and Margins and

Brokerage Settlements.[21]    ASAP transactions between the Lehman entities of interest

were compiled by the Examiner, a summary of which is provided below in Section III.E.

---

[17] Finance Systems Overview, at p. 14 [LBEX-LL 640927]; Lehman Brothers, Finance Technology [LBEX-LL 3396035].

[18] Examiner's Interview of David Forsyth, Dec. 16, 2009, at p. 4.

[19] Examiner's Interview of Jay Chan, Dec. 11, 2009, at p. 3.

[20] Lehman Brothers, ASAP/ESAP on Lehman Live [LBEX-LL 3356456].

[21] *Id.*

### 5.    PTM

PTM (known as Prime Transaction Manager) was a system for hedge fund-related prime brokerage activity.[22]    PTM transfers between the Lehman entities of interest were compiled by the Examiner, a summary of which is provided in Section III.F.

### III.    THE EXAMINER'S FINDINGS REGARDING INTERCOMPANY TRANSFERS BETWEEN THE LEHMAN ENTITIES OF INTEREST CAPTURED IN THE GCCM SOURCE SYSTEMS OF INTEREST

### A.    Source of Data

The Examiner's financial advisors obtained from Barclays a report containing all intercompany activity recorded in GCCM, including activity captured by the various source systems of interest, for August 1 through September 12 for both 2007 and 2008. The Examiner notes, however, that the data contains limited information (and in some cases no information) relating to some entities, including LBI.    Moreover, as discussed in several Sections in the Report, money was transferred between and among Debtors in ways not captured by GCCM (or contained in the following analysis).

### B.    GCCM Source System:  MANPMT

### 1.    LBHI

For the pertinent six-week period in 2007, LBHI's net MANPMT activity totaled approximately $32 billion, three times the amount of its net activity captured in GCCM

---

[22] E-mail from Rama Pochinapeddi, Barclays GCCM Support Team, to Cole Morgan, Duff & Phelps (Dec. 18, 2009).

from all of the other source systems of interest combined.  At the same time, for the six-week period in 2008, LBHI's net MANPMT activity totaled roughly $22 billion, nearly three times the amount of its net activity captured in GCCM from all of the other source systems of interest combined.  While LBHI's net activity dropped by roughly 30% from $32 billion to $22 billion between the 2007 and 2008 periods of analysis, the values for both years were negative, meaning that LBHI was a net transferor of cash to or on behalf of various Lehman entities of interest:



While the data show a generally consistent trend of LBHI transferring substantial cash to or on behalf of various Lehman entities of interest during the time periods of analysis in 2007 and 2008, the activity in the two weeks prior to LBHI's bankruptcy filing appears noteworthy, in that it amounted to over half of the net activity in the six-week period of analysis.

As will be explained in detail below, nearly all of LBHI's MANPMT activity in the 2007 and 2008 periods of analysis involved transfers to or on behalf of LBIE. LBHI engaged in MANPMT activity involving LBSF to a relatively minor degree during those years, and LBHI's MANPMT activity involving LBCS was *de minimis*.[23]

### 2. LBIE

LBIE's MANPMT activity exclusively involved LBHI during the 2007 period of analysis and almost exclusively involved LBHI during the 2008 period of analysis.[24] LBIE's net MANPMT activity involving LBHI in those periods almost squarely overlapped with LBHI's net MANPMT activity:

---

[23] LBHI's net activity involving LBCS was less than $120,000 in the 2007 period of analysis and approximately $4.2 million in the 2008 period of analysis.

[24] LBIE's net activity involving LBSF (approximately $6 million) and LBCS (approximately $2.6 million) over the six-week period in 2008 was *de minimis*.



Not surprisingly, the graphs above depicting net daily activity between LBIE and

LBHI are almost an inverse mirror image of LBHI's net daily activity graphs.  LBIE's net

daily activity graphs depict a generally consistent trend of LBHI transferring substantial

net amounts of cash to or on behalf of LBIE during the 2007 and 2008 periods of

analysis.  At the same time, the Examiner notes that the activity in the two weeks prior

to LBHI's bankruptcy filing is substantially larger than in the preceding four weeks,

amounting to about half of the net activity in the period of analysis.  And, in the last

week in particular, net daily transfers from LBHI to or on behalf of LBIE exceeded $1

billion for four of the five days in that week, with net transfers totaling almost $9 billion.

### 3.   LBSF

LBSF's MANPMT activity almost exclusively involved LBHI.[25]  For the pertinent

time period in 2007, LBHI transferred a net amount of roughly $70 million to or on

behalf of LBSF.  Conversely, in the 2008 time period of analysis, LBSF transferred a net

amount of roughly $30 million to or on behalf of LBHI:



A review of the net daily activity for the 2007 time period of analysis reveals that

nearly all of the activity in that period occurred in connection with an approximately

$200 million net transfer from LBSF to or on behalf of LBHI on August 15, 2007 and an

---

[25] As noted previously, LBSF was also engaged in *de minimis* MANPMT activity with LBIE.

approximately $350 million net transfer from LBHI to or on behalf of LBSF on September 4, 2007. In 2008, the majority of the activity for the relevant time period occurred as part of a roughly $24 million net transfer from LBSF to or on behalf of LBHI on August 20, 2008, with little activity in the subsequent weeks leading up to LBHI's bankruptcy filing.

### 4. LBCS

In the relevant period in 2007, LBCS engaged in *de minimis* MANPMT activity involving LBHI, transferring a net amount of $116,000 to or on behalf of LBHI. In the same period in 2008, LBCS engaged in *de minimis* MANPMT activity with LBHI and LBIE, transferring net amounts of about $4 million and about $2.6 million to or on behalf of those entities, respectively.

### C. GCCM Source System: FUNDING

### 1. LBHI

In the 2007 and 2008 time periods of analysis, LBHI engaged in considerable FUNDING activity with several of the Lehman entities of interest.[26] For the pertinent six-week time period in 2007, LBHI's net FUNDING activity totaled roughly $8.1 billion, and for that same period in 2008, LBHI's net FUNDING activity dropped to roughly $3.2 billion. In both time periods, LBHI was a net transferor of cash:

---

[26] Whether these cash flows were in fact consummated may be definitively determined by assessment of bank statements. The Examiner was unable to obtain the relevant bank statements to make this determination.



While the data for the time periods of analysis in 2007 and 2008 reveal that LBHI made net transfers to various Lehman entities of interest, the Examiner notes that the relative timing of major cash transfers differed.  In the 2007 period of analysis, LBHI transferred a net amount of approximately $12 billion between August 14 and 22, with relatively minor net transfers thereafter.  By contrast, LBHI transferred a net amount of approximately $7 billion relatively late in the 2008 period of analysis – that is, between September 9 and 12.  Significantly, the roughly $7 billion of net transfers occurred in the week prior to LBHI's bankruptcy.

14

As will be explained in detail below, the vast majority of LBHI's net FUNDING activity in the 2007 period of analysis involved LBHI's transferring net amounts of cash to LBIE (approximately $4 billion) and LBSF ($4.4 billion), while LBCS transferred cash to LBHI (approximately $280 million). In the 2008 period of analysis, the majority of LBHI's net FUNDING activity involved transferring net amounts of cash to LBIE ($4 billion). Significantly, LBSF and LBCS transferred net cash of approximately $600 million and $50 million, respectively, to LBHI.[27]

## 2. LBIE

LBIE engaged in FUNDING transactions exclusively with LBHI during the 2007 and 2008 time periods of analysis. In each of those time periods, LBHI transferred a net amount of approximately $4 billion to LBIE:

---

[27] LBHI's activity with LBDP and LBFP in 2007 (approximately $7 million and approximately $3 million, respectively) and 2008 (approximately $1.5 million and approximately $11 million, respectively) was *de minimis*.



While the net FUNDING activity for both time periods did not differ appreciably, the net daily activity data reveal considerable differences in the timing of the cash flows between the parties in those periods. As may be seen above, in the early weeks of the 2007 time period, LBIE transferred a net amount of over $3 billion to LBHI, including a couple transfers for roughly $1 billion on August 2 and 10. However, following August 12, the cash flow made an abrupt and substantial reversal, with LBHI transferring a net amount of nearly $7 billion to LBIE during the next several weeks, including a roughly $4.2 billion net transfer on August 21 and a roughly $2 billion net transfer between August 22 and 31. The net cash transfers from LBHI to LBIE leveled

16

off for the remaining two weeks, resulting in a net $4 billion ultimately flowing into LBIE by the end of the six-week period in 2007.

In 2008, the cash flows from LBHI to LBIE followed a considerably different pattern. The first five weeks of the 2008 time period were relatively uneventful, with relatively small net cash transfers flowing between August 1 and September 8. Significantly, in the last week prior to LBHI's bankruptcy, and particularly between September 9 and September 12, net cash transfers abruptly changed. In that period, LBHI transferred a net amount of roughly $4 billion to LBIE, with a net amount of over $1 billion flowing into LBIE during two of those four days.

### 3. LBSF

The vast majority of LBSF's FUNDING activity during the time periods of analysis in 2007 and 2008 involved LBHI.[28] As may be seen below, for the pertinent time period in 2007, LBHI transferred a net amount of close to $4.5 billion to LBSF, whereas in 2008 LBSF transferred a net amount of almost $600 million to LBHI:

---

[28] LBSF's net FUNDING activity involving LBDP in 2007 (approximately $14,000) and 2008 (approximately $2 million) was *de minimis*.



Apart from the substantial differences in direction and amount of FUNDING

activity between the parties in the pertinent periods in 2007 and 2008, the net daily

activity data also reveal that there were substantial differences in the timing of the

various cash flows.  In the early weeks of the 2007 analysis period, LBSF transferred a

net amount of over $2 billion to LBHI, including an almost $1.5 billion net transfer on

August 13.  After these first two weeks, however, the cash transfers abruptly changed

direction.   Between August 14 and August 20, LBHI transferred a net amount of

approximately $6 billion to LBSF, including net amounts of nearly $3 billion on August

14 and approximately $2 billion on August 15.  After various FUNDING transactions

between the parties over the remaining weeks, the net cash flow from LBHI to LBSF totaled approximately $4.5 billion for the entire 2007 analysis period.

For the analogous period in 2008, the cash flows followed a considerably different pattern.  For the first four weeks of the period, cash flows were almost all in one direction, with net cash transfers consistently flowing from LBSF to LBHI.  By August 25, LBSF had transferred a net amount of nearly $4 billion in cash to LBHI, at which point the payments started reversing direction.  Between September 5, 2008 and 12, 2008, LBHI transferred a net amount of nearly $3 billion in cash to LBSF, including a net amount of almost $900 million on September 12.  In view of LBHI's net cash transfers in late August and early September 2008, the overall net cash flow between the parties nearly equalized for the six-week period.

### 4.   LBCS

LBCS engaged in FUNDING transactions exclusively with LBHI during the 2007 and 2008 periods of analysis.  LBCS transferred net amounts of about $280 million in the 2007 period of analysis and about $50 million in the 2008 period of analysis:



In the relevant periods in both 2007 and 2008, the net daily activity data reveal an ebb and flow of relatively small net cash transfers between LBCS and LBHI.  In 2007, no net daily FUNDING transfers exceeded $100 million, with the vast majority of net flows being well below that amount.  Similarly, in 2008, there were no net FUNDING transfers that exceeded $215 million, with most net transfers being well below that amount.  Significantly, between September 5 and September 12, LBHI transferred a net amount of approximately $250 million in cash to LBCS, most of which was transferred in the four days preceding LBHI's bankruptcy filing.

### 5.    LBDP & LBFP

LBDP and LBFP engaged in *de minimis* FUNDING activity in the 2007 and 2008 periods of analysis.  As for LBDP, that entity engaged in FUNDING activity with LBHI and LBSF, ultimately transferring a net amount of approximately $7 million in the 2007 period of analysis, and receiving a net amount of roughly $3 million in the 2008 period of analysis.  LBFP engaged in FUNDING activity exclusively with LBHI, with LBFP transferring net amounts of about $3 million and about $11 million to LBHI in the respective 2007 and 2008 periods of analysis.

## D.  GCCM Source System:  TWS

### 1.    LBHI

In both 2007 and 2008, LBHI was engaged in considerable TWS activity.  For the pertinent six-week periods in 2007 and 2008, LBHI was the net transferor of approximately $2.3 billion and $2.5 billion, respectively, to or on behalf of various Lehman entities of interest:



In the 2007 period of analysis, nearly all of LBHI's TWS activity occurred over only a few days.  A net amount of about $1 billion in TWS activity occurred on August 20 and a net amount of approximately $1.5 billion in TWS activity transpiring between September 3 and 12.  Similarly, nearly all of LBHI's TWS activity for the six-week period in 2008 occurred in two days, namely August 1 (roughly $2.3 billion) and September 3 (roughly $320 million).  Significantly, the remaining two weeks of 2008 involved very little TWS activity for LBHI.

As explained in detail below, LBHI's TWS activity primarily involved LBSF, along with *de minimis* activity involving LBCS and LBIE.[29]

### 2. LBSF

LBSF was involved in TWS activity exclusively with LBHI during the pertinent time periods in 2007 and 2008. In each year, LBHI transferred a net amount of approximately $2.5 billion to or on behalf of LBSF:

---

[29] In 2007, LBHI engaged in less than $1 million in TWS activity with LBCS and no activity with LBIE. In 2008, LBHI engaged in less than $10,000 in TWS activity with LBIE and less than $400,000 in such activity with LBCS.



A review of the net daily activity for the time period of analysis in 2007 reveals that nearly half of the activity in this period occurred in connection with LBHI transferring a net amount of $1 billion to or on LBSF's behalf on August 20.  Moreover, a series of transfers between September 3 and September 12 resulted in a net transfer of roughly $1.3 billion from LBHI to or on LBSF's behalf.  Almost four weeks involved very little TWS activity.  In 2008, virtually all of the TWS activity occurred on two days, with LBHI transferring a net amount of about $2.3 billion to or on LBSF's behalf on August 1 and a net amount of roughly $320 million to or on LBSF's behalf on September

24

3.   Significantly, very little activity may be observed for the two weeks preceding LBHI's bankruptcy filing.

### 3.   LBCS & LBIE

LBCS and LBIE were engaged in *de minimis* TWS activity in the 2007 and 2008 periods of analysis.  As for LBCS, that entity engaged in TWS activity exclusively with LBHI, with LBCS transferring net amounts of about $700,000 and about $400,000 to or on LBHI's behalf in the respective 2007 and 2008 periods of analysis.  With respect to LBIE, in the relevant period in 2007, LBIE engaged in no TWS activity.  For that same period in 2008, LBIE engaged in TWS activity exclusively with LBHI, transferring a mere $7,000 to or on LBHI's behalf.

### E.   GCCM Source System:  TWSLON

None of the Lehman entities of interest engaged in TWSLON activity during the 2008 period of analysis, and for those that did in 2007, that activity was *de minimis*.  All TWSLON activity during the period of analysis in 2007 involved LBIE, and during the relevant period in that year, several Lehman entities transferred cash to or on LBIE's behalf, including LBHI (approximately $19,000), LBSF (approximately $12 million), and LBCS (approximately $469,000).  LBHI, LBSF, and LBCS engaged in TWSLON activity solely with LBIE.

### F.   GCCM Source System:  ASAP

#### 1.   LBSF

The majority of the ASAP activity in GCCM between the Lehman entities of interest involved LBSF, which is consistent with the Examiner's understanding that LBSF was primarily engaged in the fixed income and currency, swaps, and derivatives businesses.  For the pertinent period in 2007, various Lehman entities transferred a net amount of about $150 million on LBSF's behalf, while in 2008 various Lehman entities transferred a net amount of approximately $2.6 billion on LBSF's behalf:



While LBSF's ASAP activity was relatively constant in the 2007 period of analysis, its activity increased in a step-wise fashion in the corresponding period in 2008. Significantly, about one-fourth of LBSF's 2008 ASAP activity in the 2008 period of analysis occurred on September 11, just days before LBHI's bankruptcy. As explained in detail below, nearly all of LBSF's ASAP activity in the relevant periods in 2007 and 2008 involved LBHI, LBIE, and LBCS.[30]

### 2. LBHI

Nearly all of LBHI's ASAP activity during the 2007 and 2008 time periods of analysis involved LBSF.[31] For the pertinent time period in 2007, LBHI transferred a net amount of approximately $130 million on behalf of LBSF, a net amount that increased nearly six-fold to over $740 million in 2008:

---

[30] In 2007, LBSF engaged in *de minimis* ASAP activity with LBDP (approximately $8 million), and LBFP (approximately $5 million). In 2008, LBSF engaged in *de minimis* ASAP activity with LBDP (approximately $22 million) and LBFP (approximately $11 million).

[31] LBHI's ASAP activity with LBCS during the relevant period in 2007 (approximately $7,000) and with LBIE in the relevant period in 2008 (approximately $24 million) was *de minimis*.



A review of the net daily activity reveals almost identical net ASAP activity in both years, with the exception of LBHI's approximately $650 million net transfer on behalf of LBSF on September 11, 2008.  Significantly, that shift in activity took place almost immediately before LBHI declared bankruptcy.

### 3.    LBIE

Nearly all of LBIE's ASAP activity during the 2007 and 2008 periods of analysis involved LBSF.[32]  For the pertinent time period in 2007, LBIE transferred a net amount

---

[32] LBIE's ASAP activity with LBHI (approximately $24 million) and LBCS (approximately $200,000) in the 2008 time period of analysis was *de minimis*.

of about $50 million on behalf of LBSF, a net amount that made a dramatic increase in

2008 to approximately $1.7 billion:



The net daily activity reveals very little activity in the 2007 period of analysis. By

contrast, in the 2008 period of analysis, a step-wise increase in net transfers by LBIE on

LBSF's behalf occurred throughout the period, with no appreciable change leading up

to the date of LBHI's bankruptcy.

### 4.   LBCS

As with LBHI and LBIE, nearly all of LBCS's ASAP activity during the 2007 and

2008 periods of analysis involved LBSF.[33]  For the pertinent time period in 2007, LBSF

transferred a net amount of about $15 million on behalf of LBCS.  Conversely, in 2008

LBCS transferred a net amount of about $180 million on behalf of LBSF:



A review of the net daily activity reveals relatively minimal activity in 2007.  By

contrast, in 2008, several sharp shifts occurred in ASAP activity, including a net amount

of about $100 million on August 4 and a net amount of about $100 million between

---

[33] LBCS's ASAP activity with LBHI (approximately $7,000) in the 2007 period of analysis and LBIE (approximately $205,000) in the 2008 period of analysis was *de minimis*.

August 25 and August 29. Interestingly, very little activity occurred between September 1 and September 12, 2008.

### 5.  LBDP & LBFP

LBDP and LBFP engaged in *de minimis* ASAP activity in 2007 and 2008. As for LBDP, that entity engaged in ASAP activity exclusively with LBSF, with LBSF transferring about $7.6 million on LBDP's behalf in 2007 and about $22 million on LBDP's behalf in 2008. With respect to LBFP, that entity engaged in ASAP activity exclusively with LBSF, with LBSF transferring about $4.6 million on LBFP's behalf in 2007 and about $11 million on LBFP's behalf in 2008.

### G.  GCCM Source System:  PTM

### 1.  LBIE

All of the PTM activity in GCCM between the Lehman entities of interest involved LBIE. For the 2007 period of analysis, various Lehman entities of interest transferred a net amount of approximately $70 million on LBIE's behalf, a net amount that increased approximately five-fold in the 2008 period of analysis to approximately $380 million:



A review of the net daily activity for the time period of analysis in 2007 reveals generally constant (albeit small) increases in net transfers, culminating in a net amount of nearly $70 million being transferred on LBIE's behalf.  The relevant period in 2008, by contrast, involved a series of roughly $50 million net transfers interspersed between several days of very little activity, culminating in a net amount of $380 million being transferred on LBIE's behalf.    Nearly 30% of the total $380 million in activity (approximately $108 million) occurred during a three day window in the two weeks prior to LBHI's bankruptcy.

The Examiner notes that in the 2007 period of analysis, transfers involving LBSF accounted for all of LBIE's PTM activity (roughly $70 million). Similarly, in the 2008 period of analysis, transfers involving LBSF accounted for nearly all of LBIE's PTM activity, around 99% of the net amount of roughly $380 million.[34]

## 2.    LBCS

LBHI and LBCS engaged in *de minimis* PTM activity in 2007 and 2008.  As for LBHI, in the relevant period in 2007 that entity engaged in no PTM activity.  For that same period in 2008, LBHI engaged in PTM activity exclusively with LBIE, transferring a total of slightly less than $2 million on behalf of LBIE.  With respect to LBCS, in the relevant period in 2007 LBCS engaged in no PTM activity.  For the same period in 2008, LBCS engaged in PTM activity with LBIE, ultimately transferring a total of about $137,000 on behalf of LBIE.

LBI, LBCC, LOTC, LBDP, and LBFP engaged in no PTM activity whatsoever with the Lehman entities of interest during the relevant periods in 2007 and 2008.

---

[34] In 2008, LBIE engaged in *de minimis* PTM activity with LBCS (approximately $150,000) and LBHI (approximately $2 million).

# APPENDIX 26:  CUSIPS WITH BLANK
# LEGAL ENTITY IDENTIFIERS

This Appendix 26 was prepared by Duff & Phelps and identifies the par values of the CUSIPs that were associated with "blank" legal entity fields in GFS, as discussed in Section III.C.3.a.2 of the Report.

**September 12, 2008**

| # | CUSIP | CUSIP Par Amount per Securities Lists (1) |
|---|-------|--------------------------------------------:|
| 1. | 004845202 | $1,204 |
| 2. | 233806306 | 4,565 |
| 3. | 500458401 | 100 |
| 4. | 02687QBC1 | 102,000 |
| 5. | 404280AJ8 | 1,860,000 |
| 6. | 48122U105 | 100 |
| 7. | 52517PZL8 | 50,000 |
| 8. | 78442FEH7 | 10,000,000 |
| 9. | 91086QAH1 | 1,500,000 |
| 10. | Y7187Y116 | 75 |
| **Grand Total** | | **$13,518,044** |

Source:

(1) Par values for transferred securities were obtained from the following documents: (i) LBEX-AM 007527, (ii) LBEX-AM 008114.

# APPENDIX 27:  CUSIPS NOT ASSOCIATED
# WITH AN LBHI AFFILIATE

This Appendix 27 was prepared by Duff & Phelps and identifies the par values

of the CUSIPs that were associated with entities other than the LBHI Affiliates, as

discussed in Section III.C.3.a.2.a of the Report.

List of Non-Debtor Entity Securities Excluded from Further Analysis
September 12, 2008

Amounts in $millions (excluding number of CUSIPs)

| Schedules A & B - CUSIPs Linked Solely to Non-Debtor Entities | Number of CUSIPs | Sum of Par Value per Securities List (1) |
|---|---|---|
| Lehman Brothers Inc. | 7,174 | $59,983.6 |
| Lehman Brothers Finance S.A. (Chapter 11 Case Dismissed) | 74 | $541.6 |
| LB International (Europe) | 167 | 495.2 |
| LB I Group Inc. | 7 | 23.7 |
| Lehman Brothers Market Makers | 55 | 0.2 |
| Ribco LLC | 9 | 0.2 |
| Subtotal for CUSIPs Linked Solely to Non-Debtor Entities | 7,486 | $61,044.6 |

| Annex A - CUSIPs Linked Solely to Non-Debtor Entities | Number of CUSIPs | Sum of Par Value per Securities List (1) |
|---|---|---|
| Lehman Brothers Inc. | 984 | $17,178.5 |
| LB International (Europe) | 2 | 15.8 |
| Storm Funding Ltd | 1 | 18.0 |
| Subtotal for CUSIPs Linked Solely to Non-Debtor Entities | 987 | $17,212.4 |

| Schedules A & B - CUSIPs Linked to Multiple Non-Debtor Entities | Number of CUSIPs | Sum of Par Value per Securities List (1) |
|---|---|---|
| LB Commercial Bank (LBCB) | | |
| LB I Group Inc. | | |
| LB International (Europe) | | |
| Lehman Brothers Bank | | No Further Analysis Deemed Necessary |
| Lehman Brothers Bankhaus A.G. | | |
| Lehman Brothers Inc. | | |
| Lehman Brothers Market Makers | | |
| Lehman Investments Inc. | | |
| Lehman RE Limited | | |
| Storm Funding LTD | | |
| Subtotal for CUSIPs Linked to Multiple Non-Debtor Entities | 824 | $5,470.3 |

| Annex A - CUSIPs Linked to Multiple Non-Debtor Entities | Number of CUSIPs | Sum of Par Value per Securities List (1) |
|---|---|---|
| LB Asia Holdings Limited | | |
| LB Commercial Corp. Asia Limited | | |
| LB I Group Inc. | | |
| LB International (Europe) | | No Further Analysis Deemed Necessary |
| Lehman Brothers Inc. | | |
| Lehman Investments Inc. | | |
| Lehman RE Limited | | |
| Storm Funding Ltd | | |
| Subtotal for CUSIPs Linked Solely to Non-Debtor Entities | 175 | $1,926.7 |

| Grand Total | 9,472 | $85,653.9 |
|---|---|---|

Notes:
(1) Par values for transferred securities were obtained from the following documents:  (i) LBEX-AM 007527, (ii) LBEX-AM 008114, (iii) BCI-EX-00077244 to BCI-EX-00077270.

# APPENDIX 28:  CUSIPS ASSOCIATED SOLELY
# WITH AN LBHI AFFILIATE

This Appendix 28 was prepared by Duff & Phelps and identifies the par values

of the CUSIPs that were associated only with LBSF, an LBHI Affiliate, as discussed in

Section III.C.3.a.2.b of the Report.

Enterprise CUSIPs Linked to GFS Sales (f) PSI
September 12, 2008

| # | CUSIP | Product Description | Par Amount per GFS (1) | Par Amount per Securities Lists (2) |
|---|-------|---------------------|------------------------|--------------------------------------|
| 1. | 846396109 | SPAN-AMERICA MEDICAL SYSTEMS  INC | $150 | $5,000 |
| 2. | 22765U102 | CROSSTEX ENERGY L P | 1,246 | 9,581 |
| 3. | 52517P7B1 | LEHMAN BROS HOLDINGS INC PRINC PROT NT ON BSKT OF INDICES DUE 10/25/2011 R/MD0000 10/25/2011 | 2,000 | 2,000 |
| 4. | 52519H5C7 | LEHMAN BANK APR 06 ELCD ELCD ON BASKET OF INDICES 106% MIN REDEMPTION APR11-MAT R/MD0000 04/28/2011 | 4,490,000 | 11,000 |
| 5. | 52519H7A9 | LEHMAN BANK MAY 06 ELCD ELCD ON BASKET OF INDICES 106% MIN REDEMPTION MAY11-MAT R/MD0000 05/31/2011 | 2,927,000 | 10,000 |
| 6. | 52519H7L5 | LEHMAN BANK  JUNE 06 ELCD ELCD ON  BASKET OF INDICES 106% MIN REDEMPTION JUN11-MAT R/MD0000 06/30/2011 | 1,539,000 | 5,000 |
| 7. | 52522L236 | WTS LEHMAN BROS HLDGS INC RETURN ENHANCED NT LKD BSKT OFINDICES | 414,765 | 55,300 |
| 8. | 52522L392 | WTS LEHMAN BROS HLDGS INC RETURN ENHANCED NT LKD TO BSKT OF INDICES | 61,100 | 61,100 |
| 9. | 52522L483 | WTS LEHMAN BROS HLDGS RETURN OPTIMIZATION SECS LKD  TO BSKT OF INDICES | 38,100 | 38,100 |
| 10. | 52522L814 | WTS LEHMAN BROS HOLDINGS MSCI EM INDEX RET OPT SEC LINKED DUE 9/30/09 | 7,980 | 7,980 |
| 11. | 52523J131 | LEHMAN BROS HLDGS INC PERFORMANCE SECS WITH PARTIAL PROTN ON BSKT OF INDICES | 35,120 | 35,120 |
| 12. | 5252M0DD6 | LEHMAN BROTHERS HOLDINGS INC  BRIC EQ & CCY PR PROT NTS DUE 02/28/2013 R/MD0000 02/28/2013 | 185,000 | 25,000 |
| 13. | 70522M103 | PECOM ENERGIA S A SPONSORED ADR REPSTG 2 CL B SH | 185 | 185 |
| 14. | 78464A706 | SPDR SER TR DJ GLOBAL TITANS ETF | 299,604 | 299,604 |
| **Grand Total** | | | **$10,001,250** | **$564,970** |

Source:

(1)  Par amounts extracted from GFS data set dated September 12, 2008.

(2)  Par values were obtained from the following documents:  (i) LBEX-AM 007527, (ii) LBEX-AM 008114, (iii) BCI-EX-00077244 to BCI-EX-00077270.

# APPENDIX 29:  CUSIPS ASSOCIATED WITH
# BOTH LBI AND LBHI AFFILIATES

This Appendix 29 was prepared by Duff & Phelps and identifies the par values of the CUSIPs that were associated with both LBI and LBHI Affiliates, as discussed in Section III.C.3.a.2.c of the Report.

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1. | 000375204 | ***ABB LTD          SPONSORED ADR | $170,874 |
| 2. | 000957100 | ABM INDUSTRIES INC | 47,271 |
| 3. | 001031103 | AEP INDUSTRIES INC | 90 |
| 4. | 001986108 | ARC ENERGY TRUST   UNIT      CAD    0.00CAD | 97 |
| 5. | 002255107 | ***AU OPTRONICS CORP        SPONSORED ADR | 48,229 |
| 6. | 002535201 | AARON RENTS INC NEW | 27,609 |
| 7. | 002824100 | ABBOTT LABORATORIES | 66,691 |
| 8. | 002896207 | ABERCROMBIE & FITCH CO-CL A | 157,628 |
| 9. | 003654100 | ABIOMED INC | 10,000 |
| 10. | 003687100 | ABITIBIBOWATER INC | 254,654 |
| 11. | 003830106 | ABRAXAS PETROLEUM CORP | 1,381 |
| 12. | 004225108 | ACADIA PHARMACEUTICALS INC | 3,342 |
| 13. | 004446100 | ACETO CORP          N/C FR ACETO CHEMICAL CO INC | 1,540 |
| 14. | 004498101 | ACI WORLDWIDE INC | 107,149 |
| 15. | 004934105 | ACTEL CORP | 5,663 |
| 16. | 007094105 | ADMINISTAFF INC | 4,637 |
| 17. | 007865108 | AEROPOSTALE | 60,028 |
| 18. | 007903107 | ADVANCED MICRO DEVICES INC | 1,717,247 |
| 19. | 007942204 | ADVANTA CORP-CL B NON-VTG | 20,744 |
| 20. | 007974108 | ADVENT SOFTWARE INC | 12,800 |
| 21. | 008073108 | AEROVIRONMENT INC | 18,083 |
| 22. | 008190100 | AFFILIATED COMPUTER SERVICES  INC-CL A | 94,157 |
| 23. | 008252108 | AFFILIATED MANAGERS GROUP INC | 46,403 |
| 24. | 008916108 | ***AGRIUM INC | 31,802 |
| 25. | 009119108 | ***AIR FRANCE-KLM         SPONSORED ADR | 98 |
| 26. | 009158106 | AIR PRODUCTS & CHEMICALS INC | 119,912 |
| 27. | 009606104 | ***AIXTRON AKTIENGESELLSCHAFT SPONSORED ADR | 1,107 |
| 28. | 011311107 | ALAMO GROUP INC | 643 |
| 29. | 011659109 | ALASKA AIR GROUP INC | 21,489 |
| 30. | 012423109 | ALBANY MOLECULAR RESEARCH INC | 3,345 |
| 31. | 013817101 | ALCOA INC | 1,471,311 |
| 32. | 013904305 | ***ALCATEL-LUCENT        SPONSORED ADR | 25,880 |
| 33. | 014482103 | ALEXANDER & BALDWIN INC | 13,090 |
| 34. | 014485106 | ALESCO FINANCIAL INC | 126,545 |
| 35. | 015271109 | ALEXANDRIA REAL ESTATE     EQUITIES INC | 1,896 |
| 36. | 015351109 | ALEXION PHARMACEUTICALS INC | 35,863 |
| 37. | 018490102 | ALLERGAN INC | 22,938 |
| 38. | 018606202 | ALLIANCE IMAGING INC DEL    NEW | 17,631 |
| 39. | 018772103 | ALLIANCE ONE INTERNATIONAL INC | 54,144 |
| 40. | 018802108 | ALLIANT ENERGY CORP | 27,450 |
| 41. | 018804104 | ALLIANT TECHSYSTEMS INC | 21,973 |
| 42. | 019228402 | ***ALLIED IRISH BANKS PLC    SPONSORED ADR REPSTG ORD | 39,072 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 43. | 019589308 | ALLIED WASTE INDUSTRIES INC  NEW | 552,710 |
| 44. | 020002101 | ALLSTATE CORP | 261,552 |
| 45. | 020520102 | ALON USA ENERGY INC | 51,524 |
| 46. | 020813101 | ALPHARMA INC-CL A | 246,754 |
| 47. | 022205108 | ***ALUMINA LTD        SPONSORED ADR | 11,591 |
| 48. | 022276109 | ***ALUMINUM CORP CHINA LTD   SPONSORED ADR REPSTG H SHS | 64,583 |
| 49. | 023135106 | AMAZON.COM INC | 100,158 |
| 50. | 023608102 | AMEREN CORP | 54,817 |
| 51. | 023850100 | AMERICAN APPAREL INC | 125,018 |
| 52. | 025195207 | AMERICAN COMMERCIAL LINES INC NEW | 290,714 |
| 53. | 025537101 | AMERICAN ELECTRIC POWER CO INC | 6,196 |
| 54. | 025816109 | AMERICAN EXPRESS COMPANY | 310,761 |
| 55. | 025932104 | AMERICAN FINANCIAL GROUP INC  (HOLDING CO) | 32,675 |
| 56. | 026375105 | AMERICAN GREETINGS CORP-CL A | 6,191 |
| 57. | 026874107 | AMERICAN INTERNATIONAL GROUP  INC | 449,549 |
| 58. | 028731107 | AMERICAN ORIENTAL        BIOENGINEERING INC | 43,146 |
| 59. | 029429107 | AMERICAN SCIENCE & ENGINEERINGINC | 49,075 |
| 60. | 029912201 | AMERICAN TOWER CORP       CL A | 191,943 |
| 61. | 030111108 | AMERICAN SUPERCONDUCTOR CORP | 47,833 |
| 62. | 030145205 | AMERICAN TECHNOLOGY CORP-DEL | 4 |
| 63. | 030420103 | AMERICAN WTR WKS CO INC     NEW | 46 |
| 64. | 030506109 | AMERICAN WOODMARK CORP | 5,041 |
| 65. | 031001100 | AMES NATIONAL CORP        COM | 54 |
| 66. | 031100100 | AMETEK INC NEW | 48,631 |
| 67. | 032159105 | AMREP CORP | 3,438 |
| 68. | 032346108 | AMYLIN PHARMACEUTICALS INC | 372,142 |
| 69. | 032511107 | ANADARKO PETROLEUM CORP | 444,785 |
| 70. | 032654105 | ANALOG DEVICES INC | 33,388 |
| 71. | 032657207 | ANALOGIC CORP NEW | 4,575 |
| 72. | 035290105 | ANIXTER INTERNATIONAL INC | 11,471 |
| 73. | 035710409 | ANNALY CAPITAL MANAGEMENT INC | 357,219 |
| 74. | 036115103 | ANNTAYLOR STORES CORP | 205,107 |
| 75. | 037023108 | ANTHRACITE CAPITAL INC | 270,479 |
| 76. | 037347101 | ANWORTH MORTGAGE ASSET CORP | 6,463 |
| 77. | 037389103 | AON CORP | 96,541 |
| 78. | 037411105 | APACHE CORP | 193,470 |
| 79. | 037489101 | ***APCO ARGENTINA INC (CAYMEN ISLANDS) ORD | 2,613,830 |
| 80. | 037604105 | APOLLO GROUP INC-CL A | 29,645 |
| 81. | 037833100 | APPLE INC | 582,918 |
| 82. | 037933108 | APRIA HEALTHCARE GROUP INC | 27,293 |
| 83. | 038149100 | APPLIED BIOSYSTEMS INC | 6,286 |
| 84. | 038222105 | APPLIED MATERIALS INC | 889,916 |
| 85. | 038336103 | APTARGROUP INC | 40,701 |
| 86. | 038923108 | ARBOR REALTY TRUST INC | 35,924 |
| 87. | 039380100 | ARCH COAL INC | 151,839 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 88. | 039762109 | ARDEN GROUP INC-CL A | 750 |
| 89. | 040149106 | ARGON ST INC | 42,320 |
| 90. | 040790107 | ARKANSAS BEST CORP-DEL | 22,854 |
| 91. | 043136100 | ARTHROCARE CORP | 960 |
| 92. | 043176106 | ARUBA NETWORKS INC | 215,355 |
| 93. | 043436104 | ASBURY AUTOMOTIVE GROUP INC | 7,567 |
| 94. | 043635101 | ASCENT SOLAR TECHNOLOGIES INC | 52,221 |
| 95. | 044103109 | ASHFORD HOSPITALITY TR INC    COM SHS | 21,256 |
| 96. | 045327103 | ASPEN TECHNOLOGY INC | 1,000 |
| 97. | 045487105 | ASSOCIATED BANC CORP | 14,265 |
| 98. | 046265104 | ASTORIA FINANCIAL CORP | 25,867 |
| 99. | 049079205 | ATLANTIC TELE-NETWORK INC NEW | 397 |
| 100. | 049167109 | ATLAS AMERICA INC | 854,496 |
| 101. | 049303100 | ATLAS ENERGY RES LLC | 1,187 |
| 102. | 049513104 | ATMEL CORP | 34,816 |
| 103. | 050095108 | ATWOOD OCEANICS INC | 21,776 |
| 104. | 052660107 | AUTHENTEC INC | 56,653 |
| 105. | 052769106 | AUTODESK INC | 82,857 |
| 106. | 053015103 | AUTOMATIC DATA PROCESSING INC | 66,473 |
| 107. | 053332102 | AUTOZONE INC | 43,493 |
| 108. | 053484101 | AVALONBAY COMMUNITIES INC | 68,307 |
| 109. | 053494100 | AVATAR HOLDINGS INC | 26,318 |
| 110. | 053611109 | AVERY DENNISON CORP | 63,500 |
| 111. | 054303102 | AVON PRODUCTS INC | 43,089 |
| 112. | 054536107 | ***AXA-UAP-SPONSORED ADR    (FORMERLY AXA SA) | 156 |
| 113. | 054540109 | AXCELIS TECHNOLOGIES INC | 583,883 |
| 114. | 054615109 | AXSYS TECHNOLOGIES INC | 38 |
| 115. | 055434203 | ***BG GROUP PLC ADR FINAL    INSTALLMENT NEW | 82 |
| 116. | 055622104 | ***BP P L C SPONSORED ADR    (FRM BP AMOCO PLC) | 22,338 |
| 117. | 056525108 | BADGER METER INC | 3,991 |
| 118. | 056752108 | ***BAIDU.COM INC           SPONSORED ADR REPSTG ORD SHS C | 117,028 |
| 119. | 058498106 | BALL CORP | 50,675 |
| 120. | 059460303 | ***BANCO BRADESCO S A       SPONSORED ADR REPSTG PFD SHS | 1,554,989 |
| 121. | 059602201 | ***BANCO ITAU HOLDING        FINANCEIRA SA SPONSORED ADR   REPSTG 1 PFD SHS | 24,518 |
| 122. | 060505104 | BANK OF AMERICA CORP | 949,628 |
| 123. | 063904106 | BANK OF THE OZARKS INC | 3,611 |
| 124. | 064058100 | BANK NEW YORK MELLON CORP | 734,808 |
| 125. | 067383109 | C R BARD INC | 51,750 |
| 126. | 067511105 | BARE ESCENTUALS INC | 43,400 |
| 127. | 067774109 | BARNES & NOBLE INC | 65,694 |
| 128. | 067901108 | ***BARRICK GOLD CORP | 283,428 |
| 129. | 068306109 | BARR PHARMACEUTICALS INC | 192,631 |
| 130. | 070203104 | BASSETT FURNITURE INDS INC | 4,526 |
| 131. | 071813109 | BAXTER INTERNATIONAL INC | 129,265 |
| 132. | 073176109 | ***BAYTEX ENERGY TRUST       TR UTS | 1,242 |

September 12, 2008

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 133. | 073302101 | BE AEROSPACE INC | 9,035 |
| 134. | 075811109 | BECKMAN COULTER INC | 42,430 |
| 135. | 075887109 | BECTON DICKINSON & CO | 54,712 |
| 136. | 075896100 | BED BATH & BEYOND INC | 72,192 |
| 137. | 084423102 | BERKLEY W R CORPORATION | 1,480 |
| 138. | 084670108 | BERKSHIRE HATHAWAY INC-DEL   CL A | 28 |
| 139. | 084670207 | BERKSHIRE HATHAWAY INC      CL B | 1,236 |
| 140. | 086516101 | BEST BUY COMPANY INC | 385,075 |
| 141. | 089302103 | BIG LOTS INC            COM | 110,945 |
| 142. | 091797100 | BLACK & DECKER CORP | 30,953 |
| 143. | 091935502 | BLACKBOARD INC | 10,765 |
| 144. | 092113109 | BLACK HILLS CORP | 34,504 |
| 145. | 093679108 | BLOCKBUSTER INC          CL A | 203,332 |
| 146. | 097023105 | BOEING CO | 363,385 |
| 147. | 099724106 | BORG WARNER AUTOMOTIVE INC | 217,842 |
| 148. | 101121101 | BOSTON PROPERTIES INC | 61,875 |
| 149. | 101137107 | BOSTON SCIENTIFIC CORP | 29,787 |
| 150. | 109178103 | BRIGHAM EXPLORATION CO | 139,280 |
| 151. | 109641100 | BRINKER INTERNATIONAL INC | 7,642 |
| 152. | 109696104 | BRINK'S COMPANY | 1,446 |
| 153. | 110122108 | BRISTOL MYERS SQUIBB CO | 362,427 |
| 154. | 110394103 | BRISTOW GROUP INC | 44,364 |
| 155. | 110448107 | ***BRITISH AMERICAN TOBACCO  PLC SPONSORED ADR | 2,657 |
| 156. | 111621306 | BROCADE COMMUNICATIONS SYS INCNEW | 168,660 |
| 157. | 112211107 | BRONCO DRILLING CO INC | 13,743 |
| 158. | 112463104 | BROOKDALE SR LIVING INC | 45,692 |
| 159. | 112585104 | ***BROOKFIELD ASSET MANAGEMENTINC CLASS A LTD VTG SHS | 11,433 |
| 160. | 112900105 | ***BROOKFIELD PROPERTIES CORP | 19,703 |
| 161. | 114039100 | BROOKLYN FEDERAL BANCORP INC | 14 |
| 162. | 115236101 | BROWN & BROWN INC | 67,521 |
| 163. | 115637100 | BROWN FORMAN CORP-CL A | 440 |
| 164. | 115637209 | BROWN FORMAN CORP-CL B | 52,049 |
| 165. | 115736100 | BROWN SHOE COMPANY | 198,647 |
| 166. | 118230101 | BUCKEYE PARTNERS LP        UNITS LTD PARTNERSHIP INT | 282,231 |
| 167. | 118255108 | BUCKEYE TECHNOLOGIES INC | 3,273 |
| 168. | 118440106 | BUCKLE INC | 131,467 |
| 169. | 118759109 | BUCYRUS INTERNATIONAL INC | 7,433 |
| 170. | 119848109 | BUFFALO WILD WINGS INC | 47,230 |
| 171. | 121208201 | BURGER KING HOLDINGS INC | 7,403 |
| 172. | 124857202 | CBS CORP            NEW CLASS B | 249,805 |
| 173. | 125071100 | CDI CORP | 930 |
| 174. | 125137109 | CEC ENTERTAINMENT INC | 450 |
| 175. | 125269100 | CF INDUSTRIES HOLDINGS INC | 166,485 |
| 176. | 125581108 | CIT GROUP INC NEW | 228,130 |
| 177. | 125896100 | CMS ENERGY CORP | 64,528 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 178. | 125902106 | CPI CORP | 7,743 |
| 179. | 125906107 | CSS INDUSTRIES INC | 14,859 |
| 180. | 126132109 | ***CNOOC LTD         SPONSORED ADR REP 100 SHS CL H | 5,593 |
| 181. | 126153105 | ***CPFL ENERGIA S A       SPONSORED ADR | 7,815 |
| 182. | 126650100 | CVS CAREMARK CORPORATION | 1,175,604 |
| 183. | 127055101 | CABOT CORP | 14,645 |
| 184. | 127190304 | CACI INTERNATIONAL INC-CL A | 13,205 |
| 185. | 127387108 | CADENCE DESIGN SYSTEMS INC | 251,824 |
| 186. | 128246105 | CALAVO GROWERS INC | 58 |
| 187. | 129915203 | CALIFORNIA COASTAL COMMUNITIESINC NEW | 452,641 |
| 188. | 131347304 | CALPINE CORPORATION | 1,357,656 |
| 189. | 132011107 | CAMBREX CORP | 25,792 |
| 190. | 134429109 | CAMPBELL SOUP CO | 73,413 |
| 191. | 136385101 | ***CANADIAN NATURAL RESOURCES LTD US LISTED | 181,108 |
| 192. | 136907102 | CANDELA CORP | 539 |
| 193. | 137801106 | CANO PETROLEUM INC | 18,234 |
| 194. | 138006309 | ***CANON INC-ADR NEW       REPSTG 5 SHS | 100 |
| 195. | 138098108 | CANTEL MEDICAL CORPORATION | 6,502 |
| 196. | 140065202 | CAPITAL CORP OF THE WEST NEW | 6,252 |
| 197. | 140501107 | CAPITAL SOUTHWEST CORP | 66 |
| 198. | 140781105 | CARBO CERAMICS INC | 24,268 |
| 199. | 143130102 | CARMAX INC | 220,997 |
| 200. | 143658300 | CARNIVAL CORP       COMMON PAIRED STOCK | 34,725 |
| 201. | 144285103 | CARPENTER TECHNOLOGY CORP | 12,444 |
| 202. | 147195101 | CASCADE CORP | 4,348 |
| 203. | 147448104 | CASELLA WASTE SYSTEMS INC-CL A | 1,710 |
| 204. | 147528103 | CASEYS GENERAL STORES INC | 40,099 |
| 205. | 148711104 | CASUAL MALE RETAIL GROUP INC | 211,243 |
| 206. | 149123101 | CATERPILLAR INC | 158,806 |
| 207. | 149205106 | CATO CORP CL A | 8,598 |
| 208. | 151020104 | CELGENE CORP | 53,609 |
| 209. | 153527106 | CENTRAL GARDEN & PET CO | 284,735 |
| 210. | 156492100 | CENTURY CASINOS INC | 116 |
| 211. | 156708109 | CEPHALON INC | 43,611 |
| 212. | 156782104 | CERNER CORP | 26,527 |
| 213. | 158496109 | CHAMPION ENTERPRISES INC | 51,987 |
| 214. | 159864107 | CHARLES RIVER LABORATORIES   INTERNATIONAL INC | 26,129 |
| 215. | 161133103 | CHARMING SHOPPES INC | 448,782 |
| 216. | 163731102 | CHEMICAL FINANCIAL CORP | 8,029 |
| 217. | 166764100 | CHEVRON CORPORATION | 279,795 |
| 218. | 168615102 | CHICOS FAS INC | 4,000 |
| 219. | 168905107 | CHILDRENS PLACE RETAIL STORES INC | 482,129 |
| 220. | 169426103 | ***CHINA TELECOM CORP LIMITED SPONSORED ADR REPSTG H SHS   100 H SHARES FOR 1 ADR | 41 |
| 221. | 169656105 | CHIPOTLE MEXICAN GRILL INC   CL A | 23,745 |
| 222. | 169656204 | ***CHIPOTLE MEXICAN GRILL INC CLASS B | 13,839 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 223. | 170388102 | CHOICEPOINT INC | 1,000,000 |
| 224. | 170404305 | CHORDIANT SOFTWARE INC | 52,802 |
| 225. | 171232101 | CHUBB CORP | 30,065 |
| 226. | 171340102 | CHURCH & DWIGHT CO INC | 10,063 |
| 227. | 171779309 | CIENA CORPORATION | 84,815 |
| 228. | 171871106 | CINCINNATI BELL INC NEW        COM | 5,823,561 |
| 229. | 172062101 | CINCINNATI FINANCIAL CORP | 95,915 |
| 230. | 172908105 | CINTAS CORP | 8,086 |
| 231. | 172922106 | CITIZENS & NORTHERN CORP | 29 |
| 232. | 172967101 | CITIGROUP INC | 1,089,184 |
| 233. | 178566105 | CITY NATIONAL CORP | 34,567 |
| 234. | 179895107 | CLARCOR INC | 20,985 |
| 235. | 180461105 | CLARENT CORP | 2,200 |
| 236. | 185385309 | CLEARWIRE CORP        CL A | 30,385 |
| 237. | 185896107 | CLEVELAND CLIFFS INC | 433,029 |
| 238. | 189054109 | CLOROX CO | 70,738 |
| 239. | 189754104 | COACH INC | 325,127 |
| 240. | 190897108 | COBIZ FINANCIAL INC | 19,281 |
| 241. | 191216100 | COCA COLA CO | 1,034,731 |
| 242. | 192108108 | COEUR D ALENE MINES CORP | 287,404 |
| 243. | 192446102 | COGNIZANT TECHNOLOGY SOLUTIONSCORP-CL A | 294,807 |
| 244. | 192479103 | COHERENT INC | 731 |
| 245. | 193068103 | COLDWATER CREEK INC | 6,522 |
| 246. | 193459302 | COLEMAN CABLE INC | 17,524 |
| 247. | 194014106 | COLFAX CORPORATION | 2,942 |
| 248. | 194162103 | COLGATE PALMOLIVE CO | 90,166 |
| 249. | 197779101 | COLUMBIA LABORATORIES INC | 465 |
| 250. | 198516106 | COLUMBIA SPORTSWEAR CO | 77,004 |
| 251. | 200340107 | COMERICA INC | 42,929 |
| 252. | 203372107 | COMMSCOPE INC | 12,769 |
| 253. | 203607106 | COMMUNITY BANK SYSTEMS INC | 11,269 |
| 254. | 204149108 | COMMUNITY TRUST BANCORP INC | 8,851 |
| 255. | 204386106 | ***CGG VERITAS            SPONSORED ADR | 3,380 |
| 256. | 204412209 | ***COMPANHIA VALE DO RIO DOCE SPONSORED ADR | 5,897,300 |
| 257. | 205363104 | COMPUTER SCIENCES CORP | 40,603 |
| 258. | 205768203 | COMSTOCK RESOURCES INC NEW | 14,482 |
| 259. | 205862402 | COMVERSE TECHNOLOGY INC NEW | 899,851 |
| 260. | 206016107 | CONCEPTUS INC | 19,010 |
| 261. | 206708109 | CONCUR TECHNOLOGIES INC | 88,216 |
| 262. | 209034107 | CONSOLIDATED COMMUNICATIONS   HLDGS INC | 7,206 |
| 263. | 209115104 | CONSOLIDATED EDISON INC | 69,049 |
| 264. | 210313102 | CONSTANT CONTACT INC | 4,264 |
| 265. | 210795308 | CONTINENTAL AIRLINES INC-CL B | 28,847 |
| 266. | 212015101 | CONTINENTAL RESOURCES INC | 56,726 |
| 267. | 212485106 | CONVERGYS CORP | 66,015 |

September 12, 2008

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 268. | 216648402 | COOPER COMPANIES INC NEW (THE) | 90,791 |
| 269. | 217204106 | COPART INC | 7,887 |
| 270. | 218681104 | CORE MARK HOLDING CO INC | 9,064 |
| 271. | 219023108 | CORN PRODUCTS INTERNATIONAL   INC | 535,270 |
| 272. | 220873103 | CORUS BANKSHARES INC | 88,323 |
| 273. | 222660102 | COURIER CORP | 4,764 |
| 274. | 222816100 | COVANCE INC | 95,603 |
| 275. | 223621103 | COWEN GROUP INC | 61,210 |
| 276. | 224399105 | CRANE CO | 16,279 |
| 277. | 225447101 | CREE INC | 5,334 |
| 278. | 226406106 | ***CRESUD S A C I F Y A     SPONSORED ADR REPSTG 10 COM   SHS | 2,333 |
| 279. | 227046109 | CROCS INC | 154,468 |
| 280. | 227483104 | CROSS COUNTRY HEALTHCARE INC | 3,688 |
| 281. | 228411104 | CROWN MEDIA HLDGS INC       CL A | 11,757 |
| 282. | 228903100 | CRYOLIFE INC | 8,724 |
| 283. | 229669106 | CUBIC CORPORATION | 473 |
| 284. | 229678107 | CUBIST PHARMACEUTICALS INC | 5,968 |
| 285. | 229899109 | CULLEN FROST BANKERS INC | 20,985 |
| 286. | 231021106 | CUMMINS INC | 137,218 |
| 287. | 231561101 | CURTISS WRIGHT CORP | 33,358 |
| 288. | 232572107 | CYMER INC | 57,411 |
| 289. | 232674507 | CYPRESS BIOSCIENCES INC     COM PAR $.02 | 84,280 |
| 290. | 233153105 | DCT INDUSTRIAL TRUST INC | 84,823 |
| 291. | 233293109 | DPL INC | 89,789 |
| 292. | 233326107 | DST SYSTEMS INC-DEL | 36,247 |
| 293. | 235825205 | DANA HOLDING CORP | 960,795 |
| 294. | 235851102 | DANAHER CORP | 19,794 |
| 295. | 237194105 | DARDEN RESTAURANTS INC | 7,193 |
| 296. | 237502109 | DARWIN PROFESSIONAL         UNDERWRITERS INC | 122 |
| 297. | 238113104 | DATASCOPE CORP | 6,040 |
| 298. | 239359102 | DAWSON GEOPHYSICAL CO | 5,909 |
| 299. | 242309102 | DEALERTRACK HLDGS INC | 104,031 |
| 300. | 242370104 | DEAN FOODS CO NEW | 47,998 |
| 301. | 243537107 | DECKERS OUTDOOR CORP | 21,466 |
| 302. | 244199105 | DEERE & CO | 54,496 |
| 303. | 246647101 | DELEK US HLDGS INC | 19,801 |
| 304. | 247126105 | DELPHI CORP             (FORMERLY DELPHI AUTOMOTIVE   SYSTEMS CORP) | 171,442 |
| 305. | 247131105 | DELPHI FINANCIAL GROUP INC   CL A | 48,692 |
| 306. | 247361702 | DELTA AIR LINES INC DEL     COM NEW | 1,275,892 |
| 307. | 247850100 | DELTIC TIMBER CORP | 14,280 |
| 308. | 247907207 | DELTA PETROLEUM CORP NEW | 350,392 |
| 309. | 247916208 | DENBURY RESOURCES INC NEW   HOLDING COMPANY | 7,003 |
| 310. | 248019101 | DELUXE CORP | 4,767 |
| 311. | 251566105 | ***DEUTSCHE TELEKOM AG     SPONSORED ADR | 196,663 |
| 312. | 251591103 | DEVELOPERS DIVERSIFIED REALTY CORP | 69,974 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 313. | 252131107 | DEXCOM INC | 38,785 |
| 314. | 252603105 | DIAMOND FOODS INC | 17,420 |
| 315. | 252784301 | DIAMONDROCK HOSPITALITY     COMPANY | 100,563 |
| 316. | 254423106 | DINEEQUITY INC | 7,973 |
| 317. | 254543101 | DIODES INC | 6,217 |
| 318. | 254687106 | WALT DISNEY CO HOLDING CO | 154,203 |
| 319. | 254709108 | DISCOVER FINANCIAL SERVICES | 387,126 |
| 320. | 255413106 | DIVX INC | 142,617 |
| 321. | 256135203 | ***DR REDDYS LABS LTD        ADR | 467 |
| 322. | 256664103 | DOLLAR FINANCIAL CORP | 14,375 |
| 323. | 256743105 | DOLLAR THRIFTY AUTOMOTIVE    GROUP INC | 10,451 |
| 324. | 256746108 | DOLLAR TREE INC | 41,538 |
| 325. | 257559104 | DOMTAR CORPORATION | 184,819 |
| 326. | 257867101 | R R DONNELLEY & SONS CO | 44,761 |
| 327. | 258598101 | DOUBLE-TAKE SOFTWARE INC | 41,712 |
| 328. | 260003108 | DOVER CORP | 32,038 |
| 329. | 261570105 | DRESS BARN INC | 85,477 |
| 330. | 261608103 | DRESSER RAND GROUP INC | 9,261 |
| 331. | 262037104 | DRIL-QUIP INC | 68,879 |
| 332. | 263534109 | E I DU PONT DE NEMOURS & CO | 108,353 |
| 333. | 264411505 | DUKE REALTY CORP        NEW | 91,136 |
| 334. | 267475101 | DYCOM INDUSTRIES INC | 32,485 |
| 335. | 268648102 | EMC CORP-MASS        R/MD        11/30/2008 | 1,299,266 |
| 336. | 268664109 | EMC INSURANCE GROUP INC | 3,847 |
| 337. | 268780103 | ***E ON AG        SPONSORED ADR | 12 |
| 338. | 269246104 | E TRADE FINANCIAL CORPORATION | 271,678 |
| 339. | 270321102 | EARTHLINK INC | 75,170 |
| 340. | 277276101 | EASTGROUP PROPERTIES INC | 971 |
| 341. | 277432100 | EASTMAN CHEMICAL CO | 28,193 |
| 342. | 277461109 | EASTMAN KODAK CO | 81,411 |
| 343. | 278768106 | ECHOSTAR CORPORATION | 31,885 |
| 344. | 278865100 | ECOLAB INC | 107,529 |
| 345. | 281020107 | EDISON INTERNATIONAL | 24,199 |
| 346. | 283677854 | EL PASO ELECTRIC CO NEW | 2,979 |
| 347. | 284131208 | ELAN CORP PLC        1 ADR REPR 01.00 SHR | 112,645 |
| 348. | 285218103 | ELECTRO RENT CORP | 7,781 |
| 349. | 285229100 | ELECTRO SCIENTIFIC INDUSTRIES INC | 3,467 |
| 350. | 291011104 | EMERSON ELECTRIC CO | 76,756 |
| 351. | 291641108 | EMPIRE DISTRICT ELECTRIC CO | 5,723 |
| 352. | 292218104 | EMPLOYERS HLDGS INC | 16,170 |
| 353. | 292505104 | ***ENCANA CORP | 24,273 |
| 354. | 292562105 | ENCORE WIRE CORP | 7,782 |
| 355. | 292659109 | ENERGY CONVERSION DEVICES INC | 28,314 |
| 356. | 292756202 | ENERGYSOLUTIONS INC        DEPOSITARY SHS REPSTG COM | 32,257 |
| 357. | 292764107 | ENERNOC INC | 10,062 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 358. | 293306106 | ENGLOBAL CORPORATION | 12,136 |
| 359. | 293712105 | ENTERPRISE FINANCIAL SERVICES CORP | 3,525 |
| 360. | 293792107 | ENTERPRISE PRODUCTS PARTNERS  LP | 758,716 |
| 361. | 294100102 | ENZO BIOCHEM INC | 26,560 |
| 362. | 294429105 | EQUIFAX INC | 33,848 |
| 363. | 294752100 | EQUITY ONE INC | 15,464 |
| 364. | 294821608 | ***ERICSSON L M TEL CO        ADR CL B SEK 10 | 29,135 |
| 365. | 296315104 | ESCO TECHNOLOGIES INC | 66,384 |
| 366. | 297178105 | ESSEX PROPERTY TRUST INC | 2,694 |
| 367. | 302051206 | EXIDE TECHNOLOGIES          NEW | 26,689 |
| 368. | 302130109 | EXPEDITORS INTERNATIONAL OF  WASHINGTON INC | 60,881 |
| 369. | 302301106 | EZCORP INC-CL A | 10,874 |
| 370. | 302520101 | F N B CORP-PA | 20,164 |
| 371. | 302571104 | FPL GROUP INC | 9,078 |
| 372. | 302941109 | FTI CONSULTING INC | 999 |
| 373. | 303250104 | FAIR ISAAC INC        FORMERLY FAIR ISAAC & CO INC | 30,882 |
| 374. | 303726103 | FAIRCHILD SEMICONDUCTOR INTL  INC | 54,724 |
| 375. | 306137100 | FALCONSTOR SOFTWARE INC | 241,011 |
| 376. | 307000109 | FAMILY DOLLAR STORES INC | 139,211 |
| 377. | 311900104 | FASTENAL CO | 91,501 |
| 378. | 313148306 | FEDERAL AGRICULTURAL MORTGAGE CORP-CL C | 6,168 |
| 379. | 313400301 | FREDDIE MAC-VOTING COMMON     (FORMERLY FEDERAL HOME LOAN   MORTGAGE CORP) | 861,815 |
| 380. | 313549404 | FEDERAL MOGUL CORPORATION | 24,261 |
| 381. | 313586109 | FANNIE MAE          (FEDERAL NATL MTG ASSN) | 871,583 |
| 382. | 313747206 | FEDERAL REALTY INVT TRUST    SHS BEN INTEREST NEW | 14,643 |
| 383. | 314211103 | FEDERATED INVESTORS INC (PA.) CL B | 220,657 |
| 384. | 315405100 | FERRO CORP | 26,511 |
| 385. | 316773100 | FIFTH THIRD BANCORP | 325,078 |
| 386. | 317492106 | FINANCIAL FEDERAL CORP | 7,445 |
| 387. | 317585404 | FINANCIAL INSTITUTIONS INC   COM | 2,605 |
| 388. | 317923100 | FINISH LINE INC-CL A | 81,548 |
| 389. | 318522307 | FIRST AMERICAN CORP | 139,009 |
| 390. | 318672102 | FIRST BANCORP P R        (HOLDING COMPANY) | 33,820 |
| 391. | 320771108 | FIRST MARBLEHEAD CORP | 360,723 |
| 392. | 320867104 | FIRST MIDWEST BANCORP INC-DEL | 29,147 |
| 393. | 336453105 | FIRST STATE BANCORPORATION   N.M. | 36,696 |
| 394. | 336901103 | 1ST SOURCE CORP          COM | 2,039 |
| 395. | 337738108 | FISERV INC | 116,008 |
| 396. | 337915102 | FIRSTMERIT CORP | 13,208 |
| 397. | 337930101 | FLAGSTAR BANCORP INC | 416,288 |
| 398. | 337932107 | FIRSTENERGY CORP | 2,600 |
| 399. | 343389102 | FLOTEK INDUSTRIES INC | 50,943 |
| 400. | 344419106 | FOMENTO ECONOMICO ME 1 ADR REPR 10.00 SHR | 86,583 |
| 401. | 344849104 | FOOT LOCKER INC | 324,862 |
| 402. | 345203202 | FORCE PROTECTION INC NEW | 6,000 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 403. | 345425102 | ***FORDING CANADIAN COAL     TRUST UNITS | 650,021 |
| 404. | 346091705 | FOREST OIL CORP          COM PAR $0.01 | 52,471 |
| 405. | 346233109 | FORESTAR REAL ESTATE GROUP INC | 1,367 |
| 406. | 346375108 | FORMFACTOR INC | 1,250 |
| 407. | 349631101 | FORTUNE BRANDS INC | 29,356 |
| 408. | 352451108 | FRANKLIN BANK CORP | 120 |
| 409. | 353514102 | FRANKLIN ELECTRIC CO INC | 23,839 |
| 410. | 354613101 | FRANKLIN RESOURCES INC | 45,648 |
| 411. | 357023100 | FREIGHTCAR AMERICA INC | 72,107 |
| 412. | 357288109 | FREMONT GENERAL CORPORATION | 4,078 |
| 413. | 358029106 | ***FRESENIUS MEDICAL CARE AG  & CO KGAA SPONSORED ADR | 254 |
| 414. | 358434108 | FRIEDMAN BILLINGS RAMSEY GROUPINC NEW CL A | 201,105 |
| 415. | 359059102 | FRONTIER AIRLINES HOLDINGS INC | 158 |
| 416. | 359523107 | FUEL TECH INC | 94,446 |
| 417. | 361268105 | G & K SERVICES INC CL A | 2,990 |
| 418. | 361438104 | GAMCO INVESTORS INC | 974 |
| 419. | 362607301 | ***GAFISA S A          SPONSORED ADR REPSTG 2 COM SHS | 12,471 |
| 420. | 364730101 | GANNETT CO INC | 296,396 |
| 421. | 367348109 | GATEHOUSE MEDIA INC | 47,445 |
| 422. | 367905106 | GAYLORD ENTERTAINMENT CO NEW | 18,970 |
| 423. | 368710406 | GENENTECH INC          COM NEW | 595,229 |
| 424. | 369550108 | GENERAL DYNAMICS CORP | 219,728 |
| 425. | 369604103 | GENERAL ELECTRIC CO | 14,132,482 |
| 426. | 370021107 | GENERAL GROWTH PROPERTIES INC | 76,644 |
| 427. | 370334104 | GENERAL MILLS INC | 226,942 |
| 428. | 370373102 | GENERAL MOLY INC | 1,028,288 |
| 429. | 370442105 | GENERAL MOTORS CORP          COM | 486,992 |
| 430. | 371532102 | GENESCO INC | 15,584 |
| 431. | 371559105 | GENESEE & WYOMING INC-CL A | 1,009 |
| 432. | 372460105 | GENUINE PARTS CO | 198,185 |
| 433. | 373730100 | GERBER SCIENTIFIC INC | 6,100 |
| 434. | 373737105 | ***GERDAU SA-SPONSORED ADR   EACH RPSTG 1 PFD SHS | 2,942 |
| 435. | 374163103 | GERON CORP | 37,596 |
| 436. | 374393106 | GEVITY HR INC | 9,614 |
| 437. | 374511103 | ***GIANT INTERACTIVE GROUP INCADR | 41,300 |
| 438. | 374689107 | GIBRALTAR INDUSTRIES INC | 4,271 |
| 439. | 375558103 | GILEAD SCIENCES INC | 10,120 |
| 440. | 376535100 | GLADSTONE CAPITAL CORP | 8,521 |
| 441. | 378967103 | GLOBAL CASH ACCESS HLDGS INC | 11,649 |
| 442. | 378973408 | GLOBALSTAR INC | 1,248,772 |
| 443. | 379336100 | GLOBAL INDUSTRIES LTD | 480,763 |
| 444. | 380956409 | ***GOLDCORP INC          NEW | 384,650 |
| 445. | 382410405 | GOODRICH PETROLEUM CORP NEW | 136,149 |
| 446. | 382550101 | GOODYEAR TIRE & RUBBER CO | 254,783 |
| 447. | 384313102 | GRAFTECH INTERNATIONAL LTD   COM | 57,975 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 448. | 384802104 | W W GRAINGER INC | 26,315 |
| 449. | 387328107 | GRANITE CONSTRUCTION INC | 51,241 |
| 450. | 390064103 | GREAT ATLANTIC & PACIFIC TEA  CO INC | 641,208 |
| 451. | 390905107 | GREAT SOUTHERN BANCORP INC-DEL | 10,133 |
| 452. | 393122106 | GREEN MOUNTAIN COFFEE ROASTERSINC (FORMERLY GREEN MOUNTAIN  COFFEE INC) | 76,700 |
| 453. | 394361208 | GREEN BANKSHARES INC | 4,639 |
| 454. | 395150105 | GREENFIELD ONLINE INC | 1,527 |
| 455. | 395259104 | GREENHILL & CO INC | 63,044 |
| 456. | 397888108 | GREY WOLF INC | 350,294 |
| 457. | 398433102 | GRIFFON CORP | 33,038 |
| 458. | 398905109 | GROUP 1 AUTOMOTIVE INC | 34,365 |
| 459. | 399909100 | ***GRUPO FINANCIERO GALICIA SASPONSORED ADR RPSTG 10SHS CL B | 312,351 |
| 460. | 401617105 | GUESS INC | 225,683 |
| 461. | 401692108 | GUIDANCE SOFTWARE INSHR          USD        0.00EUR | 37,369 |
| 462. | 403777105 | GYMBOREE CORP | 37,060 |
| 463. | 404030108 | H&E EQUIPMENT SERVICES       INC | 7,301 |
| 464. | 404132102 | HCC INSURANCE HOLDINGS INC | 143,404 |
| 465. | 404251100 | HNI CORPORATION | 750 |
| 466. | 404280406 | ***HSBC HOLDINGS PLC        SPONSORED ADR NEW | 74,309 |
| 467. | 404303109 | HSN INC DEL | 49,529 |
| 468. | 404609109 | HACKETT GROUP INC (THE) | 13,946 |
| 469. | 405217100 | HAIN CELESTIAL GROUP INC | 97,893 |
| 470. | 406216101 | HALLIBURTON CO | 70,598 |
| 471. | 412822108 | HARLEY DAVIDSON INC | 176,088 |
| 472. | 412824104 | HARLEYSVILLE GROUP INC | 1,422 |
| 473. | 413086109 | HARMAN INTERNATIONAL        INDUSTRIES INC-NEW | 310,484 |
| 474. | 413216300 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR | 11,258 |
| 475. | 415864107 | HARSCO CORP | 3,943 |
| 476. | 416515104 | HARTFORD FINANCIAL SERVICES   GROUP INC | 37,965 |
| 477. | 418056107 | HASBRO INC | 65,742 |
| 478. | 419870100 | HAWAIIAN ELECTRIC INDUSTRIES  INC | 26,693 |
| 479. | 419879101 | HAWAIIAN HOLDINGS INC | 50,528 |
| 480. | 420781304 | HAYES LEMMERZ INTERNATIONAL   INC NEW | 733,816 |
| 481. | 420877201 | HAYNES INTERNATIONAL INC     NEW | 498 |
| 482. | 422245100 | HEALTHWAYS INC | 105,336 |
| 483. | 423074103 | H J HEINZ CO | 222,403 |
| 484. | 427056106 | HERCULES INC | 553,906 |
| 485. | 427096508 | HERCULES TECHNOLOGY GROWTH   CAPITAL INC | 348,367 |
| 486. | 427398102 | HERLEY INDUSTRIES INC | 348 |
| 487. | 427866108 | HERSHEY COMPANY (THE)        FORMERLY HERSHEY FOODS CORP | 205,246 |
| 488. | 428236103 | HEWLETT PACKARD CO | 1,273,380 |
| 489. | 428291108 | HEXCEL CORP NEW | 68,530 |
| 490. | 430067108 | HIGHLAND DISTRESSED          OPPORTUNITIES FD INC | 10,129 |
| 491. | 431284108 | HIGHWOODS PROPERTIES INC | 31,270 |
| 492. | 431294107 | HILB ROGAL & HOBBS CO | 800,559 |

September 12, 2008

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 493. | 431475102 | HILL ROM HOLDINGS INC          COM | 197,178 |
| 494. | 432748101 | HILLTOP HLDGS INC | 125,885 |
| 495. | 435758305 | HOLLY CORP NEW          $0.01 PAR | 62,602 |
| 496. | 436440101 | HOLOGIC INC | 28,897 |
| 497. | 436893200 | HOME BANCSHARES INC | 2,046 |
| 498. | 437076102 | HOME DEPOT INC | 455,283 |
| 499. | 437306103 | HOME PROPERTIES INC          FORMERLY HOME PROPERTIES OF  NEW YORK INC | 614 |
| 500. | 440327104 | HORACE MANN EDUCATORS CORP NEW | 16,015 |
| 501. | 442487203 | HOVNANIAN ENTERPRISES INC-CL A | 55,918 |
| 502. | 443320106 | HUB GROUP INC-CL A | 2,904 |
| 503. | 443683107 | HUDSON CITY BANCORP INC | 74,310 |
| 504. | 444903108 | HUMAN GENOME SCIENCES INC | 212,260 |
| 505. | 446150104 | HUNTINGTON BANCSHARES INC | 760,006 |
| 506. | 447011107 | HUNTSMAN CORP | 782,527 |
| 507. | 451663108 | IDEARC INC | 707,945 |
| 508. | 451713101 | IKON OFFICE SOLUTIONS INC | 285,762 |
| 509. | 452308109 | ILLINOIS TOOL WORKS INC | 51,254 |
| 510. | 452521107 | IMMERSION CORP | 86,984 |
| 511. | 452526106 | IMMUCOR INC | 108,158 |
| 512. | 452907108 | IMMUNOMEDICS INC | 749,732 |
| 513. | 453038408 | ***IMPERIAL OIL LTD NEW | 345,079 |
| 514. | 453096208 | IMPERIAL SUGAR CO          COM | 3,336,471 |
| 515. | 453440307 | INDEPENDENCE HOLDING CO NEW | 162,944 |
| 516. | 453836108 | INDEPENDENT BANK CORP-MASS | 6,652 |
| 517. | 454072109 | INDEVUS PHARMACEUTICALS INC | 24,450 |
| 518. | 456615103 | INERGY L P          UNIT LTD PARTNERSHIP INT | 306,372 |
| 519. | 456788108 | ***INFOSYS TECHNOLOGIES LTD   SPONS ADR REPSTG 1/2 EQUITY SH | 1,254 |
| 520. | 456837103 | ***ING GROEP NV-SPONSORED ADR | 77 |
| 521. | 457030104 | INGLES MARKETS INC-CL A | 8,018 |
| 522. | 457461200 | INLAND REAL ESTATE CORP          NEW | 7,008 |
| 523. | 457733103 | INSPIRE PHARMACEUTICALS INC | 38,472 |
| 524. | 458140100 | INTEL CORP | 13,574,584 |
| 525. | 458665106 | INTERFACE INC-CL A | 28,674 |
| 526. | 458743101 | INTERLINE BRANDS INC | 16,340 |
| 527. | 459028106 | INTL ASSETS HOLDING CORP | 17,799 |
| 528. | 459200101 | INTERNATIONAL BUSINESS          MACHINES CORP | 326,239 |
| 529. | 459506101 | INTL FLAVORS & FRAGRANCES INC | 83,122 |
| 530. | 459902102 | INTL GAME TECHNOLOGY | 360,789 |
| 531. | 460335201 | INTERNATIONAL SPEEDWAY CORP  CL A | 13,624 |
| 532. | 461202103 | INTUIT INC | 79,166 |
| 533. | 462846106 | IRON MOUNTAIN INC | 177,943 |
| 534. | 464286400 | ISHARES INC          MSCI BRAZIL FREE INDEX FD | 436,509 |
| 535. | 464286509 | ISHARES INC          MSCI CDA INDEX FD(BOOK ENTRY) | 61,126 |
| 536. | 464286731 | ISHARES INC          MSCI TAIWAN INDEX FD | 1,188,885 |
| 537. | 464286822 | ISHARES MSCI MEXICO          INVESTABLE MARKET INDEX FUND | 74,096 |

13

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 538. | 464287168 | ISHARES TR        DOW JONES SEL DIVID INDEX FD | 129,800 |
| 539. | 464287234 | ISHARES TRUST MSCI EMERGING  MARKETS INDEX FUND | 71,745 |
| 540. | 464287440 | ISHARES TRUST 7-10 YR TREAS  BOND FUND | 525 |
| 541. | 464287465 | ISHARES TRUST        MSCI EAFE INDEX FUND | 324,677 |
| 542. | 464287614 | ISHARES TRUST        RUSSELL 1000 GROWTH INDEX FD | 8,413 |
| 543. | 464287622 | ISHARES TRUST        RUSSELL 1000 INDEX FUND | 45,636 |
| 544. | 464287630 | ISHARES TRUST RUSSELL 2000   VALUE INDEX FUND | 2,441 |
| 545. | 464287648 | ISHARES TRUST        RUSSELL 2000 GROWTH INDEX FUND | 88,611 |
| 546. | 464287655 | ISHARES TRUST        RUSSELL 2000 INDEX FD | 2,865,715 |
| 547. | 464287739 | ISHARES TRUST DOW JONES US   REAL ESTATE INDEX FUND | 49,705 |
| 548. | 464287804 | ISHARES TRUST        S&P SMALLCAP 600 INDEX FUND | 59,777 |
| 549. | 464288752 | ISHARES TR        DOW JONES US HOME CONSTN INDEXFUND | 8,415 |
| 550. | 464288778 | ISHARES TR        DOW JONES US REGIONAL BKS   INDEX FD | 41,210 |
| 551. | 464330109 | ISIS PHARMACEUTICALS INC | 283,737 |
| 552. | 464592104 | ISLE CAPRI CASINOS INC | 28,544 |
| 553. | 465741106 | ITRON INC | 7,092 |
| 554. | 465754208 | I2 TECHNOLOGIES INC        NEW | 32,477 |
| 555. | 466032109 | J & J SNACK FOOD CORP | 374 |
| 556. | 466090107 | JA SOLAR HLDGS CO LTD        SPONSORED ADR | 4,762,662 |
| 557. | 466367109 | JACK IN THE BOX INC | 84,273 |
| 558. | 469814107 | JACOBS ENGINEERING GROUP INC | 28,263 |
| 559. | 470355207 | JAMES RIVER COAL CO        NEW | 10,916 |
| 560. | 471109108 | JARDEN CORPORATION | 89,698 |
| 561. | 472147107 | JAZZ PHARMACEUTICALS INC | 43,022 |
| 562. | 472319102 | JEFFERIES GROUP INC NEW | 3,466 |
| 563. | 477839104 | JOHN BEAN TECHNOLOGIES CORP | 27,334 |
| 564. | 478160104 | JOHNSON & JOHNSON | 44,930 |
| 565. | 478366107 | JOHNSON CONTROLS INC | 64,647 |
| 566. | 480074103 | JONES APPAREL GROUP INC | 11,442 |
| 567. | 480838101 | JOSEPH A BANK CLOTHIERS INC | 91,199 |
| 568. | 481165108 | JOY GLOBAL INC | 6,551 |
| 569. | 482423100 | KBW INC | 26,656 |
| 570. | 482480100 | KLA-TENCOR CORP | 6,147 |
| 571. | 482740206 | K V PHARMACEUTICAL CO-CL A | 8,827 |
| 572. | 483548103 | KAMAN CORP | 4,373 |
| 573. | 486587108 | KAYDON CORP | 57,023 |
| 574. | 487584104 | KEITHLEY INSTRUMENTS INC | 7,704 |
| 575. | 487836108 | KELLOGG CO | 81,514 |
| 576. | 488360108 | KEMET CORP | 47,508 |
| 577. | 490057106 | KENSEY NASH CORP | 1,881 |
| 578. | 492515101 | KERYX BIOPHARMACEUTICALS INC | 2,123,717 |
| 579. | 493267108 | KEYCORP NEW | 263,788 |
| 580. | 493308100 | KEYNOTE SYS INC | 22,589 |
| 581. | 493732101 | KFORCE INC | 7,973 |
| 582. | 494274103 | KIMBALL INTERNATIONAL INC-CL B | 8,059 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 583. | 494368103 | KIMBERLY CLARK CORP | 63,755 |
| 584. | 494550106 | KINDER MORGAN ENERGY PARTNERS LP-UNITS LTD PARTNERSHIP INT | 211,034 |
| 585. | 495582108 | KING PHARMACEUTICALS INC | 249,956 |
| 586. | 496902404 | ***KINROSS GOLD CORP        NEW | 24,552 |
| 587. | 498904200 | KNOLL INC | 14,102 |
| 588. | 500233101 | KOHLBERG CAPITAL CORP | 1,652 |
| 589. | 500255104 | KOHLS CORP | 170,779 |
| 590. | 501044101 | KROGER CO | 116,184 |
| 591. | 501173207 | ***KUBOTA CORPORATION        ADR | 1,100 |
| 592. | 501242101 | KULICKE & SOFFA INDUSTRIES INC | 5,607 |
| 593. | 501556203 | ***KYOCERA CORP-ADR | 40 |
| 594. | 501803308 | LCA-VISION INC | 858,650 |
| 595. | 501889208 | LKQ CORPORATION | 80,236 |
| 596. | 502161102 | LSI CORPORATION | 3 |
| 597. | 502175102 | LTC PROPERTIES INC | 29,693 |
| 598. | 502424104 | L-3 COMMUNICATIONS HOLDINGS   INC | 95,149 |
| 599. | 505336107 | LA Z BOY INC            COM | 3,786 |
| 600. | 505447102 | LABRANCHE & CO INC | 4,450 |
| 601. | 505597104 | LACLEDE GROUP INC | 16,372 |
| 602. | 505861401 | ***LAFARGE            SPONSORED ADR NEW | 2 |
| 603. | 511637100 | LAKELAND BANCORP INC | 3,893 |
| 604. | 512815101 | LAMAR ADVERTISING CO-CL A | 53,865 |
| 605. | 513847103 | LANCASTER COLONY CORP | 4,512 |
| 606. | 514606102 | LANCE INC | 5,859 |
| 607. | 515098101 | LANDSTAR SYSTEMS INC | 395 |
| 608. | 517834107 | LAS VEGAS SANDS CORP | 56,469 |
| 609. | 517942108 | LASALLE HOTEL PROPERTIES      SBI | 48,372 |
| 610. | 518415104 | LATTICE SEMICONDUCTOR CORP                4 | 1,898 |
| 611. | 521050104 | LAYNE CHRISTENSEN CO | 3,223 |
| 612. | 521863308 | LEAP WIRELESS INTL INC      NEW | 547,349 |
| 613. | 521865105 | LEAR CORP | 19,427 |
| 614. | 522015106 | LEARNING TREE INTERNATIONAL  INC | 6,224 |
| 615. | 523234102 | LECG CORP | 23,616 |
| 616. | 523768109 | LEE ENTERPRISES INC | 17,587 |
| 617. | 524901105 | LEGG MASON INC | 124,817 |
| 618. | 524935129 | LEHMAN BROTHERS HOLD CNVBND#RICI ZEROCPN31Dec09 MTN | 388 |
| 619. | 526107107 | LENNOX INTL INC | 372 |
| 620. | 527288104 | LEUCADIA NATIONAL CORP | 66,502 |
| 621. | 529043101 | LEXINGTON REALTY TRUST | 6,077 |
| 622. | 529771107 | LEXMARK INTERNATIONAL INC    CL A | 44,466 |
| 623. | 529898108 | LIBBEY INC | 1,290 |
| 624. | 530555101 | LIBERTY GLOBAL INC        CLASS A | 14,793 |
| 625. | 532169109 | LIFE SCIENCES RESEARCH INC | 40,392 |
| 626. | 532791100 | LINCARE HOLDINGS INC | 10,733 |
| 627. | 534187109 | LINCOLN NATIONAL CORP-IND | 109,918 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 628. | 535555106 | LINDSAY CORPORATION | 73,455 |
| 629. | 535919203 | ***LIONS GATE ENTERTAINMENT  CORP | 6,800 |
| 630. | 537008104 | LITTELFUSE INC | 3,739 |
| 631. | 539320101 | LIZ CLAIBORNE INC | 402,621 |
| 632. | 539451104 | LOJACK CORP | 2,227 |
| 633. | 539830109 | LOCKHEED MARTIN CORP | 79,370 |
| 634. | 543162101 | LONGS DRUG STORES CORP | 10,411 |
| 635. | 543881106 | LORAL SPACE AND COMMUNICATIONSINC | 19,207 |
| 636. | 548661107 | LOWES COMPANIES INC | 115,994 |
| 637. | 549271104 | LUBRIZOL CORP | 7,928 |
| 638. | 549764108 | LUFKIN INDUSTRIES INC | 117 |
| 639. | 550021109 | LULULEMON ATHLETICA INC | 3,963 |
| 640. | 550278303 | LUMINENT MORTGAGE CAPITAL INC | 72,034 |
| 641. | 550372106 | ***LUNDIN MINING CORPORATION | 886 |
| 642. | 552541104 | M & F WORLDWIDE CORP | 295,070 |
| 643. | 552676108 | MDC HOLDINGS INC-DEL | 8,836 |
| 644. | 552690109 | MDU RESOURCES GROUP INC | 14,612 |
| 645. | 552715104 | MEMC ELECTRONIC MATERIALS INC | 972,836 |
| 646. | 552953101 | MGM MIRAGE | 173,995 |
| 647. | 553530106 | MSC INDUSTRIAL DIRECT CO INC  CL A | 1,550 |
| 648. | 553531104 | MSC SOFTWARE CORP | 8,475 |
| 649. | 553829102 | MVC CAPITAL INC | 18,479 |
| 650. | 554382101 | MACERICH CO | 10,479 |
| 651. | 554489104 | MACK-CALI REALTY CORP | 92,497 |
| 652. | 559079207 | MAGELLAN HEALTH SERVICES INC | 198,638 |
| 653. | 559181102 | MAGMA DESIGN AUTOMATION INC | 26,042 |
| 654. | 559778402 | ***MAHANAGAR TEL NIGAM LTD   SPONSORED ADR REPSTG 2 ORD SHS | 200 |
| 655. | 563771104 | MANNATECH INC | 20,604 |
| 656. | 564563104 | MANTECH INTERNATIONAL CORP   CL A | 4,527 |
| 657. | 565849106 | MARATHON OIL CORP | 385,803 |
| 658. | 568427108 | MARINE PRODUCTS CORP | 13,806 |
| 659. | 571748102 | MARSH & MCLENNAN COMPANIES INC | 36,067 |
| 660. | 571837103 | MARSHALL & ILSLEY CORPORATION NEW | 402,438 |
| 661. | 571903202 | MARRIOTT INTERNATIONAL INC NEWCL A | 14,573 |
| 662. | 572901106 | MARTEK BIOSCIENCES CORP | 16,018 |
| 663. | 573075108 | MARTEN TRANSPORT LTD | 2,185 |
| 664. | 573284106 | MARTIN MARIETTA MATERIALS INC | 31,280 |
| 665. | 574599106 | MASCO CORP | 32,131 |
| 666. | 574795100 | MASIMO CORP | 20,149 |
| 667. | 576206106 | MASSEY ENERGY CORP | 172,770 |
| 668. | 576879209 | ***MATSUSHITA ELECTRIC       INDUSTRIAL CO LTD-ADR | 9,264 |
| 669. | 577767106 | MAXWELL TECHNOLOGIES INC | 40,871 |
| 670. | 577776107 | MAXYGEN INC | 90,375 |
| 671. | 577933104 | MAXIMUS INC | 2,838 |
| 672. | 579064106 | MCAFEE INC | 78,921 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 673. | 580135101 | MCDONALDS CORP | 258,495 |
| 674. | 580645109 | MCGRAW HILL COMPANIES INC | 116,130 |
| 675. | 583334107 | MEADWESTVACO CORP | 20,988 |
| 676. | 583840103 | ***MECHEL OAO          SPONSORED ADR | 113,478 |
| 677. | 584688105 | MEDICINES CO | 8,937 |
| 678. | 584690309 | MEDICIS PHARMACEUTICAL CORP   CL A NEW | 139,157 |
| 679. | 585055106 | MEDTRONIC INC | 13,161 |
| 680. | 587118100 | MENS WEARHOUSE INC (THE) | 257,798 |
| 681. | 588056101 | MERCER INTERNATIONAL INC | 30,988 |
| 682. | 589331107 | MERCK & CO INC | 1,340,406 |
| 683. | 589400100 | MERCURY GENERAL CORP NEW | 42,836 |
| 684. | 589433101 | MEREDITH CORP | 34,638 |
| 685. | 590049102 | MERIX CORP | 206 |
| 686. | 590188108 | MERRILL LYNCH & CO INC | 3,929,652 |
| 687. | 591018809 | METABOLIX INC | 42,627 |
| 688. | 591520200 | METHODE ELECTRONICS INC | 22,347 |
| 689. | 591596135 | WTS METRICOM INC          EXP 2/15/2010 | 21,955 |
| 690. | 591689104 | METROMEDIA FIBER NETWORK INC  CL A | 330,205 |
| 691. | 592688105 | METTLER-TOLEDO INTERNATIONAL  INC | 1,169 |
| 692. | 594918104 | MICROSOFT CORP | 373,286 |
| 693. | 594960106 | MICROVISION INC-WASH | 411,299 |
| 694. | 595017104 | MICROCHIP TECHNOLOGY INC | 48,469 |
| 695. | 595112103 | MICRON TECHNOLOGY INC | 62,724 |
| 696. | 595137100 | MICROSEMI CORP | 63,804 |
| 697. | 595635103 | STANDARD & POORS MIDCAP 400  DEP RCPTS (MIDCAP SPDR'S)(B/E)UNITS UNDIVIDED BENEFICIAL INT | 266,736 |
| 698. | 598148104 | MIDWAY GAMES INC | 35,905 |
| 699. | 600544100 | HERMAN MILLER INC | 22,121 |
| 700. | 601073109 | MILLIPORE CORP | 32,763 |
| 701. | 602682205 | MINDSPEED TECHNOLOGIES INC   NEW | 3 |
| 702. | 606822104 | ***MITSUBISHI UFJ FINL GROUP  INC SPONSORED ADR | 2,192 |
| 703. | 607828100 | MODINE MANUFACTURING CO | 14,818 |
| 704. | 609027107 | MONARCH CASINO & RESORT INC | 898 |
| 705. | 611742107 | MONSTER WORLDWIDE INC | 29,867 |
| 706. | 615369105 | MOODYS CORP | 185,882 |
| 707. | 617446448 | MORGAN STANLEY | 560,615 |
| 708. | 617700109 | MORNINGSTAR INC | 11,407 |
| 709. | 620076109 | MOTOROLA INC | 1,005,912 |
| 710. | 624756102 | MUELLER INDUSTRIES INC | 22,428 |
| 711. | 624758207 | MUELLER WATER PRODUCTS INC   CLASS B | 365 |
| 712. | 625453106 | MULTIMEDIA GAMES INC | 96,104 |
| 713. | 628530107 | MYLAN INC | 201,536 |
| 714. | 628782104 | NBTY INC | 557,543 |
| 715. | 628852105 | NCI BUILDING SYSTEMS INC | 18,318 |
| 716. | 628891103 | ***NDS GROUP PLC          SPONSORED ADR | 96,223 |

September 12, 2008

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 717. | 629377508 | NRG ENERGY INC          NEW | 486,301 |
| 718. | 629484106 | NYMAGIC INC | 10,956 |
| 719. | 629491101 | NYSE EURONEXT | 71,744 |
| 720. | 629519109 | NABI BIOPHARMACEUTICALS | 26,309 |
| 721. | 631103108 | NASDAQ OMX GROUP INC (THE) | 252,758 |
| 722. | 632381208 | NATIONAL COAL CORPORATION | 27,772 |
| 723. | 633643408 | ***NATIONAL BK OF GREECE S A  SPONSORED ADR | 2 |
| 724. | 635017106 | NATIONAL BEVERAGE CORP | 5,495 |
| 725. | 636274300 | ***NATIONAL GRID PLC NEW      SPONSORED ADR | 923 |
| 726. | 637138108 | NATIONAL PENN BANCSHARES INC | 31,446 |
| 727. | 637372103 | NATIONAL RESEARCH CORP | 176 |
| 728. | 637417106 | NATIONAL RETAIL PROPERTIES INC | 42,141 |
| 729. | 637640103 | NATIONAL SEMICONDUCTOR | 759,093 |
| 730. | 638522102 | NATIONAL WESTERN LIFE INS CO  CL A | 400 |
| 731. | 638612101 | NATIONWIDE FINANCIAL SERVICES INC-CL A | 702,838 |
| 732. | 638904102 | NAVIGATORS GROUP INC | 3,389 |
| 733. | 640268108 | NEKTAR THERAPEUTICS | 154,608 |
| 734. | 647581107 | ***NEW ORIENTAL EDUCATION AND TECHNOLOGY GROUP INC      SPONSORED ADR | 2,933 |
| 735. | 649445103 | NEW YORK COMMUNITY BANCORP INC | 38,286 |
| 736. | 650111107 | NEW YORK TIMES CO-CL A | 37,441 |
| 737. | 651229106 | NEWELL RUBBERMAID INC | 131,227 |
| 738. | 651587107 | NEWMARKET CORPORATION | 12,976 |
| 739. | 651639106 | NEWMONT MINING CORP        HOLDING CO | 472,357 |
| 740. | 651718504 | NEWPARK RESOURCES INC NEW | 38,943 |
| 741. | 653351106 | NEXCEN BRANDS INC | 241 |
| 742. | 654086107 | NICOR INC | 33,602 |
| 743. | 654624105 | ***NIPPON TELEGRAPH &        TELEPHONE CORP-SPONSORED ADR | 698 |
| 744. | 654798503 | NITROMED INC | 61,589 |
| 745. | 654902204 | ***NOKIA CORPORATION          SPONSORED ADR REPSTG 1 SER A | 1,490,888 |
| 746. | 655664100 | NORDSTROM INC | 82,922 |
| 747. | 665531109 | NORTHERN OIL & GAS INC | 190 |
| 748. | 665859104 | NORTHERN TRUST CORP | 75,999 |
| 749. | 666807102 | NORTHROP GRUMMAN CORP | 129,869 |
| 750. | 667280408 | NORTHWEST AIRLS CORP | 2,580,717 |
| 751. | 667328108 | NORTHWEST BANCORP INC-PA | 4,956 |
| 752. | 667746101 | NORTHWEST PIPE CO | 29,444 |
| 753. | 670006105 | NOVELL INC | 46,122 |
| 754. | 670346105 | NUCOR CORP | 194,187 |
| 755. | 671040103 | OSI PHARMACEUTICALS INC | 32,220 |
| 756. | 674599105 | OCCIDENTAL PETE CORP | 153,586 |
| 757. | 675232102 | OCEANEERING INTERNATIONAL INC | 18,128 |
| 758. | 676118102 | ODYSSEY MARINE EXPLORATION INC | 784,003 |
| 759. | 676220106 | OFFICE DEPOT INC | 1,104,312 |
| 760. | 677864100 | OIL-DRI CORP OF AMERICA | 768 |
| 761. | 678002106 | OIL SVC HOLDRS TR        OIL SVC HOLDRS DEPOSITARY RCPT | 5,600 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 762. | 678026105 | OIL STATES INTERNATIONAL INC | 4,733 |
| 763. | 678046103 | OILSANDS QUEST INC | 120,403 |
| 764. | 680033107 | OLD NATIONAL BANCORP-IND | 41,069 |
| 765. | 681919106 | OMNICOM GROUP INC | 394,277 |
| 766. | 681936100 | OMEGA HEALTHCARE INVESTORS INC | 15,819 |
| 767. | 682128103 | OMNIVISION TECHNOLOGIES INC | 759,369 |
| 768. | 682159108 | ON ASSIGNMENT INC | 17,600 |
| 769. | 682189105 | ON SEMICONDUCTOR CORP | 53,812 |
| 770. | 685564106 | ORBITAL SCIENCES CORP | 207,393 |
| 771. | 686164104 | OREXIGEN THERAPEUTICS INC | 223,926 |
| 772. | 688582105 | OSTEOTECH INC | 4,199 |
| 773. | 689648103 | OTTER TAIL CORP | 16,780 |
| 774. | 690368105 | OVERSEAS SHIPHOLDING GROUP INC | 4,234 |
| 775. | 690370101 | OVERSTOCK.COM INC        DEL | 5,839 |
| 776. | 690768403 | OWENS ILLINOIS INC NEW | 6,685 |
| 777. | 693320202 | PHH CORP            NEW | 6,058 |
| 778. | 693366205 | PICO HOLDINGS INC-NEW | 26,131 |
| 779. | 693475105 | PNC FINANCIAL SVCS GROUP INC | 13,863 |
| 780. | 693718108 | PACCAR INC | 25,089 |
| 781. | 694873100 | PACIFIC SUNWEAR OF CALIFORNIA INC | 396 |
| 782. | 695156109 | PACKAGING CORP AMER | 58,194 |
| 783. | 695257105 | PACTIV CORP | 38,783 |
| 784. | 695263103 | PACWEST BANCORP | 102,699 |
| 785. | 696429307 | PALL CORP | 95,113 |
| 786. | 696639103 | PALM HARBOR HOMES INC | 46,963 |
| 787. | 696643105 | PALM INC | 260,209 |
| 788. | 697900108 | ***PAN AMERICAN SILVER CORP | 42,523 |
| 789. | 698657103 | PANTRY INC | 440,945 |
| 790. | 699462107 | PAREXEL INTERNATIONAL CORP | 71,811 |
| 791. | 701094104 | PARKER HANNIFIN CORP | 37,416 |
| 792. | 703395103 | PATTERSON COMPANIES INC | 8,680 |
| 793. | 704326107 | PAYCHEX INC | 65,231 |
| 794. | 704549104 | PEABODY ENERGY CORPORATION | 144,959 |
| 795. | 704699107 | PEAPACK-GLADSTONE FINANCIAL   CORPORATION | 494 |
| 796. | 705560100 | PEETS COFFEE & TEA INC | 6,129 |
| 797. | 705573103 | PEGASYSTEMS INC | 3,593 |
| 798. | 706902509 | ***PENGROWTH ENERGY TRUST    UNIT NEW        R/MD        00/00/0000 | 132,498 |
| 799. | 707051108 | PENFORD CORP | 109,590 |
| 800. | 707569109 | PENN NATIONAL GAMING INC | 39,418 |
| 801. | 707882106 | PENN VIRGINIA CORP | 29,352 |
| 802. | 707884102 | PENN VA RESOURCE PARTNERS L P COM UNIT REPTG LTD PARTNERSHIP | 252,480 |
| 803. | 707885109 | ***PENN WEST ENERGY TRUST    UNITS        R/MD        00/00/0000 | 31,482 |
| 804. | 708160106 | J C PENNEY CO INC | 98,896 |
| 805. | 709600100 | PENSON WORLDWIDE INCSHR        USD      0.01EUR | 1,058 |
| 806. | 709631105 | PENTAIR INC | 22,869 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 807. | 709789101 | PEOPLES BANCORP INC-DEL | 1,403 |
| 808. | 712704105 | PEOPLES UTD FINL INC | 65,037 |
| 809. | 712714302 | PEOPLESUPPORT INC | 52,276 |
| 810. | 713291102 | PEPCO HOLDINGS INC | 180,624 |
| 811. | 713409100 | THE PEPSI BOTTLING GROUP INC | 140,917 |
| 812. | 713448108 | PEPSICO INC | 79,511 |
| 813. | 713661106 | PEREGRINE PHARMACEUTICALS INC | 988 |
| 814. | 714236106 | PERMIAN BASIN ROYALTY TRUST   UBI | 986 |
| 815. | 716748108 | PETROQUEST ENERGY INC | 2,522 |
| 816. | 716768106 | PETSMART INC | 170,711 |
| 817. | 717124101 | PHARMACEUTICAL PRODUCT        DEVELOPMENT INC | 171,756 |
| 818. | 717148100 | PHARMANET DEVELOPMENT GROUP   INC | 2,237 |
| 819. | 717528103 | PHILADELPHIA CONSOLIDATED    HOLDING CO | 347,687 |
| 820. | 718172109 | PHILIP MORRIS INTERNATIONAL   INC | 1,680,816 |
| 821. | 719405102 | PHOTRONICS INC | 10,894 |
| 822. | 720279108 | PIER 1 IMPORTS INC | 52,973 |
| 823. | 721283109 | PIKE ELEC CORP | 6,457 |
| 824. | 721467108 | PILGRIMS PRIDE CORP | 64,070 |
| 825. | 723456109 | PINNACLE ENTERTAINMENT INC | 226,769 |
| 826. | 723787107 | PIONEER NATURAL RESOURCES CO | 11,464 |
| 827. | 724078100 | PIPER JAFFRAY COS | 53,615 |
| 828. | 726503105 | PLAINS ALL AMERICAN PIPELINE  L P UNIT LTD PARTNERSHIP-INT | 509,607 |
| 829. | 728117300 | PLAYBOY ENTERPRISES INC        HOLDING CO CL B | 662,950 |
| 830. | 729251108 | PLUM CREEK TIMBER CO INC       COM | 9,158 |
| 831. | 731068102 | POLARIS INDUSTRIES INC | 94,369 |
| 832. | 733174106 | POPULAR INC | 183,002 |
| 833. | 736508847 | PORTLAND GENERAL ELECTRIC CO  NEW | 77,486 |
| 834. | 737630103 | POTLATCH CORPORATION        NEW | 16,035 |
| 835. | 739128106 | POWELL INDUSTRIES INC | 917 |
| 836. | 740065107 | PRE-PAID LEGAL SERVICES INC | 4,834 |
| 837. | 740189105 | PRECISION CASTPARTS CORP | 88,070 |
| 838. | 740215108 | ***PRECISION DRILLING CORP    TRUST UNITS | 81,077 |
| 839. | 740585104 | PREMIERE GLOBAL SERVICES INC | 2,715 |
| 840. | 741503403 | PRICELINE COM INC COM NEW | 17,908 |
| 841. | 742718109 | PROCTER & GAMBLE CO | 616,164 |
| 842. | 742962103 | PRIVATEBANCORP INC | 95,598 |
| 843. | 743263105 | PROGRESS ENERGY INC | 5,771 |
| 844. | 743315103 | PROGRESSIVE CORP-OHIO | 133,254 |
| 845. | 743410102 | PROLOGIS              SH BEN INT | 125,631 |
| 846. | 743606105 | PROSPERITY BANCSHARES INC | 12,950 |
| 847. | 744320102 | PRUDENTIAL FINANCIAL INC | 70,478 |
| 848. | 745310102 | PUGET ENERGY INC | 658,169 |
| 849. | 747277101 | QLOGIC CORP                   4 | 18,263 |
| 850. | 747316107 | QUAKER CHEMICAL CORP | 358 |
| 851. | 747525103 | QUALCOMM INC | 1,232,890 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 852. | 747582104 | QUALITY SYSTEMS INC | 54,424 |
| 853. | 749121109 | QWEST COMMUNICATIONS       INTERNATIONAL INC | 121,148 |
| 854. | 749227104 | RAIT FINANCIAL TRUST | 110,861 |
| 855. | 749388104 | RC2 CORPORATION | 8,490 |
| 856. | 749607107 | RLI CORP | 16,669 |
| 857. | 749660106 | RPC INC | 10,323 |
| 858. | 750077109 | RACKABLE SYSTEMS INCSHR       USD       0.00EUR | 14,585 |
| 859. | 750236101 | RADIAN GROUP INC | 38,346 |
| 860. | 750438103 | RADIOSHACK CORP | 240,346 |
| 861. | 750917106 | RAMBUS INC | 164,467 |
| 862. | 751028101 | RALCORP HOLDINGS INC NEW | 92,131 |
| 863. | 751452202 | RAMCO GERSHENSON PROPERTIES   TRUST-MD SBI | 2,388 |
| 864. | 754730109 | RAYMOND JAMES FINANCIAL INC | 20,617 |
| 865. | 754907103 | RAYONIER INC       REIT | 8,701 |
| 866. | 755111507 | RAYTHEON CO       COM NEW | 31,723 |
| 867. | 758205207 | ***REED ELSEVIER PLC       AMERICAN DEPOSITARY SHARES NEW | 400 |
| 868. | 758766109 | REGAL ENTERTAINMENT GROUP   CL A | 6,941 |
| 869. | 758849103 | REGENCY CENTERS CORP | 8,597 |
| 870. | 759470107 | RELIANCE GDS       SHR       NPV       USD | 100 |
| 871. | 759916109 | REPLIGEN CORP | 4,170 |
| 872. | 760281204 | REPUBLIC BANCORP INC-KY CL A | 14,727 |
| 873. | 760943100 | RES-CARE INC | 22,612 |
| 874. | 767204100 | ***RIO TINTO PLC       SPONSORED ADR | 80,154 |
| 875. | 767735103 | RISKMETRICS GROUP INC | 88,587 |
| 876. | 767754104 | RITE AID CORP | 59,089 |
| 877. | 770323103 | ROBERT HALF INTERNATIONAL INC | 50,432 |
| 878. | 772739207 | ROCK-TENN CO-CL A | 308 |
| 879. | 773903109 | ROCKWELL AUTOMATION INC | 72,937 |
| 880. | 774341101 | ROCKWELL COLLINS INC | 67,639 |
| 881. | 775371107 | ROHM & HAAS CO | 230,983 |
| 882. | 775711104 | ROLLINS INC | 15,274 |
| 883. | 776696106 | ROPER INDUSTRIES INC NEW | 21,015 |
| 884. | 778296103 | ROSS STORES INC | 91 |
| 885. | 780259107 | ***ROYAL DUTCH SHELL PLC       SPONSORED ADR REPSTG B SHS | 1,022 |
| 886. | 780259206 | ***ROYAL DUTCH SHELL PLC       SPONSORED ADR REPSTG A SHS | 221,322 |
| 887. | 781258108 | RUDDICK CORP | 28,703 |
| 888. | 783513104 | ***RYANAIR HOLDINGS PLC       SPONSORED ADR | 2,089 |
| 889. | 783549108 | RYDER SYSTEM INC | 6,303 |
| 890. | 783859101 | S & T BANCORP INC | 8,948 |
| 891. | 784774101 | STEC INC | 13,186 |
| 892. | 785060104 | S Y BANCORP INC | 3,023 |
| 893. | 786326108 | ***SADIA S A       SPONSORED ADR REPTG 3 PFD SHS | 156,023 |
| 894. | 786429100 | SAFECO CORP | 279,587 |
| 895. | 786514208 | SAFEWAY INC | 458,950 |
| 896. | 790148100 | ST JOE CO | 23,107 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 897. | 790849103 | ST JUDE MEDICAL INC | 4,089 |
| 898. | 795435106 | SALIX PHARMACEUTICALS LTD    DEL | 312,078 |
| 899. | 798241105 | SAN JUAN BASIN ROYALTY TR-UBI | 2,256 |
| 900. | 800013104 | SANDERSON FARMS INC | 31,096 |
| 901. | 800363103 | SANDY SPRING BANCORP INC | 8,334 |
| 902. | 803054204 | ***SAP AKTIENGESELLSCHAFT    SPONSORED ADR | 34,428 |
| 903. | 803111103 | SARA LEE CORP | 134,015 |
| 904. | 803866300 | ***SASOL LTD-SPONSORED ADR | 49,475 |
| 905. | 806373106 | SCHAWK INC-CL A | 3,139 |
| 906. | 806605101 | SCHERING PLOUGH CORP | 197,266 |
| 907. | 806857108 | SCHLUMBERGER LTD | 102,937 |
| 908. | 807863105 | SCHOOL SPECIALTY INC | 34,280 |
| 909. | 808194104 | A SCHULMAN INC | 8,367 |
| 910. | 808513105 | CHARLES SCHWAB CORP NEW | 367,970 |
| 911. | 808627103 | SCIELE PHARMA INC | 28,844 |
| 912. | 811054402 | SCRIPPS E W CO OHIO    CL A NEW | 26,912 |
| 913. | 811065101 | SCRIPPS NETWORKS INTERACTIVE  INC CL A | 78,414 |
| 914. | 811543107 | SEABOARD CORP | 198 |
| 915. | 811707306 | SEACOAST BANKING CORPORATION  OF FLORIDA COM | 8,877 |
| 916. | 811904101 | SEACOR HOLDINGS INC    FORMERLY SEACOR SMIT INC | 41,761 |
| 917. | 811916105 | ***SEABRIDGE GOLD INC | 416,510 |
| 918. | 812350106 | SEARS HOLDINGS CORP | 175,775 |
| 919. | 816300107 | SELECTIVE INSURANCE GROUP INC | 12,079 |
| 920. | 816636203 | SEMICONDUCTOR HOLDRS TR    DEPOSITARY RCPT | 915,921 |
| 921. | 816851109 | SEMPRA ENERGY | 24,627 |
| 922. | 817315104 | SEPRACOR INC | 140,249 |
| 923. | 817565104 | SERVICE CORP INTERNATIONAL | 58,126 |
| 924. | 820280105 | SHAW GROUP INC | 38,715 |
| 925. | 824348106 | SHERWIN WILLIAMS CO | 41,413 |
| 926. | 826428104 | SIERRA PACIFIC RESOURCES NEW | 44,232 |
| 927. | 826516106 | ***SIERRA WIRELESS INC | 140,401 |
| 928. | 827048109 | SILGAN HOLDINGS INC | 8,712 |
| 929. | 827084864 | ***SILICONWARE PRECISION INDS LTD SPONSORED ADR - SPIL | 859 |
| 930. | 828806109 | SIMON PROPERTY GROUP INC | 6,555 |
| 931. | 828806802 | SIMON PROPERTY GROUP INC 6%    SERIES I CONVERTIBLE PERPETUALPREFERRED STOCK | 140 |
| 932. | 829073105 | SIMPSON MANUFACTURING CO INC | 46,801 |
| 933. | 829160100 | ***SIMS GROUP LTD    SPONSORED ADR | 4,110 |
| 934. | 830566105 | SKECHERS USA INC    CL A | 4,292 |
| 935. | 831756101 | SMITH & WESSON HOLDING CORP | 893,373 |
| 936. | 831865209 | A O SMITH CORP | 2,816 |
| 937. | 832110100 | SMITH INTERNATIONAL INC | 107,189 |
| 938. | 832248108 | SMITHFIELD FOODS INC | 99,007 |
| 939. | 832727101 | SMURFIT-STONE CONTAINER CORP | 18,759 |
| 940. | 833034101 | SNAP-ON INC | 21,122 |
| 941. | 834445405 | SOMANETICS CORP NEW | 1,248 |

**September 12, 2008**

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 942. | 835460106 | SONIC SOLUTIONS | 11,193 |
| 943. | 835699307 | ***SONY CORP-ADR NEW | 4,606 |
| 944. | 835898107 | SOTHEBYS | 94,709 |
| 945. | 837841105 | SOUTH FINL GROUP INC | 3,132 |
| 946. | 838518108 | SOUTH JERSEY INDUSTRIES INC | 29,575 |
| 947. | 842587107 | SOUTHERN CO | 200,483 |
| 948. | 844030106 | SOUTHERN UNION CO NEW | 704,193 |
| 949. | 844895102 | SOUTHWEST GAS CORP | 5,798 |
| 950. | 845905108 | SOVEREIGN BANCORP INC | 306,849 |
| 951. | 847788106 | SPEEDWAY MOTORSPORTS INC | 482 |
| 952. | 848420105 | SPHERION CORP | 32,925 |
| 953. | 848565107 | SPIRE CORP | 16,745 |
| 954. | 852061100 | SPRINT NEXTEL CORPORATION | 2,357,866 |
| 955. | 852857200 | STAMPS.COM INC | 2,559 |
| 956. | 852891100 | STANCORP FINL GROUP INC      COM | 5,033 |
| 957. | 853626109 | STANDARD MICROSYSTEMS CORP | 5,776 |
| 958. | 854231107 | STANDEX INTERNATIONAL CORP | 5,893 |
| 959. | 854305208 | STANLEY FURNITURE CO INC NEW | 269 |
| 960. | 854532108 | STANLEY INC | 11,349 |
| 961. | 854616109 | STANLEY WORKS | 31,114 |
| 962. | 855030102 | STAPLES INC | 31,263 |
| 963. | 855244109 | STARBUCKS CORP | 314,507 |
| 964. | 855707105 | STATE AUTO FINANCIAL CORP | 2,275 |
| 965. | 857477103 | STATE STREET CORP | 45,658 |
| 966. | 858155203 | STEELCASE INC-MICH CL A | 32,013 |
| 967. | 858586100 | STEPAN CO | 8,501 |
| 968. | 858907108 | STERLING BANCSHARES INC | 52,673 |
| 969. | 858912108 | STERICYCLE INC | 18,947 |
| 970. | 859152100 | STERIS CORP | 21,193 |
| 971. | 859319105 | STERLING FINANCIAL CORP-WASH | 9,804 |
| 972. | 859737207 | STERLITE INDUSTRIES INDIA    LIMITED ADR | 373,675 |
| 973. | 860372101 | STEWART INFORMATION SERVICES  CORP | 43,694 |
| 974. | 860630102 | STIFEL FINANCIAL CORP | 2,399 |
| 975. | 862685104 | STRATASYS INC | 49,623 |
| 976. | 863167201 | STRATUS PROPERTIES INC | 3,146 |
| 977. | 863236105 | STRAYER EDUCATION INC | 1,535 |
| 978. | 863667101 | STRYKER CORP | 34,006 |
| 979. | 863902102 | STUDENT LOAN CORP | 1,109 |
| 980. | 864482104 | SUBURBAN PROPANE PARTNERS LP  UNITS LTD PARTNERSHIP INT | 1,081 |
| 981. | 865378103 | SULPHCO INC | 119,702 |
| 982. | 866933401 | SUN HEALTHCARE GROUP INC | 575,414 |
| 983. | 867229106 | ***SUNCOR ENERGY INC | 848,742 |
| 984. | 867652109 | SUNPOWER CORP        CL A | 417,902 |
| 985. | 867914103 | SUNTRUST BANKS INC | 26,299 |
| 986. | 868536103 | SUPERVALU INC | 46,617 |

September 12, 2008

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 987. | 868873100 | SURMODICS INC | 16,581 |
| 988. | 869099101 | SUSQUEHANNA BANCSHARES INC-PA | 83,767 |
| 989. | 869362103 | ***SUTOR TECHNOLOGY GROUP LIMI | 64,226 |
| 990. | 870738101 | SWIFT ENERGY CO         (HOLDING COMPANY) | 22,951 |
| 991. | 871043105 | SWITCH & DATA FACILITIES CO  INC | 869,193 |
| 992. | 871503108 | SYMANTEC CORPORATION | 6,555 |
| 993. | 871607107 | SYNOPSYS INC | 81,536 |
| 994. | 872275102 | TCF FINANCIAL CORP | 333,782 |
| 995. | 872375100 | TECO ENERGY INC | 133,828 |
| 996. | 872540109 | TJX COMPANIES INC NEW | 843,610 |
| 997. | 872960109 | TNS INC | 17,241 |
| 998. | 874039100 | ***TAIWAN SEMICONDUCTOR MFG COLTD-SPONSORED ADR REPSTG 5 COM | 122,554 |
| 999. | 874054109 | TAKE-TWO INTERACTIVE SOFTWARE INC | 42,601 |
| 1000. | 874083108 | TAL INTERNATIONAL GROUP INC | 16,396 |
| 1001. | 876568502 | ***TATA MOTORS LTD         SPONSORED ADR | 435,195 |
| 1002. | 878742204 | ***TECK COMINCO LTD         SUB VTG CL B | 3,399 |
| 1003. | 878895200 | TECUMSEH PRODUCTS CO-CL A    NON-VTG | 7,654 |
| 1004. | 879690105 | ***TELMEX INTERNACIONAL SAB   DE C V SPONSORED ADR REPSTG   SHS SER L | 2,878 |
| 1005. | 879939106 | TELETECH HOLDINGS INC | 21,330 |
| 1006. | 880345103 | TENNANT CO | 10,572 |
| 1007. | 880349105 | TENNECO INC | 6,292 |
| 1008. | 880770102 | TERADYNE INC | 112,802 |
| 1009. | 880779103 | TEREX CORP NEW | 300,410 |
| 1010. | 880915103 | TERRA INDUSTRIES INC | 40,058 |
| 1011. | 881451108 | TERRESTAR CORPORATION | 200,451 |
| 1012. | 881609101 | TESORO CORPORATION | 189,279 |
| 1013. | 882508104 | TEXAS INSTRUMENTS INC | 526,378 |
| 1014. | 883375107 | THERAGENICS CORP | 594 |
| 1015. | 883556102 | THERMO FISHER SCIENTIFIC INC | 540,686 |
| 1016. | 884453101 | THOMAS PROPERTIES GROUP INC | 17,433 |
| 1017. | 885175307 | THORATEC CORP         NEW | 79,687 |
| 1018. | 886423102 | TIDEWATER INC | 3,671 |
| 1019. | 886547108 | TIFFANY & CO NEW | 164,670 |
| 1020. | 887100105 | TIMBERLAND CO-CL A | 2,991 |
| 1021. | 887317105 | TIME WARNER INC         NEW | 1,352,776 |
| 1022. | 888339207 | TITANIUM METALS CORPORATION  NEW | 250,160 |
| 1023. | 889478103 | TOLL BROTHERS INC | 90,987 |
| 1024. | 890030208 | ***TOMKINS PLC-SPONSORED ADR | 9,103 |
| 1025. | 890088107 | TOMOTHERAPY INC | 174,325 |
| 1026. | 891027104 | TORCHMARK CORP | 35,908 |
| 1027. | 891906109 | TOTAL SYSTEM SERVICES INC | 33,462 |
| 1028. | 892331307 | ***TOYOTA MOTOR CORP-ADR NEW  REPSTG 2 COM | 5,682 |
| 1029. | 893641100 | TRANSDIGM GROUP INCORPORATED | 335,159 |
| 1030. | 894675107 | TREE COM INC | 8,956 |
| 1031. | 895919108 | TRIDENT MICROSYSTEMS INC | 19,813 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1032. | 895925105 | TRIAD GUARANTY INC | 94 |
| 1033. | 896095106 | TRICO BANCSHARES | 2,657 |
| 1034. | 896106200 | TRICO MARINE SERVICES INC    NEW | 55,582 |
| 1035. | 896818101 | TRIUMPH GROUP INC NEW | 27,031 |
| 1036. | 897051207 | TRONOX INC        CLASS B COM STOCK | 121 |
| 1037. | 898349105 | TRUSTCO BANK CORP N Y | 11,965 |
| 1038. | 901166108 | TWEEN BRANDS INC | 29,397 |
| 1039. | 902252105 | TYLER TECHNOLOGIES INC | 28,362 |
| 1040. | 902549807 | UAL CORPORATION        NEW | 751,448 |
| 1041. | 902653104 | UDR INC        COM | 196,628 |
| 1042. | 902911106 | UST INC | 345,004 |
| 1043. | 902952100 | U S GLOBAL INVESTORS INC-CL A | 9,789 |
| 1044. | 902973304 | US BANCORP DEL        COM NEW | 107,507 |
| 1045. | 903293405 | USG CORP NEW | 20,055 |
| 1046. | 903914109 | ***ULTRA PETROLEUM CORP | 4,272 |
| 1047. | 904214103 | UMPQUA HLDGS CORP | 21,598 |
| 1048. | 904311107 | UNDER ARMOUR INC        CL A | 8,759 |
| 1049. | 904767704 | UNILEVER PLC NEW ADR(1:1) | 29,860 |
| 1050. | 907818108 | UNION PACIFIC CORP | 759,641 |
| 1051. | 908906100 | UNIONBANCAL CORP | 721,063 |
| 1052. | 909205106 | UNISOURCE ENERGY CORP | 15,561 |
| 1053. | 909214108 | UNISYS CORP | 68,343 |
| 1054. | 911163103 | UNITED NATURAL FOODS INC | 143,244 |
| 1055. | 911268100 | UNITED ONLINE INC | 1,151 |
| 1056. | 911312106 | UNITED PARCEL SVC INC        CL B | 139,580 |
| 1057. | 911460103 | UNITED SECURITY BANCSHARES    CALIF | 211 |
| 1058. | 911922102 | UNITED STATES LIME & MINERALS INC | 101 |
| 1059. | 912318102 | UNITED STATES NATURAL GAS FUNDLP ETF | 670,704 |
| 1060. | 912325305 | U S OFFICE PRODUCTS CO (NEW) | 9,630 |
| 1061. | 913017109 | UNITED TECHNOLOGIES CORP | 400,044 |
| 1062. | 913275103 | UNITRIN INC | 11,310 |
| 1063. | 913377107 | UNIVERSAL AMERICAN CORP | 18,439 |
| 1064. | 913456109 | UNIVERSAL CORP-VA | 10,507 |
| 1065. | 913483103 | UNIVERSAL ELECTRONICS INC | 29,729 |
| 1066. | 913543104 | UNIVERSAL FOREST PRODUCTS INC | 22,605 |
| 1067. | 913915104 | UNIVERSAL TECHNICAL INSTITUTE INC | 37,120 |
| 1068. | 915271100 | UNIVEST CORPORATION OF PA | 597 |
| 1069. | 918076100 | UTSTARCOM INC | 25,248 |
| 1070. | 918194101 | VCA ANTECH INC | 11,005 |
| 1071. | 918204108 | V F CORP | 40,229 |
| 1072. | 918866104 | VALASSIS COMMUNICATIONS INC | 211,709 |
| 1073. | 918905100 | VALHI INC NEW | 4,587 |
| 1074. | 918914102 | VALENCE TECHNOLOGY INC | 1,927 |
| 1075. | 921659108 | VANDA PHARMACEUTICALS INC | 504,790 |
| 1076. | 922206107 | VARIAN INC | 3,259 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1077. | 922417100 | VEECO INSTRUMENTS INC-DEL | 69,117 |
| 1078. | 926734401 | VIGNETTE CORPORATION        COM NEW | 613,737 |
| 1079. | 927912105 | VISION SCIENCES INC-DEL | 4,923 |
| 1080. | 928497106 | VITESSE SEMICONDUCTOR CORP | 7 |
| 1081. | 928563402 | VMWARE INC CL A | 181,568 |
| 1082. | 928566108 | VNUS MEDICAL TECHNOLOGIES INC | 2,247 |
| 1083. | 928645100 | VOLCANO CORP | 134,635 |
| 1084. | 928703107 | VOLT INFORMATION SCIENCES INC | 40,731 |
| 1085. | 929042109 | VORNADO REALTY TRUST | 145,729 |
| 1086. | 929160109 | VULCAN MATERIALS CO        (HOLDING CO) | 89,068 |
| 1087. | 929309409 | ***WPP GROUP PLC        AMERICAN DEPOSITARY SHARES | 5,262 |
| 1088. | 929328102 | WSFS FINANCIAL CORP | 1,055 |
| 1089. | 929740108 | WABTEC CORP | 19,592 |
| 1090. | 929903102 | WACHOVIA CORPORATION        COM | 624,309 |
| 1091. | 930059100 | WADDELL & REED FINANCIAL INC  CL A | 24,610 |
| 1092. | 931142103 | WAL-MART STORES INC | 25,895 |
| 1093. | 931422109 | WALGREEN CO | 264,217 |
| 1094. | 934550104 | WARNER MUSIC GROUP CORP | 52,502 |
| 1095. | 939322103 | WASHINGTON MUTUAL INC | 230,339 |
| 1096. | 939640108 | WASHINGTON POST CO-CL B | 551 |
| 1097. | 941053100 | WASTE CONNECTIONS INC | 455 |
| 1098. | 941075202 | WASTE SERVICES INC | 1,905 |
| 1099. | 941848103 | WATERS CORP | 8,395 |
| 1100. | 942683103 | WATSON PHARMACEUTICALS INC | 218,564 |
| 1101. | 943315101 | WAUSAU PAPER CORP FORMERLY    WAUSAU-MOSINEE PAPER CORP | 31,589 |
| 1102. | 947684106 | WEBSENSE INC | 66,742 |
| 1103. | 947890109 | WEBSTER FINANCIAL CORP | 119,368 |
| 1104. | 948626106 | WEIGHT WATCHERS INTL INC NEW  COM | 24,888 |
| 1105. | 948741103 | WEINGARTEN REALTY INVESTORS   SBI | 64,943 |
| 1106. | 948849104 | WEIS MARKETS INC | 11,627 |
| 1107. | 950590109 | WENDYS INTERNATIONAL INC | 161,068 |
| 1108. | 950755108 | WERNER ENTERPRISES INC | 51,157 |
| 1109. | 950817106 | WESCO FINANCIAL CORP | 1 |
| 1110. | 955306105 | WEST PHARMACEUTICAL SVCS INC  COM | 8,997 |
| 1111. | 959319104 | WESTERN REFINING INC | 162,708 |
| 1112. | 959802109 | WESTERN UNION CO | 1,579 |
| 1113. | 961840105 | WET SEAL INC-CL A | 27,663 |
| 1114. | 962166104 | WEYERHAEUSER CO | 65,944 |
| 1115. | 963320106 | WHIRLPOOL CORP | 26,360 |
| 1116. | 966387102 | WHITING PETROLEUM CORPORATION | 56,812 |
| 1117. | 966612103 | WHITNEY HOLDING CORP | 49,185 |
| 1118. | 968223206 | JOHN WILEY & SONS INC-CL A | 6,207 |
| 1119. | 969199108 | ***WILLBROS GROUP INC | 83,639 |
| 1120. | 969457100 | WILLIAMS COMPANIES INC | 696,855 |
| 1121. | 969904101 | WILLIAMS SONOMA INC | 203,902 |

26

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1122. | 971807102 | WILMINGTON TRUST CORP         COM | 38,918 |
| 1123. | 976657106 | WISCONSIN ENERGY CORP | 52,535 |
| 1124. | 978166106 | WONDER AUTO TECHNOLOGY INC | 588,747 |
| 1125. | 981419104 | WORLD ACCEPTANCE CORP-S.C. | 2,858 |
| 1126. | 981475106 | WORLD FUEL SERVICES CORP | 18,954 |
| 1127. | 982526105 | WM WRIGLEY JR CO | 211,090 |
| 1128. | 983024100 | WYETH         COM | 9,416 |
| 1129. | 983134107 | WYNN RESORTS LTD | 35,157 |
| 1130. | 983919101 | XILINX INC | 126,579 |
| 1131. | 984121103 | XEROX CORP | 301,451 |
| 1132. | 984332106 | YAHOO INC | 140,069 |
| 1133. | 988498101 | YUM BRANDS INC | 103,119 |
| 1134. | 989390109 | ZENITH NATIONAL INSURANCE CORP | 8,879 |
| 1135. | 989701107 | ZIONS BANCORPORATION | 408,529 |
| 1136. | 989855101 | ZYGO CORP | 246,397 |
| 1137. | 26483E100 | DUN & BRADSTREET CORP       NEW | 3,834 |
| 1138. | 71646E100 | ***PETROCHINA CO ADS EACH REPR100 ORD HKD0 | 137,459 |
| 1139. | 21038E101 | CONSTELLATION ENERGY PARTNERS LLC COM UNIT REPSTG LTD       LIABILITY CO INT CL B | 1,253,089 |
| 1140. | 12721E102 | ***CADBURY PLC         SPONSORED ADR | 28,386 |
| 1141. | 22282E102 | COVANTA HOLDING CORPORATION | 13,239 |
| 1142. | 52602E102 | LENDER PROCESSING SVCS INC | 15,010 |
| 1143. | 55027E102 | LUMINEX CORP DEL | 9,767 |
| 1144. | 74762E102 | QUANTA SERVICES INC | 10,407 |
| 1145. | 26746E103 | DYAX CORP | 22,602 |
| 1146. | 87425E103 | ***TALISMAN ENERGY INC | 57,060 |
| 1147. | 20581E104 | COMSYS IT PARTNERS INC | 3,732 |
| 1148. | 65248E104 | NEWS CORPORATION         CLASS A | 284,222 |
| 1149. | 79546E104 | SALLY BEAUTY HOLDINGS INC | 475,318 |
| 1150. | 89628E104 | ***TRINA SOLAR LTD         SPONSORED ADR | 151,043 |
| 1151. | 12561E105 | CKE RESTAURANTS INC | 1,174 |
| 1152. | 02553E106 | AMERICAN EAGLE OUTFITTERS INC NEW | 245,897 |
| 1153. | 29078E105 | EMBARQ CORPORATION | 43,883 |
| 1154. | 45173E105 | IKANOS COMMUNICATIONS | 900 |
| 1155. | 91359E105 | UNIVERSAL HEALTH REALTY       INCOME TRUST-SBI | 3,836 |
| 1156. | 04269E107 | ARQULE INC | 201,166 |
| 1157. | 67019E107 | NSTAR | 13,479 |
| 1158. | 90458E107 | ***UNIBANCO-UNIAO DE BANCOS   BRASILEIROS S A-GDR REP 1 PFD & 1 PFD CL B UNIBANCO HLDGS SA | 121,007 |
| 1159. | 63934E108 | NAVISTAR INTERNATIONAL CORP   NEW | 87,387 |
| 1160. | 90333E108 | USEC INC | 185,503 |
| 1161. | 26138E109 | DR PEPPER SNAPPLE GROUP INC | 51,262 |
| 1162. | 30064E109 | EXACTECH INC | 10,572 |
| 1163. | 71902E109 | PHOENIX COMPANIES INC NEW | 143,244 |
| 1164. | 74765E109 | QUANTUM FUEL SYS TECHNOLOGIES WORLDWIDE INC | 724,165 |
| 1165. | 89417E109 | THE TRAVELERS COMPANIES INC | 148,992 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1166. | 06738E204 | ***BARCLAYS PLC-ADR | 28,436 |
| 1167. | 46626E205 | J2 GLOBAL COMMUNICATIONS INC  COM NEW | 1,979 |
| 1168. | 00081T108 | ACCO BRANDS CORP | 12,877 |
| 1169. | 00130H105 | AES CORP | 327,105 |
| 1170. | 00163T109 | AMB PROPERTY CORP | 17,735 |
| 1171. | 00163U106 | AMAG PHARMACEUTICALS INC | 94,086 |
| 1172. | 00206R102 | AT&T INC | 589,275 |
| 1173. | 00252W104 | AAIPHARMA INC | 247,908 |
| 1174. | 00254EAF9 | SVENSK EXPORTKREDIT AB 4.000% 20100615 | 10,750,000 |
| 1175. | 00254EBZ4 | SVENSK EXPORTKREDIT AB 5.125% 20170301 | 325,000 |
| 1176. | 00383Y102 | ABRAXIS BIOSCIENCE INC     NEW | 62 |
| 1177. | 00430U103 | ACCELRYS INC | 8,294 |
| 1178. | 00509L703 | ACURA PHARMACEUTICALS INC    NEW | 37 |
| 1179. | 00651F108 | ADAPTEC INC | 12,500 |
| 1180. | 00685R870 | ADELPHIA RECOVERY TRUST     CVV SER ACC-7 INT | 17,401 |
| 1181. | 00724F101 | ADOBE SYSTEMS INC | 100,704 |
| 1182. | 00724X102 | ADOLOR CORP | 4,073 |
| 1183. | 00739W107 | ADVANCE AMER CASH ADVANCE    CTRS INC | 3,369 |
| 1184. | 00762W107 | ADVISORY BOARD CO | 10,240 |
| 1185. | 00766T100 | AECOM TECHNOLOGY CORPORATION | 12,879 |
| 1186. | 00817Y108 | AETNA INC NEW | 14,817 |
| 1187. | 00846U101 | AGILENT TECHNOLOGIES INC | 102,870 |
| 1188. | 00949P108 | AIRTRAN HOLDINGS INC | 10,561 |
| 1189. | 01741R102 | ALLEGHENY TECHNOLOGIES INC | 1,150 |
| 1190. | 01877R108 | ALLIANCE RESOURCE PARTNERS L P UNIT LTD PARTNER INT | 57,944 |
| 1191. | 01881G106 | ALLIANCEBERNSTEIN HOLDING LP  UNIT LTD PARTNERSHIP INT | 85,658 |
| 1192. | 02209S103 | ALTRIA GROUP INC | 531,699 |
| 1193. | 02342J101 | AMCOMP INC         NEW | 5,685 |
| 1194. | 02364W105 | ***AMERICA MOVIL S A B DE C V SPONSORED ADR REPSTG SER L SHS | 311,669 |
| 1195. | 02503X105 | AMERICAN CAPITAL AGENCY CORP  COMMON STOCK | 147,739 |
| 1196. | 02503Y103 | AMERICAN CAPITAL LIMITED | 1,649 |
| 1197. | 02660R107 | AMERICAN HOME MORTGAGE     INVESTMENT CORP | 3,552 |
| 1198. | 02687QDG0 | AMERICAN INTERNATIONAL GROUP I | 950,000 |
| 1199. | 02913V103 | AMERICAN PUBLIC EDUCATION INC | 34,383 |
| 1200. | 03060R101 | AMERICREDIT CORP | 288,235 |
| 1201. | 03070Q101 | AMERISTAR CASINOS INC | 34,087 |
| 1202. | 03071H100 | AMERISAFE INC-CL A | 5,459 |
| 1203. | 03076C106 | AMERIPRISE FINL INC | 310,237 |
| 1204. | 03152W109 | AMICUS THERAPEUTICS INC | 6,656 |
| 1205. | 03485P201 | ***ANGLO AMERICAN PLC      ADR NEW | 539,668 |
| 1206. | 03525N109 | ANIMAL HEALTH INTERNATIONAL  INC | 10,104 |
| 1207. | 03748R101 | APARTMENT INVESTMENT &      MANAGEMENT CO-CL A | 36,171 |
| 1208. | 03761U106 | APOLLO INVESTMENT CORPORATION COMMON STOCK | 199,531 |
| 1209. | 03820C105 | APPLIED INDUSTRIAL      TECHNOLOGIES INC | 6,314 |
| 1210. | 03836W103 | AQUA AMERICA INC | 126,207 |

September 12, 2008

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1211. | 03938L104 | ***ARCELORMITTAL SA LUXEMBOURGNEW NY REGISTRY SHARES ADR | 70,755 |
| 1212. | 04010L103 | ARES CAPITAL CORPORATION | 77,403 |
| 1213. | 04247X102 | ARMSTRONG WORLD INDUSTRIES INCR/MD   6.35        08/15/2049 | 245,679 |
| 1214. | 04269Q100 | ARRIS GROUP INC | 59,119 |
| 1215. | 04543P100 | ASSET ACCEPTANCE CAPITAL CORP | 4,910 |
| 1216. | 04621X108 | ASSURANT INC | 60,049 |
| 1217. | 04685W103 | ATHENAHEALTH INC | 57,693 |
| 1218. | 04963C209 | ATRICURE INC | 1,142 |
| 1219. | 05329W102 | AUTONATION INC DEL | 139,028 |
| 1220. | 05334D107 | AUXILIUM PHARMACEUTICALS INC | 14,552 |
| 1221. | 05348W307 | AVANEX CORPORATION           NEW | 18,356 |
| 1222. | 05379B107 | AVISTA CORP | 301 |
| 1223. | 05480L101 | AZTEC TECHNOLOGY PARTNERS INC | 15,010 |
| 1224. | 05534B760 | ***BCE INC NEW | 1,000 |
| 1225. | 05541T101 | BGC PARTNERS INC         CL A | 2,514 |
| 1226. | 05946K101 | ***BANCO BILBAO VIZCAYA     ARGENTARIA S A SPONSORED ADR | 13 |
| 1227. | 05961W105 | ***BANCO MACRO S A        SPONSORED ADR REPSTG CL B | 13,032 |
| 1228. | 05968L102 | ***BANCOLOMBIA SA        SPONSORED ADR REPSTG 4 PREF | 4,266 |
| 1229. | 06643P104 | BANKFINANCIAL CORPORATION | 1,513 |
| 1230. | 06652V109 | BANNER CORP | 5,272 |
| 1231. | 06985P100 | BASIC ENERGY SERVICES INC   NEW | 5,302 |
| 1232. | 07011T306 | BASIN WATER INC | 53,017 |
| 1233. | 07556Q105 | BEAZER HOMES USA INC | 149,725 |
| 1234. | 08883T200 | BIDZ COM INC | 44,917 |
| 1235. | 08915P101 | BIG 5 SPORTING GOODS CORP | 16,984 |
| 1236. | 09058V103 | BIOCRYST PHARMACEUTICALS INC | 15,270 |
| 1237. | 09062X103 | BIOGEN IDEC INC | 139,724 |
| 1238. | 09063H107 | BIOMED REALTY TRUST INC | 32,682 |
| 1239. | 09064M105 | BIODEL INC | 616,286 |
| 1240. | 09064X101 | BIOMIMETIC THERAPEUTICS INC | 38,674 |
| 1241. | 09065G107 | BIOFORM MEDICAL INC | 384,741 |
| 1242. | 09067J109 | ***BIOVAIL CORP | 28,722 |
| 1243. | 09247X101 | BLACKROCK INC | 23,033 |
| 1244. | 09253U108 | BLACKSTONE GROUP L P         UNIT REPSTG LTD PARTNERSHIP   INT | 3,496,454 |
| 1245. | 09534T508 | BLUE COAT SYSTEMS INC | 141,638 |
| 1246. | 09746Y105 | BOISE INC | 270,437 |
| 1247. | 105756AJ9 | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 14.500% 20091015 | 8,975,000 |
| 1248. | 105756BK5 | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 7.125% 20370120 | 40,000,000 |
| 1249. | 11133T103 | BROADRIDGE FINANCIAL SOLUTIONSINC | 20,535 |
| 1250. | 11133V108 | BROADPOINT SECURITIES GROUP   INC | 1,110 |
| 1251. | 11373M107 | BROOKLINE BANCORP INC         DEL | 12,652 |
| 1252. | 12189T104 | BURLINGTON NORTHERN SANTA FE  CORP | 47,236 |
| 1253. | 12477X106 | CAI INTERNATIONAL INC COM | 50,835 |
| 1254. | 12497T101 | CB RICHARD ELLIS GROUP INC | 27,017 |
| 1255. | 12541W209 | C H ROBINSON WORLDWIDE INC   NEW | 197,810 |

September 12, 2008

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1256. | 12561W105 | CLECO CORP HLDGS NEW        COM | 9,034 |
| 1257. | 12562M106 | CKX INC | 551 |
| 1258. | 12572Q105 | CME GROUP INC | 17,897 |
| 1259. | 12620N104 | CPEX PHARMACEUTICALS INC | 70 |
| 1260. | 12662P108 | CVR ENERGY INC | 66,444 |
| 1261. | 12738T100 | CADENCE PHARMACEUTICALS INC | 30,905 |
| 1262. | 12802T101 | CAL DIVE INTL INC | 25,815 |
| 1263. | 12811R104 | CALAMOS ASSET MGMT INC        CL A | 10,326 |
| 1264. | 13321L108 | ***CAMECO CORP | 49,731 |
| 1265. | 13642L100 | ***CANADIAN OIL SANDS TR NEW  UNIT | 899 |
| 1266. | 14040H105 | CAPITAL ONE FINANCIAL CORP | 198,464 |
| 1267. | 14052H506 | CAPITAL TRUST INC MD        CL A NEW | 96,829 |
| 1268. | 14055X102 | CAPITALSOURCE INC | 20,500 |
| 1269. | 14067D102 | CAPSTONE TURBINE CORP | 37,404 |
| 1270. | 14067E506 | CAPSTEAD MTG CORP        COM NO PAR | 16,350 |
| 1271. | 14075T107 | CARACO PHARMACEUTICAL        LABORATORIES LTD | 15,937 |
| 1272. | 14141R101 | CARDICA INC | 577 |
| 1273. | 14159L103 | CARDIONET INC | 5,479 |
| 1274. | 14159U202 | ***CARDIOME PHARMA CORP | 11,800 |
| 1275. | 14965A101 | CAVIUM NETWORKS INC | 181,271 |
| 1276. | 15101Q108 | ***CELESTICA INC        SUBORD VTG SHS | 44,908 |
| 1277. | 15133V208 | CENTENNIAL COMMUNICATIONS CORPCL A | 24,853 |
| 1278. | 15135B101 | CENTENE CORP DEL | 2,785 |
| 1279. | 15189T107 | CENTERPOINT ENERGY INC | 188,932 |
| 1280. | 16117M107 | CHARTER COMMUNICATIONS INC DELCL A | 287,087 |
| 1281. | 16359R103 | CHEMED CORPORATION | 20,233 |
| 1282. | 16411R208 | CHENIERE ENERGY INC        COM | 205,394 |
| 1283. | 16937S102 | CHINA ARCHITECTURAL        ENGINEERING INC | 5,911 |
| 1284. | 16938R103 | CHINA FIRE & SEC GROUP INC | 14,219 |
| 1285. | 16939P106 | ***CHINA LIFE INSURANCE CO LTDSPONSORED ADR REPSTG H SHS | 348,971 |
| 1286. | 16941J106 | CHINA PRECISION STEEL INC | 18,285 |
| 1287. | 16941M109 | ***CHINA MOBILE LIMITED        SPONSORED ADR RPSTG 5 ORD SHS | 145,823 |
| 1288. | 16941R108 | ***CHINA PETE & CHEM CORP    SPONSORED ADR REPSTG H SHS | 27,965 |
| 1289. | 16942J105 | CHINA SECURITY & SURVEILLANCE TECHNOLOGY INC | 5,543 |
| 1290. | 16942X104 | ***CHINA SUNERGY CO LTD        SPONSORED ADR | 511,711 |
| 1291. | 16945R104 | ***CHINA UNICOM LTD        SPONSORED ADR        (1 ADS RPSTG 10 ORD) | 4,200 |
| 1292. | 17163B102 | CIBER INC | 2,651 |
| 1293. | 17275R102 | CISCO SYSTEMS INC | 3,334,702 |
| 1294. | 17306X102 | CITI TRENDS INC | 56,568 |
| 1295. | 18451C109 | CLEAR CHANNEL OUTDOOR HOLDINGSINC CL A | 64,754 |
| 1296. | 18712Q103 | CLIFTON SAVINGS BANK SLA | 2,876 |
| 1297. | 18725U109 | CLINICAL DATA INC        NEW | 721,946 |
| 1298. | 19239Y108 | COGENT INC | 130,794 |
| 1299. | 19259P300 | COINSTAR INC | 43,918 |
| 1300. | 20030N101 | COMCAST CORP        NEW CL A | 2,541,709 |

09-13555 LBH - Lehman Brothers Holdings Inc.
September 12, 2008

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1301. | 20030N200 | COMCAST CORPORATION     NEW SPL CLASS A | 77,582 |
| 1302. | 20440W105 | ***COMPANHIA SIDERURGICA     NACIONAL-SPONSORED ADR REPSTG ORD | 351,123 |
| 1303. | 20441W203 | ***COMPANHIA DE BEBIDAS DAS   AMERS AMBEV SPONSORED ADR    REPSTG PFD | 91,974 |
| 1304. | 20451N101 | COMPASS MINERALS INTL INC | 3,668 |
| 1305. | 20478N100 | COMPUCREDIT CORP | 84,674 |
| 1306. | 22002T108 | CORPORATE OFFICE PROPERTIES   TRUST-SBI | 1,212 |
| 1307. | 22160K105 | COSTCO WHOLESALE CORP-NEW | 144,589 |
| 1308. | 22541SDT2 | CSFB 2004-AR3 3A1        CS FIRST BOSTON MORTGAGE SECUR | 454,141 |
| 1309. | 22765Y104 | CROSSTEX ENERGY INC | 61,558 |
| 1310. | 22943F100 | ***CTRIP.COM INTL LTD        AMERICAN DEP SHS | 867,923 |
| 1311. | 23251P102 | CYBERONICS INC | 18,891 |
| 1312. | 23254B100 | CYCLELOGIC INC | 32 |
| 1313. | 23282W100 | CYTOKINETICS INC | 53,068 |
| 1314. | 23331A109 | D R HORTON INC | 172,797 |
| 1315. | 23334L102 | DSW INC                CL A | 28,037 |
| 1316. | 24802R506 | DEMANDTEC INC | 12,525 |
| 1317. | 24869P104 | DENNYS CORPORATION | 23,529 |
| 1318. | 25179M103 | DEVON ENERGY CORPORATION NEW | 136,197 |
| 1319. | 25243Q205 | ***DIAGEO PLC-SPONSORED ADR   NEW REPSTG 4 ORD SHS | 13,295 |
| 1320. | 25264R207 | DIAMOND HILL INVESTMENT GROUP INC NEW | 689 |
| 1321. | 25271C102 | DIAMOND OFFSHORE DRILLING INC | 44,928 |
| 1322. | 25468Y107 | DISCOVERY HOLDING CO        CLASS A | 19,666 |
| 1323. | 25470M109 | DISH NETWORK CORP        CL A | 27,932 |
| 1324. | 25659P402 | DOLAN MEDIA COMPANY | 424,144 |
| 1325. | 25659T107 | DOLBY LABORATORIES INC      CL A | 1,482 |
| 1326. | 25746U109 | DOMINION RESOURCES INC VA NEW | 8,761 |
| 1327. | 25754A201 | DOMINOS PIZZA INC | 128,569 |
| 1328. | 25960P109 | DOUGLAS EMMETT INC | 89,244 |
| 1329. | 26153C103 | DREAMWORKS ANIMATION INC     CL A | 246,058 |
| 1330. | 26168L205 | DREW INDUSTRIES INC NEW | 76,031 |
| 1331. | 26441C105 | DUKE ENERGY CORPORATION      (HOLDING COMPANY) NEW | 1,031,558 |
| 1332. | 26613Q106 | DUPONT FABROS TECHNOLOGY INC  COMMON STOCK | 39,755 |
| 1333. | 26817G102 | DYNEGY INC DEL          CL A | 1,450,099 |
| 1334. | 26873N108 | EMS TECHNOLGIES INC | 8,262 |
| 1335. | 26874Q100 | ENSCO INTERNATIONAL INC | 151,461 |
| 1336. | 26874R108 | ENI SPA          1 ADR REPR 02.00 SHR | 39,249 |
| 1337. | 26875P101 | EOG RES INC | 79,798 |
| 1338. | 26881Q309 | EPIX PHARMACEUTICALS INC | 20,100 |
| 1339. | 26928A200 | EV3 INC | 107,826 |
| 1340. | 26969P108 | EAGLE MATERIALS INC | 117,730 |
| 1341. | 27579R104 | EAST WEST BANCORP INC | 28,854 |
| 1342. | 27874N105 | ECHELON CORP | 55,368 |
| 1343. | 28251TAQ6 | 801 GRAND CDO SERIES 2006-1 LLC 11.790% 20160920 SERIES# 144A | 675,000 |
| 1344. | 282645AQ3 | EKSPORTFINANS A/S 5.500% 20160525 | 90,000 |
| 1345. | 28336L109 | EL PASO CORPORATION | 363,443 |

31

September 12, 2008

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1346. | 29081M102 | ***EMBRAER-EMPRESA BRASILEIRA DE AERONAUTICA S A      SPONSORED ADR REPSTG COM STK | 7,257 |
| 1347. | 29084Q100 | EMCOR GROUP INC | 1,922 |
| 1348. | 29089Q105 | EMERGENT BIOSOLUTIONS INC | 8,357 |
| 1349. | 29250N105 | ***ENBRIDGE INC | 14,973 |
| 1350. | 29250R106 | ENBRIDGE ENERGY PARTNERS L P | 169,019 |
| 1351. | 29255W100 | ENCORE ACQUISITION CO | 20,792 |
| 1352. | 29265N108 | ENERGEN CORP | 14,409 |
| 1353. | 29266R108 | ENERGIZER HOLDINGS INC | 57,619 |
| 1354. | 29267A203 | ENER1 INC            NEW | 9,146 |
| 1355. | 29273R109 | ENERGY TRANSFER PARTNERS L P  UNIT LTD PARTNERSHIP INT | 1,022,690 |
| 1356. | 29273V100 | ENERGY TRANSFER EQUITY L P   COM UNIT LTD PARTNERSHIP | 797,791 |
| 1357. | 29380T105 | ENTERTAINMENT PROPERTIES TRUSTSBI | 473 |
| 1358. | 29444U502 | EQUINIX INC | 88,613 |
| 1359. | 298785EK8 | EUROPEAN INVESTMENT BANK 2.875% 20130315 | 157,000 |
| 1360. | 29977A105 | EVERCORE PARTNERS INC      CL A | 32,895 |
| 1361. | 30033R108 | EVERGREEN SOLAR INC | 12,071,920 |
| 1362. | 30161Q104 | EXELIXIS INC | 36,514 |
| 1363. | 30212P105 | EXPEDIA INC DEL | 38,880 |
| 1364. | 30214U102 | EXPONENT INC | 672 |
| 1365. | 30218U108 | EXPRESSJET HOLDINGS SHR            USD       0.01MXN | 1,222,713 |
| 1366. | 30226D106 | EXTREME NETWORKS INC | 6,918 |
| 1367. | 30231G102 | EXXON MOBIL CORP | 231,982 |
| 1368. | 31290KWR6 | FEDL HOME LOAN MTG CORP 555156PART CTF PASS THRU POOL      ISSUE DATE        03/01/1993R/MD  7.50 04/01/2016 | 24,230 |
| 1369. | 31308T100 | FCSTONE GROUP INC | 643 |
| 1370. | 31335HM75 | GOLD PC 20 YEAR  - FHLMC | 26,914 |
| 1371. | 31335HMR1 | GOLD PC 20 YEAR  - FHLMC | 94,523 |
| 1372. | 3133T6RN3 | FHLMG 1807 1807-A CMO SER 1807FEDERAL HOME LOAN MTGE GOLD | 99,859 |
| 1373. | 31359HZ23 | FNR X-84B 84B-FA CMO SER 84B  FEDERAL NATIONAL MTGE ASSN | 150,513 |
| 1374. | 31359LTW5 | FNR X-13A A SERIES X-13AFEDERAL NATIONAL MTGE ASSN | 127,600 |
| 1375. | 3136144V8 | FNMA SF 30 YEAR | 532 |
| 1376. | 313619RU4 | FNMA SF 30 YEAR | 2,037 |
| 1377. | 313628AP4 | FNMA SF 30 YEAR | 268 |
| 1378. | 31362TDK6 | FNMA SF 30 YEAR | 1,512 |
| 1379. | 31363WEF8 | FNMA SF 30 YEAR | 78,829 |
| 1380. | 31364TC82 | FNMA SF 30 YEAR | 2,037 |
| 1381. | 31365CVA2 | FNMA SF 30 YEAR | 1,204 |
| 1382. | 31365CYP6 | FNMA SF 30 YEAR | 760 |
| 1383. | 31365DN92 | FNMA SF 30 YEAR | 26,804 |
| 1384. | 31368H5N9 | FNMA SF 30 YEAR | 12,697 |
| 1385. | 31371E3T0 | FNMA SF 30 YEAR | 126,561 |
| 1386. | 31371E3U7 | FNMA 30 YR 94-95 PROD | 414,789 |
| 1387. | 31371E4Y8 | FNMA GTD PASS THRU POOL#250239FNMA            R/MD  9.00       05/01/2025 | 23,376 |
| 1388. | 31371E4Z5 | FNMA 303220 | 329,898 |
| 1389. | 31371EYK5 | FNMA 30 YR 94-95 PROD | 120,561 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1390. | 31371F3U4 | FNMA SF 30 YEAR | 615 |
| 1391. | 31371F5B4 | FNMA SF 30 YEAR | 1,571 |
| 1392. | 31371F5Z1 | FNMA SF 30 YEAR | 35,931 |
| 1393. | 31371FQU9 | FNMA SF 30 YEAR | 445 |
| 1394. | 31371FRZ7 | FNMA SF 30 YEAR | 185 |
| 1395. | 31371FS78 | FNMA SF 30 YEAR | 17,927 |
| 1396. | 31371FV41 | FNMA SF 30 YEAR | 579 |
| 1397. | 31371FWW8 | FNMA SF 30 YEAR | 3,953 |
| 1398. | 31371H4K1 | FNMA SF 30 YEAR | 1,917,991 |
| 1399. | 31371J6H2 | FNMA SF 30 YEAR | 36,274 |
| 1400. | 31371JAU8 | FNMA 20 YEAR | 36,174 |
| 1401. | 31371JGS7 | FNMA 20 YEAR | 29,981 |
| 1402. | 31371JKE3 | FNMA SF 30 YEAR | 24,072 |
| 1403. | 31371JNK6 | FNMA 20 YEAR | 7,564 |
| 1404. | 31371JX25 | FNMA 20 YEAR | 3,517 |
| 1405. | 31371JYJ7 | FNMA SF 30 YEAR | 79,036 |
| 1406. | 31373QL53 | FNMA SF 30 YEAR | 187,128 |
| 1407. | 31373QLK0 | FNMA SF 30 YEAR | 112,417 |
| 1408. | 31373TXV7 | FNMA SF 30 YEAR | 19,908 |
| 1409. | 31373TYR5 | FNMA 303220 | 3,389,046 |
| 1410. | 31373TYZ7 | FNMA 30 YR 94-95 PROD | 105,592 |
| 1411. | 31373U6J1 | FNMA SF 30 YEAR | 18,696 |
| 1412. | 31373UB30 | FNMA 303220 | 276,888 |
| 1413. | 31373UBE6 | FNMA SF 30 YEAR | 75,583 |
| 1414. | 31373UBJ5 | FNMA SF 30 YEAR | 36,355 |
| 1415. | 31373UFD4 | FNMA SF 30 YEAR | 4,025 |
| 1416. | 31373UJN8 | FNMA 30 YR 94-95 PROD | 175,921 |
| 1417. | 31373URC3 | FNMA 30 YR 94-95 PROD | 115,806 |
| 1418. | 31373YEL9 | FNMA SF 30 YEAR | 18,745 |
| 1419. | 31374BUM8 | FNMA SF 30 YEAR | 139,926 |
| 1420. | 31374FY45 | FNMA 30 YR 94-95 PROD | 128,148 |
| 1421. | 31375UNH4 | FNMA SF 30 YEAR | 1,634 |
| 1422. | 31375UQ99 | FNMA SF 30 YEAR | 576 |
| 1423. | 31376CS21 | FNMA 20 YEAR | 2,529 |
| 1424. | 31376KW36 | FNMA SF 30 YEAR | 1,014 |
| 1425. | 31376KWH5 | FNMA SF 30 YEAR | 4,325 |
| 1426. | 31376LEX8 | FNMA SF 30 YEAR | 2,295 |
| 1427. | 31376MNA6 | FNMA SF 30 YEAR | 33,413 |
| 1428. | 31376PWB7 | FNMA SF 30 YEAR | 2,641 |
| 1429. | 31376Q6B4 | FNMA SF 30 YEAR | 7,187 |
| 1430. | 31376S7G8 | FNMA SF 30 YEAR | 2,826 |
| 1431. | 31376TL88 | FNMA SF 30 YEAR | 1,890 |
| 1432. | 31377HH39 | FNMA SF 30 YEAR | 8,895 |
| 1433. | 31377KXY6 | FNMA SF 30 YEAR | 31,688 |
| 1434. | 31377RAV2 | FN384420 | 4,221,666 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1435. | 31377RAW0 | FN384421 | 2,455,563 |
| 1436. | 31377RB58 | FN384460 | 3,448,346 |
| 1437. | 31377RDY3 | FN384519 | 3,412,306 |
| 1438. | 31377RDZ0 | FN384520 | 2,996,705 |
| 1439. | 31377RE22 | FN384553 | 25,155,642 |
| 1440. | 31377RGW4 | FN384613 | 2,254,166 |
| 1441. | 31377RHV5 | FN384644 | 3,157,318 |
| 1442. | 31377RKU3 | FN384707 | 7,363,094 |
| 1443. | 31377RMW7 | FN384773 | 44,191,451 |
| 1444. | 31378CAN2 | FNMA SF 30 YEAR | 144,767 |
| 1445. | 31378CKL5 | FNMA SF 30 YEAR | 650 |
| 1446. | 31383JXB1 | FNMA 20 YEAR | 131,322 |
| 1447. | 31384KXE1 | FNMA SF 30 YEAR | 5,792 |
| 1448. | 31384UJH8 | FNMA SF 30 YEAR | 3,281 |
| 1449. | 31384V2N1 | FNMA SF 30 YEAR | 71,497 |
| 1450. | 31384V2V3 | FNMA SF 30 YEAR | 44,654 |
| 1451. | 31384VMH2 | FNMA SF 30 YEAR | 1,350,189 |
| 1452. | 31384VNL2 | FNMA SF 30 YEAR | 1,404,977 |
| 1453. | 31384VVZ2 | FNMA SF 30 YEAR | 18,379 |
| 1454. | 31384YN28 | FNMA SF 30 YEAR | 236,248 |
| 1455. | 31385EXK0 | FNMA SF 30 YEAR | 2,860 |
| 1456. | 31385JDR6 | FNMA SF 30 YEAR | 1,590,733 |
| 1457. | 31385JP69 | FNMA SF 30 YEAR | 1,413,306 |
| 1458. | 31385WT82 | FNMA SF 30 YEAR | 523,508 |
| 1459. | 31385WXV6 | FNMA SF 30 YEAR | 30,445 |
| 1460. | 31386EQ27 | FNMA SF 30 YEAR | 62,004 |
| 1461. | 31386MS92 | FNMA SF 30 YEAR | 75,924 |
| 1462. | 31386SHM2 | FNMA SF 30 YEAR | 36,209 |
| 1463. | 31386XQM1 | FNMA SF 30 YEAR | 315,838 |
| 1464. | 31387EKC0 | FNMA SF 30 YEAR | 20,155 |
| 1465. | 31387RBG2 | FNMA SF 30 YEAR | 923,667 |
| 1466. | 31387XGW9 | FNMA SF 30 YEAR | 76,327 |
| 1467. | 31388EC20 | FNMA SF 30 YEAR | 106,883 |
| 1468. | 31388ECZ7 | FNMA SF 30 YEAR | 855,382 |
| 1469. | 31388LEY2 | FNMA SF 30 YEAR | 511,338 |
| 1470. | 31388SAU9 | FNMA SF 30 YEAR | 13,968 |
| 1471. | 31388SAW5 | FNMA SF 30 YEAR | 12,220 |
| 1472. | 31388TQQ9 | FNMA SF 30 YEAR | 129,778 |
| 1473. | 31389JV35 | FNMA SF 30 YEAR | 23,709 |
| 1474. | 31389KXD8 | FNMA SF 30 YEAR | 312,568 |
| 1475. | 31389NNE1 | FNMA SF 30 YEAR | 34,871 |
| 1476. | 31389NPC3 | FNMA SF 30 YEAR | 61,901 |
| 1477. | 31389QXV5 | FNMA SF 30 YEAR | 17,896 |
| 1478. | 31389TP55 | FNMA SF 30 YEAR | 133,075 |
| 1479. | 31389TP63 | FNMA SF 30 YEAR | 76,805 |

September 12, 2008

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1480. | 31389VBQ9 | FNMA SF 30 YEAR | 78,621 |
| 1481. | 31389VKR7 | FNMA SF 30 YEAR | 125,834 |
| 1482. | 31389WQ81 | FNMA SF 30 YEAR | 168,828 |
| 1483. | 31390CT30 | FNMA SF 30 YEAR | 45,975 |
| 1484. | 31390CX50 | FNMA SF 30 YEAR | 239,342 |
| 1485. | 31390CX76 | FNMA SF 30 YEAR | 30,320 |
| 1486. | 31390KRS9 | FNMA SF 30 YEAR | 25,823 |
| 1487. | 31390MFS8 | FNMA SF 30 YEAR | 268,925 |
| 1488. | 31390MFT6 | FNMA SF 30 YEAR | 601,214 |
| 1489. | 31390Y3A4 | FNMA SF 30 YEAR | 200,337 |
| 1490. | 31390YCB2 | FNMA SF 30 YEAR | 26,325 |
| 1491. | 31391CLL7 | FNMA SF 30 YEAR | 1,481,843 |
| 1492. | 31391FFX1 | FNMA SF 30 YEAR | 52,229 |
| 1493. | 31391SLA6 | FNMA SF 30 YEAR | 118,201 |
| 1494. | 31400GUF0 | FNMA SF 30 YEAR | 207 |
| 1495. | 31400PWA9 | FNMA SF 30 YEAR | 165,615 |
| 1496. | 31400QBD4 | FNMA SF 30 YEAR | 90,211 |
| 1497. | 31400QCK7 | FNMA SF 30 YEAR | 38,859 |
| 1498. | 31400QEB5 | FNMA SF 30 YEAR | 265 |
| 1499. | 31400QUH4 | FNMA SF 30 YEAR | 114,495 |
| 1500. | 31402FJ89 | FNMA SF 30 YEAR | 47,674 |
| 1501. | 31402RNR6 | FNMA SF 30 YEAR | 224,277 |
| 1502. | 31402UQ21 | FNMA SF 30 YEAR | 508,254 |
| 1503. | 31403QCD0 | FNMA SF 30 YEAR | 82,079 |
| 1504. | 31403QV56 | FNMA SF 30 YEAR | 92,402 |
| 1505. | 31403SBL9 | FNMA SF 30 YEAR | 607,179 |
| 1506. | 31404DLJ5 | FNMA SF 30 YEAR | 630,128 |
| 1507. | 31404ETV8 | FNMA SF 30 YEAR | 139,868 |
| 1508. | 31404HLA5 | FNMA SF 30 YEAR | 548,514 |
| 1509. | 31405EEW1 | FNMA SF 30 YEAR | 351,182 |
| 1510. | 31406YE55 | FNMA SF 30 YEAR | 886,206 |
| 1511. | 31409ALQ0 | FNMA SF 30 YEAR | 298,291 |
| 1512. | 31428X106 | FEDEX CORP | 8,377 |
| 1513. | 31620R105 | FIDELITY NATIONAL FINANCIAL   INC CL A | 76,604 |
| 1514. | 31845F100 | FIRST ADVANTAGE CORPORATION   CL A | 555 |
| 1515. | 31983A103 | FIRST COMMUNITY BANCSHARES INCNEV | 1,476 |
| 1516. | 32022K102 | FIRST FINANCIAL NORTHWEST INC | 3,011 |
| 1517. | 32054K103 | FIRST INDUSTRIAL REALTY TRUST INC | 31,505 |
| 1518. | 33582V108 | FIRST NIAGARA FINANCIAL GROUP INC | 966 |
| 1519. | 33610F109 | FIRST POTOMAC REALTY TRUST | 13,247 |
| 1520. | 33615C101 | FIRST REGIONAL BANCORP-CALIF | 24,642 |
| 1521. | 33646W100 | FIRST SOUTH BANCORP INC VA | 1,096 |
| 1522. | 34958B106 | FORTRESS INVT GROUP LLC      CL A | 24,622 |
| 1523. | 35063R100 | FOUNDRY NETWORKS INC | 221,766 |
| 1524. | 356449AC2 | FREEDOM PARK CDO LTD | 5,000,000 |

35

Tab 23 - Schedule(s) A&B - Requires additional time to download
September 12, 2008

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1525. | 35906A108 | FRONTIER COMMUNICATIONS CORP  SER B | 30,938 |
| 1526. | 35914P105 | FRONTIER OIL CORP | 117,309 |
| 1527. | 35952H106 | FUELCELL ENERGY INC | 257,765 |
| 1528. | 35952W103 | FUEL SYSTEMS SOLUTIONS INC | 16,272 |
| 1529. | 35958N107 | ***FUJIFILM HOLDINGS        CORPORATION ADR | 9,296 |
| 1530. | 36159R103 | GEO GROUP INC | 86,940 |
| 1531. | 36202B5R2 | G N M A PASS THRU POOL 001756MR/MD   8.00       01/20/2022 | 4,863 |
| 1532. | 36202B6K6 | G N M A PASS THRU POOL 001774MR/MD   8.00       02/20/2022 | 1,849 |
| 1533. | 36202K4L6 | G2A8927 | 1,469,336 |
| 1534. | 36202K5J0 | G2A00894 | 2,703,594 |
| 1535. | 36202K6G5 | G2A008971 | 2,739,719 |
| 1536. | 36202KMG7 | G2A8459 | 5,309,027 |
| 1537. | 36202KP82 | G2 ARM 8547 | 2,796,710 |
| 1538. | 36203ASV9 | GNMA SF 30 YEAR | 16,497 |
| 1539. | 36203B3L6 | GNMA SF 30 YEAR | 8,095 |
| 1540. | 36203BK60 | GNMA 30YR SLIGHTLY SEASONED | 5,408 |
| 1541. | 36203BLJ1 | GNMA SF 30 YEAR | 4,300 |
| 1542. | 36203BTX2 | GNMA SF 30 YEAR | 47,653 |
| 1543. | 36203CRG9 | GNMA SF 30 YEAR | 28,465 |
| 1544. | 36203CTY8 | GNMA SF 30 YEAR | 16,392 |
| 1545. | 36203DGC8 | GNMA SF 30 YEAR | 11,186 |
| 1546. | 36203FRW7 | GNMA SF 30 YEAR | 16,266 |
| 1547. | 36203FT47 | GNMA SF 30 YEAR | 17,284 |
| 1548. | 36203HHN4 | GNMA SF 30 YEAR | 7,746 |
| 1549. | 36203HXF3 | GNMA SF 30 YEAR | 31,693 |
| 1550. | 36203HXP1 | GNMA SF 30 YEAR | 15,081 |
| 1551. | 36203KBK9 | GNMA 30YR SLIGHTLY SEASONED | 15,546 |
| 1552. | 36203KPJ7 | GNMA 30YR SLIGHTLY SEASONED | 16,346 |
| 1553. | 36203KPZ1 | GNMA SF 30 YEAR | 7,603 |
| 1554. | 36203LCU4 | GNMA 352083 | 2,363,349 |
| 1555. | 36203LL83 | GNMA SF 30 YEAR | 21,116 |
| 1556. | 36203LM33 | GNMA SF 30 YEAR | 57,769 |
| 1557. | 36203LMC3 | GNMA 30YR SLIGHTLY SEASONED | 17,550 |
| 1558. | 36203MHV5 | GNMA 30YR SLIGHTLY SEASONED | 17,111 |
| 1559. | 36203N7F9 | GNMA SF 30 YEAR | 16,193 |
| 1560. | 36203RPJ2 | GNMA SF 30 YEAR | 5,938 |
| 1561. | 36203TSZ9 | GNMA SF 30 YEAR | 2,320 |
| 1562. | 36203UU26 | GNMA SF 30 YEAR | 6,554 |
| 1563. | 36203UZ54 | G N M A PASS THRU POOL 359964XTROY AND NICHOLS, INC       R/MD  7.50       12/15/2023 | 32,619 |
| 1564. | 36203VCJ7 | GNMA SF 30 YEAR | 15,672 |
| 1565. | 36203W4R6 | G N M A PASS THRU POOL 361832XISSUE DATE       09/01/1993R/MD  7.50       09/15/2023 | 35,206 |
| 1566. | 36203WMD7 | GNMA SF 30 YEAR | 12,494 |
| 1567. | 36203YLR3 | GNMA SF 30 YEAR | 27,175 |
| 1568. | 36204DFJ3 | GNMA SF 30 YEAR | 107,032 |
| 1569. | 3620515T7 | GNMA SF 30 YEAR | 69 |

September 12, 2008

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1570. | 3620555S0 | GNMA 30 YR 79 PROD | 102 |
| 1571. | 362058FE4 | G N M A PASS THRU POOL 028965XCHARLES F. CURRY COMPANY      R/MD  9.50        05/15/2009 | 127 |
| 1572. | 362059C54 | GNMA 30 YR 79 PROD | 156 |
| 1573. | 362059DL8 | GNMA 30 YR 79 PROD | 156 |
| 1574. | 362059WW3 | GNMA 30 YR 79 PROD | 50 |
| 1575. | 362059XQ5 | GNMA 30 YR 79 PROD | 40 |
| 1576. | 362059Z83 | GNMA 30 YR 79 PROD | 54 |
| 1577. | 362060DC6 | GNMA 30 YR 79 PROD | 139 |
| 1578. | 362060SB2 | G N M A PASS THRU POOL 031114XATLAS CAPITAL CORP.            R/MD  9.50        07/15/2009 | 42 |
| 1579. | 362060TU9 | GNMA SF 30 YEAR | 46 |
| 1580. | 362061AC7 | GNMA 30 YR 79 PROD | 133 |
| 1581. | 362061J46 | GNMA 30 YR 79 PROD | 48 |
| 1582. | 362061LH4 | GNMA 30 YR 79 PROD | 529 |
| 1583. | 362061Q97 | GNMA 30 YR 79 PROD | 35 |
| 1584. | 362061QM8 | GNMA 30 YR 79 PROD | 13 |
| 1585. | 362061QR7 | GNMA 30 YR 79 PROD | 331 |
| 1586. | 362061UM3 | GNMA 30 YR 79 PROD | 165 |
| 1587. | 362061UN1 | GNMA 30 YR 79 PROD | 31 |
| 1588. | 362061VH3 | GNMA 30 YR 79 PROD | 158 |
| 1589. | 362062B26 | G N M A PASS THRU POOL 032457XSUBURBAN COASTAL CORP.       R/MD  9.50        06/15/2009 | 38 |
| 1590. | 362062BG5 | GNMA 30 YR 79 PROD | 85 |
| 1591. | 362062BP5 | GNMA 30 YR 79 PROD | 8 |
| 1592. | 362062CA7 | GNMA 30 YR 79 PROD | 107 |
| 1593. | 362062JM4 | GNMA 30 YR 79 PROD | 237 |
| 1594. | 362062K67 | GNMA SF 30 YEAR | 77 |
| 1595. | 3620632J7 | GNMA 30 YR 79 PROD | 193 |
| 1596. | 362065DP6 | GNMA 30 YR 79 PROD | 36 |
| 1597. | 362073JY5 | GNMA SF 30 YEAR | 541 |
| 1598. | 36208AEN7 | GNMA ARM 849352 | 1,082,740 |
| 1599. | 36208AEP2 | GNMA ARM 849351 | 1,091,328 |
| 1600. | 36208AEQ0 | GNMA ARM 849354 | 528,271 |
| 1601. | 36208AER8 | GNMA ARM 849350 | 1,171,565 |
| 1602. | 36208AES6 | GNMA ARM 849353 | 912,410 |
| 1603. | 362176MA4 | GNMA SF 30 YEAR | 107,223 |
| 1604. | 36217J4G3 | GNMA 489032 | 58,219 |
| 1605. | 36218KTY3 | GNMA SF 30 YEAR | 12,517 |
| 1606. | 362191HY7 | GNMA SF 30 YEAR | 24,028 |
| 1607. | 362194A93 | GNMA SF 30 YEAR | 11,528 |
| 1608. | 362197K46 | GNMA SF 30 YEAR | 36,347 |
| 1609. | 36219ND23 | GNMA SF 30 YEAR | 37,053 |
| 1610. | 36219P5H4 | GNMA SF 30 YEAR | 88,273 |
| 1611. | 36219RM99 | GNMA SF 30 YEAR | 77,930 |
| 1612. | 36219RMV0 | GNMA SF 30 YEAR | 36,982 |
| 1613. | 362200GB7 | GNMA SF 30 YEAR | 54,170 |
| 1614. | 362202JM6 | GNMA SF 30 YEAR | 51,616 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1615. | 362202Z89 | GNMA SF 30 YEAR | 48,932 |
| 1616. | 362202ZJ5 | GNMA SF 30 YEAR | 31,817 |
| 1617. | 362204SA8 | GNMA SF 30 YEAR | 127,493 |
| 1618. | 362204SB6 | GNMA 489032 | 56,940 |
| 1619. | 362208WE6 | GNMA SF 30 YEAR | 64,565 |
| 1620. | 36220ALF0 | GNMA SF 30 YEAR | 24,071 |
| 1621. | 36220ALV5 | GNMA SF 30 YEAR | 70,586 |
| 1622. | 36220CKK6 | GNMA SF 30 YEAR | 57,945 |
| 1623. | 36220CL41 | GNMA SF 30 YEAR | 69,613 |
| 1624. | 36220CLR0 | GNMA SF 30 YEAR | 100,577 |
| 1625. | 36220KA45 | GNMA SF 30 YEAR | 112,152 |
| 1626. | 36220KAK9 | GNMA SF 30 YEAR | 53,586 |
| 1627. | 36220KAN3 | GNMA SF 30 YEAR | 42,396 |
| 1628. | 36220KB77 | GNMA SF 30 YEAR | 97,810 |
| 1629. | 36220KCG6 | GNMA SF 30 YEAR | 30,944 |
| 1630. | 36220KCM3 | GNMA SF 30 YEAR | 24,821 |
| 1631. | 36220LAY7 | GNMA SF 30 YEAR | 71,794 |
| 1632. | 36220UF30 | GNMA SF 30 YEAR | 18,469 |
| 1633. | 36223AE81 | GNMA SF 30 YEAR | 83,039 |
| 1634. | 36223AFG2 | GNMA SF 30 YEAR | 247,126 |
| 1635. | 36223AFP2 | GNMA 489032 | 229,580 |
| 1636. | 36223ATR3 | GNMA II-JUMBOS | 99,236 |
| 1637. | 36223ATS1 | GNMA II-JUMBOS | 223,952 |
| 1638. | 36223ATU6 | GNMA II-JUMBOS | 315,615 |
| 1639. | 36223ATW2 | GNMA II-JUMBOS | 60,029 |
| 1640. | 36223ATY8 | GNMA II-JUMBOS | 231,330 |
| 1641. | 36223BCV0 | GNMA II-JUMBOS | 77,439 |
| 1642. | 36223DX35 | GNMA II 2677 | 57,553 |
| 1643. | 36223DYG5 | GNMA II-JUMBOS | 99,943 |
| 1644. | 36223ET53 | GNMA SF 30 YEAR | 43,788 |
| 1645. | 36223FC25 | GNMA 489032 | 55,158 |
| 1646. | 36223M2B1 | GNMA II 2677 | 37,431 |
| 1647. | 36223M2C9 | GNMA II-JUMBOS | 89,745 |
| 1648. | 36223MLT1 | GNMA 489032 | 48,002 |
| 1649. | 36223QW37 | GNMA II-JUMBOS | 163,307 |
| 1650. | 36223QW86 | GNMA II-JUMBOS | 40,222 |
| 1651. | 36223QWX1 | GNMA II-JUMBOS | 58,559 |
| 1652. | 36223QWY9 | GNMA II 2677 | 250,546 |
| 1653. | 36223QWZ6 | GNMA II-JUMBOS | 90,544 |
| 1654. | 36223S6U2 | GNMA SF 30 YEAR | 192,156 |
| 1655. | 36223S6V0 | GNMA II 2677 | 26,017 |
| 1656. | 36223TFM8 | GNMA II 2677 | 57,518 |
| 1657. | 36223XRY0 | GNMA SF 30 YEAR | 11,053 |
| 1658. | 36224DC37 | GNMA SF 30 YEAR | 10,746 |
| 1659. | 36224HM45 | GNMA SF 30 YEAR | 8,123 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1660. | 36224HMY9 | GNMA SF 30 YEAR | 66,790 |
| 1661. | 36224HNB8 | GNMA SF 30 YEAR | 3,760 |
| 1662. | 36224LVB0 | GNMA II 2677 | 171,078 |
| 1663. | 36224MLJ2 | GNMA SF 30 YEAR | 8,413 |
| 1664. | 36224RLJ1 | GNMA SF 30 YEAR | 18,214 |
| 1665. | 36224SA28 | GNMA SF 30 YEAR | 20,437 |
| 1666. | 36224SLL4 | GNMA SF 30 YEAR | 5,887 |
| 1667. | 36224UHQ3 | GNMA SF 30 YEAR | 38,494 |
| 1668. | 36224VRG2 | GNMA SF 30 YEAR | 32,067 |
| 1669. | 36224VWQ4 | GNMA SF 30 YEAR | 18,208 |
| 1670. | 36224YVT3 | GNMA SF 30 YEAR | 7,960 |
| 1671. | 36224YXF1 | GNMA SF 30 YEAR | 16,360 |
| 1672. | 36224YYS2 | GNMA SF 30 YEAR | 8,728 |
| 1673. | 36225AEP1 | GNMA 780142 | 465,503 |
| 1674. | 36225AHA1 | GNMA SEAS MAT BEFORE 2010 | 83,054 |
| 1675. | 36225APX2 | GNMA 30 YR 79 PROD | 328,584 |
| 1676. | 36225V104 | GP STRATEGIES CORP | 1,755 |
| 1677. | 36227K106 | GSE SYSTEMS INC | 1,465,004 |
| 1678. | 36238G102 | GSI COMMERCE INC | 140,000 |
| 1679. | 36467W109 | GAMESTOP CORP          NEW CLASS A | 119,802 |
| 1680. | 37243V100 | GENOPTIX INC | 4,902 |
| 1681. | 37244C101 | GENOMIC HEALTH INC | 9,168 |
| 1682. | 37245X203 | GENTEK INC          COM NEW | 24,720 |
| 1683. | 37247D106 | GENWORTH FINANCIAL INC          COM CL A | 55,091 |
| 1684. | 37249T109 | GEOGLOBAL RESOURCES INC | 20,456 |
| 1685. | 37250B104 | ***GENTIUM SPA          AMERICAN DEPOSITARY SHARES | 313,438 |
| 1686. | 37373P105 | ***GERDAU AMERISTEEL CORP | 200,417 |
| 1687. | 37733W105 | ***GLAXOSMITHKLINE PLC          SPONSORED ADR(FRM GLAXO WELL) | 95,639 |
| 1688. | 37929X107 | GLG PARTNERS INC | 908,927 |
| 1689. | 37940X102 | GLOBAL PAYMENTS INC | 5,416 |
| 1690. | 38012G100 | ***GMARKET INC          SPON ADR | 460,801 |
| 1691. | 38059T106 | ***GOLD FIELDS LTD NEW          SPONSORED ADR | 2,447,155 |
| 1692. | 38141G104 | GOLDMAN SACHS GROUP INC | 707,902 |
| 1693. | 38388F108 | W R GRACE & CO-DEL NEW | 795,187 |
| 1694. | 38500T101 | ***GRAN TIERRA ENERGY INC | 4,708 |
| 1695. | 38741YCP2 | GRANITE MASTER ISSUER PLC FRN 20541220 SERIES# 3 | 30,000,000 |
| 1696. | 39153L106 | GREATBATCH INC | 8,570 |
| 1697. | 40052B108 | GTX INC DEL          COM | 45,080 |
| 1698. | 40108N106 | GUARANTY FINANCIAL GROUP INC | 1,364 |
| 1699. | 40330W106 | ***GUSHAN ENVIRONMENTAL ENERGYLIMITED ADR | 1,700 |
| 1700. | 40431N104 | HSW INTERNATIONAL INC | 2,211 |
| 1701. | 40637H109 | HALOZYME THERAPEUTICS INC | 1,173 |
| 1702. | 41145W109 | HARBIN ELECTRIC INC | 3,332 |
| 1703. | 41457P106 | HARRIS STRATEX NETWORKS INC   CLASS A | 2,026 |
| 1704. | 41902R103 | HATTERAS FINANCIAL CORP | 620 |

September 12, 2008

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1705. | 42210P102 | HEADWATERS INC | 11,736 |
| 1706. | 42222G108 | HEALTH NET INC | 631,611 |
| 1707. | 42224N101 | HEALTHSPRING INC | 11,507 |
| 1708. | 42805T105 | HERTZ GLOBAL HLDGS INC | 22,542 |
| 1709. | 43365Y104 | HITTITE MICROWAVE CORP | 10,000 |
| 1710. | 43738R109 | HOMEBANC CORP GA | 60,200 |
| 1711. | 44244K109 | HOUSTON WIRE & CABLE CO | 36,684 |
| 1712. | 44925C103 | ICF INTL INC | 2,991 |
| 1713. | 44929Y101 | ICT GROUP INC | 419,495 |
| 1714. | 44930K108 | ICO GLOBAL COMMUNICATIONS    HLDGS LTD DEL CL A | 32,599 |
| 1715. | 44934T105 | ICX TECHNOLOGIES INC | 31,270 |
| 1716. | 44980X109 | IPG PHOTONICS CORP | 4,661 |
| 1717. | 45031U101 | ISTAR FINANCIAL INC | 1,528,500 |
| 1718. | 45104G104 | ***ICICI BANK LTD        SPONSORED ADR | 3,183 |
| 1719. | 45166R204 | IDENIX PHARMACEUTICALS INC | 7,706 |
| 1720. | 45167R104 | IDEX CORP | 15,559 |
| 1721. | 45168D104 | IDEXX LABORATORIES CORP | 1,272 |
| 1722. | 45245A107 | IMATION CORP | 17,758 |
| 1723. | 45245W109 | IMCLONE SYSTEMS INC | 83,716 |
| 1724. | 45253H101 | IMMUNOGEN INC | 421 |
| 1725. | 45254P102 | IMPAC MORTGAGE HOLDINGS INC | 14,362 |
| 1726. | 45256B101 | IMPAX LABORATORIES INC | 9 |
| 1727. | 45337C102 | ***INCYTE CORPORATION        FORMERLY INCYTE GENOMICS INC | 2,584,815 |
| 1728. | 45665Q103 | INFINITY PROPERTY & CASUALTY  CORP | 7,184 |
| 1729. | 45678T201 | INFOSPACE INC | 31,193 |
| 1730. | 45773Y105 | INNERWORKINGS INC | 333,005 |
| 1731. | 45784P101 | INSULET CORPORATION | 58,411 |
| 1732. | 45814P105 | INTEGRA BANK CORPORATION | 7,431 |
| 1733. | 4581X0AD0 | INTER-AMERICAN DEVELOPMENT BANK 4.375% 20120920 | 1,450,000 |
| 1734. | 4581X0AM0 | INTER-AMERICAN DEVELOPMENT BANK 5.125% 20160913 | 460,000 |
| 1735. | 45841N107 | INTERACTIVE BROKERS GROUP INC | 9,874 |
| 1736. | 45865V100 | INTERCONTINENTALEXCHANGE INC | 35,451 |
| 1737. | 45885A300 | INTERNAP NETWORK SERVICES    CORPORATION | 9,424 |
| 1738. | 46059C205 | INTERNET CAPITAL GROUP INC   COM NEW | 309,659 |
| 1739. | 46114T508 | INTERWOVEN INC        NEW | 5,930 |
| 1740. | 46120E602 | INTUITIVE SURGICAL INC NEW | 30,594 |
| 1741. | 46121Y102 | INTREPID POTASH INC | 27,032 |
| 1742. | 46126P304 | INVERNESS MEDICAL INNOVATIONS INC SERIES B CONVERTIBLE      PERPETUAL PREFERRED | 28 |
| 1743. | 46270W105 | IRIS INTERNATIONAL INC | 840,323 |
| 1744. | 46579N103 | ***IVANHOE MINES LTD | 21,710 |
| 1745. | 46612H402 | J CREW GROUP INC        COMMON STOCK | 13,437 |
| 1746. | 46612J507 | JDS UNIPHASE CORPORATION | 419,660 |
| 1747. | 46614H301 | JER INVESTORS TRUST INC | 249,096 |
| 1748. | 46625H100 | JPMORGAN CHASE & CO        FORMERLY J P MORGAN CHASE AND CO | 285,034 |
| 1749. | 46626D108 | ***JSC MMC NORILSK NICKEL    SPONSORED ADR | 797,820 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1750. | 47102X105 | JANUS CAPITAL GROUP INC | 23,824 |
| 1751. | 47758P307 | JO ANN STORES INC | 12,083 |
| 1752. | 48203R104 | JUNIPER NETWORKS | 231,331 |
| 1753. | 48242W106 | KBR INC | 43,411 |
| 1754. | 48248A306 | KKR FINANCIAL HOLDINGS LLC   DELAWARE NEW | 15,936 |
| 1755. | 48562P103 | KAPSTONE PAPER AND PACKAGING  CORPORATION | 20,290 |
| 1756. | 48880L107 | KENDLE INTERNATIONAL INC | 6,555 |
| 1757. | 49427F108 | KILROY REALTY CORP | 53,935 |
| 1758. | 49446R109 | KIMCO REALTY CORP | 41,476 |
| 1759. | 49455U100 | KINDER MORGAN MGMT LLC        SHS | 101,598 |
| 1760. | 49460W208 | KINETIC CONCEPTS INC        NEW | 256,757 |
| 1761. | 50060P106 | KOPPERS HLDGS INC | 9,730 |
| 1762. | 50075N104 | KRAFT FOODS INC        CL A | 275,458 |
| 1763. | 500769BY5 | KREDITANSTALT FUR WIEDERAUFBAUGLOBAL NT        R/MD  4.875      01/17/2017 | 959,000 |
| 1764. | 500769CR3 | KFW INTERNATIONAL FINANCE 4.375% 20180315 SERIES# GMTN | 2,620,000 |
| 1765. | 500769CU6 | KFW INTERNATIONAL FINANCE 4.500% 20180716 | 3,400,000 |
| 1766. | 50183L107 | LDK SOLAR CO LTD        ADR | 35,530 |
| 1767. | 50186V102 | ***LG DISPLAY CO LTD        SPONSORED ADR REP 0.5 ORD SHS | 93,453 |
| 1768. | 50212A106 | L 1 IDENTITY SOLUTIONS INC   HOLDING COMPANY | 84,708 |
| 1769. | 50540R409 | LABORATORY CORP AMER HLDGS    NEW | 9,140 |
| 1770. | 50575Q102 | LADENBURG THALMANN FINL SVCS | 788 |
| 1771. | 52078P102 | LAWSON SOFTWARE INC | 290,909 |
| 1772. | 52517PYN5 | LEHMAN BROTHERS HOLDINGS INC | 15,251,000 |
| 1773. | 52519H3P0 | LEHMAN BANK MAR 06 ELCD    ELCD ON BASKET OF INDICES    107% MIN REDEMPTION MAR11-MAT   R/MD0000      03/31/2011 | 18,000 |
| 1774. | 52520L162 | ***WTS LB (LUX) EQUITY FIN SA CHINA LOW EX PRICE WT ON 144A ANHUI CONCH CEMENT JUN08 EXP | 5,059,044 |
| 1775. | 52520L253 | ***WTS LB LUX EQ FIN SA INDIANLOW EX PRICE WT ON CANARA BANK144A 1/27/12-EXP | 4,939,861 |
| 1776. | 52520L337 | ***WTS LBEF INDIAN LOW EX PX  WT ON ROLTA INDIA 144A        2/27/2012-EXP | 1,000,000 |
| 1777. | 52520L402 | WTS LBEF SA INDIAN LOW EX    PRICE WT IDEA CELLULAR LTD   (NIDEA IN) 3/26/2012 EXP | 7,450,326 |
| 1778. | 52520L535 | ***WTS LEHMAN BROS EQUITY FIN S.A. ICEM IN INDIAN LOW EX PR WRNT DUE 7/3/2012 | 630,338 |
| 1779. | 52520L592 | ***WTS LEHMAN BROS EQUITY FIN SA SICHUAN SWELLFUN CH LOW EX PR WRNT DUE 7/16/2012 | 15,000,000 |
| 1780. | 52520L816 | ***WTS LEHMAN BROS EQ FINANCE SA NPWGRI IN 144A LOW EX PR   WRNTS EXP 10/16/2012 | 15,000,000 |
| 1781. | 52520W358 | WTS LEHMAN BROS HLDGS INC    BUFFERED PRIN NT ON BASKET    OF SPX, SX5E, NXY | 112,915 |
| 1782. | 52520W515 | LEHMAN BROS HLDGS INC        BUFFERED PRIN AT RISK NT ON   OF INDICES DUE 04/30/2010 | 198,363 |
| 1783. | 52520W556 | LEHMAN BROTHERS HOLDINGS INC  BUFFERED PRINCIPAL AT RISK NT ON A BASKET OF INDICES PFD | 243,960 |
| 1784. | 52520W564 | LEHMAN BROTHERS HOLDINGS INC  100% PRINCIPAL PROTECTION NOTEON BASKET OF INDICES PFD | 30,000 |
| 1785. | 52521ECH1 | LEHMAN BANK ELCD ON BASKET OF INDICES AUG-2011 MAT 8%      R/MD0000        08/31/2011 | 9,000 |
| 1786. | 52521EEH9 | LB BANK DEC 06  ELCD ON A    BASKET OF INDICES (NKY, SX5E, SMI, UKX) 12/28/2011        R/MD0000   12/28/2011 | 3,000 |
| 1787. | 52522L137 | WTS LEHMAN BROTHERS HOLDINGS INC  SX5E PERF SEC W CONTINGENT PRODUE 8/31/2012 | 248,875 |
| 1788. | 52522L186 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/11 BSkT | 96,830 |
| 1789. | 52522L335 | LEHMAN BROS HOLDINGS INC     SPX RET ENHANCED NTS DUE     04/30/2009 PFD | 122,324 |
| 1790. | 52522L384 | LEHMAN BROS HOLDINGS INC     S5FINL RET OPTIMIZATION NTS    DUE 04/30/2008 PFD | 19,800 |
| 1791. | 52522L491 | WTS LEHMAN BROS HLDGS INC    RETURN OPTIMIZATION SECS ON  SPX DUE 06/30/2009 | 55,078 |

**(Lehman Brothers Commercial Paper, Inc. Non-Dollar Fund)**
**September 12, 2008**

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1792. | 52522L574 | LEHMAN BROS HOLDINGS      SPX RET OPT SECS DUE 8/31/2009 | 80,436 |
| 1793. | 52522L657 | LEHMAN BROS HLDGS INC      BULL AUTOCALL NTS ON S5FINL  DUE 08/10/2009 | 64,400 |
| 1794. | 52522L806 | WTS LEHMAN BROS HLDGS INC      SPX RET OPT SECS DUE 9/30/2009 | 129,260 |
| 1795. | 52522L889 | WTS LEHMAN BROS HLDGS INC    PRINCIPAL PROTN NT LKD TO    BASKET OF INDICES | 76,700 |
| 1796. | 52522M176 | WTS LEHMAN BROS EQ FINANCE SA NLC IN INDIAN LOW EX PR WRNT  DUE 10/26/2012 | 25,000,000 |
| 1797. | 52522M226 | ***WTS LEHMAN BROTHERS LUX SA CALL WTS ON ONGC 144A | 24,598,439 |
| 1798. | 52522M259 | ***WTS LEHMAN BROS EQI FIN SA LOW PRC WTS ON INDIAN OIL CORPLTD | 24,727,529 |
| 1799. | 52522M572 | ***WTS LEHMAN BROS EQ FINANCE SA RW | 2,500,000 |
| 1800. | 52729N100 | LEVEL 3 COMMUNICATIONS INC | 2,344,146 |
| 1801. | 53071M104 | LIBERTY MEDIA HOLDING      CORPORATION INTERACTIVE SER A | 306,655 |
| 1802. | 53071M302 | LIBERTY MEDIA HOLDING      CORPORATION CAPITAL SER A | 204,151 |
| 1803. | 53071M500 | LIBERTY MEDIA CORPORATION    SERIES A LIBERTY ENTERTAINMENT | 54,363 |
| 1804. | 53217R207 | LIFE TIME FITNESS INC | 10,508 |
| 1805. | 53261M104 | LIMELIGHT NETWORKS INC | 23,262 |
| 1806. | 54021P403 | LODGIAN INC              NEW | 1,880 |
| 1807. | 55068R202 | ***LUXOTTICA GROUP SPA      SPONSORED ADR | 1,899 |
| 1808. | 55261F104 | M & T BANK CORP | 92,360 |
| 1809. | 55262C100 | MBIA INC | 7,908,116 |
| 1810. | 55272X102 | MFA MORTGAGE INVESTMENTS INC | 32,359 |
| 1811. | 55305B101 | MI HOMES INC          FORMERLY M I SCHOTTENSTEIN   HOMES INC NEW | 400 |
| 1812. | 55354G100 | MSCI INC          CL A | 195,524 |
| 1813. | 55608B105 | MACQUARIE INFRASTRUCTURE CO   LLC MEMBERSHIP INT | 31,513 |
| 1814. | 56501R106 | ***MANULIFE FINANCIAL CORP | 94 |
| 1815. | 56845T305 | MARINER ENERGY INC | 26,014 |
| 1816. | 57060U100 | MARKET VECTORS ETF TRUST      GOLD MINERS ETF | 113,755 |
| 1817. | 57060U837 | MARKET VECTORS ETF TR      COAL ETF | 229,266 |
| 1818. | 57383T103 | MARVEL ENTERTAINMENT INC | 15,034 |
| 1819. | 57636Q104 | MASTERCARD INC | 72,637 |
| 1820. | 576433KT2 | MARM 2004-3 3A3          MASTR ADJUSTABLE RATE MORTGAGE | 2,250,152 |
| 1821. | 57772K101 | MAXIM INTEGRATED PRODUCTS INC | 1,261,161 |
| 1822. | 58155Q103 | MCKESSON CORP | 57,204 |
| 1823. | 58405U102 | MEDCO HEALTH SOLUTIONS INC | 9,228 |
| 1824. | 58446K105 | MEDIACOM COMMUNICATIONS CORP  CL A | 43,531 |
| 1825. | 58463F104 | MEDICAL STAFFING NETWORK     HOLDINGS INC | 95 |
| 1826. | 58463J304 | MEDICAL PROPERTIES TRUST INC | 11,129 |
| 1827. | 58500P107 | MEDIS TECHNOLOGIES LTD | 323,849 |
| 1828. | 58501N101 | MEDIVATION INC | 417,947 |
| 1829. | 58733R102 | MERCADOLIBRE INC | 17,082 |
| 1830. | 59001A102 | MERITAGE HOMES CORPORATION | 13 |
| 1831. | 59020UEV3 | MLCC 2004-HB1 A3          MLCC MORTGAGE INVESTORS INC | 3,134,053 |
| 1832. | 59156R108 | METLIFE INC | 355,585 |
| 1833. | 59518V102 | MICRUS ENDOVASCULAR          CORPORATION | 5,772 |
| 1834. | 60687Y109 | ***MIZUHO FINL GROUP INC      SPONSORED ADR | 2,383 |
| 1835. | 60740F105 | MOBILE MINI INC | 12,022 |
| 1836. | 60852M104 | MOLECULAR INSIGHT          PHARMACEUTICALS INC | 642,717 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1837. | 60855R100 | MOLINA HEALTHCARE INC | 7,950 |
| 1838. | 60871R209 | MOLSON COORS BREWING CO      CL B | 146,530 |
| 1839. | 60877T100 | MOMENTA PHARMACEUTICALS INC | 5,980 |
| 1840. | 60975U108 | MONOGRAM BIOSCIENCES INC | 112,177 |
| 1841. | 61748W108 | MORGANS HOTEL GROUP | 20,871 |
| 1842. | 62912R107 | NGP CAPITAL RESOURCES COMPANY | 3,704 |
| 1843. | 62913F201 | NII HOLDINGS INC        CL B | 799,435 |
| 1844. | 62914B100 | NIC INC | 114,014 |
| 1845. | 62944T105 | NVR INC | 904 |
| 1846. | 62985Q101 | NALCO HOLDING COMPANY | 256,341 |
| 1847. | 63009F105 | NANOSPHERE INC | 20,000 |
| 1848. | 63633D104 | NATIONAL HEALTH INVESTORS INC | 16,023 |
| 1849. | 63900P103 | NATURAL RESOURCE PARTNERS L P | 312,705 |
| 1850. | 63935N107 | NAVIGANT CONSULTING INC | 4,658 |
| 1851. | 64110D104 | NETAPP INC | 534,473 |
| 1852. | 64110L106 | NETFLIX COM INC | 3,088 |
| 1853. | 64115T104 | NETSCOUT SYS INC | 756,428 |
| 1854. | 64118Q107 | NETSUITE INC | 77,646 |
| 1855. | 64125C109 | NEUROCRINE BIOSCIENCES INC | 50,302 |
| 1856. | 64126X201 | NEUSTAR INC          CL A | 143,478 |
| 1857. | 6435EV108 | NEW CENTURY FINANCIAL      CORPORATION | 1,482 |
| 1858. | 65105M108 | NEWCASTLE INVESTMENT CORP | 211,902 |
| 1859. | 65251F105 | NEWSTAR FINANCIAL INC | 427,617 |
| 1860. | 65411N105 | NIGHTHAWK RADIOLOGY HOLDINGS  INC | 4,711 |
| 1861. | 65440K106 | 99 CENTS ONLY STORES | 196,008 |
| 1862. | 66704R100 | NORTHSTAR REALTY FINANCE CORP | 350,185 |
| 1863. | 66977W109 | ***NOVA CHEMICALS CORP | 26,587 |
| 1864. | 67020Q107 | NTELOS HOLDINGS CORP | 3,445 |
| 1865. | 67020Y100 | NUANCE COMMUNICATIONS INC | 2,857 |
| 1866. | 67059L102 | NUSTAR GP HOLDINGS LLC      UNITS RPSTG LTD LBLTY COINT | 520,114 |
| 1867. | 67066G104 | NVIDIA CORP | 517,798 |
| 1868. | 67072M301 | NUVELO INC        COM NEW | 4,264 |
| 1869. | 67072V103 | NXSTAGE MEDICAL INC | 71,784 |
| 1870. | 67107W100 | ***O2MICRO INTERNATIONAL      LIMITED AMERICAN DEPOSITARY   SHARES | 45 |
| 1871. | 67423R108 | OBAGI MEDICAL PRODUCTS INC | 3,756 |
| 1872. | 67551U105 | OCH ZIFF CAPITAL MANAGEMENT   GROUP LLC CLASS A | 14,171 |
| 1873. | 67622P101 | OFFICEMAX INCORPORATED | 602,860 |
| 1874. | 68230A106 | ONCOGENEX PHARMACEUTICALS INC | 2,398 |
| 1875. | 68389X105 | ORACLE CORP | 93,990 |
| 1876. | 68401H104 | OPTIMER PHARMACEUTICALS INC | 10,842 |
| 1877. | 68554W205 | ***ORASCOM TELECOM S A E    GDR REG S | 204 |
| 1878. | 68555P100 | ORBCOMM INC | 1,341,357 |
| 1879. | 68628V308 | ORION MARINE GROUP INC | 359,132 |
| 1880. | 68750U102 | ORTHOVITA INC | 4,034,796 |
| 1881. | 68827R108 | OSIRIS THERAPEUTICS INC | 5,144 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1882. | 69329Y104 | PDL BIOPHARMA INC | 454,726 |
| 1883. | 69331C108 | PG&E CORP | 108,160 |
| 1884. | 69333Y108 | PF CHANGS CHINA BISTRO INC | 14,401 |
| 1885. | 69344F106 | PMC-SIERRA INC | 35,381 |
| 1886. | 69344M101 | PMI GROUP INC | 45,600 |
| 1887. | 69349H107 | PNM RESOURCES INC          COM | 113,293 |
| 1888. | 69366A100 | PSS WORLD MEDICAL INC                                  4 | 13,324 |
| 1889. | 69373H106 | PACER INTERNATIONAL INC TENN | 4,803 |
| 1890. | 69404P101 | PACIFIC CAPITAL BANCORP | 26,340 |
| 1891. | 69423U107 | PACIFIC ETHANOL INC | 284,501 |
| 1892. | 69840W108 | PANERA BREAD CO CL A | 205,914 |
| 1893. | 70159Q104 | PARKWAY PROPERTIES INC | 4,977 |
| 1894. | 708410AA3 | PENNS LANDING CDO | 250,000 |
| 1895. | 71361F100 | PERCEPTRON INC | 58 |
| 1896. | 71361V303 | ***PERDIGAO S A INDUSTRIA    SPONSORED ADR REPSTG COM | 10,751 |
| 1897. | 71646M102 | ***PETROBRAS ENERGIA    PARTICIPACIONES S A        SPONSORED ADR REPSTG 2 CL B SH | 17,317 |
| 1898. | 71654V408 | ***PETROLEO BRASILEIRO SA    PETROBRAS          SPONSORED ADR | 9,280 |
| 1899. | 71714F104 | PHARMERICA CORPORATION | 1,329 |
| 1900. | 722490AA7 | PINE CCS LTD VARIABLE RATE BOND 20140215 SERIES# 144A | 1,020,500,000 |
| 1901. | 72346Q104 | PINNACLE FINL PARTNERS INC | 38,130 |
| 1902. | 72919P103 | PLUG PWR INC          COM | 688,899 |
| 1903. | 73172K104 | POLYCOM INC | 113,434 |
| 1904. | 73179P106 | POLYONE CORP | 49,149 |
| 1905. | 73179V103 | POLYPORE INTERNATIONAL INC | 118 |
| 1906. | 73278L105 | POOL CORPORATION | 97,619 |
| 1907. | 73640Q105 | PORTFOLIO RECOVERY ASSOCIATES INC | 431,144 |
| 1908. | 73755L107 | ***POTASH CORP OF SASKATCHEWANINC CANADIAN LISTED | 151,151 |
| 1909. | 73935A104 | POWERSHARES QQQ TRUST       SERIES 1 | 1,648,588 |
| 1910. | 73935X500 | POWERSHARES EXCHANGE-TRADED   FD WILDER HILL CLEAN ENERGY | 222,764 |
| 1911. | 73935X575 | POWERSHARES WATER RESOURCES   PORTFOLIO EXCHANGE-TRADED FD  TRUST | 243,790 |
| 1912. | 73936B408 | POWERSHARES DB MULTI-SECTOR   COMDTY TR AGRICULTURE FUND ETF | 33,570 |
| 1913. | 73941U102 | POZEN INC | 12,585 |
| 1914. | 74005P104 | PRAXAIR INC | 60,399 |
| 1915. | 74112D101 | PRESTIGE BRANDS HLDGS INC | 2,143 |
| 1916. | 74144T108 | PRICE T ROWE GROUP INC | 41,431 |
| 1917. | 74153Q102 | PRIDE INTERNATIONAL INC     DEL | 109,235 |
| 1918. | 741929AN3 | PRIMUS TELECOMMUNICATIONS GP | 56,000 |
| 1919. | 74251V102 | PRINCIPAL FINANCIAL GROUP INC | 131,122 |
| 1920. | 743263AA3 | PROGRESS ENERGY INC       CONTINGENT VALUE OBLIGATION  R/MD        03/15/2007 | 2,071,223 |
| 1921. | 74347R628 | PROSHARES TRUST        ULTRASHORT FINANCIALS PROSHARE | 1,914,824 |
| 1922. | 74386K104 | ***PROVIDENT ENERGY TRUST    UNIT | 43,535 |
| 1923. | 74727D108 | QAD INC | 1,313 |
| 1924. | 74731Q103 | PZENA INVESTMENT MANAGEMENT   INC CL A | 24,524 |
| 1925. | 74834L100 | QUEST DIAGNOSTICS INC | 4,437 |
| 1926. | 74834T103 | QUEST SOFTWARE INC | 19,989 |

Lehman Brothers Holdings Inc. Net Position Detail
September 12, 2008

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1927. | 749191AA0 | RAA CREDIT LINKED TR 2003-A  90 DAY AUCTION | 50,000,000 |
| 1928. | 74973W107 | RTI INTERNATIONAL METALS INC | 142,848 |
| 1929. | 74975N105 | RTI BIOLOGICS INC | 34,897 |
| 1930. | 75025N102 | RADIANT SYSTEMS INC | 17,945 |
| 1931. | 75040P108 | RADIO ONE INC          CL A | 66 |
| 1932. | 75281A109 | RANGE RESOURCES CORP | 163,345 |
| 1933. | 75689M101 | RED ROBIN GOURMET BURGERS INC | 57,679 |
| 1934. | 75734R105 | REDDY ICE HOLDINGS INC | 64,440 |
| 1935. | 7591EP100 | REGIONS FINANCIAL CORP      NEW | 50,629 |
| 1936. | 75952B105 | RELIANT ENERGY INC | 75,486 |
| 1937. | 75968L105 | RENAISSANCE LEARNING INC | 329 |
| 1938. | 76127U101 | RETAIL HOLDRS TR        DEPOSITARY RCPT | 555,279 |
| 1939. | 76128Y102 | RETAIL VENTURES INC | 43,100 |
| 1940. | 77018RAJ7 | ROBANIA CDO LTD/ROBANIA CDO LL | 1,000,000 |
| 1941. | 78388J106 | SBA COMMUNICATIONS CORP      CL A | 58,164 |
| 1942. | 78403WAA6 | SASCO 2008-C2      STRUCTURED ASSET SECURITIES CO | 20,210,000 |
| 1943. | 78427V102 | SI INTERNATIONAL INC | 100,999 |
| 1944. | 78440X101 | SL GREEN REALTY CORP | 213,053 |
| 1945. | 78462F103 | STANDARD & POORS DEPOSITORY  RECEIPTS (SPDRS) (BOOK ENTRY) UNITS UNDIVIDED BENEFICIAL INT | 1,845,336 |
| 1946. | 78463B101 | S1 CORP | 20,090 |
| 1947. | 78463V107 | SPDR GOLD TR            GOLD SHS | 724,531 |
| 1948. | 78464A698 | SPDR KBW REGIONAL BANKING    ETF | 72,553 |
| 1949. | 78464A797 | SPDR KBW BANK            ETF | 536,196 |
| 1950. | 78464A870 | SPDR SER TR            S&P BIOTECH ETF | 114,947 |
| 1951. | 78464A888 | SPDR SER TR            S&P HOMEBUILDERS ETF | 695,874 |
| 1952. | 78464R105 | SRA INTERNATIONAL INC      CL A | 7,296 |
| 1953. | 78486Q101 | SVB FINANCIAL GROUP | 12,697 |
| 1954. | 78709Y105 | SAIA INC | 8,140 |
| 1955. | 79466L302 | SALESFORCE.COM INC | 151,990 |
| 1956. | 80007P307 | SANDRIDGE ENERGY INC | 194,466 |
| 1957. | 80105N105 | ***SANOFI AVENTIS        SPONSORED ADR | 29,779 |
| 1958. | 80382HAA0 | SASCO NET INTEREST MARGIN TRUST 0.000% 20360227 SERIES# WF1A 144A | 2,200,000 |
| 1959. | 80517Q100 | SAVIENT PHARMACEUTICALS      INC | 114,610 |
| 1960. | 80589M102 | SCANA CORPORATION NEW | 19,800 |
| 1961. | 80874P109 | SCIENTIFIC GAMES CORP      CL A | 772,700 |
| 1962. | 81211K100 | SEALED AIR CORP NEW | 78,858 |
| 1963. | 81369Y209 | SELECT SECTOR SPDR FUND      SHS BEN INT HEALTH CARE | 900,227 |
| 1964. | 81369Y308 | SECTOR SPDR TRUST        SHS BEN INT CONSUMER STAPLES | 467,802 |
| 1965. | 81369Y506 | SECTOR SPDR TRUST        SHS BEN INT ENERGY | 367,774 |
| 1966. | 81369Y605 | SECTOR SPDR - FINANCIAL      SHS BEN INT | 3,459,544 |
| 1967. | 81369Y704 | SECTOR SPDR TRUST        SHS BEN INT INDUSTRIAL | 283,626 |
| 1968. | 81369Y886 | SELECT SECTOR SPDR AMEX    UTILITIES SELECT INDEX | 9,853 |
| 1969. | 81721M109 | SENIOR HSG PPTYS TR      SH BEN INT | 16,963 |
| 1970. | 81724Q107 | SENOMYX INC | 1,132 |

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1971. | 81751XAA6 | SUNSET PARK CDO LTD FRN 20100320 SERIES# 144A | 10,000,000 |
| 1972. | 81751YAA4 | SUNSET PARK CDO LTD FRN 20100920 SERIES# 144A | 25,000,000 |
| 1973. | 81752AAA5 | BARTON SPRINGS 2005-1 | 1,000,000 |
| 1974. | 81752AAC1 | BARTON SPRINGS 2005-1 | 1,000,000 |
| 1975. | 81752CAA1 | BLUE POINT CDO FRN 20101220 SERIES# A1 144A | 1,000,000 |
| 1976. | 81941Q203 | ***SHANDA INTERACTIVE      ENTERTAINMENT LTD      SPONSORED ADR | 8,236 |
| 1977. | 82481R106 | ***SHIRE LIMITED       AMERICAN DEPOSITARY SHARES | 35,919 |
| 1978. | 82655M107 | ***SIFY TECHNOLOGIES LIMITED  SPONSORED ADR | 400 |
| 1979. | 82706C108 | ***SILICON MOTION TECHNOLOGY  CORPORATION ADR | 53,936 |
| 1980. | 82823L106 | ***SILVER STANDARD RESOURCES  INC | 20,287 |
| 1981. | 82966C103 | SIRONA DENTAL SYSTEMS INC | 299 |
| 1982. | 82966U129 | WTS SIRIUS SATELLITE RADIO INC144A | 60,450 |
| 1983. | 82967H101 | SIRF TECHNOLOGY HOLDINGS INC | 197,143 |
| 1984. | 82967N108 | SIRIUS XM RADIO INC | 7,631,584 |
| 1985. | 83001P109 | SIX FLAGS INC | 48,409 |
| 1986. | 83088M102 | SKYWORKS SOLUTIONS INC | 112,691 |
| 1987. | 83169Y108 | SMART BALANCE INC | 64,093 |
| 1988. | 83545G102 | SONIC AUTOMOTIVE INC-CL A | 3,439 |
| 1989. | 83568G104 | SONOSITE INC | 32,971 |
| 1990. | 83616T108 | SOURCEFIRE INC | 47,426 |
| 1991. | 84265V105 | SOUTHERN COPPER CORPORATION | 241,658 |
| 1992. | 84649R101 | SPANSION INC          CL A | 231,038 |
| 1993. | 84760C107 | SPECTRANETICS CORP | 11,514 |
| 1994. | 84762L105 | SPECTRUM BRANDS INC | 371,477 |
| 1995. | 85375C101 | STANDARD PACIFIC CORP NEW | 48,303 |
| 1996. | 85517P101 | STAR SCIENTIFIC INC       COM | 5,464 |
| 1997. | 85528P108 | STARENT NETWORKS CORP | 34,038 |
| 1998. | 85856G100 | STELLARONE CORPORATION | 5,503 |
| 1999. | 86074Q102 | STILLWATER MINING CO | 190,093 |
| 2000. | 86210M106 | ***STORA ENSO CORP       SPONSORED ADR REPSTG SER R SHS | 4,760 |
| 2001. | 86272T106 | STRATEGIC HOTELS & RESORTS   INC | 124,880 |
| 2002. | 86359A3E1 | SASCO 2003-31A 2A7       STRUCTURED ASSET SEC CORP | 120,978,000 |
| 2003. | 86359BLB5 | SARM 2004-2 2A       STRUC ASST SEC CORP | 13,557,463 |
| 2004. | 86764L108 | SUNOCO LOGISTICS PARTNERS LP  COM UNITS | 241,346 |
| 2005. | 867762AA4 | SUNSET PARK CDO LTD FRN 20091220 SERIES# l44@ 144A | 5,000,000 |
| 2006. | 86776TAD9 | SUNSET PARK CDO LTD FRN 20091220 SERIES# l44A | 4,000,000 |
| 2007. | 86806M205 | SUPERIOR BANCORP          NEW | 117,227 |
| 2008. | 86837X105 | SUPERIOR WELL SVCS INC | 3,455 |
| 2009. | 87157D109 | SYNAPTICS INC | 44,847 |
| 2010. | 87161C105 | SYNOVUS FINANCIAL CORP | 296,054 |
| 2011. | 87162W100 | SYNNEX CORPORATION | 6,717 |
| 2012. | 87163F106 | SYNIVERSE HOLDINGS INC       COM | 9,146 |
| 2013. | 87244T109 | TICC CAPITAL CORP | 27,434 |
| 2014. | 87264S106 | TRW AUTOMOTIVE HOLDINGS INC | 254,257 |
| 2015. | 87484D103 | ***TAM S A          SPONSORED ADR REPSTG PFD | 4,429 |

September 12, 2008

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 2016. | 876002AA4 | TANZANITE TRUST | 14,241,913 |
| 2017. | 87651B104 | TASER INTERNATIONAL INC | 53,838 |
| 2018. | 87927Y201 | ***TELECOM ITALIA S P A NEW   SPONSORED ADR REPSTG       10 SVGS SHS | 4,609 |
| 2019. | 87971M202 | ***TELUS CORPORATION       NON-VOTING SHARES | 1,644 |
| 2020. | 88023U101 | TEMPUR PEDIC INTERNATIONAL INC | 11,238 |
| 2021. | 88033G100 | TENET HEALTHCARE CORP | 218,123 |
| 2022. | 88076W103 | TERADATA CORP | 81,097 |
| 2023. | 88157K101 | ***TESCO CORP | 340 |
| 2024. | 88162G103 | TETRA TECH INC NEW | 2,421 |
| 2025. | 88164L100 | TESSERA TECHNOLOGIES INC | 22,000 |
| 2026. | 88337K104 | ***THE9 LTD              ADR | 1,834 |
| 2027. | 88338T104 | THERAVANCE INC | 76,152 |
| 2028. | 88343R101 | THERMAGE INC | 25,182 |
| 2029. | 88554D205 | 3-D SYSTEMS CORP-DEL | 13,360 |
| 2030. | 88579Y101 | 3M COMPANY | 219,878 |
| 2031. | 88632Q103 | TIBCO SOFTWARE INC | 120,566 |
| 2032. | 88732J108 | TIME WARNER CABLE INC       CLASS A | 235,565 |
| 2033. | 88830M102 | TITAN INTERNATIONAL INC-ILL | 622,942 |
| 2034. | 88830R101 | TITAN MACHINERY INC | 7,511 |
| 2035. | 89214P109 | TOWNE BANK PORTSMOUTH VA | 202 |
| 2036. | 89346D107 | ***TRANSALTA CORP | 63,300 |
| 2037. | 89354FAE1 | TRANSCAPITALINVEST LTD FOR OJSC AK TRANS 8.700% 20180807 SERIES# 144A | 14,390,000 |
| 2038. | 89421Q106 | TRAVELZOO INC | 7,396 |
| 2039. | 89784N104 | TRUE RELIGION APPAREL INC | 11,502 |
| 2040. | 89785X101 | TRUEBLUE INC | 70,634 |
| 2041. | 90328M107 | USANA HEALTH SCIENCES INC | 820 |
| 2042. | 90333L102 | U S CONCRETE INC | 24,223 |
| 2043. | 90338S102 | ***U S GEOTHERMAL INC | 205,665 |
| 2044. | 90341G103 | USA MOBILITY INC | 10,630 |
| 2045. | 90385D107 | ULTIMATE SOFTWARE GROUP INC | 30,416 |
| 2046. | 90653P105 | UNION DRILLING INC | 428 |
| 2047. | 91232N108 | UNITED STATES OIL FUND LP    UNITS ETF | 125,096 |
| 2048. | 91274F104 | U STORE IT TRUST REIT | 8,058 |
| 2049. | 912828DR8 | U S TREASURY NOTE | 474,000,000 |
| 2050. | 912828DV9 | UNITED STATES TREASURY NOTE  R/MD  4.125      05/15/2015 | 6,000 |
| 2051. | 912828FQ8 | U S TREASURY NOTE | 607,000,000 |
| 2052. | 912828HC7 | U S TREASURY NOTE | 175,000,000 |
| 2053. | 912828HN3 | US TREAS INFLATION INDEX NOTE | 9,210,000 |
| 2054. | 912828HT0 | U S TREASURY NOTE | 1,400,000,000 |
| 2055. | 912828JB7 | U S TREASURY NOTE | 593,000,000 |
| 2056. | 912833KN9 | TINT 08-15-17 | 46,403,186 |
| 2057. | 912833KZ2 | TINT 05-15-20 | 5,874,875 |
| 2058. | 912833LB4 | TINT 11-15-20 | 53,060,981 |
| 2059. | 912833LC2 | TINT 02-15-21 | 24,986,897 |
| 2060. | 912833LD0 | TINT 05-15-21 | 63,413,981 |

September 12, 2008

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 2061. | 912833LG3 | TINT 02-15-22 | 63,545,056 |
| 2062. | 91307C102 | UNITED THERAPEUTICS CORP DEL | 47,339 |
| 2063. | 91324P102 | UNITEDHEALTH GROUP INC | 198,845 |
| 2064. | 91879Q109 | VAIL RESORTS INC | 8,779 |
| 2065. | 92220P105 | VARIAN MEDICAL SYSTEMS INC | 76,293 |
| 2066. | 92240G101 | VECTREN CORP | 27,765 |
| 2067. | 92240M108 | VECTOR GROUP LTD | 92,398 |
| 2068. | 922646AS3 | ***VENEZUELA REPUBLIC        GLOBAL BOND        R/MD  9.25        09/15/2027 | 1,392,200 |
| 2069. | 922646BL7 | VENEZUELA GOVERNMENT INTERNATIONAL BOND 9.375% 20340113 | 608,000 |
| 2070. | 92276F100 | VENTAS INC | 4,667 |
| 2071. | 92336G106 | VERASUN ENERGY CORP | 212,237 |
| 2072. | 92343V104 | VERIZON COMMUNICATIONS | 326,794 |
| 2073. | 92531L108 | VERSO PAPER CORP | 225 |
| 2074. | 92532F100 | VERTEX PHARMACEUTICALS INC | 14,674 |
| 2075. | 92769R108 | VIRGIN MOBILE USA INC        CL A | 62,480 |
| 2076. | 92826C839 | VISA INC             CL A COMMON STOCK | 171,466 |
| 2077. | 92839U107 | VISTEON CORP | 1,825,779 |
| 2078. | 92846N104 | VITAL IMAGES INC | 53,980 |
| 2079. | 92855S101 | ***VIVO PARTICIPACOES S A    SPONSORED ADR REPSTG PFD | 4,494 |
| 2080. | 92857W209 | ***VODAFONE GROUP PLC        SPONSORED ADR NEW | 574,103 |
| 2081. | 92886T201 | VONAGE HOLDINGS CORP | 979 |
| 2082. | 92909MAB6 | VTB CAPITAL SA 6.250% 20350630 SERIES# 144A | 4,628,000 |
| 2083. | 92926K103 | WCA WASTE CORPORATION | 216 |
| 2084. | 92927K102 | WABCO HOLDINGS INC | 25,031 |
| 2085. | 93317Q105 | WALTER INDUSTRIES INC NEW | 18,054 |
| 2086. | 94106L109 | WASTE MANAGEMENT INC DEL | 262,883 |
| 2087. | 94770V102 | WEBMD HEALTH CORP        CLASS A | 1,122 |
| 2088. | 94946T106 | WELLCARE HEALTH PLANS INC | 259,373 |
| 2089. | 95082P105 | WESCO INTERNTIONAL INC | 18,360 |
| 2090. | 95709T100 | WESTAR ENERGY INC | 65,116 |
| 2091. | 97263M109 | ***WIMM BILL DANN FOODS OJSC  SPONSORED ADR | 41,348 |
| 2092. | 97650W108 | WINTRUST FINANCIAL CORP | 39,317 |
| 2093. | 98156Q108 | WORLD WRESTLING ENTERTAINMENT INC CL A | 39,465 |
| 2094. | 98157D106 | WORLDCOM INC-GA NEW WORLDCOM GROUP COM | 478,321 |
| 2095. | 98233Q105 | WRIGHT EXPRESS CORP | 11,413 |
| 2096. | 98235T107 | WRIGHT MEDICAL GROUP INC | 3,862 |
| 2097. | 983024AD2 | WYETH          CONV NOTE          R/MD  2.62125     01/15/2024 | 31,000 |
| 2098. | 98310W108 | WYNDHAM WORLDWIDE CORPORATION | 14,724 |
| 2099. | 98385X106 | XTO ENERGY INC | 42,027 |
| 2100. | 98389B100 | XCEL ENERGY INC | 355,338 |
| 2101. | 98411C100 | XENOPORT INC | 37 |
| 2102. | 98462Y100 | ***YAMANA GOLD INC | 241,482 |
| 2103. | 98584B103 | YINGLI GREEN ENERGY HLDG CO  LTD ADR | 200,335 |
| 2104. | 98944B108 | ZEP INC | 12,102 |
| 2105. | 98952K107 | ZHONGPIN INC | 13,995 |

**(Lehman Commercial Paper Inc. - Non-Debtor Entity)**
**September 12, 2008**

| # | CUSIP (Schedules A&B) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 2106. | 98975F101 | ***ZORAN CORP | 61,917 |
| 2107. | 98975W104 | ZOLTEK COMPANIES INC | 1,231 |
| 2108. | G0692U109 | ***AXIS CAPITAL HOLDINGS LTD | 242,525 |
| 2109. | G1150G111 | ***ACCENTURE LTD CL A | 22,124 |
| 2110. | G20045202 | ***CENTRAL EUROPEAN MEDIA    ENTERPRISES LTD-CL A | 125,629 |
| 2111. | G2110R106 | ***CHIPMOS TECHNOLOGIES        BERMUDA LTD | 6,119 |
| 2112. | G2552X108 | ***COVIDIEN LIMITED | 86,434 |
| 2113. | G3682E127 | ***FRONTLINE LTD | 40,056 |
| 2114. | G37260109 | ***GARMIN LTD | 326,084 |
| 2115. | G3921A175 | ***GLOBAL CROSSING LTD      NEW | 24,377 |
| 2116. | G6359F103 | ***NABORS INDUSTRIES LTD     NEW | 9,548 |
| 2117. | G67743107 | ***ORIENT EXPRESS HOTELS LTD  CL A SHS | 13,264 |
| 2118. | G7496G103 | ***RENAISSANCERE HOLDINGS LTD | 29,018 |
| 2119. | G81075106 | ***SHIP FINANCE INTERNATIONAL LIMITED | 3,500 |
| 2120. | G9456A100 | ***GOLAR LNG LIMITED         COM STK USD1.00 | 99,644 |
| 2121. | M0861T100 | ***ALVARION LTD | 2,170 |
| 2122. | M52020100 | ***GIVEN IMAGING | 19,068 |
| 2123. | N07059186 | ***ASML HOLDING N V       NEW YORK REGISTRY SHARES     ADR NEW | 28,152 |
| 2124. | N22717107 | ***CORE LABORATORIES NV | 140,671 |
| 2125. | V3267N107 | ***EXCELL MARITIME CARRIES LTD | 36,795 |
| 2126. | Y2573F102 | ***FLEXTRONICS INTERNATIONAL  LTD | 417,467 |
| 2127. | Y64202107 | OCEANFREIGHT INC        COMM STK | 10,760 |
| 2128. | Y75638109 | ***SEASPAN CORP | 203,474 |
| **Total for Schedules A & B** | | | **5,577,289,292** |

*Lehman Brothers Holdings Inc. - Note Down Equity*

**September 12, 2008**

| # | CUSIP (Annex A) | Product Description | Par Amount per Securities Lists (1) |
|---|---|---|---|
| 1. | 381030AA3 | GGCIC     GOLDEN GATE CIC | 450,000,000 |
| 2. | 500769BY9 | KREDITANSTALT FUER WIEDERAUFBA | 19,000,000 |
| 3. | 576433GD2 | MARM 2003-6 2A2     MASTR ADJUSTABLE RATE MORTGAGE | 495,162 |
| 4. | 652478BC1 | NEWS AMERICA HOLDINGS INC 7.43% 10/01/26 | 13,000,000 |
| 5. | 65562QAC9 | NORDIC INVESTMENT BANK 2.875% 20090615 SERIES# MTNC | 650,000 |
| 6. | 76110H6D6 | RALI 2005-QA6 NB22     RESIDENTIAL ACCREDIT LOANS INC | 90,746 |
| 7. | 80385AAA2 | SASCN 2006-BC6 A     STRUCTURED ASSET SECURITIES CO | 16,350,000 |
| 8. | 80385AAB0 | SASCN 2006-BC6 B     STRUCTURED ASSET SECURITIES CO | 5,050,000 |
| **Total for Annex A** | | | **504,635,908** |
| **Grand Total for Schedules A & B and Annex A** | | | **$6,081,925,200** |

Source:

(1) Par values were obtained from the following documents:  (i) BCI-EX-00077244 to BCI-EX-00077270.

# APPENDIX 30:  CUSIPS ASSOCIATED WITH SUBORDINATED ENTITIES

This Appendix 30 was prepared by Duff & Phelps and identifies the par values of the CUSIPs that were associated with subordinated entities, as discussed in Section III.C.3.a.2.c.i of the Report.

Transferred CUSIPs Associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| **CUSIPs Linked in GFS Solely to LBSF** | | | |
| 1. | 78464A706 | SPDR SER TR DJ GLOBAL TITANS ETF | $299,604 |
| 2. | 52522L392 | WTS LEHMAN BROS HLDGS INC RETURN ENHANCED NT LKD TO BSKT OF INDICES | 61,100 |
| 3. | 52522L236 | WTS LEHMAN BROS HLDGS INC RETURN ENHANCED NT LKD BSKT OFINDICES | 55,300 |
| 4. | 52522L483 | WTS LEHMAN BROS HLDGS RETURN OPTIMIZATION SECS LKD  TO BSKT OF INDICES | 38,100 |
| 5. | 52523J131 | LEHMAN BROS HLDGS INC PERFORMANCE SECS WITH PARTIAL PROTN ON BSKT OF INDICES | 35,120 |
| 6. | 5252M0DD6 | LEHMAN BROTHERS HOLDINGS INC  BRIC EQ & CCY PR PROT NTS DUE 02/28/2013 R/MD0000 02/28/2013 | 25,000 |
| 7. | 52519H5C7 | LEHMAN BANK APR 06 ELCD ELCD ON BASKET OF INDICES 106% MIN REDEMPTION APR11-MAT R/MD0000 04/28/2011 | 11,000 |
| 8. | 52519H7A9 | LEHMAN BANK MAY 06 ELCD ELCD ON BASKET OF INDICES 106% MIN REDEMPTION MAY11-MAT R/MD0000 05/31/2011 | 10,000 |
| 9. | 22765U102 | CROSSTEX ENERGY L P | 9,581 |
| 10. | 52522L814 | WTS LEHMAN BROS HOLDINGS MSCI EM INDEX RET OPT SEC LINKED DUE 9/30/09 | 7,980 |
| 11. | 846396109 | SPAN-AMERICA MEDICAL SYSTEMS  INC | 5,000 |
| 12. | 52519H7L5 | LEHMAN BANK  JUNE 06 ELCD ELCD ON  BASKET OF INDICES 106% MIN REDEMPTION JUN11-MAT R/MD0000 06/30/2011 | 5,000 |
| 13. | 52517P7B1 | LEHMAN BROS HOLDINGS INC PRINC PROT NT ON BSKT OF INDICES DUE 10/25/2011 R/MD0000 10/25/2011 | 2,000 |
| 14. | 70522M103 | PECOM ENERGIA S A SPONSORED ADR REPSTG 2 CL B SH | 185 |
| **Par Amount for CUSIPs Linked in GFS Solely to LBSF** | | | **$564,970** |
| **CUSIPs Linked in GFS to LBSF and Other Non-Debtor Entities – Annex A** | | | |
| 1. | 576433GD2 | MARM 2003-6 2A2      MASTR ADJUSTABLE RATE MORTGAGE | $495,162 |
| 2. | 76110H6D6 | RALI 2005-QA6 NB22     RESIDENTIAL ACCREDIT LOANS INC | 90,746 |
| **Par Amount for CUSIPs Linked in GFS to LBSF and Other Non-Debtor Entities – Annex A** | | | **$585,908** |
| **CUSIPs Linked in GFS to LBSF and Other Non-Debtor Entities – Schedules A & B** | | | |
| 3. | 912828HT0 | U S TREASURY NOTE | $1,400,000,000 |
| 4. | 86359A3E1 | SASCO 2003-31A 2A7         STRUCTURED ASSET SEC CORP | 120,978,000 |
| 5. | 912833LG3 | TINT 02-15-22 | 63,545,056 |
| 6. | 912833LD0 | TINT 05-15-21 | 63,413,981 |
| 7. | 912833LB4 | TINT 11-15-20 | 53,060,981 |
| 8. | 749191AA0 | RAA CREDIT LINKED TR 2003-A  90 DAY AUCTION | 50,000,000 |
| 9. | 912833KN9 | TINT 08-15-17 | 46,403,186 |
| 10. | 31377RMW7 | FN384773 | 44,191,451 |
| 11. | 105756BK5 | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 7.125% 20370120 | 40,000,000 |
| 12. | 38741YCP2 | GRANITE MASTER ISSUER PLC FRN 20541220 SERIES# 3 | 30,000,000 |
| 13. | 31377RE22 | FN384553 | 25,155,642 |
| 14. | 81751YAA4 | SUNSET PARK CDO LTD FRN 20100920 SERIES# 144A | 25,000,000 |
| 15. | 912833LC2 | TINT 02-15-21 | 24,986,897 |
| 16. | 52517PYN5 | LEHMAN BROTHERS HOLDINGS INC | 15,251,000 |
| 17. | 89354FAE1 | TRANSCAPITALINVEST LTD FOR OJSC AK TRANS 8.700% 20180807 SERIES# 144A | 14,390,000 |

Transferred (FSRs associated with Subordinated Entities)<b></b>
September 12, 2008

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 18. | 369604103 | GENERAL ELECTRIC CO | 14,132,482 |
| 19. | 458140100 | INTEL CORP | 13,574,584 |
| 20. | 86359BLB5 | SARM 2004-2 2A       STRUC ASST SEC CORP | 13,557,463 |
| 21. | 30033R108 | EVERGREEN SOLAR INC | 12,071,920 |
| 22. | 81751XAA6 | SUNSET PARK CDO LTD FRN 20100320 SERIES# 144A | 10,000,000 |
| 23. | 912828HN3 | US TREAS INFLATION INDEX NOTE | 9,210,000 |
| 24. | 55262C100 | MBIA INC | 7,908,116 |
| 25. | 82967N108 | SIRIUS XM RADIO INC | 7,631,584 |
| 26. | 31377RKU3 | FN384707 | 7,363,094 |
| 27. | 204412209 | ***COMPANHIA VALE DO RIO DOCE SPONSORED ADR | 5,897,300 |
| 28. | 912833KZ2 | TINT 05-15-20 | 5,874,875 |
| 29. | 36202KMG7 | G2A8459 | 5,309,027 |
| 30. | 356449AC2 | FREEDOM PARK CDO LTD | 5,000,000 |
| 31. | 867762AA4 | SUNSET PARK CDO LTD FRN 20091220 SERIES# l44@ 144A | 5,000,000 |
| 32. | 466090107 | JA SOLAR HLDGS CO LTD       SPONSORED ADR | 4,762,662 |
| 33. | 31377RAV2 | FN384420 | 4,221,666 |
| 34. | 86776TAD9 | SUNSET PARK CDO LTD FRN 20091220 SERIES# l44A | 4,000,000 |
| 35. | 590188108 | MERRILL LYNCH & CO INC | 3,929,652 |
| 36. | 09253U108 | BLACKSTONE GROUP L P       UNIT REPSTG LTD PARTNERSHIP   INT | 3,496,454 |
| 37. | 31377RB58 | FN384460 | 3,448,346 |
| 38. | 31377RDY3 | FN384519 | 3,412,306 |
| 39. | 500769CU6 | KFW INTERNATIONAL FINANCE 4.500% 20180716 | 3,400,000 |
| 40. | 31373TYR5 | FNMA 303220 | 3,389,046 |
| 41. | 17275R102 | CISCO SYSTEMS INC | 3,334,702 |
| 42. | 31377RHV5 | FN384644 | 3,157,318 |
| 43. | 59020UEV3 | MLCC 2004-HB1 A3       MLCC MORTGAGE INVESTORS INC | 3,134,053 |
| 44. | 31377RDZ0 | FN384520 | 2,996,705 |
| 45. | 464287655 | ISHARES TRUST       RUSSELL 2000 INDEX FD | 2,865,715 |
| 46. | 36202KP82 | G2 ARM 8547 | 2,796,710 |
| 47. | 36202K6G5 | G2A008971 | 2,739,719 |
| 48. | 36202K5J0 | G2A00894 | 2,703,594 |
| 49. | 667280408 | NORTHWEST AIRLS CORP | 2,580,717 |
| 50. | 20030N101 | COMCAST CORP       NEW CL A | 2,541,709 |
| 51. | 31377RAW0 | FN384421 | 2,455,563 |
| 52. | 38059T106 | ***GOLD FIELDS LTD NEW       SPONSORED ADR | 2,447,155 |
| 53. | 36203LCU4 | GNMA 352083 | 2,363,349 |
| 54. | 852061100 | SPRINT NEXTEL CORPORATION | 2,357,866 |
| 55. | 31377RGW4 | FN384613 | 2,254,166 |
| 56. | 576433KT2 | MARM 2004-3 3A3       MASTR ADJUSTABLE RATE MORTGAGE | 2,250,152 |
| 57. | 31371H4K1 | FNMA SF 30 YEAR | 1,917,991 |
| 58. | 007903107 | ADVANCED MICRO DEVICES INC | 1,717,247 |

**Transferred (IB/PB Associated with Unterminated Entities**
**September 12, 2008**

| # | CUSIP (1)<br>(Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 59. | 718172109 | PHILIP MORRIS INTERNATIONAL  INC | 1,680,816 |
| 60. | 73935A104 | POWERSHARES QQQ TRUST        SERIES 1 | 1,648,588 |
| 61. | 31385JDR6 | FNMA SF 30 YEAR | 1,590,733 |
| 62. | 059460303 | ***BANCO BRADESCO S A        SPONSORED ADR REPSTG PFD SHS | 1,554,989 |
| 63. | 654902204 | ***NOKIA CORPORATION         SPONSORED ADR REPSTG 1 SER A | 1,490,888 |
| 64. | 31391CLL7 | FNMA SF 30 YEAR | 1,481,843 |
| 65. | 013817101 | ALCOA INC | 1,471,311 |
| 66. | 36202K4L6 | G2A8927 | 1,469,336 |
| 67. | 36227K106 | GSE SYSTEMS INC | 1,465,004 |
| 68. | 26817G102 | DYNEGY INC DEL          CL A | 1,450,099 |
| 69. | 4581X0AD0 | INTER-AMERICAN DEVELOPMENT BANK 4.375% 20120920 | 1,450,000 |
| 70. | 31385JP69 | FNMA SF 30 YEAR | 1,413,306 |
| 71. | 31384VNL2 | FNMA SF 30 YEAR | 1,404,977 |
| 72. | 922646AS3 | ***VENEZUELA REPUBLIC      GLOBAL BOND       R/MD  9.25     09/15/2027 | 1,392,200 |
| 73. | 131347304 | CALPINE CORPORATION | 1,357,656 |
| 74. | 887317105 | TIME WARNER INC          NEW | 1,352,776 |
| 75. | 31384VMH2 | FNMA SF 30 YEAR | 1,350,189 |
| 76. | 589331107 | MERCK & CO INC | 1,340,406 |
| 77. | 268648102 | EMC CORP-MASS          R/MD          11/30/2008 | 1,299,266 |
| 78. | 428236103 | HEWLETT PACKARD CO | 1,273,380 |
| 79. | 747525103 | QUALCOMM INC | 1,232,890 |
| 80. | 464286731 | ISHARES INC          MSCI TAIWAN INDEX FD | 1,188,885 |
| 81. | 126650100 | CVS CAREMARK CORPORATION | 1,175,604 |
| 82. | 36208AER8 | GNMA ARM 849350 | 1,171,565 |
| 83. | 676220106 | OFFICE DEPOT INC | 1,104,312 |
| 84. | 36208AEP2 | GNMA ARM 849351 | 1,091,328 |
| 85. | 172967101 | CITIGROUP INC | 1,089,184 |
| 86. | 36208AEN7 | GNMA ARM 849352 | 1,082,740 |
| 87. | 191216100 | COCA COLA CO | 1,034,731 |
| 88. | 26441C105 | DUKE ENERGY CORPORATION      (HOLDING COMPANY) NEW | 1,031,558 |
| 89. | 29273R109 | ENERGY TRANSFER PARTNERS L P  UNIT LTD PARTNERSHIP INT | 1,022,690 |
| 90. | 620076109 | MOTOROLA INC | 1,005,912 |
| 91. | 170388102 | CHOICEPOINT INC | 1,000,000 |
| 92. | 77018RAJ7 | ROBANIA CDO LTD/ROBANIA CDO LL | 1,000,000 |
| 93. | 81752AAA5 | BARTON SPRINGS 2005-1 | 1,000,000 |
| 94. | 81752AAC1 | BARTON SPRINGS 2005-1 | 1,000,000 |
| 95. | 81752CAA1 | BLUE POINT CDO FRN 20101220 SERIES# A1 144A | 1,000,000 |
| 96. | 552715104 | MEMC ELECTRONIC MATERIALS INC | 972,836 |
| 97. | 060505104 | BANK OF AMERICA CORP | 949,628 |
| 98. | 31387RBG2 | FNMA SF 30 YEAR | 923,667 |
| 99. | 816636203 | SEMICONDUCTOR HOLDRS TR      DEPOSITARY RCPT | 915,921 |

**Transferred to SHB, Associated with Subordinated Entities**
**September 12, 2008**

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 100. | 36208AES6 | GNMA ARM 849353 | 912,410 |
| 101. | 37929X107 | GLG PARTNERS INC | 908,927 |
| 102. | 81369Y209 | SELECT SECTOR SPDR FUND     SHS BEN INT HEALTH CARE | 900,227 |
| 103. | 038222105 | APPLIED MATERIALS INC | 889,916 |
| 104. | 31406YE55 | FNMA SF 30 YEAR | 886,206 |
| 105. | 313586109 | FANNIE MAE          (FEDERAL NATL MTG ASSN) | 871,583 |
| 106. | 22943F100 | ***CTRIP.COM INTL LTD      AMERICAN DEP SHS | 867,923 |
| 107. | 313400301 | FREDDIE MAC-VOTING COMMON     (FORMERLY FEDERAL HOME LOAN  MORTGAGE CORP) | 861,815 |
| 108. | 31388ECZ7 | FNMA SF 30 YEAR | 855,382 |
| 109. | 867229106 | ***SUNCOR ENERGY INC | 848,742 |
| 110. | 872540109 | TJX COMPANIES INC NEW | 843,610 |
| 111. | 29273V100 | ENERGY TRANSFER EQUITY L P   COM UNIT LTD PARTNERSHIP | 797,791 |
| 112. | 80874P109 | SCIENTIFIC GAMES CORP        CL A | 772,700 |
| 113. | 446150104 | HUNTINGTON BANCSHARES INC | 760,006 |
| 114. | 907818108 | UNION PACIFIC CORP | 759,641 |
| 115. | 637640103 | NATIONAL SEMICONDUCTOR | 759,093 |
| 116. | 293792107 | ENTERPRISE PRODUCTS PARTNERS  LP | 758,716 |
| 117. | 902549807 | UAL CORPORATION          NEW | 751,448 |
| 118. | 064058100 | BANK NEW YORK MELLON CORP | 734,808 |
| 119. | 78463V107 | SPDR GOLD TR          GOLD SHS | 724,531 |
| 120. | 908906100 | UNIONBANCAL CORP | 721,063 |
| 121. | 38141G104 | GOLDMAN SACHS GROUP INC | 707,902 |
| 122. | 969457100 | WILLIAMS COMPANIES INC | 696,855 |
| 123. | 78464A888 | SPDR SER TR          S&P HOMEBUILDERS ETF | 695,874 |
| 124. | 28251TAQ6 | 801 GRAND CDO SERIES 2006-1 LLC 11.790% 20160920 SERIES# 144A | 675,000 |
| 125. | 912318102 | UNITED STATES NATURAL GAS FUNDLP ETF | 670,704 |
| 126. | 745310102 | PUGET ENERGY INC | 658,169 |
| 127. | 345425102 | ***FORDING CANADIAN COAL     TRUST UNITS | 650,021 |
| 128. | 390064103 | GREAT ATLANTIC & PACIFIC TEA  CO INC | 641,208 |
| 129. | 42222G108 | HEALTH NET INC | 631,611 |
| 130. | 31404DLJ5 | FNMA SF 30 YEAR | 630,128 |
| 131. | 929903102 | WACHOVIA CORPORATION         COM | 624,309 |
| 132. | 88830M102 | TITAN INTERNATIONAL INC-ILL | 622,942 |
| 133. | 742718109 | PROCTER & GAMBLE CO | 616,164 |
| 134. | 922646BL7 | VENEZUELA GOVERNMENT INTERNATIONAL BOND 9.375% 20340113 | 608,000 |
| 135. | 31403SBL9 | FNMA SF 30 YEAR | 607,179 |
| 136. | 31390MFT6 | FNMA SF 30 YEAR | 601,214 |
| 137. | 368710406 | GENENTECH INC          COM NEW | 595,229 |
| 138. | 00206R102 | AT&T INC | 589,275 |
| 139. | 037833100 | APPLE INC | 582,918 |
| 140. | 866933401 | SUN HEALTHCARE GROUP INC | 575,414 |

Transferred LBSI's Associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 141. | 92857W209 | ***VODAFONE GROUP PLC      SPONSORED ADR NEW | 574,103 |
| 142. | 617446448 | MORGAN STANLEY | 560,615 |
| 143. | 628782104 | NBTY INC | 557,543 |
| 144. | 31404HLA5 | FNMA SF 30 YEAR | 548,514 |
| 145. | 521863308 | LEAP WIRELESS INTL INC      NEW | 547,349 |
| 146. | 03485P201 | ***ANGLO AMERICAN PLC      ADR NEW | 539,668 |
| 147. | 78464A797 | SPDR KBW BANK      ETF | 536,196 |
| 148. | 219023108 | CORN PRODUCTS INTERNATIONAL  INC | 535,270 |
| 149. | 64110D104 | NETAPP INC | 534,473 |
| 150. | 02209S103 | ALTRIA GROUP INC | 531,699 |
| 151. | 36208AEQ0 | GNMA ARM 849354 | 528,271 |
| 152. | 882508104 | TEXAS INSTRUMENTS INC | 526,378 |
| 153. | 31385WT82 | FNMA SF 30 YEAR | 523,508 |
| 154. | 67059L102 | NUSTAR GP HOLDINGS LLC      UNITS RPSTG LTD LBLTY COINT | 520,114 |
| 155. | 67066G104 | NVIDIA CORP | 517,798 |
| 156. | 31388LEY2 | FNMA SF 30 YEAR | 511,338 |
| 157. | 31402UQ21 | FNMA SF 30 YEAR | 508,254 |
| 158. | 370442105 | GENERAL MOTORS CORP      COM | 486,992 |
| 159. | 629377508 | NRG ENERGY INC      NEW | 486,301 |
| 160. | 98157D106 | WORLDCOM INC-GA NEW WORLDCOM GROUP COM | 478,321 |
| 161. | 651639106 | NEWMONT MINING CORP      HOLDING CO | 472,357 |
| 162. | 81369Y308 | SECTOR SPDR TRUST      SHS BEN INT CONSUMER STAPLES | 467,802 |
| 163. | 36225AEP1 | GNMA 780142 | 465,503 |
| 164. | 38012G100 | ***GMARKET INC      SPON ADR | 460,801 |
| 165. | 4581X0AM0 | INTER-AMERICAN DEVELOPMENT BANK 5.125% 20160913 | 460,000 |
| 166. | 786514208 | SAFEWAY INC | 458,950 |
| 167. | 437076102 | HOME DEPOT INC | 455,283 |
| 168. | 22541SDT2 | CSFB 2004-AR3 3A1      CS FIRST BOSTON MORTGAGE SECUR | 454,141 |
| 169. | 026874107 | AMERICAN INTERNATIONAL GROUP  INC | 449,549 |
| 170. | 161133103 | CHARMING SHOPPES INC | 448,782 |
| 171. | 032511107 | ANADARKO PETROLEUM CORP | 444,785 |
| 172. | 464286400 | ISHARES INC      MSCI BRAZIL FREE INDEX FD | 436,509 |
| 173. | 876568502 | ***TATA MOTORS LTD      SPONSORED ADR | 435,195 |
| 174. | 185896107 | CLEVELAND CLIFFS INC | 433,029 |
| 175. | 65251F105 | NEWSTAR FINANCIAL INC | 427,617 |
| 176. | 46612J507 | JDS UNIPHASE CORPORATION | 419,660 |
| 177. | 867652109 | SUNPOWER CORP      CL A | 417,902 |
| 178. | Y2573F102 | ***FLEXTRONICS INTERNATIONAL  LTD | 417,467 |
| 179. | 811916105 | ***SEABRIDGE GOLD INC | 416,510 |
| 180. | 31371E3U7 | FNMA 30 YR 94-95 PROD | 414,789 |
| 181. | 989701107 | ZIONS BANCORPORATION | 408,529 |

Transferred LBSIs Associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 182. | 571837103 | MARSHALL & ILSLEY CORPORATION NEW | 402,438 |
| 183. | 913017109 | UNITED TECHNOLOGIES CORP | 400,044 |
| 184. | 681919106 | OMNICOM GROUP INC | 394,277 |
| 185. | 254709108 | DISCOVER FINANCIAL SERVICES | 387,126 |
| 186. | 565849106 | MARATHON OIL CORP | 385,803 |
| 187. | 086516101 | BEST BUY COMPANY INC | 385,075 |
| 188. | 380956409 | ***GOLDCORP INC        NEW | 384,650 |
| 189. | 859737207 | STERLITE INDUSTRIES INDIA    LIMITED ADR | 373,675 |
| 190. | 594918104 | MICROSOFT CORP | 373,286 |
| 191. | 032346108 | AMYLIN PHARMACEUTICALS INC | 372,142 |
| 192. | 808513105 | CHARLES SCHWAB CORP NEW | 367,970 |
| 193. | 81369Y506 | SECTOR SPDR TRUST        SHS BEN INT ENERGY | 367,774 |
| 194. | 28336L109 | EL PASO CORPORATION | 363,443 |
| 195. | 097023105 | BOEING CO | 363,385 |
| 196. | 110122108 | BRISTOL MYERS SQUIBB CO | 362,427 |
| 197. | 459902102 | INTL GAME TECHNOLOGY | 360,789 |
| 198. | 59156R108 | METLIFE INC | 355,585 |
| 199. | 98389B100 | XCEL ENERGY INC | 355,338 |
| 200. | 31405EEW1 | FNMA SF 30 YEAR | 351,182 |
| 201. | 20440W105 | ***COMPANHIA SIDERURGICA    NACIONAL-SPONSORED ADR REPSTG ORD | 351,123 |
| 202. | 247907207 | DELTA PETROLEUM CORP NEW | 350,392 |
| 203. | 427096508 | HERCULES TECHNOLOGY GROWTH    CAPITAL INC | 348,367 |
| 204. | 453038408 | ***IMPERIAL OIL LTD NEW | 345,079 |
| 205. | 902911106 | UST INC | 345,004 |
| 206. | 893641100 | TRANSDIGM GROUP INCORPORATED | 335,159 |
| 207. | 872275102 | TCF FINANCIAL CORP | 333,782 |
| 208. | 591689104 | METROMEDIA FIBER NETWORK INC  CL A | 330,205 |
| 209. | 31371E4Z5 | FNMA 303220 | 329,898 |
| 210. | 36225APX2 | GNMA 30 YR 79 PROD | 328,584 |
| 211. | 00130H105 | AES CORP | 327,105 |
| 212. | 92343V104 | VERIZON COMMUNICATIONS | 326,794 |
| 213. | 459200101 | INTERNATIONAL BUSINESS        MACHINES CORP | 326,239 |
| 214. | G37260109 | ***GARMIN LTD | 326,084 |
| 215. | 316773100 | FIFTH THIRD BANCORP | 325,078 |
| 216. | 344849104 | FOOT LOCKER INC | 324,862 |
| 217. | 464287465 | ISHARES TRUST        MSCI EAFE INDEX FUND | 324,677 |
| 218. | 31386XQM1 | FNMA SF 30 YEAR | 315,838 |
| 219. | 36223ATU6 | GNMA II-JUMBOS | 315,615 |
| 220. | 855244109 | STARBUCKS CORP | 314,507 |
| 221. | 63900P103 | NATURAL RESOURCE PARTNERS L P | 312,705 |
| 222. | 31389KXD8 | FNMA SF 30 YEAR | 312,568 |

Transferred (TSTs) Associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 223. | 399909100 | ***GRUPO FINANCIERO GALICIA SASPONSORED ADR RPSTG 10SHS CL B | 312,351 |
| 224. | 02364W105 | ***AMERICA MOVIL S A B DE C V SPONSORED ADR REPSTG SER L SHS | 311,669 |
| 225. | 025816109 | AMERICAN EXPRESS COMPANY | 310,761 |
| 226. | 413086109 | HARMAN INTERNATIONAL        INDUSTRIES INC-NEW | 310,484 |
| 227. | 03076C106 | AMERIPRISE FINL INC | 310,237 |
| 228. | 845905108 | SOVEREIGN BANCORP INC | 306,849 |
| 229. | 456615103 | INERGY L P        UNIT LTD PARTNERSHIP INT | 306,372 |
| 230. | 880779103 | TEREX CORP NEW | 300,410 |
| 231. | 31409ALQ0 | FNMA SF 30 YEAR | 298,291 |
| 232. | 364730101 | GANNETT CO INC | 296,396 |
| 233. | 87161C105 | SYNOVUS FINANCIAL CORP | 296,054 |
| 234. | 192446102 | COGNIZANT TECHNOLOGY SOLUTIONSCORP-CL A | 294,807 |
| 235. | 03060R101 | AMERICREDIT CORP | 288,235 |
| 236. | 192108108 | COEUR D ALENE MINES CORP | 287,404 |
| 237. | 46625H100 | JPMORGAN CHASE & CO        FORMERLY J P MORGAN CHASE AND CO | 285,034 |
| 238. | 153527106 | CENTRAL GARDEN & PET CO | 284,735 |
| 239. | 69423U107 | PACIFIC ETHANOL INC | 284,501 |
| 240. | 65248E104 | NEWS CORPORATION        CLASS A | 284,222 |
| 241. | 464330109 | ISIS PHARMACEUTICALS INC | 283,737 |
| 242. | 067901108 | ***BARRICK GOLD CORP | 283,428 |
| 243. | 118230101 | BUCKEYE PARTNERS LP        UNITS LTD PARTNERSHIP INT | 282,231 |
| 244. | 166764100 | CHEVRON CORPORATION | 279,795 |
| 245. | 786429100 | SAFECO CORP | 279,587 |
| 246. | 31373UB30 | FNMA 303220 | 276,888 |
| 247. | 50075N104 | KRAFT FOODS INC        CL A | 275,458 |
| 248. | 269246104 | E TRADE FINANCIAL CORPORATION | 271,678 |
| 249. | 31390MFS8 | FNMA SF 30 YEAR | 268,925 |
| 250. | 595635103 | STANDARD & POORS MIDCAP 400   DEP RCPTS (MIDCAP SPDR'S)(B/E)UNITS UNDIVIDED BENEFICIAL INT | 266,736 |
| 251. | 931422109 | WALGREEN CO | 264,217 |
| 252. | 94106L109 | WASTE MANAGEMENT INC DEL | 262,883 |
| 253. | 020002101 | ALLSTATE CORP | 261,552 |
| 254. | 696643105 | PALM INC | 260,209 |
| 255. | 94946T106 | WELLCARE HEALTH PLANS INC | 259,373 |
| 256. | 580135101 | MCDONALDS CORP | 258,495 |
| 257. | 587118100 | MENS WEARHOUSE INC (THE) | 257,798 |
| 258. | 87264S106 | TRW AUTOMOTIVE HOLDINGS INC | 254,257 |
| 259. | 631103108 | NASDAQ OMX GROUP INC (THE) | 252,758 |
| 260. | 127387108 | CADENCE DESIGN SYSTEMS INC | 251,824 |
| 261. | 36223QWY9 | GNMA II 2677 | 250,546 |
| 262. | 888339207 | TITANIUM METALS CORPORATION  NEW | 250,160 |

08-13555-mg   Doc 7531-17   Filed 03/11/10   Entered 03/11/10 15:36:20   Vol. 9
Appendices 23-34 (Part 5 of 5) (Requires additional time for download)</b>   Pg 122 of 198
Transferred (BSIFs associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1)<br>(Linked to LBSF) | Product Description | Par Amount per Securities<br>Lists (2) |
|---|---|---|---|
| 263. | 708410AA3 | PENNS LANDING CDO | 250,000 |
| 264. | 124857202 | CBS CORP          NEW CLASS B | 249,805 |
| 265. | 52522L137 | WTS LEHMAN BROS HOLDINGS INC  SX5E PERF SEC W CONTINGENT PRODUE 8/31/2012 | 248,875 |
| 266. | 00252W104 | AAIPHARMA INC | 247,908 |
| 267. | 36223AFG2 | GNMA SF 30 YEAR | 247,126 |
| 268. | 020813101 | ALPHARMA INC-CL A | 246,754 |
| 269. | 989855101 | ZYGO CORP | 246,397 |
| 270. | 73935X575 | POWERSHARES WATER RESOURCES   PORTFOLIO EXCHANGE-TRADED FD  TRUST | 243,790 |
| 271. | 84265V105 | SOUTHERN COPPER CORPORATION | 241,658 |
| 272. | 98462Y100 | ***YAMANA GOLD INC | 241,482 |
| 273. | 86764L108 | SUNOCO LOGISTICS PARTNERS LP  COM UNITS | 241,346 |
| 274. | 31390CX50 | FNMA SF 30 YEAR | 239,342 |
| 275. | 31384YN28 | FNMA SF 30 YEAR | 236,248 |
| 276. | 30231G102 | EXXON MOBIL CORP | 231,982 |
| 277. | 48203R104 | JUNIPER NETWORKS | 231,331 |
| 278. | 36223ATY8 | GNMA II-JUMBOS | 231,330 |
| 279. | 775371107 | ROHM & HAAS CO | 230,983 |
| 280. | 939322103 | WASHINGTON MUTUAL INC | 230,339 |
| 281. | 36223AFP2 | GNMA 489032 | 229,580 |
| 282. | 57060U837 | MARKET VECTORS ETF TR        COAL ETF | 229,266 |
| 283. | 125581108 | CIT GROUP INC NEW | 228,130 |
| 284. | 370334104 | GENERAL MILLS INC | 226,942 |
| 285. | 723456109 | PINNACLE ENTERTAINMENT INC | 226,769 |
| 286. | 31402RNR6 | FNMA SF 30 YEAR | 224,277 |
| 287. | 36223ATS1 | GNMA II-JUMBOS | 223,952 |
| 288. | 73935X500 | POWERSHARES EXCHANGE-TRADED   FD WILDER HILL CLEAN ENERGY | 222,764 |
| 289. | 780259206 | ***ROYAL DUTCH SHELL PLC     SPONSORED ADR REPSTG A SHS | 221,322 |
| 290. | 143130102 | CARMAX INC | 220,997 |
| 291. | 88579Y101 | 3M COMPANY | 219,878 |
| 292. | 369550108 | GENERAL DYNAMICS CORP | 219,728 |
| 293. | 942683103 | WATSON PHARMACEUTICALS INC | 218,564 |
| 294. | 099724106 | BORG WARNER AUTOMOTIVE INC | 217,842 |
| 295. | 043176106 | ARUBA NETWORKS INC | 215,355 |
| 296. | 78424X101 | SL GREEN REALTY CORP | 213,053 |
| 297. | 444903108 | HUMAN GENOME SCIENCES INC | 212,260 |
| 298. | 982526105 | WM WRIGLEY JR CO | 211,090 |
| 299. | 494550106 | KINDER MORGAN ENERGY PARTNERS LP-UNITS LTD PARTNERSHIP INT | 211,034 |
| 300. | 685564106 | ORBITAL SCIENCES CORP | 207,393 |
| 301. | 69840W108 | PANERA BREAD CO CL A | 205,914 |
| 302. | 427866108 | HERSHEY COMPANY (THE)        FORMERLY HERSHEY FOODS CORP | 205,246 |
| 303. | 036115103 | ANNTAYLOR STORES CORP | 205,107 |

Transferred LBSFs associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 304. | 969904101 | WILLIAMS SONOMA INC | 203,902 |
| 305. | Y75638109 | ***SEASPAN CORP | 203,474 |
| 306. | 04269E107 | ARQULE INC | 201,166 |
| 307. | 842587107 | SOUTHERN CO | 200,483 |
| 308. | 31390Y3A4 | FNMA SF 30 YEAR | 200,337 |
| 309. | 03761U106 | APOLLO INVESTMENT CORPORATION COMMON STOCK | 199,531 |
| 310. | 91324P102 | UNITEDHEALTH GROUP INC | 198,845 |
| 311. | 14040H105 | CAPITAL ONE FINANCIAL CORP | 198,464 |
| 312. | 372460105 | GENUINE PARTS CO | 198,185 |
| 313. | 12541W209 | C H ROBINSON WORLDWIDE INC   NEW | 197,810 |
| 314. | 902653104 | UDR INC            COM | 196,628 |
| 315. | 65440K106 | 99 CENTS ONLY STORES | 196,008 |
| 316. | 80007P307 | SANDRIDGE ENERGY INC | 194,466 |
| 317. | 670346105 | NUCOR CORP | 194,187 |
| 318. | 037411105 | APACHE CORP | 193,470 |
| 319. | 068306109 | BARR PHARMACEUTICALS INC | 192,631 |
| 320. | 36223S6U2 | GNMA SF 30 YEAR | 192,156 |
| 321. | 029912201 | AMERICAN TOWER CORP        CL A | 191,943 |
| 322. | 15189T107 | CENTERPOINT ENERGY INC | 188,932 |
| 323. | 31373QL53 | FNMA SF 30 YEAR | 187,128 |
| 324. | 615369105 | MOODYS CORP | 185,882 |
| 325. | 257559104 | DOMTAR CORPORATION | 184,819 |
| 326. | 733174106 | POPULAR INC | 183,002 |
| 327. | 928563402 | VMWARE INC CL A | 181,568 |
| 328. | 136385101 | ***CANADIAN NATURAL RESOURCES LTD US LISTED | 181,108 |
| 329. | 462846106 | IRON MOUNTAIN INC | 177,943 |
| 330. | 412822108 | HARLEY DAVIDSON INC | 176,088 |
| 331. | 31373UJN8 | FNMA 30 YR 94-95 PROD | 175,921 |
| 332. | 812350106 | SEARS HOLDINGS CORP | 175,775 |
| 333. | 552953101 | MGM MIRAGE | 173,995 |
| 334. | 23331A109 | D R HORTON INC | 172,797 |
| 335. | 576206106 | MASSEY ENERGY CORP | 172,770 |
| 336. | 92826C839 | VISA INC            CL A COMMON STOCK | 171,466 |
| 337. | 36224LVB0 | GNMA II 2677 | 171,078 |
| 338. | 000375204 | ***ABB LTD            SPONSORED ADR | 170,874 |
| 339. | 500255104 | KOHLS CORP | 170,779 |
| 340. | 716768106 | PETSMART INC | 170,711 |
| 341. | 29250R106 | ENBRIDGE ENERGY PARTNERS L P | 169,019 |
| 342. | 31389WQ81 | FNMA SF 30 YEAR | 168,828 |
| 343. | 125269100 | CF INDUSTRIES HOLDINGS INC | 166,485 |
| 344. | 31400PWA9 | FNMA SF 30 YEAR | 165,615 |

Transferred ISUBs Associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1)<br>(Linked to LBSF) | Product Description | Par Amount per Securities<br>Lists (2) |
|---|---|---|---|
| 345. | 886547108 | TIFFANY & CO NEW | 164,670 |
| 346. | 750917106 | RAMBUS INC | 164,467 |
| 347. | 75281A109 | RANGE RESOURCES CORP | 163,345 |
| 348. | 36223QW37 | GNMA II-JUMBOS | 163,307 |
| 349. | 959319104 | WESTERN REFINING INC | 162,708 |
| 350. | 950590109 | WENDYS INTERNATIONAL INC | 161,068 |
| 351. | 149123101 | CATERPILLAR INC | 158,806 |
| 352. | 002896207 | ABERCROMBIE & FITCH CO-CL A | 157,628 |
| 353. | 227046109 | CROCS INC | 154,468 |
| 354. | 254687106 | WALT DISNEY CO HOLDING CO | 154,203 |
| 355. | 674599105 | OCCIDENTAL PETE CORP | 153,586 |
| 356. | 79466L302 | SALESFORCE.COM INC | 151,990 |
| 357. | 039380100 | ARCH COAL INC | 151,839 |
| 358. | 26874Q100 | ENSCO INTERNATIONAL INC | 151,461 |
| 359. | 73755L107 | ***POTASH CORP OF SASKATCHEWANINC CANADIAN LISTED | 151,151 |
| 360. | 89628E104 | ***TRINA SOLAR LTD        SPONSORED ADR | 151,043 |
| 361. | 31359HZ23 | FNR X-84B 84B-FA CMO SER 84B  FEDERAL NATIONAL MTGE ASSN | 150,513 |
| 362. | 89417E109 | THE TRAVELERS COMPANIES INC | 148,992 |
| 363. | 02503X105 | AMERICAN CAPITAL AGENCY CORP  COMMON STOCK | 147,739 |
| 364. | 929042109 | VORNADO REALTY TRUST | 145,729 |
| 365. | 704549104 | PEABODY ENERGY CORPORATION | 144,959 |
| 366. | 31378CAN2 | FNMA SF 30 YEAR | 144,767 |
| 367. | 22160K105 | COSTCO WHOLESALE CORP-NEW | 144,589 |
| 368. | 64126X201 | NEUSTAR INC          CL A | 143,478 |
| 369. | 74973W107 | RTI INTERNATIONAL METALS INC | 142,848 |
| 370. | 713409100 | THE PEPSI BOTTLING GROUP INC | 140,917 |
| 371. | 826516106 | ***SIERRA WIRELESS INC | 140,401 |
| 372. | 984332106 | YAHOO INC | 140,069 |
| 373. | 31374BUM8 | FNMA SF 30 YEAR | 139,926 |
| 374. | 31404ETV8 | FNMA SF 30 YEAR | 139,868 |
| 375. | 09062X103 | BIOGEN IDEC INC | 139,724 |
| 376. | 911312106 | UNITED PARCEL SVC INC        CL B | 139,580 |
| 377. | 109178103 | BRIGHAM EXPLORATION CO | 139,280 |
| 378. | 318522307 | FIRST AMERICAN CORP | 139,009 |
| 379. | 231021106 | CUMMINS INC | 137,218 |
| 380. | 25179M103 | DEVON ENERGY CORPORATION NEW | 136,197 |
| 381. | 803111103 | SARA LEE CORP | 134,015 |
| 382. | 872375100 | TECO ENERGY INC | 133,828 |
| 383. | 743315103 | PROGRESSIVE CORP-OHIO | 133,254 |
| 384. | 31389TP55 | FNMA SF 30 YEAR | 133,075 |
| 385. | 706902509 | ***PENGROWTH ENERGY TRUST    UNIT NEW          R/MD        00/00/0000 | 132,498 |

**Transferred LBHI's Associated with Subordinated Entities**
**September 12, 2008**

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 386. | 118440106 | BUCKLE INC | 131,467 |
| 387. | 31383JXB1 | FNMA 20 YEAR | 131,322 |
| 388. | 651229106 | NEWELL RUBBERMAID INC | 131,227 |
| 389. | 666807102 | NORTHROP GRUMMAN CORP | 129,869 |
| 390. | 464287168 | ISHARES TR        DOW JONES SEL DIVID INDEX FD | 129,800 |
| 391. | 31388TQQ9 | FNMA SF 30 YEAR | 129,778 |
| 392. | 31374FY45 | FNMA 30 YR 94-95 PROD | 128,148 |
| 393. | 31359LTW5 | FNR X-13A X-13A A SERIES X-13AFEDERAL NATIONAL MTGE ASSN | 127,600 |
| 394. | 362204SA8 | GNMA SF 30 YEAR | 127,493 |
| 395. | 31371E3T0 | FNMA SF 30 YEAR | 126,561 |
| 396. | 014485106 | ALESCO FINANCIAL INC | 126,545 |
| 397. | 03836W103 | AQUA AMERICA INC | 126,207 |
| 398. | 432748101 | HILLTOP HLDGS INC | 125,885 |
| 399. | 31389VKR7 | FNMA SF 30 YEAR | 125,834 |
| 400. | 743410102 | PROLOGIS        SH BEN INT | 125,631 |
| 401. | 524901105 | LEGG MASON INC | 124,817 |
| 402. | 52522L335 | LEHMAN BROS HOLDINGS INC    SPX RET ENHANCED NTS DUE    04/30/2009 PFD | 122,324 |
| 403. | 749121109 | QWEST COMMUNICATIONS      INTERNATIONAL INC | 121,148 |
| 404. | 90458E107 | ***UNIBANCO-UNIAO DE BANCOS   BRASILEIROS S A-GDR REP 1 PFD & 1 PFD CL B UNIBANCO HLDGS SA | 121,007 |
| 405. | 31371EYK5 | FNMA 30 YR 94-95 PROD | 120,561 |
| 406. | 009158106 | AIR PRODUCTS & CHEMICALS INC | 119,912 |
| 407. | 36467W109 | GAMESTOP CORP        NEW CLASS A | 119,802 |
| 408. | 947890109 | WEBSTER FINANCIAL CORP | 119,368 |
| 409. | 31391SLA6 | FNMA SF 30 YEAR | 118,201 |
| 410. | 26969P108 | EAGLE MATERIALS INC | 117,730 |
| 411. | 35914P105 | FRONTIER OIL CORP | 117,309 |
| 412. | 056572108 | ***BAIDU.COM INC        SPONSORED ADR REPSTG ORD SHS C | 117,028 |
| 413. | 501044101 | KROGER CO | 116,184 |
| 414. | 580645109 | MCGRAW HILL COMPANIES INC | 116,130 |
| 415. | 548661107 | LOWES COMPANIES INC | 115,994 |
| 416. | 31373URC3 | FNMA 30 YR 94-95 PROD | 115,806 |
| 417. | 78464A870 | SPDR SER TR        S&P BIOTECH ETF | 114,947 |
| 418. | 80517Q100 | SAVIENT PHARMACEUTICALS    INC | 114,610 |
| 419. | 31400QUH4 | FNMA SF 30 YEAR | 114,495 |
| 420. | 57060U100 | MARKET VECTORS ETF TRUST    GOLD MINERS ETF | 113,755 |
| 421. | 583840103 | ***MECHEL OAO        SPONSORED ADR | 113,478 |
| 422. | 69349H107 | PNM RESOURCES INC        COM | 113,293 |
| 423. | 31373QLK0 | FNMA SF 30 YEAR | 112,417 |
| 424. | 60975U108 | MONOGRAM BIOSCIENCES INC | 112,177 |
| 425. | 36220KA45 | GNMA SF 30 YEAR | 112,152 |

**Transferred LBSI's Associated with Subordinated Entities**
**September 12, 2008**

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 426. | 534187109 | LINCOLN NATIONAL CORP-IND | 109,918 |
| 427. | 74153Q102 | PRIDE INTERNATIONAL INC       DEL | 109,235 |
| 428. | 263534109 | E I DU PONT DE NEMOURS & CO | 108,353 |
| 429. | 69331C108 | PG&E CORP | 108,160 |
| 430. | 452526106 | IMMUCOR INC | 108,158 |
| 431. | 278865100 | ECOLAB INC | 107,529 |
| 432. | 902973304 | US BANCORP DEL          COM NEW | 107,507 |
| 433. | 362176MA4 | GNMA SF 30 YEAR | 107,223 |
| 434. | 832110100 | SMITH INTERNATIONAL INC | 107,189 |
| 435. | 36204DFJ3 | GNMA SF 30 YEAR | 107,032 |
| 436. | 31388EC20 | FNMA SF 30 YEAR | 106,883 |
| 437. | 31373TYZ7 | FNMA 30 YR 94-95 PROD | 105,592 |
| 438. | 422245100 | HEALTHWAYS INC | 105,336 |
| 439. | 242309102 | DEALERTRACK HLDGS INC | 104,031 |
| 440. | 806857108 | SCHLUMBERGER LTD | 102,937 |
| 441. | 00846U101 | AGILENT TECHNOLOGIES INC | 102,870 |
| 442. | 49455U100 | KINDER MORGAN MGMT LLC        SHS | 101,598 |
| 443. | 78427V102 | SI INTERNATIONAL INC | 100,999 |
| 444. | 00724F101 | ADOBE SYSTEMS INC | 100,704 |
| 445. | 36220CLR0 | GNMA SF 30 YEAR | 100,577 |
| 446. | 023135106 | AMAZON.COM INC | 100,158 |
| 447. | 36223DYG5 | GNMA II-JUMBOS | 99,943 |
| 448. | 3133T6RN3 | FHLMG 1807 1807-A CMO SER 1807FEDERAL HOME LOAN MTGE GOLD | 99,859 |
| 449. | 36223ATR3 | GNMA II-JUMBOS | 99,236 |
| 450. | 832248108 | SMITHFIELD FOODS INC | 99,007 |
| 451. | 708160106 | J C PENNEY CO INC | 98,896 |
| 452. | 36220KB77 | GNMA SF 30 YEAR | 97,810 |
| 453. | 172062101 | CINCINNATI FINANCIAL CORP | 95,915 |
| 454. | 502424104 | L-3 COMMUNICATIONS HOLDINGS   INC | 95,149 |
| 455. | 696429307 | PALL CORP | 95,113 |
| 456. | 835898107 | SOTHEBYS | 94,709 |
| 457. | 31335HMR1 | GOLD PC 20 YEAR  - FHLMC | 94,523 |
| 458. | 008190100 | AFFILIATED COMPUTER SERVICES  INC-CL A | 94,157 |
| 459. | 68389X105 | ORACLE CORP | 93,990 |
| 460. | 554489104 | MACK-CALI REALTY CORP | 92,497 |
| 461. | 31403QV56 | FNMA SF 30 YEAR | 92,402 |
| 462. | 55261F104 | M & T BANK CORP | 92,360 |
| 463. | 20441W203 | ***COMPANHIA DE BEBIDAS DAS   AMERS AMBEV SPONSORED ADR    REPSTG PFD | 91,974 |
| 464. | 311900104 | FASTENAL CO | 91,501 |
| 465. | 36223QWZ6 | GNMA II-JUMBOS | 90,544 |
| 466. | 31400QBD4 | FNMA SF 30 YEAR | 90,211 |

Transferred LBSBs associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 467. | 194162103 | COLGATE PALMOLIVE CO | 90,166 |
| 468. | 282645AQ3 | EKSPORTFINANS A/S 5.500% 20160525 | 90,000 |
| 469. | 233293109 | DPL INC | 89,789 |
| 470. | 36223M2C9 | GNMA II-JUMBOS | 89,745 |
| 471. | 929160109 | VULCAN MATERIALS CO        (HOLDING CO) | 89,068 |
| 472. | 464287648 | ISHARES TRUST        RUSSELL 2000 GROWTH INDEX FUND | 88,611 |
| 473. | 36219P5H4 | GNMA SF 30 YEAR | 88,273 |
| 474. | 740189105 | PRECISION CASTPARTS CORP | 88,070 |
| 475. | 63934E108 | NAVISTAR INTERNATIONAL CORP  NEW | 87,387 |
| 476. | 36159R103 | GEO GROUP INC | 86,940 |
| 477. | 344419106 | FOMENTO ECONOMICO ME 1 ADR REPR 10.00 SHR | 86,583 |
| 478. | G2552X108 | ***COVIDIEN LIMITED | 86,434 |
| 479. | 01881G106 | ALLIANCEBERNSTEIN HOLDING LP  UNIT LTD PARTNERSHIP INT | 85,658 |
| 480. | 261570105 | DRESS BARN INC | 85,477 |
| 481. | 171779309 | CIENA CORPORATION | 84,815 |
| 482. | 50212A106 | L 1 IDENTITY SOLUTIONS INC   HOLDING COMPANY | 84,708 |
| 483. | 45245W109 | IMCLONE SYSTEMS INC | 83,716 |
| 484. | 459506101 | INTL FLAVORS & FRAGRANCES INC | 83,122 |
| 485. | 36225AHA1 | GNMA SEAS MAT BEFORE 2010 | 83,054 |
| 486. | 36223AE81 | GNMA SF 30 YEAR | 83,039 |
| 487. | 655664100 | NORDSTROM INC | 82,922 |
| 488. | 31403QCD0 | FNMA SF 30 YEAR | 82,079 |
| 489. | 871607107 | SYNOPSYS INC | 81,536 |
| 490. | 487836108 | KELLOGG CO | 81,514 |
| 491. | 277461109 | EASTMAN KODAK CO | 81,411 |
| 492. | 88076W103 | TERADATA CORP | 81,097 |
| 493. | 740215108 | ***PRECISION DRILLING CORP   TRUST UNITS | 81,077 |
| 494. | 501889208 | LKQ CORPORATION | 80,236 |
| 495. | 767204100 | ***RIO TINTO PLC        SPONSORED ADR | 80,154 |
| 496. | 26875P101 | EOG RES INC | 79,798 |
| 497. | 885175307 | THORATEC CORP        NEW | 79,687 |
| 498. | 713448108 | PEPSICO INC | 79,511 |
| 499. | 461202103 | INTUIT INC | 79,166 |
| 500. | 31371JYJ7 | FNMA SF 30 YEAR | 79,036 |
| 501. | 81211K100 | SEALED AIR CORP NEW | 78,858 |
| 502. | 31363WEF8 | FNMA SF 30 YEAR | 78,829 |
| 503. | 31389VBQ9 | FNMA SF 30 YEAR | 78,621 |
| 504. | 811065101 | SCRIPPS NETWORKS INTERACTIVE  INC CL A | 78,414 |
| 505. | 36219RM99 | GNMA SF 30 YEAR | 77,930 |
| 506. | 36223BCV0 | GNMA II-JUMBOS | 77,439 |
| 507. | 04010L103 | ARES CAPITAL CORPORATION | 77,403 |

**Transferred LBSIs associated with Unaffiliated Entities**
**September 12, 2008**

| # | CUSIP (1)<br>(Linked to LBSF) | Product Description | Par Amount per Securities<br>Lists (2) |
|---|---|---|---|
| 508. | 31389TP63 | FNMA SF 30 YEAR | 76,805 |
| 509. | 291011104 | EMERSON ELECTRIC CO | 76,756 |
| 510. | 370021107 | GENERAL GROWTH PROPERTIES INC | 76,644 |
| 511. | 31620R105 | FIDELITY NATIONAL FINANCIAL   INC CL A | 76,604 |
| 512. | 31387XGW9 | FNMA SF 30 YEAR | 76,327 |
| 513. | 88338T104 | THERAVANCE INC | 76,152 |
| 514. | 31386MS92 | FNMA SF 30 YEAR | 75,924 |
| 515. | 31373UBE6 | FNMA SF 30 YEAR | 75,583 |
| 516. | 404280406 | ***HSBC HOLDINGS PLC        SPONSORED ADR NEW | 74,309 |
| 517. | 464286822 | ISHARES MSCI MEXICO        INVESTABLE MARKET INDEX FUND | 74,096 |
| 518. | 535555106 | LINDSAY CORPORATION | 73,455 |
| 519. | 773903109 | ROCKWELL AUTOMATION INC | 72,937 |
| 520. | 57636Q104 | MASTERCARD INC | 72,637 |
| 521. | 075896100 | BED BATH & BEYOND INC | 72,192 |
| 522. | 357023100 | FREIGHTCAR AMERICA INC | 72,107 |
| 523. | 550278303 | LUMINENT MORTGAGE CAPITAL INC | 72,034 |
| 524. | 699462107 | PAREXEL INTERNATIONAL CORP | 71,811 |
| 525. | 36220LAY7 | GNMA SF 30 YEAR | 71,794 |
| 526. | 629491101 | NYSE EURONEXT | 71,744 |
| 527. | 31384V2N1 | FNMA SF 30 YEAR | 71,497 |
| 528. | 03938L104 | ***ARCELORMITTAL SA LUXEMBOURGNEW NY REGISTRY SHARES ADR | 70,755 |
| 529. | 89785X101 | TRUEBLUE INC | 70,634 |
| 530. | 406216101 | HALLIBURTON CO | 70,598 |
| 531. | 36220ALV5 | GNMA SF 30 YEAR | 70,586 |
| 532. | 251591103 | DEVELOPERS DIVERSIFIED REALTY CORP | 69,974 |
| 533. | 36220CL41 | GNMA SF 30 YEAR | 69,613 |
| 534. | 922417100 | VEECO INSTRUMENTS INC-DEL | 69,117 |
| 535. | 909214108 | UNISYS CORP | 68,343 |
| 536. | 36224HMY9 | GNMA SF 30 YEAR | 66,790 |
| 537. | 002824100 | ABBOTT LABORATORIES | 66,691 |
| 538. | 527288104 | LEUCADIA NATIONAL CORP | 66,502 |
| 539. | 053015103 | AUTOMATIC DATA PROCESSING INC | 66,473 |
| 540. | 962166104 | WEYERHAEUSER CO | 65,944 |
| 541. | 067774109 | BARNES & NOBLE INC | 65,694 |
| 542. | 948741103 | WEINGARTEN REALTY INVESTORS   SBI | 64,943 |
| 543. | 478366107 | JOHNSON CONTROLS INC | 64,647 |
| 544. | 022276109 | ***ALUMINUM CORP CHINA LTD    SPONSORED ADR REPSTG H SHS | 64,583 |
| 545. | 362208WE6 | GNMA SF 30 YEAR | 64,565 |
| 546. | 125896100 | CMS ENERGY CORP | 64,528 |
| 547. | 595137100 | MICROSEMI CORP | 63,804 |
| 548. | 494368103 | KIMBERLY CLARK CORP | 63,755 |

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 549. | 053611109 | AVERY DENNISON CORP | 63,500 |
| 550. | 89346D107 | ***TRANSALTA CORP | 63,300 |
| 551. | 395259104 | GREENHILL & CO INC | 63,044 |
| 552. | 595112103 | MICRON TECHNOLOGY INC | 62,724 |
| 553. | 435758305 | HOLLY CORP NEW          $0.01 PAR | 62,602 |
| 554. | 31386EQ27 | FNMA SF 30 YEAR | 62,004 |
| 555. | 31389NPC3 | FNMA SF 30 YEAR | 61,901 |
| 556. | 101121101 | BOSTON PROPERTIES INC | 61,875 |
| 557. | 654798503 | NITROMED INC | 61,589 |
| 558. | 22765Y104 | CROSSTEX ENERGY INC | 61,558 |
| 559. | 223621103 | COWEN GROUP INC | 61,210 |
| 560. | 464286509 | ISHARES INC          MSCI CDA INDEX FD(BOOK ENTRY) | 61,126 |
| 561. | 302130109 | EXPEDITORS INTERNATIONAL OF  WASHINGTON INC | 60,881 |
| 562. | 74005P104 | PRAXAIR INC | 60,399 |
| 563. | 04621X108 | ASSURANT INC | 60,049 |
| 564. | 36223ATW2 | GNMA II-JUMBOS | 60,029 |
| 565. | 464287804 | ISHARES TRUST          S&P SMALLCAP 600 INDEX FUND | 59,777 |
| 566. | 767754104 | RITE AID CORP | 59,089 |
| 567. | 36223QWX1 | GNMA II-JUMBOS | 58,559 |
| 568. | 36217J4G3 | GNMA 489032 | 58,219 |
| 569. | 695156109 | PACKAGING CORP AMER | 58,194 |
| 570. | 78388J106 | SBA COMMUNICATIONS CORP     CL A | 58,164 |
| 571. | 384313102 | GRAFTECH INTERNATIONAL LTD    COM | 57,975 |
| 572. | 36220CKK6 | GNMA SF 30 YEAR | 57,945 |
| 573. | 36203LM33 | GNMA SF 30 YEAR | 57,769 |
| 574. | 36223DX35 | GNMA II 2677 | 57,553 |
| 575. | 36223TFM8 | GNMA II 2677 | 57,518 |
| 576. | 232572107 | CYMER INC | 57,411 |
| 577. | 87425E103 | ***TALISMAN ENERGY INC | 57,060 |
| 578. | 362204SB6 | GNMA 489032 | 56,940 |
| 579. | 212015101 | CONTINENTAL RESOURCES INC | 56,726 |
| 580. | 17306X102 | CITI TRENDS INC | 56,568 |
| 581. | 517834107 | LAS VEGAS SANDS CORP | 56,469 |
| 582. | 27874N105 | ECHELON CORP | 55,368 |
| 583. | 36223FC25 | GNMA 489032 | 55,158 |
| 584. | 37247D106 | GENWORTH FINANCIAL INC     COM CL A | 55,091 |
| 585. | 023608102 | AMEREN CORP | 54,817 |
| 586. | 303726103 | FAIRCHILD SEMICONDUCTOR INTL  INC | 54,724 |
| 587. | 075887109 | BECTON DICKINSON & CO | 54,712 |
| 588. | 244199105 | DEERE & CO | 54,496 |
| 589. | 53071M500 | LIBERTY MEDIA CORPORATION     SERIES A LIBERTY ENTERTAINMENT | 54,363 |

Transferred LBSFs Associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 590. | 362200GB7 | GNMA SF 30 YEAR | 54,170 |
| 591. | 92846N104 | VITAL IMAGES INC | 53,980 |
| 592. | 512815101 | LAMAR ADVERTISING CO-CL A | 53,865 |
| 593. | 682189105 | ON SEMICONDUCTOR CORP | 53,812 |
| 594. | 151020104 | CELGENE CORP | 53,609 |
| 595. | 36220KAK9 | GNMA SF 30 YEAR | 53,586 |
| 596. | 07011T306 | BASIN WATER INC | 53,017 |
| 597. | 976657106 | WISCONSIN ENERGY CORP | 52,535 |
| 598. | 31391FFX1 | FNMA SF 30 YEAR | 52,229 |
| 599. | 115637209 | BROWN FORMAN CORP-CL B | 52,049 |
| 600. | 067383109 | C R BARD INC | 51,750 |
| 601. | 362202JM6 | GNMA SF 30 YEAR | 51,616 |
| 602. | 020520102 | ALON USA ENERGY INC | 51,524 |
| 603. | 452308109 | ILLINOIS TOOL WORKS INC | 51,254 |
| 604. | 387328107 | GRANITE CONSTRUCTION INC | 51,241 |
| 605. | 950755108 | WERNER ENTERPRISES INC | 51,157 |
| 606. | 058498106 | BALL CORP | 50,675 |
| 607. | 7591EP100 | REGIONS FINANCIAL CORP    NEW | 50,629 |
| 608. | 770323103 | ROBERT HALF INTERNATIONAL INC | 50,432 |
| 609. | 464287739 | ISHARES TRUST DOW JONES US   REAL ESTATE INDEX FUND | 49,705 |
| 610. | 404303109 | HSN INC DEL | 49,529 |
| 611. | 803866300 | ***SASOL LTD-SPONSORED ADR | 49,475 |
| 612. | 362202Z89 | GNMA SF 30 YEAR | 48,932 |
| 613. | 595017104 | MICROCHIP TECHNOLOGY INC | 48,469 |
| 614. | 36223MLT1 | GNMA 489032 | 48,002 |
| 615. | 242370104 | DEAN FOODS CO NEW | 47,998 |
| 616. | 31402FJ89 | FNMA SF 30 YEAR | 47,674 |
| 617. | 36203BTX2 | GNMA SF 30 YEAR | 47,653 |
| 618. | 91307C102 | UNITED THERAPEUTICS CORP DEL | 47,339 |
| 619. | 12189T104 | BURLINGTON NORTHERN SANTA FE  CORP | 47,236 |
| 620. | 868536103 | SUPERVALU INC | 46,617 |
| 621. | 670006105 | NOVELL INC | 46,122 |
| 622. | 31390CT30 | FNMA SF 30 YEAR | 45,975 |
| 623. | 112463104 | BROOKDALE SR LIVING INC | 45,692 |
| 624. | 857477103 | STATE STREET CORP | 45,658 |
| 625. | 464287622 | ISHARES TRUST           RUSSELL 1000 INDEX FUND | 45,636 |
| 626. | 69344M101 | PMI GROUP INC | 45,600 |
| 627. | 478160104 | JOHNSON & JOHNSON | 44,930 |
| 628. | 25271C102 | DIAMOND OFFSHORE DRILLING INC | 44,928 |
| 629. | 08883T200 | BIDZ COM INC | 44,917 |
| 630. | 87157D109 | SYNAPTICS INC | 44,847 |

Transferred LBHI Assets Associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1)<br>(Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 631. | 31384V2V3 | FNMA SF 30 YEAR | 44,654 |
| 632. | 826428104 | SIERRA PACIFIC RESOURCES NEW | 44,232 |
| 633. | 19259P300 | COINSTAR INC | 43,918 |
| 634. | 29078E105 | EMBARQ CORPORATION | 43,883 |
| 635. | 36223ET53 | GNMA SF 30 YEAR | 43,788 |
| 636. | 74386K104 | ***PROVIDENT ENERGY TRUST    UNIT | 43,535 |
| 637. | 58446K105 | MEDIACOM COMMUNICATIONS CORP  CL A | 43,531 |
| 638. | 48242W106 | KBR INC | 43,411 |
| 639. | 067511105 | BARE ESCENTUALS INC | 43,400 |
| 640. | 76128Y102 | RETAIL VENTURES INC | 43,100 |
| 641. | 054303102 | AVON PRODUCTS INC | 43,089 |
| 642. | 200340107 | COMERICA INC | 42,929 |
| 643. | 36220KAN3 | GNMA SF 30 YEAR | 42,396 |
| 644. | 256746108 | DOLLAR TREE INC | 41,538 |
| 645. | 824348106 | SHERWIN WILLIAMS CO | 41,413 |
| 646. | 97263M109 | ***WIMM BILL DANN FOODS OJSC  SPONSORED ADR | 41,348 |
| 647. | 374511103 | ***GIANT INTERACTIVE GROUP INCADR | 41,300 |
| 648. | 205363104 | COMPUTER SCIENCES CORP | 40,603 |
| 649. | 36223QW86 | GNMA II-JUMBOS | 40,222 |
| 650. | 707569109 | PENN NATIONAL GAMING INC | 39,418 |
| 651. | 019228402 | ***ALLIED IRISH BANKS PLC    SPONSORED ADR REPSTG ORD | 39,072 |
| 652. | 30212P105 | EXPEDIA INC DEL | 38,880 |
| 653. | 31400QCK7 | FNMA SF 30 YEAR | 38,859 |
| 654. | 695257105 | PACTIV CORP | 38,783 |
| 655. | 36224UHQ3 | GNMA SF 30 YEAR | 38,494 |
| 656. | 649445103 | NEW YORK COMMUNITY BANCORP INC | 38,286 |
| 657. | 416515104 | HARTFORD FINANCIAL SERVICES   GROUP INC | 37,965 |
| 658. | 650111107 | NEW YORK TIMES CO-CL A | 37,441 |
| 659. | 36223M2B1 | GNMA II 2677 | 37,431 |
| 660. | 701094104 | PARKER HANNIFIN CORP | 37,416 |
| 661. | 913915104 | UNIVERSAL TECHNICAL INSTITUTE INC | 37,120 |
| 662. | 36219ND23 | GNMA SF 30 YEAR | 37,053 |
| 663. | 36219RMV0 | GNMA SF 30 YEAR | 36,982 |
| 664. | V3267N107 | ***EXCELL MARITIME CARRIES LTD | 36,795 |
| 665. | 30161Q104 | EXELIXIS INC | 36,514 |
| 666. | 31373UBJ5 | FNMA SF 30 YEAR | 36,355 |
| 667. | 362197K46 | GNMA SF 30 YEAR | 36,347 |
| 668. | 31371J6H2 | FNMA SF 30 YEAR | 36,274 |
| 669. | 233326107 | DST SYSTEMS INC-DEL | 36,247 |
| 670. | 31386SHM2 | FNMA SF 30 YEAR | 36,209 |
| 671. | 31371JAU8 | FNMA 20 YEAR | 36,174 |

Transferred LBSPs Associated with Unlimited Entities
September 12, 2008

| # | CUSIP (1)<br>(Linked to LBSF) | Product Description | Par Amount per Securities<br>Lists (2) |
|---|---|---|---|
| 672. | 03748R101 | APARTMENT INVESTMENT &     MANAGEMENT CO-CL A | 36,171 |
| 673. | 31371F5Z1 | FNMA SF 30 YEAR | 35,931 |
| 674. | 82481R106 | ***SHIRE LIMITED          AMERICAN DEPOSITARY SHARES | 35,919 |
| 675. | 36203W4R6 | G N M A PASS THRU POOL 361832XISSUE DATE      09/01/1993R/MD  7.50      09/15/2023 | 35,206 |
| 676. | 983134107 | WYNN RESORTS LTD | 35,157 |
| 677. | 31389NNE1 | FNMA SF 30 YEAR | 34,871 |
| 678. | 049513104 | ATMEL CORP | 34,816 |
| 679. | 143658300 | CARNIVAL CORP          COMMON PAIRED STOCK | 34,725 |
| 680. | 092113109 | BLACK HILLS CORP | 34,504 |
| 681. | 803054204 | ***SAP AKTIENGESELLSCHAFT    SPONSORED ADR | 34,428 |
| 682. | 398905109 | GROUP 1 AUTOMOTIVE INC | 34,365 |
| 683. | 807863105 | SCHOOL SPECIALTY INC | 34,280 |
| 684. | 85528P108 | STARENT NETWORKS CORP | 34,038 |
| 685. | 294429105 | EQUIFAX INC | 33,848 |
| 686. | 654086107 | NICOR INC | 33,602 |
| 687. | 891906109 | TOTAL SYSTEM SERVICES INC | 33,462 |
| 688. | 31376MNA6 | FNMA SF 30 YEAR | 33,413 |
| 689. | 601073109 | MILLIPORE CORP | 32,763 |
| 690. | 36203UZ54 | G N M A PASS THRU POOL 359964XTROY AND NICHOLS, INC      R/MD  7.50      12/15/2023 | 32,619 |
| 691. | 671040103 | OSI PHARMACEUTICALS INC | 32,220 |
| 692. | 574599106 | MASCO CORP | 32,131 |
| 693. | 36224VRG2 | GNMA SF 30 YEAR | 32,067 |
| 694. | 260003108 | DOVER CORP | 32,038 |
| 695. | 278768106 | ECHOSTAR CORPORATION | 31,885 |
| 696. | 362202ZJ5 | GNMA SF 30 YEAR | 31,817 |
| 697. | 008916108 | ***AGRIUM INC | 31,802 |
| 698. | 755111507 | RAYTHEON CO          COM NEW | 31,723 |
| 699. | 36203HXF3 | GNMA SF 30 YEAR | 31,693 |
| 700. | 31377KXY6 | FNMA SF 30 YEAR | 31,688 |
| 701. | 943315101 | WAUSAU PAPER CORP FORMERLY   WAUSAU-MOSINEE PAPER CORP | 31,589 |
| 702. | 55608B105 | MACQUARIE INFRASTRUCTURE CO  LLC MEMBERSHIP INT | 31,513 |
| 703. | 707885109 | ***PENN WEST ENERGY TRUST    UNITS          R/MD          00/00/0000 | 31,482 |
| 704. | 573284106 | MARTIN MARIETTA MATERIALS INC | 31,280 |
| 705. | 45678T201 | INFOSPACE INC | 31,193 |
| 706. | 854616109 | STANLEY WORKS | 31,114 |
| 707. | 983024AD2 | WYETH          CONV NOTE          R/MD  2.62125    01/15/2024 | 31,000 |
| 708. | 36220KCG6 | GNMA SF 30 YEAR | 30,944 |
| 709. | 303250104 | FAIR ISAAC INC          FORMERLY FAIR ISAAC & CO INC | 30,882 |
| 710. | 46120E602 | INTUITIVE SURGICAL INC NEW | 30,594 |
| 711. | 31385WXV6 | FNMA SF 30 YEAR | 30,445 |
| 712. | 185385309 | CLEARWIRE CORP          CL A | 30,385 |

Transferred (ISINs associated with Subordinated Entities Pg 133 of 198
(Requires additional time for download)</b>
September 12, 2008

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 713. | 31390CX76 | FNMA SF 30 YEAR | 30,320 |
| 714. | 171232101 | CHUBB CORP | 30,065 |
| 715. | 31371JGS7 | FNMA 20 YEAR | 29,981 |
| 716. | 611742107 | MONSTER WORLDWIDE INC | 29,867 |
| 717. | 037604105 | APOLLO GROUP INC-CL A | 29,645 |
| 718. | 838518108 | SOUTH JERSEY INDUSTRIES INC | 29,575 |
| 719. | 667746101 | NORTHWEST PIPE CO | 29,444 |
| 720. | 349631101 | FORTUNE BRANDS INC | 29,356 |
| 721. | G7496G103 | ***RENAISSANCERE HOLDINGS LTD | 29,018 |
| 722. | 27579R104 | EAST WEST BANCORP INC | 28,854 |
| 723. | 09067J109 | ***BIOVAIL CORP | 28,722 |
| 724. | 781258108 | RUDDICK CORP | 28,703 |
| 725. | 36203CRG9 | GNMA SF 30 YEAR | 28,465 |
| 726. | 292659109 | ENERGY CONVERSION DEVICES INC | 28,314 |
| 727. | 277432100 | EASTMAN CHEMICAL CO | 28,193 |
| 728. | N07059186 | ***ASML HOLDING N V      NEW YORK REGISTRY SHARES    ADR NEW | 28,152 |
| 729. | 92240G101 | VECTREN CORP | 27,765 |
| 730. | 87244T109 | TICC CAPITAL CORP | 27,434 |
| 731. | 477839104 | JOHN BEAN TECHNOLOGIES CORP | 27,334 |
| 732. | 36203YLR3 | GNMA SF 30 YEAR | 27,175 |
| 733. | 46121Y102 | INTREPID POTASH INC | 27,032 |
| 734. | 896818101 | TRIUMPH GROUP INC NEW | 27,031 |
| 735. | 12497T101 | CB RICHARD ELLIS GROUP INC | 27,017 |
| 736. | 31335HM75 | GOLD PC 20 YEAR  - FHLMC | 26,914 |
| 737. | 31365DN92 | FNMA SF 30 YEAR | 26,804 |
| 738. | 419870100 | HAWAIIAN ELECTRIC INDUSTRIES  INC | 26,693 |
| 739. | 156782104 | CERNER CORP | 26,527 |
| 740. | 963320106 | WHIRLPOOL CORP | 26,360 |
| 741. | 31390YCB2 | FNMA SF 30 YEAR | 26,325 |
| 742. | 867914103 | SUNTRUST BANKS INC | 26,299 |
| 743. | 693366205 | PICO HOLDINGS INC-NEW | 26,131 |
| 744. | 159864107 | CHARLES RIVER LABORATORIES   INTERNATIONAL INC | 26,129 |
| 745. | 36223S6V0 | GNMA II 2677 | 26,017 |
| 746. | 56845T305 | MARINER ENERGY INC | 26,014 |
| 747. | 931142103 | WAL-MART STORES INC | 25,895 |
| 748. | 013904305 | ***ALCATEL-LUCENT        SPONSORED ADR | 25,880 |
| 749. | 046265104 | ASTORIA FINANCIAL CORP | 25,867 |
| 750. | 31390KRS9 | FNMA SF 30 YEAR | 25,823 |
| 751. | 132011107 | CAMBREX CORP | 25,792 |
| 752. | 693718108 | PACCAR INC | 25,089 |
| 753. | 92927K102 | WABCO HOLDINGS INC | 25,031 |

08-13555-mg   Doc 7531-17   Filed 03/11/10   Entered 03/11/10 15:36:20   Vol. 9
Appendices 23-34 (Part 3 of 5) 39 (Requires additional time for download)</b>   Pg 134 of 198
Transferred (b)(1)s associated with subordinated facilities
September 12, 2008

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 754. | 15133V208 | CENTENNIAL COMMUNICATIONS CORPCL A | 24,853 |
| 755. | 36220KCM3 | GNMA SF 30 YEAR | 24,821 |
| 756. | 33615C101 | FIRST REGIONAL BANCORP-CALIF | 24,642 |
| 757. | 816851109 | SEMPRA ENERGY | 24,627 |
| 758. | 34958B106 | FORTRESS INVT GROUP LLC     CL A | 24,622 |
| 759. | 930059100 | WADDELL & REED FINANCIAL INC  CL A | 24,610 |
| 760. | 496902404 | ***KINROSS GOLD CORP       NEW | 24,552 |
| 761. | 059602201 | ***BANCO ITAU HOLDING      FINANCEIRA SA SPONSORED ADR  REPSTG 1 PFD SHS | 24,518 |
| 762. | G3921A175 | ***GLOBAL CROSSING LTD     NEW | 24,377 |
| 763. | 292505104 | ***ENCANA CORP | 24,273 |
| 764. | 313549404 | FEDERAL MOGUL CORPORATION | 24,261 |
| 765. | 31290KWR6 | FEDL HOME LOAN MTG CORP 555156PART CTF PASS THRU POOL     ISSUE DATE     03/01/1993R/MD  7.50  04/01/2016 | 24,230 |
| 766. | 281020107 | EDISON INTERNATIONAL | 24,199 |
| 767. | 31371JKE3 | FNMA SF 30 YEAR | 24,072 |
| 768. | 36220ALF0 | GNMA SF 30 YEAR | 24,071 |
| 769. | 362191HY7 | GNMA SF 30 YEAR | 24,028 |
| 770. | 353514102 | FRANKLIN ELECTRIC CO INC | 23,839 |
| 771. | 31389JV35 | FNMA SF 30 YEAR | 23,709 |
| 772. | 31371E4Y8 | FNMA GTD PASS THRU POOL#250239FNMA          R/MD  9.00     05/01/2025 | 23,376 |
| 773. | 09247X101 | BLACKROCK INC | 23,033 |
| 774. | 018490102 | ALLERGAN INC | 22,938 |
| 775. | 709631105 | PENTAIR INC | 22,869 |
| 776. | 913543104 | UNIVERSAL FOREST PRODUCTS INC | 22,605 |
| 777. | 42805T105 | HERTZ GLOBAL HLDGS INC | 22,542 |
| 778. | 055622104 | ***BP P L C SPONSORED ADR     (FRM BP AMOCO PLC) | 22,338 |
| 779. | 600544100 | HERMAN MILLER INC | 22,121 |
| 780. | 88164L100 | TESSERA TECHNOLOGIES INC | 22,000 |
| 781. | 018804104 | ALLIANT TECHSYSTEMS INC | 21,973 |
| 782. | 011659109 | ALASKA AIR GROUP INC | 21,489 |
| 783. | 859152100 | STERIS CORP | 21,193 |
| 784. | 833034101 | SNAP-ON INC | 21,122 |
| 785. | 36203LL83 | GNMA SF 30 YEAR | 21,116 |
| 786. | 776696106 | ROPER INDUSTRIES INC NEW | 21,015 |
| 787. | 583334107 | MEADWESTVACO CORP | 20,988 |
| 788. | 179895107 | CLARCOR INC | 20,985 |
| 789. | 229899109 | CULLEN FROST BANKERS INC | 20,985 |
| 790. | 61748W108 | MORGANS HOTEL GROUP | 20,871 |
| 791. | 29255W100 | ENCORE ACQUISITION CO | 20,792 |
| 792. | 754730109 | RAYMOND JAMES FINANCIAL INC | 20,617 |
| 793. | 563771104 | MANNATECH INC | 20,604 |

Transferred (TBD) Associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 794. | 11133T103 | BROADRIDGE FINANCIAL SOLUTIONSINC | 20,535 |
| 795. | 14055X102 | CAPITALSOURCE INC | 20,500 |
| 796. | 36224SA28 | GNMA SF 30 YEAR | 20,437 |
| 797. | 82823L106 | ***SILVER STANDARD RESOURCES  INC | 20,287 |
| 798. | 31387EKC0 | FNMA SF 30 YEAR | 20,155 |
| 799. | 903293405 | USG CORP NEW | 20,055 |
| 800. | 31373TXV7 | FNMA SF 30 YEAR | 19,908 |
| 801. | 895919108 | TRIDENT MICROSYSTEMS INC | 19,813 |
| 802. | 235851102 | DANAHER CORP | 19,794 |
| 803. | 112900105 | ***BROOKFIELD PROPERTIES CORP | 19,703 |
| 804. | 929740108 | WABTEC CORP | 19,592 |
| 805. | 367905106 | GAYLORD ENTERTAINMENT CO NEW | 18,970 |
| 806. | 858912108 | STERICYCLE INC | 18,947 |
| 807. | 832727101 | SMURFIT-STONE CONTAINER CORP | 18,759 |
| 808. | 31373YEL9 | FNMA SF 30 YEAR | 18,745 |
| 809. | 31373U6J1 | FNMA SF 30 YEAR | 18,696 |
| 810. | 36220UF30 | GNMA SF 30 YEAR | 18,469 |
| 811. | 31384VVZ2 | FNMA SF 30 YEAR | 18,379 |
| 812. | 36224RLJ1 | GNMA SF 30 YEAR | 18,214 |
| 813. | 36224VWQ4 | GNMA SF 30 YEAR | 18,208 |
| 814. | 008073108 | AEROVIRONMENT INC | 18,083 |
| 815. | 93317Q105 | WALTER INDUSTRIES INC NEW | 18,054 |
| 816. | 31371FS78 | FNMA SF 30 YEAR | 17,927 |
| 817. | 12572Q105 | CME GROUP INC | 17,897 |
| 818. | 31389QXV5 | FNMA SF 30 YEAR | 17,896 |
| 819. | 45245A107 | IMATION CORP | 17,758 |
| 820. | 00163T109 | AMB PROPERTY CORP | 17,735 |
| 821. | 36203LMC3 | GNMA 30YR SLIGHTLY SEASONED | 17,550 |
| 822. | 193459302 | COLEMAN CABLE INC | 17,524 |
| 823. | 00685R870 | ADELPHIA RECOVERY TRUST      CVV SER ACC-7 INT | 17,401 |
| 824. | 71646M102 | ***PETROBRAS ENERGIA      PARTICIPACIONES S A      SPONSORED ADR REPSTG 2 CL B SH | 17,317 |
| 825. | 36203FT47 | GNMA SF 30 YEAR | 17,284 |
| 826. | 872960109 | TNS INC | 17,241 |
| 827. | 36203MHV5 | GNMA 30YR SLIGHTLY SEASONED | 17,111 |
| 828. | 848565107 | SPIRE CORP | 16,745 |
| 829. | 36203ASV9 | GNMA SF 30 YEAR | 16,497 |
| 830. | 36203CTY8 | GNMA SF 30 YEAR | 16,392 |
| 831. | 505597104 | LACLEDE GROUP INC | 16,372 |
| 832. | 36224YXF1 | GNMA SF 30 YEAR | 16,360 |
| 833. | 36203KPJ7 | GNMA 30YR SLIGHTLY SEASONED | 16,346 |
| 834. | 36203FRW7 | GNMA SF 30 YEAR | 16,266 |

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 835. | 36203N7F9 | GNMA SF 30 YEAR | 16,193 |
| 836. | 440327104 | HORACE MANN EDUCATORS CORP NEW | 16,015 |
| 837. | 48248A306 | KKR FINANCIAL HOLDINGS LLC    DELAWARE NEW | 15,936 |
| 838. | 36203VCJ7 | GNMA SF 30 YEAR | 15,672 |
| 839. | 909205106 | UNISOURCE ENERGY CORP | 15,561 |
| 840. | 45167R104 | IDEX CORP | 15,559 |
| 841. | 36203KBK9 | GNMA 30YR SLIGHTLY SEASONED | 15,546 |
| 842. | 09058V103 | BIOCRYST PHARMACEUTICALS INC | 15,270 |
| 843. | 36203HXP1 | GNMA SF 30 YEAR | 15,081 |
| 844. | 52602E102 | LENDER PROCESSING SVCS INC | 15,010 |
| 845. | 29250N105 | ***ENBRIDGE INC | 14,973 |
| 846. | 607828100 | MODINE MANUFACTURING CO | 14,818 |
| 847. | 530555101 | LIBERTY GLOBAL INC        CLASS A | 14,793 |
| 848. | 98310W108 | WYNDHAM WORLDWIDE CORPORATION | 14,724 |
| 849. | 92532F100 | VERTEX PHARMACEUTICALS INC | 14,674 |
| 850. | 127055101 | CABOT CORP | 14,645 |
| 851. | 571903202 | MARRIOTT INTERNATIONAL INC NEWCL A | 14,573 |
| 852. | 31388SAU9 | FNMA SF 30 YEAR | 13,968 |
| 853. | 693475105 | PNC FINANCIAL SVCS GROUP INC | 13,863 |
| 854. | 112211107 | BRONCO DRILLING CO INC | 13,743 |
| 855. | 67019E107 | NSTAR | 13,479 |
| 856. | 69366A100 | PSS WORLD MEDICAL INC                                4 | 13,324 |
| 857. | G67743107 | ***ORIENT EXPRESS HOTELS LTD  CL A SHS | 13,264 |
| 858. | 22282E102 | COVANTA HOLDING CORPORATION | 13,239 |
| 859. | 127190304 | CACI INTERNATIONAL INC-CL A | 13,205 |
| 860. | 585055106 | MEDTRONIC INC | 13,161 |
| 861. | 05961W105 | ***BANCO MACRO S A        SPONSORED ADR REPSTG CL B | 13,032 |
| 862. | 00766T100 | AECOM TECHNOLOGY CORPORATION | 12,879 |
| 863. | 007974108 | ADVENT SOFTWARE INC | 12,800 |
| 864. | 31368H5N9 | FNMA SF 30 YEAR | 12,697 |
| 865. | 11373M107 | BROOKLINE BANCORP INC        DEL | 12,652 |
| 866. | 36218KTY3 | GNMA SF 30 YEAR | 12,517 |
| 867. | 36203WMD7 | GNMA SF 30 YEAR | 12,494 |
| 868. | 144285103 | CARPENTER TECHNOLOGY CORP | 12,444 |
| 869. | 31388SAW5 | FNMA SF 30 YEAR | 12,220 |
| 870. | 293306106 | ENGLOBAL CORPORATION | 12,136 |
| 871. | 378967103 | GLOBAL CASH ACCESS HLDGS INC | 11,649 |
| 872. | 362194A93 | GNMA SF 30 YEAR | 11,528 |
| 873. | 723787107 | PIONEER NATURAL RESOURCES CO | 11,464 |
| 874. | 112585104 | ***BROOKFIELD ASSET MANAGEMENTINC CLASS A LTD VTG SHS | 11,433 |
| 875. | 617700109 | MORNINGSTAR INC | 11,407 |

**Transferred IBSIPs Associated with Subordinated Entities**
**September 12, 2008**

| # | CUSIP (1)<br>(Linked to LBSF) | Product Description | Par Amount per Securities<br>Lists (2) |
|---|---|---|---|
| 876. | 854532108 | STANLEY INC | 11,349 |
| 877. | 413216300 | ***HARMONY GOLD MINING CO LTD SPONSORED ADR | 11,258 |
| 878. | 36203DGC8 | GNMA SF 30 YEAR | 11,186 |
| 879. | 36223XRY0 | GNMA SF 30 YEAR | 11,053 |
| 880. | 918194101 | VCA ANTECH INC | 11,005 |
| 881. | 719405102 | PHOTRONICS INC | 10,894 |
| 882. | Y64202107 | OCEANFREIGHT INC          COMM STK | 10,760 |
| 883. | 36224DC37 | GNMA SF 30 YEAR | 10,746 |
| 884. | 53217R207 | LIFE TIME FITNESS INC | 10,508 |
| 885. | 12811R104 | CALAMOS ASSET MGMT INC       CL A | 10,326 |
| 886. | 749660106 | RPC INC | 10,323 |
| 887. | 430067108 | HIGHLAND DISTRESSED       OPPORTUNITIES FD INC | 10,129 |
| 888. | 375558103 | GILEAD SCIENCES INC | 10,120 |
| 889. | 03525N109 | ANIMAL HEALTH INTERNATIONAL   INC | 10,104 |
| 890. | 171340102 | CHURCH & DWIGHT CO INC | 10,063 |
| 891. | 45841N107 | INTERACTIVE BROKERS GROUP INC | 9,874 |
| 892. | 859319105 | STERLING FINANCIAL CORP-WASH | 9,804 |
| 893. | 55027E102 | LUMINEX CORP DEL | 9,767 |
| 894. | G6359F103 | ***NABORS INDUSTRIES LTD     NEW | 9,548 |
| 895. | 983024100 | WYETH              COM | 9,416 |
| 896. | 71654V408 | ***PETROLEO BRASILEIRO SA    PETROBRAS          SPONSORED ADR | 9,280 |
| 897. | 576879209 | ***MATSUSHITA ELECTRIC       INDUSTRIAL CO LTD-ADR | 9,264 |
| 898. | 58405U102 | MEDCO HEALTH SOLUTIONS INC | 9,228 |
| 899. | 37244C101 | GENOMIC HEALTH INC | 9,168 |
| 900. | 890030208 | ***TOMKINS PLC-SPONSORED ADR | 9,103 |
| 901. | 302571104 | FPL GROUP INC | 9,078 |
| 902. | 218681104 | CORE MARK HOLDING CO INC | 9,064 |
| 903. | 073302101 | BE AEROSPACE INC | 9,035 |
| 904. | 894675107 | TREE COM INC | 8,956 |
| 905. | 584688105 | MEDICINES CO | 8,937 |
| 906. | 31377HH39 | FNMA SF 30 YEAR | 8,895 |
| 907. | 552676108 | MDC HOLDINGS INC-DEL | 8,836 |
| 908. | 25746U109 | DOMINION RESOURCES INC VA NEW | 8,761 |
| 909. | 36224YYS2 | GNMA SF 30 YEAR | 8,728 |
| 910. | 553531104 | MSC SOFTWARE CORP | 8,475 |
| 911. | 464288752 | ISHARES TR          DOW JONES US HOME CONSTN INDEXFUND | 8,415 |
| 912. | 464287614 | ISHARES TRUST          RUSSELL 1000 GROWTH INDEX FD | 8,413 |
| 913. | 36224MLJ2 | GNMA SF 30 YEAR | 8,413 |
| 914. | 941848103 | WATERS CORP | 8,395 |
| 915. | 31428X106 | FEDEX CORP | 8,377 |
| 916. | 808194104 | A SCHULMAN INC | 8,367 |

Transferred (TBD) - SIPs Associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 917. | 800363103 | SANDY SPRING BANCORP INC | 8,334 |
| 918. | 00430U103 | ACCELRYS INC | 8,294 |
| 919. | 78709Y105 | SAIA INC | 8,140 |
| 920. | 36224HM45 | GNMA SF 30 YEAR | 8,123 |
| 921. | 36203B3L6 | GNMA SF 30 YEAR | 8,095 |
| 922. | 254423106 | DINEEQUITY INC | 7,973 |
| 923. | 36224YVT3 | GNMA SF 30 YEAR | 7,960 |
| 924. | 549271104 | LUBRIZOL CORP | 7,928 |
| 925. | 217204106 | COPART INC | 7,887 |
| 926. | 36203HHN4 | GNMA SF 30 YEAR | 7,746 |
| 927. | 125902106 | CPI CORP | 7,743 |
| 928. | 45166R204 | IDENIX PHARMACEUTICALS INC | 7,706 |
| 929. | 878895200 | TECUMSEH PRODUCTS CO-CL A    NON-VTG | 7,654 |
| 930. | 36203KPZ1 | GNMA SF 30 YEAR | 7,603 |
| 931. | 31371JNK6 | FNMA 20 YEAR | 7,564 |
| 932. | 118759109 | BUCYRUS INTERNATIONAL INC | 7,433 |
| 933. | 121208201 | BURGER KING HOLDINGS INC | 7,403 |
| 934. | 404030108 | H&E EQUIPMENT SERVICES    INC | 7,301 |
| 935. | 29081M102 | ***EMBRAER-EMPRESA BRASILEIRA DE AERONAUTICA S A    SPONSORED ADR REPSTG COM STK | 7,257 |
| 936. | 31376Q6B4 | FNMA SF 30 YEAR | 7,187 |
| 937. | 465741106 | ITRON INC | 7,092 |
| 938. | 535919203 | ***LIONS GATE ENTERTAINMENT  CORP | 6,800 |
| 939. | 690768403 | OWENS ILLINOIS INC NEW | 6,685 |
| 940. | 03152W109 | AMICUS THERAPEUTICS INC | 6,656 |
| 941. | 828806109 | SIMON PROPERTY GROUP INC | 6,555 |
| 942. | 36203UU26 | GNMA SF 30 YEAR | 6,554 |
| 943. | 481165108 | JOY GLOBAL INC | 6,551 |
| 944. | 037347101 | ANWORTH MORTGAGE ASSET CORP | 6,463 |
| 945. | 783549108 | RYDER SYSTEM INC | 6,303 |
| 946. | 880349105 | TENNECO INC | 6,292 |
| 947. | 522015106 | LEARNING TREE INTERNATIONAL  INC | 6,224 |
| 948. | 968223206 | JOHN WILEY & SONS INC-CL A | 6,207 |
| 949. | 025537101 | AMERICAN ELECTRIC POWER CO INC | 6,196 |
| 950. | 705560100 | PEETS COFFEE & TEA INC | 6,129 |
| 951. | 693320202 | PHH CORP    NEW | 6,058 |
| 952. | 36203RPJ2 | GNMA SF 30 YEAR | 5,938 |
| 953. | 46114T508 | INTERWOVEN INC    NEW | 5,930 |
| 954. | 36224SLL4 | GNMA SF 30 YEAR | 5,887 |
| 955. | 31384KXE1 | FNMA SF 30 YEAR | 5,792 |
| 956. | 743263105 | PROGRESS ENERGY INC | 5,771 |

Transferred (TBD) - Associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1)<br>(Linked to LBSF) | Product Description | Par Amount per Securities<br>Lists (2) |
|---|---|---|---|
| 957. | 126132109 | ***CNOOC LTD          SPONSORED ADR REP 100 SHS CL H | 5,593 |
| 958. | 03071H100 | AMERISAFE INC-CL A | 5,459 |
| 959. | 37940X102 | GLOBAL PAYMENTS INC | 5,416 |
| 960. | 36203BK60 | GNMA 30YR SLIGHTLY SEASONED | 5,408 |
| 961. | 225447101 | CREE INC | 5,334 |
| 962. | 06985P100 | BASIC ENERGY SERVICES INC    NEW | 5,302 |
| 963. | 929309409 | ***WPP GROUP PLC          AMERICAN DEPOSITARY SHARES | 5,262 |
| 964. | 030506109 | AMERICAN WOODMARK CORP | 5,041 |
| 965. | 852891100 | STANCORP FINL GROUP INC      COM | 5,033 |
| 966. | 37243V100 | GENOPTIX INC | 4,902 |
| 967. | 36202B5R2 | G N M A PASS THRU POOL 001756MR/MD  8.00       01/20/2022 | 4,863 |
| 968. | 69373H106 | PACER INTERNATIONAL INC TENN | 4,803 |
| 969. | 678026105 | OIL STATES INTERNATIONAL INC | 4,733 |
| 970. | 65411N105 | NIGHTHAWK RADIOLOGY HOLDINGS  INC | 4,711 |
| 971. | 63935N107 | NAVIGANT CONSULTING INC | 4,658 |
| 972. | 918905100 | VALHI INC NEW | 4,587 |
| 973. | 564563104 | MANTECH INTERNATIONAL CORP    CL A | 4,527 |
| 974. | 87484D103 | ***TAM S A          SPONSORED ADR REPSTG PFD | 4,429 |
| 975. | 31376KWH5 | FNMA SF 30 YEAR | 4,325 |
| 976. | 36203BLJ1 | GNMA SF 30 YEAR | 4,300 |
| 977. | 903914109 | ***ULTRA PETROLEUM CORP | 4,272 |
| 978. | 05968L102 | ***BANCOLOMBIA SA          SPONSORED ADR REPSTG 4 PREF | 4,266 |
| 979. | 67072M301 | NUVELO INC          COM NEW | 4,264 |
| 980. | 690368105 | OVERSEAS SHIPHOLDING GROUP INC | 4,234 |
| 981. | 16945R104 | ***CHINA UNICOM LTD          SPONSORED ADR          (1 ADS RPSTG 10 ORD) | 4,200 |
| 982. | 688562105 | OSTEOTECH INC | 4,199 |
| 983. | 829160100 | ***SIMS GROUP LTD          SPONSORED ADR | 4,110 |
| 984. | 790849103 | ST JUDE MEDICAL INC | 4,089 |
| 985. | 357288109 | FREMONT GENERAL CORPORATION | 4,078 |
| 986. | 31373UFD4 | FNMA SF 30 YEAR | 4,025 |
| 987. | 168615102 | CHICOS FAS INC | 4,000 |
| 988. | 31371FWW8 | FNMA SF 30 YEAR | 3,953 |
| 989. | 415864107 | HARSCO CORP | 3,943 |
| 990. | 91359E105 | UNIVERSAL HEALTH REALTY      INCOME TRUST-SBI | 3,836 |
| 991. | 36224HNB8 | GNMA SF 30 YEAR | 3,760 |
| 992. | 537008104 | LITTELFUSE INC | 3,739 |
| 993. | 20581E104 | COMSYS IT PARTNERS INC | 3,732 |
| 994. | 31371JX25 | FNMA 20 YEAR | 3,517 |
| 995. | G81075106 | ***SHIP FINANCE INTERNATIONAL LIMITED | 3,500 |
| 996. | 285229100 | ELECTRO SCIENTIFIC INDUSTRIES INC | 3,467 |
| 997. | 472319102 | JEFFERIES GROUP INC NEW | 3,466 |

| # | CUSIP (1)<br>(Linked to LBSF) | Product Description | Par Amount per Securities<br>Lists (2) |
|---|---|---|---|
| 998. | 83545G102 | SONIC AUTOMOTIVE INC-CL A | 3,439 |
| 999. | 204386106 | ***CGG VERITAS      SPONSORED ADR | 3,380 |
| 1000. | 00739W107 | ADVANCE AMER CASH ADVANCE    CTRS INC | 3,369 |
| 1001. | 004225108 | ACADIA PHARMACEUTICALS INC | 3,342 |
| 1002. | 41145W109 | HARBIN ELECTRIC INC | 3,332 |
| 1003. | 31384UJH8 | FNMA SF 30 YEAR | 3,281 |
| 1004. | 922206107 | VARIAN INC | 3,259 |
| 1005. | 45104G104 | ***ICICI BANK LTD         SPONSORED ADR | 3,183 |
| 1006. | 64110L106 | NETFLIX COM INC | 3,088 |
| 1007. | 887100105 | TIMBERLAND CO-CL A | 2,991 |
| 1008. | 373737105 | ***GERDAU SA-SPONSORED ADR    EACH RPSTG 1 PFD SHS | 2,942 |
| 1009. | 647581107 | ***NEW ORIENTAL EDUCATION AND TECHNOLOGY GROUP INC       SPONSORED ADR | 2,933 |
| 1010. | 443320106 | HUB GROUP INC-CL A | 2,904 |
| 1011. | 31385EXK0 | FNMA SF 30 YEAR | 2,860 |
| 1012. | 67020Y100 | NUANCE COMMUNICATIONS INC | 2,857 |
| 1013. | 31376S7G8 | FNMA SF 30 YEAR | 2,826 |
| 1014. | 297178105 | ESSEX PROPERTY TRUST INC | 2,694 |
| 1015. | 110448107 | ***BRITISH AMERICAN TOBACCO  PLC SPONSORED ADR | 2,657 |
| 1016. | 31376PWB7 | FNMA SF 30 YEAR | 2,641 |
| 1017. | 337932107 | FIRSTENERGY CORP | 2,600 |
| 1018. | 31376CS21 | FNMA 20 YEAR | 2,529 |
| 1019. | 05541T101 | BGC PARTNERS INC         CL A | 2,514 |
| 1020. | 60687Y109 | ***MIZUHO FINL GROUP INC    SPONSORED ADR | 2,383 |
| 1021. | 226406106 | ***CRESUD S A C I F Y A     SPONSORED ADR REPSTG 10 COM   SHS | 2,333 |
| 1022. | 36203TSZ9 | GNMA SF 30 YEAR | 2,320 |
| 1023. | 31376LEX8 | FNMA SF 30 YEAR | 2,295 |
| 1024. | 798241105 | SAN JUAN BASIN ROYALTY TR-UBI | 2,256 |
| 1025. | 928566108 | VNUS MEDICAL TECHNOLOGIES INC | 2,247 |
| 1026. | M0861T100 | ***ALVARION LTD | 2,170 |
| 1027. | 783513104 | ***RYANAIR HOLDINGS PLC      SPONSORED ADR | 2,089 |
| 1028. | 313619RU4 | FNMA SF 30 YEAR | 2,037 |
| 1029. | 31364TC82 | FNMA SF 30 YEAR | 2,037 |
| 1030. | 46626E205 | J2 GLOBAL COMMUNICATIONS INC  COM NEW | 1,979 |
| 1031. | 31376TL88 | FNMA SF 30 YEAR | 1,890 |
| 1032. | 36202B6K6 | G N M A PASS THRU POOL 001774MR/MD  8.00      02/20/2022 | 1,849 |
| 1033. | 88337K104 | ***THE9 LTD           ADR | 1,834 |
| 1034. | 147448104 | CASELLA WASTE SYSTEMS INC-CL A | 1,710 |
| 1035. | 40330W106 | ***GUSHAN ENVIRONMENTAL ENERGYLIMITED ADR | 1,700 |
| 1036. | 87971M202 | ***TELUS CORPORATION         NON-VOTING SHARES | 1,644 |
| 1037. | 31375UNH4 | FNMA SF 30 YEAR | 1,634 |
| 1038. | 959802109 | WESTERN UNION CO | 1,579 |

Transferred IBNPs associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 1039. | 31371F5B4 | FNMA SF 30 YEAR | 1,571 |
| 1040. | 863236105 | STRAYER EDUCATION INC | 1,535 |
| 1041. | 31362TDK6 | FNMA SF 30 YEAR | 1,512 |
| 1042. | 25659T107 | DOLBY LABORATORIES INC        CL A | 1,482 |
| 1043. | 6435EV108 | NEW CENTURY FINANCIAL        CORPORATION | 1,482 |
| 1044. | 109696104 | BRINK'S COMPANY | 1,446 |
| 1045. | 45168D104 | IDEXX LABORATORIES CORP | 1,272 |
| 1046. | 456788108 | ***INFOSYS TECHNOLOGIES LTD  SPONS ADR REPSTG 1/2 EQUITY SH | 1,254 |
| 1047. | 834445405 | SOMANETICS CORP NEW | 1,248 |
| 1048. | 084670207 | BERKSHIRE HATHAWAY INC        CL B | 1,236 |
| 1049. | 31365CVA2 | FNMA SF 30 YEAR | 1,204 |
| 1050. | 01741R102 | ALLEGHENY TECHNOLOGIES INC | 1,150 |
| 1051. | 81724Q107 | SENOMYX INC | 1,132 |
| 1052. | 94770V102 | WEBMD HEALTH CORP        CLASS A | 1,122 |
| 1053. | 863902102 | STUDENT LOAN CORP | 1,109 |
| 1054. | 009606104 | ***AIXTRON AKTIENGESELLSCHAFT SPONSORED ADR | 1,107 |
| 1055. | 501173207 | ***KUBOTA CORPORATION        ADR | 1,100 |
| 1056. | 780259107 | ***ROYAL DUTCH SHELL PLC      SPONSORED ADR REPSTG B SHS | 1,022 |
| 1057. | 31376KW36 | FNMA SF 30 YEAR | 1,014 |
| 1058. | 302941109 | FTI CONSULTING INC | 999 |
| 1059. | 713661106 | PEREGRINE PHARMACEUTICALS INC | 988 |
| 1060. | 714236106 | PERMIAN BASIN ROYALTY TRUST   UBI | 986 |
| 1061. | 33582V108 | FIRST NIAGARA FINANCIAL GROUP INC | 966 |
| 1062. | 636274300 | ***NATIONAL GRID PLC NEW      SPONSORED ADR | 923 |
| 1063. | 739128106 | POWELL INDUSTRIES INC | 917 |
| 1064. | 62944T105 | NVR INC | 904 |
| 1065. | 13642L100 | ***CANADIAN OIL SANDS TR NEW  UNIT | 899 |
| 1066. | 550372106 | ***LUNDIN MINING CORPORATION | 886 |
| 1067. | 827084864 | ***SILICONWARE PRECISION INDS LTD SPONSORED ADR - SPIL | 859 |
| 1068. | 677864100 | OIL-DRI CORP OF AMERICA | 768 |
| 1069. | 31365CYP6 | FNMA SF 30 YEAR | 760 |
| 1070. | 31378CKL5 | FNMA SF 30 YEAR | 650 |
| 1071. | 31371F3U4 | FNMA SF 30 YEAR | 615 |
| 1072. | 31371FV41 | FNMA SF 30 YEAR | 579 |
| 1073. | 14141R101 | CARDICA INC | 577 |
| 1074. | 31375UQ99 | FNMA SF 30 YEAR | 576 |
| 1075. | 939640108 | WASHINGTON POST CO-CL B | 551 |
| 1076. | 12562M106 | CKX INC | 551 |
| 1077. | 362073JY5 | GNMA SF 30 YEAR | 541 |
| 1078. | 136907102 | CANDELA CORP | 539 |
| 1079. | 3136144V8 | FNMA SF 30 YEAR | 532 |

Transferred IBSBs associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1) (Linked to LBSF) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 1080. | 362061LH4 | GNMA 30 YR 79 PROD | 529 |
| 1081. | 420877201 | HAYNES INTERNATIONAL INC     NEW | 498 |
| 1082. | 847788106 | SPEEDWAY MOTORSPORTS INC | 482 |
| 1083. | 256135203 | ***DR REDDYS LABS LTD     ADR | 467 |
| 1084. | 31371FQU9 | FNMA SF 30 YEAR | 445 |
| 1085. | 115637100 | BROWN FORMAN CORP-CL A | 440 |
| 1086. | 758205207 | ***REED ELSEVIER PLC     AMERICAN DEPOSITARY SHARES NEW | 400 |
| 1087. | 515098101 | LANDSTAR SYSTEMS INC | 395 |
| 1088. | 362061QR7 | GNMA 30 YR 79 PROD | 331 |
| 1089. | 313628AP4 | FNMA SF 30 YEAR | 268 |
| 1090. | 31400QEB5 | FNMA SF 30 YEAR | 265 |
| 1091. | 653351106 | NEXCEN BRANDS INC | 241 |
| 1092. | 362062JM4 | GNMA 30 YR 79 PROD | 237 |
| 1093. | 31400GUF0 | FNMA SF 30 YEAR | 207 |
| 1094. | 559778402 | ***MAHANAGAR TEL NIGAM LTD   SPONSORED ADR REPSTG 2 ORD SHS | 200 |
| 1095. | 811543107 | SEABOARD CORP | 198 |
| 1096. | 3620632J7 | GNMA 30 YR 79 PROD | 193 |
| 1097. | 31371FRZ7 | FNMA SF 30 YEAR | 185 |
| 1098. | 362061UM3 | GNMA 30 YR 79 PROD | 165 |
| 1099. | 359059102 | FRONTIER AIRLINES HOLDINGS INC | 158 |
| 1100. | 362061VH3 | GNMA 30 YR 79 PROD | 158 |
| 1101. | 054536107 | ***AXA-UAP-SPONSORED ADR     (FORMERLY AXA SA) | 156 |
| 1102. | 362059C54 | GNMA 30 YR 79 PROD | 156 |
| 1103. | 362059DL8 | GNMA 30 YR 79 PROD | 156 |
| 1104. | 828806802 | SIMON PROPERTY GROUP INC 6%   SERIES I CONVERTIBLE PERPETUALPREFERRED STOCK | 140 |
| 1105. | 362060DC6 | GNMA 30 YR 79 PROD | 139 |
| 1106. | 362061AC7 | GNMA 30 YR 79 PROD | 133 |
| 1107. | 362058FE4 | G N M A PASS THRU POOL 028965XCHARLES F. CURRY COMPANY     R/MD  9.50     05/15/2009 | 127 |
| 1108. | 352451108 | FRANKLIN BANK CORP | 120 |
| 1109. | 156492100 | CENTURY CASINOS INC | 116 |
| 1110. | 362062CA7 | GNMA 30 YR 79 PROD | 107 |
| 1111. | 3620555S0 | GNMA 30 YR 79 PROD | 102 |
| 1112. | 138006309 | ***CANON INC-ADR NEW     REPSTG 5 SHS | 100 |
| 1113. | 001986108 | ARC ENERGY TRUST   UNIT     CAD     0.00CAD | 97 |
| 1114. | 362062BG5 | GNMA 30 YR 79 PROD | 85 |
| 1115. | 055434203 | ***BG GROUP PLC ADR FINAL     INSTALLMENT NEW | 82 |
| 1116. | 456837103 | ***ING GROEP NV-SPONSORED ADR | 77 |
| 1117. | 362062K67 | GNMA SF 30 YEAR | 77 |
| 1118. | 3620515T7 | GNMA SF 30 YEAR | 69 |
| 1119. | 00383Y102 | ABRAXIS BIOSCIENCE INC     NEW | 62 |
| 1120. | 71361F100 | PERCEPTRON INC | 58 |

Transferred CUSIPs Associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1)<br>(Linked to LBSF) | Product Description | Par Amount per Securities<br>Lists (2) |
|---|---|---|---|
| 1121. | 362059Z83 | GNMA 30 YR 79 PROD | 54 |
| 1122. | 362059WW3 | GNMA 30 YR 79 PROD | 50 |
| 1123. | 362061J46 | GNMA 30 YR 79 PROD | 48 |
| 1124. | 030420103 | AMERICAN WTR WKS CO INC      NEW | 46 |
| 1125. | 362060TU9 | GNMA SF 30 YEAR | 46 |
| 1126. | 67107W100 | ***O2MICRO INTERNATIONAL     LIMITED AMERICAN DEPOSITARY  SHARES | 45 |
| 1127. | 362060SB2 | G N M A PASS THRU POOL 031114XATLAS CAPITAL CORP.        R/MD  9.50      07/15/2009 | 42 |
| 1128. | 169426103 | ***CHINA TELECOM CORP LIMITED SPONSORED ADR REPSTG H SHS     100 H SHARES FOR 1 ADR | 41 |
| 1129. | 501556203 | ***KYOCERA CORP-ADR | 40 |
| 1130. | 362059XQ5 | GNMA 30 YR 79 PROD | 40 |
| 1131. | 362062B26 | G N M A PASS THRU POOL 032457XSUBURBAN COASTAL CORP.        R/MD  9.50      06/15/2009 | 38 |
| 1132. | 362065DP6 | GNMA 30 YR 79 PROD | 36 |
| 1133. | 362061Q97 | GNMA 30 YR 79 PROD | 35 |
| 1134. | 362061UN1 | GNMA 30 YR 79 PROD | 31 |
| 1135. | 362061QM8 | GNMA 30 YR 79 PROD | 13 |
| 1136. | 268780103 | ***E ON AG              SPONSORED ADR | 12 |
| 1137. | 45256B101 | IMPAX LABORATORIES INC | 9 |
| 1138. | 362062BP5 | GNMA 30 YR 79 PROD | 8 |
| 1139. | 030145205 | AMERICAN TECHNOLOGY CORP-DEL | 4 |
| 1140. | 602682205 | MINDSPEED TECHNOLOGIES INC   NEW | 3 |
| 1141. | 950817106 | WESCO FINANCIAL CORP | 1 |
| **Par Amount for CUSIPs Linked in GFS to LBSF and Other Non-Debtor Entities – Schedules A & B** | | | **$2,395,795,739** |
| **Total Par Amount for CUSIPs Linked in GFS to LBSF** | | | **$2,396,946,617** |

Notes:

(1) Extracted from GFS "Positions Group" data set, dated September 12, 2008 (Net Asset Position only).

(2) Par values for transferred securities were obtained from the following documents:  (i) LBEX-AM 007527, (ii) LBEX-AM 008114, (iii) BCI-EX-00077244 to BCI-EX-00077270.

*Trustee of C (IB Unrescued in Final list for download)</b>*
September 12, 2008

| # | CUSIP (1) (Linked to LOTC) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| **CUSIPs Linked in GFS Solely to LOTC** | | | |
| No CUSIPs were linked in GFS Solely to LOTC | | | |
| **CUSIPs Linked in GFS to LOTC and Other Non-Debtor Entities – Annex A** | | | |
| No CUSIPs were linked in GFS to LOTC and other Non-Debtor Entities – Annex A | | | |
| **CUSIPs Linked in GFS to LOTC and Other Non-Debtor Entities – Schedules A & B** | | | |
| 1. | 458140100 | INTEL CORP | $13,574,584 |
| 2. | 82967N108 | SIRIUS XM RADIO INC | 7,631,584 |
| 3. | 68750U102 | ORTHOVITA INC | 4,034,796 |
| 4. | 17275R102 | CISCO SYSTEMS INC | 3,334,702 |
| 5. | 037489101 | ***APCO ARGENTINA INC (CAYMEN ISLANDS) ORD | 2,613,830 |
| 6. | 45337C102 | ***INCYTE CORPORATION        FORMERLY INCYTE GENOMICS INC | 2,584,815 |
| 7. | 52729N100 | LEVEL 3 COMMUNICATIONS INC | 2,344,146 |
| 8. | 007903107 | ADVANCED MICRO DEVICES INC | 1,717,247 |
| 9. | 718172109 | PHILIP MORRIS INTERNATIONAL  INC | 1,680,816 |
| 10. | 131347304 | CALPINE CORPORATION | 1,357,656 |
| 11. | 68555P100 | ORBCOMM INC | 1,341,357 |
| 12. | 268648102 | EMC CORP-MASS          R/MD        11/30/2008 | 1,299,266 |
| 13. | 428236103 | HEWLETT PACKARD CO | 1,273,380 |
| 14. | 747525103 | QUALCOMM INC | 1,232,890 |
| 15. | 126650100 | CVS CAREMARK CORPORATION | 1,175,604 |
| 16. | 370373102 | GENERAL MOLY INC | 1,028,288 |
| 17. | 620076109 | MOTOROLA INC | 1,005,912 |
| 18. | 170388102 | CHOICEPOINT INC | 1,000,000 |
| 19. | 552715104 | MEMC ELECTRONIC MATERIALS INC | 972,836 |
| 20. | 37929X107 | GLG PARTNERS INC | 908,927 |
| 21. | 831756101 | SMITH & WESSON HOLDING CORP | 893,373 |
| 22. | 038222105 | APPLIED MATERIALS INC | 889,916 |
| 23. | 871043105 | SWITCH & DATA FACILITIES CO  INC | 869,193 |
| 24. | 049167109 | ATLAS AMERICA INC | 854,496 |
| 25. | 872540109 | TJX COMPANIES INC NEW | 843,610 |
| 26. | 46270W105 | IRIS INTERNATIONAL INC | 840,323 |
| 27. | 62913F201 | NII HOLDINGS INC          CL B | 799,435 |
| 28. | 38388F108 | W R GRACE & CO-DEL NEW | 795,187 |
| 29. | 676118102 | ODYSSEY MARINE EXPLORATION INC | 784,003 |

Pr. olf. of Ct. FDB. roscicullothal thival tied-c.download</b>
September 12, 2008

| # | CUSIP (1)<br>(Linked to LOTC) | Product Description | Par Amount per<br>Securities Lists (2) |
|---|---|---|---|
| 30. | 80874P109 | SCIENTIFIC GAMES CORP        CL A | 772,700 |
| 31. | 682128103 | OMNIVISION TECHNOLOGIES INC | 759,369 |
| 32. | 637640103 | NATIONAL SEMICONDUCTOR | 759,093 |
| 33. | 64115T104 | NETSCOUT SYS INC | 756,428 |
| 34. | 902549807 | UAL CORPORATION          NEW | 751,448 |
| 35. | 452907108 | IMMUNOMEDICS INC | 749,732 |
| 36. | 420781304 | HAYES LEMMERZ INTERNATIONAL   INC NEW | 733,816 |
| 37. | 74765E109 | QUANTUM FUEL SYS TECHNOLOGIES WORLDWIDE INC | 724,165 |
| 38. | 18725U109 | CLINICAL DATA INC          NEW | 721,946 |
| 39. | 728117300 | PLAYBOY ENTERPRISES INC     HOLDING CO CL B | 662,950 |
| 40. | 60852M104 | MOLECULAR INSIGHT       PHARMACEUTICALS INC | 642,717 |
| 41. | 88830M102 | TITAN INTERNATIONAL INC-ILL | 622,942 |
| 42. | 09064M105 | BIODEL INC | 616,286 |
| 43. | 742718109 | PROCTER & GAMBLE CO | 616,164 |
| 44. | 926734401 | VIGNETTE CORPORATION        COM NEW | 613,737 |
| 45. | 368710406 | GENENTECH INC          COM NEW | 595,229 |
| 46. | 978166106 | WONDER AUTO TECHNOLOGY INC | 588,747 |
| 47. | 866933401 | SUN HEALTHCARE GROUP INC | 575,414 |
| 48. | 64110D104 | NETAPP INC | 534,473 |
| 49. | 882508104 | TEXAS INSTRUMENTS INC | 526,378 |
| 50. | 67066G104 | NVIDIA CORP | 517,798 |
| 51. | 629377508 | NRG ENERGY INC          NEW | 486,301 |
| 52. | 79546E104 | SALLY BEAUTY HOLDINGS INC | 475,318 |
| 53. | 651639106 | NEWMONT MINING CORP        HOLDING CO | 472,357 |
| 54. | 69329Y104 | PDL BIOPHARMA INC | 454,726 |
| 55. | 698657103 | PANTRY INC | 440,945 |
| 56. | 185896107 | CLEVELAND CLIFFS INC | 433,029 |
| 57. | 73640Q105 | PORTFOLIO RECOVERY ASSOCIATES INC | 431,144 |
| 58. | 65251F105 | NEWSTAR FINANCIAL INC | 427,617 |
| 59. | 25659P402 | DOLAN MEDIA COMPANY | 424,144 |
| 60. | 44929Y101 | ICT GROUP INC | 419,495 |
| 61. | 58501N101 | MEDIVATION INC | 417,947 |
| 62. | 867652109 | SUNPOWER CORP          CL A | 417,902 |
| 63. | 594960106 | MICROVISION INC-WASH | 411,299 |
| 64. | 913017109 | UNITED TECHNOLOGIES CORP | 400,044 |
| 65. | 681919106 | OMNICOM GROUP INC | 394,277 |
| 66. | 086516101 | BEST BUY COMPANY INC | 385,075 |

| # | CUSIP (1) (Linked to LOTC) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 67. | 09065G107 | BIOFORM MEDICAL INC | 384,741 |
| 68. | 594918104 | MICROSOFT CORP | 373,286 |
| 69. | 032346108 | AMYLIN PHARMACEUTICALS INC | 372,142 |
| 70. | 808513105 | CHARLES SCHWAB CORP NEW | 367,970 |
| 71. | 097023105 | BOEING CO | 363,385 |
| 72. | 459902102 | INTL GAME TECHNOLOGY | 360,789 |
| 73. | 320771108 | FIRST MARBLEHEAD CORP | 360,723 |
| 74. | 68628V308 | ORION MARINE GROUP INC | 359,132 |
| 75. | 247907207 | DELTA PETROLEUM CORP NEW | 350,392 |
| 76. | 397888108 | GREY WOLF INC | 350,294 |
| 77. | 902911106 | UST INC | 345,004 |
| 78. | 893641100 | TRANSDIGM GROUP INCORPORATED | 335,159 |
| 79. | 45773Y105 | INNERWORKINGS INC | 333,005 |
| 80. | 00130H105 | AES CORP | 327,105 |
| 81. | 459200101 | INTERNATIONAL BUSINESS      MACHINES CORP | 326,239 |
| 82. | G37260109 | ***GARMIN LTD | 326,084 |
| 83. | 189754104 | COACH INC | 325,127 |
| 84. | 58500P107 | MEDIS TECHNOLOGIES LTD | 323,849 |
| 85. | 855244109 | STARBUCKS CORP | 314,507 |
| 86. | 025816109 | AMERICAN EXPRESS COMPANY | 310,761 |
| 87. | 413086109 | HARMAN INTERNATIONAL      INDUSTRIES INC-NEW | 310,484 |
| 88. | 46059C205 | INTERNET CAPITAL GROUP INC    COM NEW | 309,659 |
| 89. | 880779103 | TEREX CORP NEW | 300,410 |
| 90. | 552541104 | M & F WORLDWIDE CORP | 295,070 |
| 91. | 025195207 | AMERICAN COMMERCIAL LINES INC NEW | 290,714 |
| 92. | 16117M107 | CHARTER COMMUNICATIONS INC DELCL A | 287,087 |
| 93. | 69423U107 | PACIFIC ETHANOL INC | 284,501 |
| 94. | 464330109 | ISIS PHARMACEUTICALS INC | 283,737 |
| 95. | 786429100 | SAFECO CORP | 279,587 |
| 96. | 931422109 | WALGREEN CO | 264,217 |
| 97. | 696643105 | PALM INC | 260,209 |
| 98. | 94946T106 | WELLCARE HEALTH PLANS INC | 259,373 |
| 99. | 580135101 | MCDONALDS CORP | 258,495 |
| 100. | 587118100 | MENS WEARHOUSE INC (THE) | 257,798 |
| 101. | 35952H106 | FUELCELL ENERGY INC | 257,765 |
| 102. | 49460W208 | KINETIC CONCEPTS INC      NEW | 256,757 |
| 103. | 62985Q101 | NALCO HOLDING COMPANY | 256,341 |

33

| # | CUSIP (1) (Linked to LOTC) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 104. | 382550101 | GOODYEAR TIRE & RUBBER CO | 254,783 |
| 105. | 631103108 | NASDAQ OMX GROUP INC (THE) | 252,758 |
| 106. | 020813101 | ALPHARMA INC-CL A | 246,754 |
| 107. | 26153C103 | DREAMWORKS ANIMATION INC     CL A | 246,058 |
| 108. | 84265V105 | SOUTHERN COPPER CORPORATION | 241,658 |
| 109. | 306137100 | FALCONSTOR SOFTWARE INC | 241,011 |
| 110. | 88732J108 | TIME WARNER CABLE INC       CLASS A | 235,565 |
| 111. | 30231G102 | EXXON MOBIL CORP | 231,982 |
| 112. | 48203R104 | JUNIPER NETWORKS | 231,331 |
| 113. | 84649R101 | SPANSION INC          CL A | 231,038 |
| 114. | 401617105 | GUESS INC | 225,683 |
| 115. | 686164104 | OREXIGEN THERAPEUTICS INC | 223,926 |
| 116. | 35063R100 | FOUNDRY NETWORKS INC | 221,766 |
| 117. | 143130102 | CARMAX INC | 220,997 |
| 118. | 314211103 | FEDERATED INVESTORS INC (PA.) CL B | 220,657 |
| 119. | 88579Y101 | 3M COMPANY | 219,878 |
| 120. | 369550108 | GENERAL DYNAMICS CORP | 219,728 |
| 121. | 099724106 | BORG WARNER AUTOMOTIVE INC | 217,842 |
| 122. | 043176106 | ARUBA NETWORKS INC | 215,355 |
| 123. | 444903108 | HUMAN GENOME SCIENCES INC | 212,260 |
| 124. | 918866104 | VALASSIS COMMUNICATIONS INC | 211,709 |
| 125. | 982526105 | WM WRIGLEY JR CO | 211,090 |
| 126. | 685564106 | ORBITAL SCIENCES CORP | 207,393 |
| 127. | 69840W108 | PANERA BREAD CO CL A | 205,914 |
| 128. | 90338S102 | ***U S GEOTHERMAL INC | 205,665 |
| 129. | 16411R208 | CHENIERE ENERGY INC          COM | 205,394 |
| 130. | 427866108 | HERSHEY COMPANY (THE)       FORMERLY HERSHEY FOODS CORP | 205,246 |
| 131. | 04269E107 | ARQULE INC | 201,166 |
| 132. | 881451108 | TERRESTAR CORPORATION | 200,451 |
| 133. | 91324P102 | UNITEDHEALTH GROUP INC | 198,845 |
| 134. | 12541W209 | C H ROBINSON WORLDWIDE INC   NEW | 197,810 |
| 135. | 806605101 | SCHERING PLOUGH CORP | 197,266 |
| 136. | 65440K106 | 99 CENTS ONLY STORES | 196,008 |
| 137. | 55354G100 | MSCI INC          CL A | 195,524 |
| 138. | 80007P307 | SANDRIDGE ENERGY INC | 194,466 |
| 139. | 670346105 | NUCOR CORP | 194,187 |
| 140. | 037411105 | APACHE CORP | 193,470 |

Lehman Brothers Commercial Paper Inc. (Subsidiary of Lehman)
September 12, 2008

| # | CUSIP (1)<br>(Linked to LOTC) | Product Description | Par Amount per<br>Securities Lists (2) |
|---|---|---|---|
| 141. | 068306109 | BARR PHARMACEUTICALS INC | 192,631 |
| 142. | 029912201 | AMERICAN TOWER CORP        CL A | 191,943 |
| 143. | 86074Q102 | STILLWATER MINING CO | 190,093 |
| 144. | 615369105 | MOODYS CORP | 185,882 |
| 145. | 90333E108 | USEC INC | 185,503 |
| 146. | 928563402 | VMWARE INC CL A | 181,568 |
| 147. | 14965A101 | CAVIUM NETWORKS INC | 181,271 |
| 148. | 462846106 | IRON MOUNTAIN INC | 177,943 |
| 149. | 412822108 | HARLEY DAVIDSON INC | 176,088 |
| 150. | 812350106 | SEARS HOLDINGS CORP | 175,775 |
| 151. | 890088107 | TOMOTHERAPY INC | 174,325 |
| 152. | 552953101 | MGM MIRAGE | 173,995 |
| 153. | 717124101 | PHARMACEUTICAL PRODUCT        DEVELOPMENT INC | 171,756 |
| 154. | 92826C839 | VISA INC            CL A COMMON STOCK | 171,466 |
| 155. | 500255104 | KOHLS CORP | 170,779 |
| 156. | 716768106 | PETSMART INC | 170,711 |
| 157. | 125269100 | CF INDUSTRIES HOLDINGS INC | 166,485 |
| 158. | 750917106 | RAMBUS INC | 164,467 |
| 159. | 75281A109 | RANGE RESOURCES CORP | 163,345 |
| 160. | 149123101 | CATERPILLAR INC | 158,806 |
| 161. | 002896207 | ABERCROMBIE & FITCH CO-CL A | 157,628 |
| 162. | 640268108 | NEKTAR THERAPEUTICS | 154,608 |
| 163. | 227046109 | CROCS INC | 154,468 |
| 164. | 674599105 | OCCIDENTAL PETE CORP | 153,586 |
| 165. | 79466L302 | SALESFORCE.COM INC | 151,990 |
| 166. | 039380100 | ARCH COAL INC | 151,839 |
| 167. | 26874Q100 | ENSCO INTERNATIONAL INC | 151,461 |
| 168. | 704549104 | PEABODY ENERGY CORPORATION | 144,959 |
| 169. | 22160K105 | COSTCO WHOLESALE CORP-NEW | 144,589 |
| 170. | 64126X201 | NEUSTAR INC            CL A | 143,478 |
| 171. | 911163103 | UNITED NATURAL FOODS INC | 143,244 |
| 172. | 255413106 | DIVX INC | 142,617 |
| 173. | 09534T508 | BLUE COAT SYSTEMS INC | 141,638 |
| 174. | 713409100 | THE PEPSI BOTTLING GROUP INC | 140,917 |
| 175. | N22717107 | ***CORE LABORATORIES NV | 140,671 |
| 176. | 817315104 | SEPRACOR INC | 140,249 |
| 177. | 984332106 | YAHOO INC | 140,069 |

**September 12, 2008**

| # | CUSIP (1)<br>(Linked to LOTC) | Product Description | Par Amount per<br>Securities Lists (2) |
|---|---|---|---|
| 178. | 36238G102 | GSI COMMERCE INC | 140,000 |
| 179. | 09062X103 | BIOGEN IDEC INC | 139,724 |
| 180. | 584690309 | MEDICIS PHARMACEUTICAL CORP   CL A NEW | 139,157 |
| 181. | 231021106 | CUMMINS INC | 137,218 |
| 182. | 25179M103 | DEVON ENERGY CORPORATION NEW | 136,197 |
| 183. | 382410405 | GOODRICH PETROLEUM CORP NEW | 136,149 |
| 184. | 928645100 | VOLCANO CORP | 134,635 |
| 185. | 743315103 | PROGRESSIVE CORP-OHIO | 133,254 |
| 186. | 118440106 | BUCKLE INC | 131,467 |
| 187. | 19239Y108 | COGENT INC | 130,794 |
| 188. | 071813109 | BAXTER INTERNATIONAL INC | 129,265 |
| 189. | 983919101 | XILINX INC | 126,579 |
| 190. | G20045202 | ***CENTRAL EUROPEAN MEDIA    ENTERPRISES LTD-CL A | 125,629 |
| 191. | 023850100 | AMERICAN APPAREL INC | 125,018 |
| 192. | 678046103 | OILSANDS QUEST INC | 120,403 |
| 193. | 009158106 | AIR PRODUCTS & CHEMICALS INC | 119,912 |
| 194. | 36467W109 | GAMESTOP CORP         NEW CLASS A | 119,802 |
| 195. | 865378103 | SULPHCO INC | 119,702 |
| 196. | 26969P108 | EAGLE MATERIALS INC | 117,730 |
| 197. | 35914P105 | FRONTIER OIL CORP | 117,309 |
| 198. | 580645109 | MCGRAW HILL COMPANIES INC | 116,130 |
| 199. | 337738108 | FISERV INC | 116,008 |
| 200. | 548661107 | LOWES COMPANIES INC | 115,994 |
| 201. | 80517Q100 | SAVIENT PHARMACEUTICALS      INC | 114,610 |
| 202. | 62914B100 | NIC INC | 114,014 |
| 203. | 73172K104 | POLYCOM INC | 113,434 |
| 204. | 83088M102 | SKYWORKS SOLUTIONS INC | 112,691 |
| 205. | 74153Q102 | PRIDE INTERNATIONAL INC      DEL | 109,235 |
| 206. | 452526106 | IMMUCOR INC | 108,158 |
| 207. | 26928A200 | EV3 INC | 107,826 |
| 208. | 278865100 | ECOLAB INC | 107,529 |
| 209. | 832110100 | SMITH INTERNATIONAL INC | 107,189 |
| 210. | 004498101 | ACI WORLDWIDE INC | 107,149 |
| 211. | 422245100 | HEALTHWAYS INC | 105,336 |
| 212. | 242309102 | DEALERTRACK HLDGS INC | 104,031 |
| 213. | 988498101 | YUM BRANDS INC | 103,119 |
| 214. | 806857108 | SCHLUMBERGER LTD | 102,937 |

| # | CUSIP (1)<br>(Linked to LOTC) | Product Description | Par Amount per<br>Securities Lists (2) |
|---|---|---|---|
| 215. | 00846U101 | AGILENT TECHNOLOGIES INC | 102,870 |
| 216. | 00724F101 | ADOBE SYSTEMS INC | 100,704 |
| 217. | 023135106 | AMAZON.COM INC | 100,158 |
| 218. | G9456A100 | ***GOLAR LNG LIMITED       COM STK USD1.00 | 99,644 |
| 219. | 405217100 | HAIN CELESTIAL GROUP INC | 97,893 |
| 220. | 73278L105 | POOL CORPORATION | 97,619 |
| 221. | 222816100 | COVANCE INC | 95,603 |
| 222. | 742962103 | PRIVATEBANCORP INC | 95,598 |
| 223. | 502424104 | L-3 COMMUNICATIONS HOLDINGS  INC | 95,149 |
| 224. | 835898107 | SOTHEBYS | 94,709 |
| 225. | 359523107 | FUEL TECH INC | 94,446 |
| 226. | 731068102 | POLARIS INDUSTRIES INC | 94,369 |
| 227. | 00163U106 | AMAG PHARMACEUTICALS INC | 94,086 |
| 228. | 68389X105 | ORACLE CORP | 93,990 |
| 229. | 92240M108 | VECTOR GROUP LTD | 92,398 |
| 230. | 751028101 | RALCORP HOLDINGS INC NEW | 92,131 |
| 231. | 480838101 | JOSEPH A BANK CLOTHIERS INC | 91,199 |
| 232. | 577776107 | MAXYGEN INC | 90,375 |
| 233. | 194162103 | COLGATE PALMOLIVE CO | 90,166 |
| 234. | 29444U502 | EQUINIX INC | 88,613 |
| 235. | 767735103 | RISKMETRICS GROUP INC | 88,587 |
| 236. | 206708109 | CONCUR TECHNOLOGIES INC | 88,216 |
| 237. | 740189105 | PRECISION CASTPARTS CORP | 88,070 |
| 238. | 452521107 | IMMERSION CORP | 86,984 |
| 239. | 36159R103 | GEO GROUP INC | 86,940 |
| 240. | 50212A106 | L 1 IDENTITY SOLUTIONS INC   HOLDING COMPANY | 84,708 |
| 241. | 232674507 | CYPRESS BIOSCIENCES INC      COM PAR $.02 | 84,280 |
| 242. | 466367109 | JACK IN THE BOX INC | 84,273 |
| 243. | 969199108 | ***WILLBROS GROUP INC | 83,639 |
| 244. | 655664100 | NORDSTROM INC | 82,922 |
| 245. | 052769106 | AUTODESK INC | 82,857 |
| 246. | 317923100 | FINISH LINE INC-CL A | 81,548 |
| 247. | 487836108 | KELLOGG CO | 81,514 |
| 248. | 501889208 | LKQ CORPORATION | 80,236 |
| 249. | 26875P101 | EOG RES INC | 79,798 |
| 250. | 885175307 | THORATEC CORP            NEW | 79,687 |
| 251. | 713448108 | PEPSICO INC | 79,511 |

Lehman Brothers Special Financing Inc.

**September 12, 2008**

| # | CUSIP (1)<br>(Linked to LOTC) | Product Description | Par Amount per<br>Securities Lists (2) |
|---|---|---|---|
| 252. | 539830109 | LOCKHEED MARTIN CORP | 79,370 |
| 253. | 461202103 | INTUIT INC | 79,166 |
| 254. | 579064106 | MCAFEE INC | 78,921 |
| 255. | 64118Q107 | NETSUITE INC | 77,646 |
| 256. | 291011104 | EMERSON ELECTRIC CO | 76,756 |
| 257. | 393122106 | GREEN MOUNTAIN COFFEE ROASTERSINC (FORMERLY GREEN MOUNTAIN  COFFEE INC) | 76,700 |
| 258. | 92220P105 | VARIAN MEDICAL SYSTEMS INC | 76,293 |
| 259. | 88338T104 | THERAVANCE INC | 76,152 |
| 260. | 26168L205 | DREW INDUSTRIES INC NEW | 76,031 |
| 261. | 665859104 | NORTHERN TRUST CORP | 75,999 |
| 262. | 270321102 | EARTHLINK INC | 75,170 |
| 263. | 535555106 | LINDSAY CORPORATION | 73,455 |
| 264. | 134429109 | CAMPBELL SOUP CO | 73,413 |
| 265. | 773903109 | ROCKWELL AUTOMATION INC | 72,937 |
| 266. | 57636Q104 | MASTERCARD INC | 72,637 |
| 267. | 075896100 | BED BATH & BEYOND INC | 72,192 |
| 268. | 357023100 | FREIGHTCAR AMERICA INC | 72,107 |
| 269. | 699462107 | PAREXEL INTERNATIONAL CORP | 71,811 |
| 270. | 67072V103 | NXSTAGE MEDICAL INC | 71,784 |
| 271. | 189054109 | CLOROX CO | 70,738 |
| 272. | 89785X101 | TRUEBLUE INC | 70,634 |
| 273. | 406216101 | HALLIBURTON CO | 70,598 |
| 274. | 922417100 | VEECO INSTRUMENTS INC-DEL | 69,117 |
| 275. | 262037104 | DRIL-QUIP INC | 68,879 |
| 276. | 428291108 | HEXCEL CORP NEW | 68,530 |
| 277. | 774341101 | ROCKWELL COLLINS INC | 67,639 |
| 278. | 947684106 | WEBSENSE INC | 66,742 |
| 279. | 527288104 | LEUCADIA NATIONAL CORP | 66,502 |
| 280. | 053015103 | AUTOMATIC DATA PROCESSING INC | 66,473 |
| 281. | 12662P108 | CVR ENERGY INC | 66,444 |
| 282. | 296315104 | ESCO TECHNOLOGIES INC | 66,384 |
| 283. | 704326107 | PAYCHEX INC | 65,231 |
| 284. | 18451C109 | CLEAR CHANNEL OUTDOOR HOLDINGSINC CL A | 64,754 |
| 285. | 869362103 | ***SUTOR TECHNOLOGY GROUP LIMI | 64,226 |
| 286. | 83169Y108 | SMART BALANCE INC | 64,093 |
| 287. | 721467108 | PILGRIMS PRIDE CORP | 64,070 |
| 288. | 595137100 | MICROSEMI CORP | 63,804 |

| # | CUSIP (1) (Linked to LOTC) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 289. | 395259104 | GREENHILL & CO INC | 63,044 |
| 290. | 435758305 | HOLLY CORP NEW          $0.01 PAR | 62,602 |
| 291. | 92769R108 | VIRGIN MOBILE USA INC          CL A | 62,480 |
| 292. | 22765Y104 | CROSSTEX ENERGY INC | 61,558 |
| 293. | 302130109 | EXPEDITORS INTERNATIONAL OF   WASHINGTON INC | 60,881 |
| 294. | 74005P104 | PRAXAIR INC | 60,399 |
| 295. | 007865108 | AEROPOSTALE | 60,028 |
| 296. | 45784P101 | INSULET CORPORATION | 58,411 |
| 297. | 78388J106 | SBA COMMUNICATIONS CORP          CL A | 58,164 |
| 298. | 384313102 | GRAFTECH INTERNATIONAL LTD    COM | 57,975 |
| 299. | 04685W103 | ATHENAHEALTH INC | 57,693 |
| 300. | 75689M101 | RED ROBIN GOURMET BURGERS INC | 57,679 |
| 301. | 29266R108 | ENERGIZER HOLDINGS INC | 57,619 |
| 302. | 232572107 | CYMER INC | 57,411 |
| 303. | 486587108 | KAYDON CORP | 57,023 |
| 304. | 966387102 | WHITING PETROLEUM CORPORATION | 56,812 |
| 305. | 212015101 | CONTINENTAL RESOURCES INC | 56,726 |
| 306. | 052660107 | AUTHENTEC INC | 56,653 |
| 307. | 17306X102 | CITI TRENDS INC | 56,568 |
| 308. | 517834107 | LAS VEGAS SANDS CORP | 56,469 |
| 309. | 27874N105 | ECHELON CORP | 55,368 |
| 310. | 075887109 | BECTON DICKINSON & CO | 54,712 |
| 311. | 244199105 | DEERE & CO | 54,496 |
| 312. | 747582104 | QUALITY SYSTEMS INC | 54,424 |
| 313. | 53071M500 | LIBERTY MEDIA CORPORATION    SERIES A LIBERTY ENTERTAINMENT | 54,363 |
| 314. | 018772103 | ALLIANCE ONE INTERNATIONAL INC | 54,144 |
| 315. | 92846N104 | VITAL IMAGES INC | 53,980 |
| 316. | 49427F108 | KILROY REALTY CORP | 53,935 |
| 317. | 512815101 | LAMAR ADVERTISING CO-CL A | 53,865 |
| 318. | 87651B104 | TASER INTERNATIONAL INC | 53,838 |
| 319. | 682189105 | ON SEMICONDUCTOR CORP | 53,812 |
| 320. | 151020104 | CELGENE CORP | 53,609 |
| 321. | 23282W100 | CYTOKINETICS INC | 53,068 |
| 322. | 720279108 | PIER 1 IMPORTS INC | 52,973 |
| 323. | 170404305 | CHORDIANT SOFTWARE INC | 52,802 |
| 324. | 712714302 | PEOPLESUPPORT INC | 52,276 |
| 325. | 043635101 | ASCENT SOLAR TECHNOLOGIES INC | 52,221 |

September 12, 2008

| # | CUSIP (1) (Linked to LOTC) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 326. | 115637209 | BROWN FORMAN CORP-CL B | 52,049 |
| 327. | 158496109 | CHAMPION ENTERPRISES INC | 51,987 |
| 328. | 067383109 | C R BARD INC | 51,750 |
| 329. | 343389102 | FLOTEK INDUSTRIES INC | 50,943 |
| 330. | 12477X106 | CAI INTERNATIONAL INC COM | 50,835 |
| 331. | 419879101 | HAWAIIAN HOLDINGS INC | 50,528 |
| 332. | 64125C109 | NEUROCRINE BIOSCIENCES INC | 50,302 |
| 333. | 862685104 | STRATASYS INC | 49,623 |
| 334. | 404303109 | HSN INC DEL | 49,529 |
| 335. | 029429107 | AMERICAN SCIENCE & ENGINEERINGINC | 49,075 |
| 336. | 031100100 | AMETEK INC NEW | 48,631 |
| 337. | 030111108 | AMERICAN SUPERCONDUCTOR CORP | 47,833 |
| 338. | 83616T108 | SOURCEFIRE INC | 47,426 |
| 339. | 91307C102 | UNITED THERAPEUTICS CORP DEL | 47,339 |
| 340. | 12189T104 | BURLINGTON NORTHERN SANTA FE  CORP | 47,236 |
| 341. | 119848109 | BUFFALO WILD WINGS INC | 47,230 |
| 342. | 008252108 | AFFILIATED MANAGERS GROUP INC | 46,403 |
| 343. | 354613101 | FRANKLIN RESOURCES INC | 45,648 |
| 344. | 40052B108 | GTX INC DEL          COM | 45,080 |
| 345. | 478160104 | JOHNSON & JOHNSON | 44,930 |
| 346. | 25271C102 | DIAMOND OFFSHORE DRILLING INC | 44,928 |
| 347. | 08883T200 | BIDZ COM INC | 44,917 |
| 348. | 87157D109 | SYNAPTICS INC | 44,847 |
| 349. | 19259P300 | COINSTAR INC | 43,918 |
| 350. | 156708109 | CEPHALON INC | 43,611 |
| 351. | 053332102 | AUTOZONE INC | 43,493 |
| 352. | 48242W106 | KBR INC | 43,411 |
| 353. | 067511105 | BARE ESCENTUALS INC | 43,400 |
| 354. | 028731107 | AMERICAN ORIENTAL          BIOENGINEERING INC | 43,146 |
| 355. | 76128Y102 | RETAIL VENTURES INC | 43,100 |
| 356. | 054303102 | AVON PRODUCTS INC | 43,089 |
| 357. | 472147107 | JAZZ PHARMACEUTICALS INC | 43,022 |
| 358. | 591018809 | METABOLIX INC | 42,627 |
| 359. | 075811109 | BECKMAN COULTER INC | 42,430 |
| 360. | 040149106 | ARGON ST INC | 42,320 |
| 361. | 98385X106 | XTO ENERGY INC | 42,027 |
| 362. | 258598101 | DOUBLE-TAKE SOFTWARE INC | 41,712 |

| # | CUSIP (1) (Linked to LOTC) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 363. | 256746108 | DOLLAR TREE INC | 41,538 |
| 364. | 74144T108 | PRICE T ROWE GROUP INC | 41,431 |
| 365. | 824348106 | SHERWIN WILLIAMS CO | 41,413 |
| 366. | 577767106 | MAXWELL TECHNOLOGIES INC | 40,871 |
| 367. | 532169109 | LIFE SCIENCES RESEARCH INC | 40,392 |
| 368. | 880915103 | TERRA INDUSTRIES INC | 40,058 |
| 369. | G3682E127 | ***FRONTLINE LTD | 40,056 |
| 370. | 26613Q106 | DUPONT FABROS TECHNOLOGY INC  COMMON STOCK | 39,755 |
| 371. | 98156Q108 | WORLD WRESTLING ENTERTAINMENT INC CL A | 39,465 |
| 372. | 707569109 | PENN NATIONAL GAMING INC | 39,418 |
| 373. | 30212P105 | EXPEDIA INC DEL | 38,880 |
| 374. | 252131107 | DEXCOM INC | 38,785 |
| 375. | 820280105 | SHAW GROUP INC | 38,715 |
| 376. | 09064X101 | BIOMIMETIC THERAPEUTICS INC | 38,674 |
| 377. | 457733103 | INSPIRE PHARMACEUTICALS INC | 38,472 |
| 378. | 72346Q104 | PINNACLE FINL PARTNERS INC | 38,130 |
| 379. | 374163103 | GERON CORP | 37,596 |
| 380. | 701094104 | PARKER HANNIFIN CORP | 37,416 |
| 381. | 14067D102 | CAPSTONE TURBINE CORP | 37,404 |
| 382. | 401692108 | GUIDANCE SOFTWARE INSHR        USD      0.00EUR | 37,369 |
| 383. | 913915104 | UNIVERSAL TECHNICAL INSTITUTE INC | 37,120 |
| 384. | 403777105 | GYMBOREE CORP | 37,060 |
| 385. | 44244K109 | HOUSTON WIRE & CABLE CO | 36,684 |
| 386. | 30161Q104 | EXELIXIS INC | 36,514 |
| 387. | 233326107 | DST SYSTEMS INC-DEL | 36,247 |
| 388. | 598148104 | MIDWAY GAMES INC | 35,905 |
| 389. | 015351109 | ALEXION PHARMACEUTICALS INC | 35,863 |
| 390. | 45865V100 | INTERCONTINENTALEXCHANGE INC | 35,451 |
| 391. | 69344F106 | PMC-SIERRA INC | 35,381 |
| 392. | 983134107 | WYNN RESORTS LTD | 35,157 |
| 393. | 74975N105 | RTI BIOLOGICS INC | 34,897 |
| 394. | 02913V103 | AMERICAN PUBLIC EDUCATION INC | 34,383 |
| 395. | 85528P108 | STARENT NETWORKS CORP | 34,038 |
| 396. | 863667101 | STRYKER CORP | 34,006 |
| 397. | 891906109 | TOTAL SYSTEM SERVICES INC | 33,462 |
| 398. | 032654105 | ANALOG DEVICES INC | 33,388 |
| 399. | 231561101 | CURTISS WRIGHT CORP | 33,358 |

Treasury LOTC Securities List to Subordinated Entities
September 12, 2008

| # | CUSIP (1)<br>(Linked to LOTC) | Product Description | Par Amount per<br>Securities Lists (2) |
|---|---|---|---|
| 400. | 83568G104 | SONOSITE INC | 32,971 |
| 401. | 848420105 | SPHERION CORP | 32,925 |
| 402. | 44930K108 | ICO GLOBAL COMMUNICATIONS    HLDGS LTD DEL CL A | 32,599 |
| 403. | 292756202 | ENERGYSOLUTIONS INC        DEPOSITARY SHS REPSTG COM | 32,257 |
| 404. | 671040103 | OSI PHARMACEUTICALS INC | 32,220 |
| 405. | 573284106 | MARTIN MARIETTA MATERIALS INC | 31,280 |
| 406. | 44934T105 | ICX TECHNOLOGIES INC | 31,270 |
| 407. | 431284108 | HIGHWOODS PROPERTIES INC | 31,270 |
| 408. | 855030102 | STAPLES INC | 31,263 |
| 409. | 45678T201 | INFOSPACE INC | 31,193 |
| 410. | 800013104 | SANDERSON FARMS INC | 31,096 |
| 411. | 12738T100 | CADENCE PHARMACEUTICALS INC | 30,905 |
| 412. | 46120E602 | INTUITIVE SURGICAL INC NEW | 30,594 |
| 413. | 90385D107 | ULTIMATE SOFTWARE GROUP INC | 30,416 |
| 414. | 185385309 | CLEARWIRE CORP          CL A | 30,385 |
| 415. | 913483103 | UNIVERSAL ELECTRONICS INC | 29,729 |
| 416. | 037604105 | APOLLO GROUP INC-CL A | 29,645 |
| 417. | 901166108 | TWEEN BRANDS INC | 29,397 |
| 418. | 707882106 | PENN VIRGINIA CORP | 29,352 |
| 419. | 808627103 | SCIELE PHARMA INC | 28,844 |
| 420. | 458665106 | INTERFACE INC-CL A | 28,674 |
| 421. | 902252105 | TYLER TECHNOLOGIES INC | 28,362 |
| 422. | 292659109 | ENERGY CONVERSION DEVICES INC | 28,314 |
| 423. | 469814107 | JACOBS ENGINEERING GROUP INC | 28,263 |
| 424. | 23334L102 | DSW INC              CL A | 28,037 |
| 425. | 25470M109 | DISH NETWORK CORP         CL A | 27,932 |
| 426. | 632381208 | NATIONAL COAL CORPORATION | 27,772 |
| 427. | 961840105 | WET SEAL INC-CL A | 27,663 |
| 428. | 477839104 | JOHN BEAN TECHNOLOGIES CORP | 27,334 |
| 429. | 12497T101 | CB RICHARD ELLIS GROUP INC | 27,017 |
| 430. | 302051206 | EXIDE TECHNOLOGIES       NEW | 26,689 |
| 431. | 482423100 | KBW INC | 26,656 |
| 432. | 294100102 | ENZO BIOCHEM INC | 26,560 |
| 433. | 156782104 | CERNER CORP | 26,527 |
| 434. | 315405100 | FERRO CORP | 26,511 |
| 435. | 384802104 | W W GRAINGER INC | 26,315 |
| 436. | 629519109 | NABI BIOPHARMACEUTICALS | 26,309 |

| # | CUSIP (1) (Linked to LOTC) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 437. | 559181102 | MAGMA DESIGN AUTOMATION INC | 26,042 |
| 438. | 931142103 | WAL-MART STORES INC | 25,895 |
| 439. | 12802T101 | CAL DIVE INTL INC | 25,815 |
| 440. | 132011107 | CAMBREX CORP | 25,792 |
| 441. | 918076100 | UTSTARCOM INC | 25,248 |
| 442. | 693718108 | PACCAR INC | 25,089 |
| 443. | 92927K102 | WABCO HOLDINGS INC | 25,031 |
| 444. | 948626106 | WEIGHT WATCHERS INTL INC NEW  COM | 24,888 |
| 445. | 15133V208 | CENTENNIAL COMMUNICATIONS CORPCL A | 24,853 |
| 446. | 37245X203 | GENTEK INC          COM NEW | 24,720 |
| 447. | 930059100 | WADDELL & REED FINANCIAL INC  CL A | 24,610 |
| 448. | 74731Q103 | PZENA INVESTMENT MANAGEMENT  INC CL A | 24,524 |
| 449. | 454072109 | INDEVUS PHARMACEUTICALS INC | 24,450 |
| 450. | G3921A175 | ***GLOBAL CROSSING LTD      NEW | 24,377 |
| 451. | 140781105 | CARBO CERAMICS INC | 24,268 |
| 452. | 353514102 | FRANKLIN ELECTRIC CO INC | 23,839 |
| 453. | 169656105 | CHIPOTLE MEXICAN GRILL INC   CL A | 23,745 |
| 454. | 523234102 | LECG CORP | 23,616 |
| 455. | 24869P104 | DENNYS CORPORATION | 23,529 |
| 456. | 53261M104 | LIMELIGHT NETWORKS INC | 23,262 |
| 457. | 790148100 | ST JOE CO | 23,107 |
| 458. | 09247X101 | BLACKROCK INC | 23,033 |
| 459. | 018490102 | ALLERGAN INC | 22,938 |
| 460. | 26746E103 | DYAX CORP | 22,602 |
| 461. | 493308100 | KEYNOTE SYS INC | 22,589 |
| 462. | 624756102 | MUELLER INDUSTRIES INC | 22,428 |
| 463. | 600544100 | HERMAN MILLER INC | 22,121 |
| 464. | 88164L100 | TESSERA TECHNOLOGIES INC | 22,000 |
| 465. | 050095108 | ATWOOD OCEANICS INC | 21,776 |
| 466. | 243537107 | DECKERS OUTDOOR CORP | 21,466 |
| 467. | 879939106 | TELETECH HOLDINGS INC | 21,330 |
| 468. | 776696106 | ROPER INDUSTRIES INC NEW | 21,015 |
| 469. | 179895107 | CLARCOR INC | 20,985 |
| 470. | 61748W108 | MORGANS HOTEL GROUP | 20,871 |
| 471. | 563771104 | MANNATECH INC | 20,604 |
| 472. | 11133T103 | BROADRIDGE FINANCIAL SOLUTIONSINC | 20,535 |
| 473. | 37249T109 | GEOGLOBAL RESOURCES INC | 20,456 |

Lehman Brothers Holdings Inc. and its Affiliated Entities
**September 12, 2008**

| # | CUSIP (1)<br>(Linked to LOTC) | Product Description | Par Amount per<br>Securities Lists (2) |
|---|---|---|---|
| 474. | 16359R103 | CHEMED CORPORATION | 20,233 |
| 475. | 574795100 | MASIMO CORP | 20,149 |
| 476. | 78463B101 | S1 CORP | 20,090 |
| 477. | 63009F105 | NANOSPHERE INC | 20,000 |
| 478. | 895919108 | TRIDENT MICROSYSTEMS INC | 19,813 |
| 479. | 235851102 | DANAHER CORP | 19,794 |
| 480. | 929740108 | WABTEC CORP | 19,592 |
| 481. | 206016107 | CONCEPTUS INC | 19,010 |
| 482. | 858912108 | STERICYCLE INC | 18,947 |
| 483. | 23251P102 | CYBERONICS INC | 18,891 |
| 484. | 05348W307 | AVANEX CORPORATION        NEW | 18,356 |
| 485. | 137801106 | CANO PETROLEUM INC | 18,234 |
| 486. | 675232102 | OCEANEERING INTERNATIONAL INC | 18,128 |
| 487. | 008073108 | AEROVIRONMENT INC | 18,083 |
| 488. | 93317Q105 | WALTER INDUSTRIES INC NEW | 18,054 |
| 489. | 75025N102 | RADIANT SYSTEMS INC | 17,945 |
| 490. | 741503403 | PRICELINE COM INC COM NEW | 17,908 |
| 491. | 12572Q105 | CME GROUP INC | 17,897 |
| 492. | 459028106 | INTL ASSETS HOLDING CORP | 17,799 |
| 493. | 018606202 | ALLIANCE IMAGING INC DEL     NEW | 17,631 |
| 494. | 193459302 | COLEMAN CABLE INC | 17,524 |
| 495. | 884453101 | THOMAS PROPERTIES GROUP INC | 17,433 |
| 496. | 252603105 | DIAMOND FOODS INC | 17,420 |
| 497. | 872960109 | TNS INC | 17,241 |
| 498. | 58733R102 | MERCADOLIBRE INC | 17,082 |
| 499. | 868873100 | SURMODICS INC | 16,581 |
| 500. | 874083108 | TAL INTERNATIONAL GROUP INC | 16,396 |
| 501. | 35952W103 | FUEL SYSTEMS SOLUTIONS INC | 16,272 |
| 502. | 292218104 | EMPLOYERS HLDGS INC | 16,170 |
| 503. | 737630103 | POTLATCH CORPORATION       NEW | 16,035 |
| 504. | 572901106 | MARTEK BIOSCIENCES CORP | 16,018 |
| 505. | 14075T107 | CARACO PHARMACEUTICAL      LABORATORIES LTD | 15,937 |
| 506. | 681936100 | OMEGA HEALTHCARE INVESTORS INC | 15,819 |
| 507. | 45167R104 | IDEX CORP | 15,559 |
| 508. | 775711104 | ROLLINS INC | 15,274 |
| 509. | 57383T103 | MARVEL ENTERTAINMENT INC | 15,034 |
| 510. | 52602E102 | LENDER PROCESSING SVCS INC | 15,010 |

Transferor's CUSIPs associated with Subordinated Entities
September 12, 2008

| # | CUSIP (1) (Linked to LOTC) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 511. | 00817Y108 | AETNA INC NEW | 14,817 |
| 512. | 530555101 | LIBERTY GLOBAL INC          CLASS A | 14,793 |
| 513. | 92532F100 | VERTEX PHARMACEUTICALS INC | 14,674 |
| 514. | 750077109 | RACKABLE SYSTEMS INCSHR          USD          0.00EUR | 14,585 |
| 515. | 571903202 | MARRIOTT INTERNATIONAL INC NEWCL A | 14,573 |
| 516. | 05334D107 | AUXILIUM PHARMACEUTICALS INC | 14,552 |
| 517. | 205768203 | COMSTOCK RESOURCES INC NEW | 14,482 |
| 518. | 69333Y108 | PF CHANGS CHINA BISTRO INC | 14,401 |
| 519. | 256664103 | DOLLAR FINANCIAL CORP | 14,375 |
| 520. | 247850100 | DELTIC TIMBER CORP | 14,280 |
| 521. | 16938R103 | CHINA FIRE & SEC GROUP INC | 14,219 |
| 522. | 498904200 | KNOLL INC | 14,102 |
| 523. | 98952K107 | ZHONGPIN INC | 13,995 |
| 524. | 404609109 | HACKETT GROUP INC (THE) | 13,946 |
| 525. | 568427108 | MARINE PRODUCTS CORP | 13,806 |
| 526. | 46612H402 | J CREW GROUP INC          COMMON STOCK | 13,437 |
| 527. | 88554D205 | 3-D SYSTEMS CORP-DEL | 13,360 |
| 528. | 69366A100 | PSS WORLD MEDICAL INC                                     4 | 13,324 |
| 529. | G67743107 | ***ORIENT EXPRESS HOTELS LTD  CL A SHS | 13,264 |
| 530. | 22282E102 | COVANTA HOLDING CORPORATION | 13,239 |
| 531. | 127190304 | CACI INTERNATIONAL INC-CL A | 13,205 |
| 532. | 784774101 | STEC INC | 13,186 |
| 533. | 585055106 | MEDTRONIC INC | 13,161 |
| 534. | 651587107 | NEWMARKET CORPORATION | 12,976 |
| 535. | 00766T100 | AECOM TECHNOLOGY CORPORATION | 12,879 |
| 536. | 007974108 | ADVENT SOFTWARE INC | 12,800 |
| 537. | 203372107 | COMMSCOPE INC | 12,769 |
| 538. | 78486Q101 | SVB FINANCIAL GROUP | 12,697 |
| 539. | 73941U102 | POZEN INC | 12,585 |
| 540. | 24802R506 | DEMANDTEC INC | 12,525 |
| 541. | 293306106 | ENGLOBAL CORPORATION | 12,136 |
| 542. | 98944B108 | ZEP INC | 12,102 |
| 543. | 60740F105 | MOBILE MINI INC | 12,022 |
| 544. | 898349105 | TRUSTCO BANK CORP N Y | 11,965 |
| 545. | 228411104 | CROWN MEDIA HLDGS INC          CL A | 11,757 |
| 546. | 42210P102 | HEADWATERS INC | 11,736 |
| 547. | 378967103 | GLOBAL CASH ACCESS HLDGS INC | 11,649 |

September 12, 2008

| # | CUSIP (1)<br>(Linked to LOTC) | Product Description | Par Amount per<br>Securities Lists (2) |
|---|---|---|---|
| 548. | 84760C107 | SPECTRANETICS CORP | 11,514 |
| 549. | 89784N104 | TRUE RELIGION APPAREL INC | 11,502 |
| 550. | 035290105 | ANIXTER INTERNATIONAL INC | 11,471 |
| 551. | 98233Q105 | WRIGHT EXPRESS CORP | 11,413 |
| 552. | 617700109 | MORNINGSTAR INC | 11,407 |
| 553. | 854532108 | STANLEY INC | 11,349 |
| 554. | 88023U101 | TEMPUR PEDIC INTERNATIONAL INC | 11,238 |
| 555. | 835460106 | SONIC SOLUTIONS | 11,193 |
| 556. | 918194101 | VCA ANTECH INC | 11,005 |
| 557. | 470355207 | JAMES RIVER COAL CO        NEW | 10,916 |
| 558. | 302301106 | EZCORP INC-CL A | 10,874 |
| 559. | 68401H104 | OPTIMER PHARMACEUTICALS INC | 10,842 |
| 560. | 091935502 | BLACKBOARD INC | 10,765 |
| 561. | 532791100 | LINCARE HOLDINGS INC | 10,733 |
| 562. | 880345103 | TENNANT CO | 10,572 |
| 563. | 30064E109 | EXACTECH INC | 10,572 |
| 564. | 00949P108 | AIRTRAN HOLDINGS INC | 10,561 |
| 565. | 53217R207 | LIFE TIME FITNESS INC | 10,508 |
| 566. | 554382101 | MACERICH CO | 10,479 |
| 567. | 543162101 | LONGS DRUG STORES CORP | 10,411 |
| 568. | 74762E102 | QUANTA SERVICES INC | 10,407 |
| 569. | 749660106 | RPC INC | 10,323 |
| 570. | 00762W107 | ADVISORY BOARD CO | 10,240 |
| 571. | 375558103 | GILEAD SCIENCES INC | 10,120 |
| 572. | 171340102 | CHURCH & DWIGHT CO INC | 10,063 |
| 573. | 292764107 | ENERNOC INC | 10,062 |
| 574. | 003654100 | ABIOMED INC | 10,000 |
| 575. | 43365Y104 | HITTITE MICROWAVE CORP | 10,000 |
| 576. | 45841N107 | INTERACTIVE BROKERS GROUP INC | 9,874 |
| 577. | 902952100 | U S GLOBAL INVESTORS INC-CL A | 9,789 |
| 578. | 55027E102 | LUMINEX CORP DEL | 9,767 |
| 579. | 50060P106 | KOPPERS HLDGS INC | 9,730 |
| 580. | 45885A300 | INTERNAP NETWORK SERVICES    CORPORATION | 9,424 |
| 581. | 261608103 | DRESSER RAND GROUP INC | 9,261 |
| 582. | 58405U102 | MEDCO HEALTH SOLUTIONS INC | 9,228 |
| 583. | 37244C101 | GENOMIC HEALTH INC | 9,168 |
| 584. | 29267A203 | ENER1 INC        NEW | 9,146 |

| # | CUSIP (1) (Linked to LOTC) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 585. | 87163F106 | SYNIVERSE HOLDINGS INC          COM | 9,146 |
| 586. | 50540R409 | LABORATORY CORP AMER HLDGS   NEW | 9,140 |
| 587. | 073302101 | BE AEROSPACE INC | 9,035 |
| 588. | 955306105 | WEST PHARMACEUTICAL SVCS INC  COM | 8,997 |
| 589. | 894675107 | TREE COM INC | 8,956 |
| 590. | 584688105 | MEDICINES CO | 8,937 |
| 591. | 482740206 | K V PHARMACEUTICAL CO-CL A | 8,827 |
| 592. | 91879Q109 | VAIL RESORTS INC | 8,779 |
| 593. | 904311107 | UNDER ARMOUR INC          CL A | 8,759 |
| 594. | 228903100 | CRYOLIFE INC | 8,724 |
| 595. | 827048109 | SILGAN HOLDINGS INC | 8,712 |
| 596. | 703395103 | PATTERSON COMPANIES INC | 8,680 |
| 597. | 149205106 | CATO CORP CL A | 8,598 |
| 598. | 858586100 | STEPAN CO | 8,501 |
| 599. | 941848103 | WATERS CORP | 8,395 |
| 600. | 29089Q105 | EMERGENT BIOSOLUTIONS INC | 8,357 |
| 601. | 00430U103 | ACCELRYS INC | 8,294 |
| 602. | 254423106 | DINEEQUITY INC | 7,973 |
| 603. | 493732101 | KFORCE INC | 7,973 |
| 604. | 217204106 | COPART INC | 7,887 |
| 605. | 45166R204 | IDENIX PHARMACEUTICALS INC | 7,706 |
| 606. | 109641100 | BRINKER INTERNATIONAL INC | 7,642 |
| 607. | 88830R101 | TITAN MACHINERY INC | 7,511 |
| 608. | 118759109 | BUCYRUS INTERNATIONAL INC | 7,433 |
| 609. | 121208201 | BURGER KING HOLDINGS INC | 7,403 |
| 610. | 78464R105 | SRA INTERNATIONAL INC          CL A | 7,296 |
| 611. | 209034107 | CONSOLIDATED COMMUNICATIONS  HLDGS INC | 7,206 |
| 612. | 237194105 | DARDEN RESTAURANTS INC | 7,193 |
| 613. | 465741106 | ITRON INC | 7,092 |
| 614. | 457461200 | INLAND REAL ESTATE CORP      NEW | 7,008 |
| 615. | 247916208 | DENBURY RESOURCES INC NEW     HOLDING COMPANY | 7,003 |
| 616. | 690768403 | OWENS ILLINOIS INC NEW | 6,685 |
| 617. | 03152W109 | AMICUS THERAPEUTICS INC | 6,656 |
| 618. | 48880L107 | KENDLE INTERNATIONAL INC | 6,555 |
| 619. | 481165108 | JOY GLOBAL INC | 6,551 |
| 620. | 193068103 | COLDWATER CREEK INC | 6,522 |
| 621. | 721283109 | PIKE ELEC CORP | 6,457 |

| # | CUSIP (1) (Linked to LOTC) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 622. | 03820C105 | APPLIED INDUSTRIAL        TECHNOLOGIES INC | 6,314 |
| 623. | 038149100 | APPLIED BIOSYSTEMS INC | 6,286 |
| 624. | 522015106 | LEARNING TREE INTERNATIONAL   INC | 6,224 |
| 625. | 254543101 | DIODES INC | 6,217 |
| 626. | 968223206 | JOHN WILEY & SONS INC-CL A | 6,207 |
| 627. | 482480100 | KLA-TENCOR CORP | 6,147 |
| 628. | 705560100 | PEETS COFFEE & TEA INC | 6,129 |
| 629. | 238113104 | DATASCOPE CORP | 6,040 |
| 630. | 345203202 | FORCE PROTECTION INC NEW | 6,000 |
| 631. | 60877T100 | MOMENTA PHARMACEUTICALS INC | 5,980 |
| 632. | 229678107 | CUBIST PHARMACEUTICALS INC | 5,968 |
| 633. | 46114T508 | INTERWOVEN INC        NEW | 5,930 |
| 634. | 16937S102 | CHINA ARCHITECTURAL        ENGINEERING INC | 5,911 |
| 635. | 239359102 | DAWSON GEOPHYSICAL CO | 5,909 |
| 636. | 514606102 | LANCE INC | 5,859 |
| 637. | 690370101 | OVERSTOCK.COM INC        DEL | 5,839 |
| 638. | 853626109 | STANDARD MICROSYSTEMS CORP | 5,776 |
| 639. | 59518V102 | MICRUS ENDOVASCULAR        CORPORATION | 5,772 |
| 640. | 004934105 | ACTEL CORP | 5,663 |
| 641. | 501242101 | KULICKE & SOFFA INDUSTRIES INC | 5,607 |
| 642. | 16942J105 | CHINA SECURITY & SURVEILLANCE TECHNOLOGY INC | 5,543 |
| 643. | 635017106 | NATIONAL BEVERAGE CORP | 5,495 |
| 644. | 14159L103 | CARDIONET INC | 5,479 |
| 645. | 85517P101 | STAR SCIENTIFIC INC        COM | 5,464 |
| 646. | 37940X102 | GLOBAL PAYMENTS INC | 5,416 |
| 647. | 06985P100 | BASIC ENERGY SERVICES INC    NEW | 5,302 |
| 648. | 68827R108 | OSIRIS THERAPEUTICS INC | 5,144 |
| 649. | 030506109 | AMERICAN WOODMARK CORP | 5,041 |
| 650. | 927912105 | VISION SCIENCES INC-DEL | 4,923 |
| 651. | 04543P100 | ASSET ACCEPTANCE CAPITAL CORP | 4,910 |
| 652. | 37243V100 | GENOPTIX INC | 4,902 |
| 653. | 740065107 | PRE-PAID LEGAL SERVICES INC | 4,834 |
| 654. | 69373H106 | PACER INTERNATIONAL INC TENN | 4,803 |
| 655. | 248019101 | DELUXE CORP | 4,767 |
| 656. | 65411N105 | NIGHTHAWK RADIOLOGY HOLDINGS  INC | 4,711 |
| 657. | 38500T101 | ***GRAN TIERRA ENERGY INC | 4,708 |
| 658. | 44980X109 | IPG PHOTONICS CORP | 4,661 |

Fractional CUSIPs - Associated Insolvent Subordinated Entities
September 12, 2008

| # | CUSIP (1) (Linked to LOTC) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 659. | 63935N107 | NAVIGANT CONSULTING INC | 4,658 |
| 660. | 007094105 | ADMINISTAFF INC | 4,637 |
| 661. | 032657207 | ANALOGIC CORP NEW | 4,575 |
| 662. | 564563104 | MANTECH INTERNATIONAL CORP   CL A | 4,527 |
| 663. | 513847103 | LANCASTER COLONY CORP | 4,512 |
| 664. | 483548103 | KAMAN CORP | 4,373 |
| 665. | 830566105 | SKECHERS USA INC        CL A | 4,292 |
| 666. | 210313102 | CONSTANT CONTACT INC | 4,264 |
| 667. | 759916109 | REPLIGEN CORP | 4,170 |
| 668. | 790849103 | ST JUDE MEDICAL INC | 4,089 |
| 669. | 00724X102 | ADOLOR CORP | 4,073 |
| 670. | 168615102 | CHICOS FAS INC | 4,000 |
| 671. | 056525108 | BADGER METER INC | 3,991 |
| 672. | 550021109 | LULULEMON ATHLETICA INC | 3,963 |
| 673. | 415864107 | HARSCO CORP | 3,943 |
| 674. | 98235T107 | WRIGHT MEDICAL GROUP INC | 3,862 |
| 675. | 91359E105 | UNIVERSAL HEALTH REALTY      INCOME TRUST-SBI | 3,836 |
| 676. | 67423R108 | OBAGI MEDICAL PRODUCTS INC | 3,756 |
| 677. | 537008104 | LITTELFUSE INC | 3,739 |
| 678. | 227483104 | CROSS COUNTRY HEALTHCARE INC | 3,688 |
| 679. | 20451N101 | COMPASS MINERALS INTL INC | 3,668 |
| 680. | 705573103 | PEGASYSTEMS INC | 3,593 |
| 681. | 293712105 | ENTERPRISE FINANCIAL SERVICES CORP | 3,525 |
| 682. | G81075106 | ***SHIP FINANCE INTERNATIONAL LIMITED | 3,500 |
| 683. | 86837X105 | SUPERIOR WELL SVCS INC | 3,455 |
| 684. | 67020Q107 | NTELOS HOLDINGS CORP | 3,445 |
| 685. | 032159105 | AMREP CORP | 3,438 |
| 686. | 00739W107 | ADVANCE AMER CASH ADVANCE    CTRS INC | 3,369 |
| 687. | 012423109 | ALBANY MOLECULAR RESEARCH INC | 3,345 |
| 688. | 004225108 | ACADIA PHARMACEUTICALS INC | 3,342 |
| 689. | 41145W109 | HARBIN ELECTRIC INC | 3,332 |
| 690. | 922206107 | VARIAN INC | 3,259 |
| 691. | 521050104 | LAYNE CHRISTENSEN CO | 3,223 |
| 692. | 64110L106 | NETFLIX COM INC | 3,088 |
| 693. | 785060104 | S Y BANCORP INC | 3,023 |
| 694. | 44925C103 | ICF INTL INC | 2,991 |
| 695. | 194014106 | COLFAX CORPORATION | 2,942 |

Prudent of CUSIPs associated that have been subordinated Entities
Customer of CUSIPs associated that have been subordinated for download

**September 12, 2008**

| # | CUSIP (1) (Linked to LOTC) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 696. | 443320106 | HUB GROUP INC-CL A | 2,904 |
| 697. | 981419104 | WORLD ACCEPTANCE CORP-S.C. | 2,858 |
| 698. | 67020Y100 | NUANCE COMMUNICATIONS INC | 2,857 |
| 699. | 577933104 | MAXIMUS INC | 2,838 |
| 700. | 740585104 | PREMIERE GLOBAL SERVICES INC | 2,715 |
| 701. | 852857200 | STAMPS.COM INC | 2,559 |
| 702. | 716748108 | PETROQUEST ENERGY INC | 2,522 |
| 703. | 05541T101 | BGC PARTNERS INC        CL A | 2,514 |
| 704. | 88162G103 | TETRA TECH INC NEW | 2,421 |
| 705. | 860630102 | STIFEL FINANCIAL CORP | 2,399 |
| 706. | 928566108 | VNUS MEDICAL TECHNOLOGIES INC | 2,247 |
| 707. | 717148100 | PHARMANET DEVELOPMENT GROUP   INC | 2,237 |
| 708. | 40431N104 | HSW INTERNATIONAL INC | 2,211 |
| 709. | 46626E205 | J2 GLOBAL COMMUNICATIONS INC  COM NEW | 1,979 |
| 710. | 918914102 | VALENCE TECHNOLOGY INC | 1,927 |
| 711. | 29084Q100 | EMCOR GROUP INC | 1,922 |
| 712. | 518415104 | LATTICE SEMICONDUCTOR CORP                                    4 | 1,898 |
| 713. | 490057106 | KENSEY NASH CORP | 1,881 |
| 714. | 147448104 | CASELLA WASTE SYSTEMS INC-CL A | 1,710 |
| 715. | 959802109 | WESTERN UNION CO | 1,579 |
| 716. | 553530106 | MSC INDUSTRIAL DIRECT CO INC  CL A | 1,550 |
| 717. | 004446100 | ACETO CORP            N/C FR ACETO CHEMICAL CO INC | 1,540 |
| 718. | 863236105 | STRAYER EDUCATION INC | 1,535 |
| 719. | 395150105 | GREENFIELD ONLINE INC | 1,527 |
| 720. | 25659T107 | DOLBY LABORATORIES INC        CL A | 1,482 |
| 721. | 084423102 | BERKLEY W R CORPORATION | 1,480 |
| 722. | 109696104 | BRINK'S COMPANY | 1,446 |
| 723. | 003830106 | ABRAXAS PETROLEUM CORP | 1,381 |
| 724. | 346233109 | FORESTAR REAL ESTATE GROUP INC | 1,367 |
| 725. | 74727D108 | QAD INC | 1,313 |
| 726. | 529898108 | LIBBEY INC | 1,290 |
| 727. | 45168D104 | IDEXX LABORATORIES CORP | 1,272 |
| 728. | 346375108 |   FORMFACTOR INC | 1,250 |
| 729. | 834445405 | SOMANETICS CORP NEW | 1,248 |
| 730. | 98975W104 | ZOLTEK COMPANIES INC | 1,231 |
| 731. | 12561E105 | CKE RESTAURANTS INC | 1,174 |
| 732. | 40637H109 | HALOZYME THERAPEUTICS INC | 1,173 |

Proofer of CUSIPs associated with Inlisted Entities
September 12, 2008

| # | CUSIP (1) (Linked to LOTC) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 733. | 592688105 | METTLER-TOLEDO INTERNATIONAL  INC | 1,169 |
| 734. | 01741R102 | ALLEGHENY TECHNOLOGIES INC | 1,150 |
| 735. | 94770V102 | WEBMD HEALTH CORP         CLASS A | 1,122 |
| 736. | 11133V108 | BROADPOINT SECURITIES GROUP   INC | 1,110 |
| 737. | 371559105 | GENESEE & WYOMING INC-CL A | 1,009 |
| 738. | 92886T201 | VONAGE HOLDINGS CORP | 979 |
| 739. | 361438104 | GAMCO INVESTORS INC | 974 |
| 740. | 043136100 | ARTHROCARE CORP | 960 |
| 741. | 125071100 | CDI CORP | 930 |
| 742. | 739128106 | POWELL INDUSTRIES INC | 917 |
| 743. | 609027107 | MONARCH CASINO & RESORT INC | 898 |
| 744. | 90328M107 | USANA HEALTH SCIENCES INC | 820 |
| 745. | 50575Q102 | LADENBURG THALMANN FINL SVCS | 788 |
| 746. | 404251100 | HNI CORPORATION | 750 |
| 747. | 039762109 | ARDEN GROUP INC-CL A | 750 |
| 748. | 25264R207 | DIAMOND HILL INVESTMENT GROUP INC NEW | 689 |
| 749. | 30214U102 | EXPONENT INC | 672 |
| 750. | 31308T100 | FCSTONE GROUP INC | 643 |
| 751. | 437306103 | HOME PROPERTIES INC        FORMERLY HOME PROPERTIES OF  NEW YORK INC | 614 |
| 752. | 12562M106 | CKX INC | 551 |
| 753. | 420877201 | HAYNES INTERNATIONAL INC     NEW | 498 |
| 754. | 197779101 | COLUMBIA LABORATORIES INC | 465 |
| 755. | 941053100 | WASTE CONNECTIONS INC | 455 |
| 756. | 125137109 | CEC ENTERTAINMENT INC | 450 |
| 757. | 90653P105 | UNION DRILLING INC | 428 |
| 758. | 45253H101 | IMMUNOGEN INC | 421 |
| 759. | 515098101 | LANDSTAR SYSTEMS INC | 395 |
| 760. | 526107107 | LENNOX INTL INC | 372 |
| 761. | 747316107 | QUAKER CHEMICAL CORP | 358 |
| 762. | 427398102 | HERLEY INDUSTRIES INC | 348 |
| 763. | 75968L105 | RENAISSANCE LEARNING INC | 329 |
| 764. | 772739207 | ROCK-TENN CO-CL A | 308 |
| 765. | 82966C103 | SIRONA DENTAL SYSTEMS INC | 299 |
| 766. | 665531109 | NORTHERN OIL & GAS INC | 190 |
| 767. | 637372103 | NATIONAL RESEARCH CORP | 176 |
| 768. | 237502109 | DARWIN PROFESSIONAL        UNDERWRITERS INC | 122 |
| 769. | 73179V103 | POLYPORE INTERNATIONAL INC | 118 |

Transferred CUSIPs associated with Subsidiaries of Entities
September 12, 2008

| # | CUSIP (1) (Linked to LOTC) | Product Description | Par Amount per Securities Lists (2) |
|---|---|---|---|
| 770. | 549764108 | LUFKIN INDUSTRIES INC | 117 |
| 771. | 911922102 | UNITED STATES LIME & MINERALS INC | 101 |
| 772. | 778296103 | ROSS STORES INC | 91 |
| 773. | 001031103 | AEP INDUSTRIES INC | 90 |
| 774. | 00383Y102 | ABRAXIS BIOSCIENCE INC     NEW | 62 |
| 775. | 128246105 | CALAVO GROWERS INC | 58 |
| 776. | 054615109 | AXSYS TECHNOLOGIES INC | 38 |
| 777. | 98411C100 | XENOPORT INC | 37 |
| 778. | 00509L703 | ACURA PHARMACEUTICALS INC     NEW | 37 |
| **Par Amount for CUSIPs Linked in GFS to LOTC and Other Non-Debtor Entities – Schedules A & B** | | | **$125,895,035** |
| **Total Par Amount for CUSIPs Linked in GFS to LOTC** | | | **$125,895,035** |

Source:

(1) Extracted from GFS "Positions Group" data set, dated September 12, 2008 (Net Asset Position only).

(2) Par values for transferred securities were obtained from the following documents:  (i) LBEX-AM 007527, (ii) LBEX-AM 008114, (iii) BCI-EX-00077244 to BCI-EX-00077270.

# APPENDIX 31:  CUSIPS ASSOCIATED WITH LBHI AFFILIATES NOT DELIVERED TO LBI IN A FINANCING TRADE

This Appendix 31 was prepared by Duff & Phelps and identifies the par values of the CUSIPs that were associated with LBHI Affiliates but that were not delivered to LBI in connection with a financing trade, as discussed in Section III.C.3.a.2.c.ii of the Report.

| # | CUSIP | Product Description | Debtor Entities (1) | | | Non-Debtor Entities (1) | | Par Amount per GFS (1) | Par Amount per Securities Lists (2) |
|---|---|---|---|---|---|---|---|---|---|
| | | | LBSF | LBCS | LOTC | LBI | Other Non-Debtor Entities | | |
| 1. | 52522M259 | AMERICAN TECHNOLOGY CORP-DEL | $ - | $ - | $ - | $ - | 24,727,529 | 24,727,529 | 24,727,529 |
| 2. | 52522M226 | ASPEN TECHNOLOGY INC | - | - | - | - | 24,598,439 | 24,598,439 | 24,598,439 |
| 3. | 52520L592 | WORLDCOM INC-GA NEW WORLDCOM GROUP COM | - | - | - | (15,000,000) | 30,000,000 | 15,000,000 | 15,000,000 |
| 4. | 52520L816 | MEDICAL STAFFING NETWORK   HOLDINGS INC | - | - | - | 96,226 | 15,000,000 | 15,090,226 | 15,000,000 |
| 5. | 52520L402 | VISION SCIENCES INC-DEL | - | - | - | - | 7,450,326 | 7,450,326 | 7,450,326 |
| 6. | 52520L162 | ***WTS LB LUX EQ FIN SA INDIANLOW EX PRICE WT ON CANARA BANK144A 1/27/12-EXP | - | - | - | - | 5,059,044 | 5,059,044 | 5,059,044 |
| 7. | 52520L253 | WTS LBEF SA INDIAN LOW EX   PRICE WT IDEA CELLULAR LTD   (NIDEA IN) 3/26/2012 EXP | - | - | - | - | 4,939,861 | 4,939,861 | 4,939,861 |
| 8. | 52522M572 | NATURAL RESOURCE PARTNERS L F | - | - | - | - | 4,680,000 | 4,680,000 | 2,500,000 |
| 9. | 743263AA3 | FREMONT GENERAL CORPORATION | (3,600) | - | - | 2,074,823 | - | 2,071,223 | 2,071,223 |
| 10. | 52520L337 | SIMON PROPERTY GROUP INC 6%   SERIES I CONVERTIBLE PERPETUAL PREFERRED STOCK | - | - | - | - | 1,000,000 | 1,000,000 | 1,000,000 |
| 11. | 52520L535 | LEHMAN BROS HOLDINGS INC   SPX RET ENHANCED NTS DUE 04/30/2009 PFD | - | - | - | - | 1,701,238 | 1,701,238 | 630,338 |
| 12. | 98157D106 | ONCOGENEX PHARMACEUTICALS INC | 191 | - | - | 477,310 | - | 477,501 | 478,321 |
| 13. | 591689104 | AAIPHARMA INC | 964 | - | - | 329,241 | - | 330,205 | 330,205 |
| 14. | 63900P103 | RADIO ONE INC         CL A | 12 | - | - | (100) | 51 | (37) | 312,705 |
| 15. | 456615103 | AMERICAN HOME MORTGAGE   INVESTMENT CORP | 2,264 | - | - | 3,442 | - | 5,706 | 306,372 |
| 16. | 118230101 | ***WTS LEHMAN BROS EQ FINANCE SA NPWGRI IN 144A LOW EX PR WRNTS EXP 10/16/2012 | 900 | - | - | - | (100,000) | (99,100) | 282,231 |
| 17. | 09746Y105 | LEHMAN BROS HLDGS INC   BUFFERED PRIN AT RISK NT ON  OF INDICES DUE 04/30/2010 | (17,932) | - | - | 388,542 | (97,100) | 273,510 | 270,437 |
| 18. | 52522L137 | BROADPOINT SECURITIES GROUP   INC | 248,875 | - | - | (118,000) | 118,000 | 248,875 | 248,875 |
| 19. | 00252W104 | ***STORA ENSO CORP   SPONSORED ADR REPSTG SER R SHS | 500 | - | - | 254,108 | - | 254,608 | 247,908 |
| 20. | 52520W556 | LEHMAN BANK MAR 06 ELCD   ELCD ON BASKET OF INDICES   107% MIN REDEMPTION MAR11-MAT R/MD0000    03/31/2011 | - | - | - | 150,140 | 93,820 | 243,960 | 243,960 |
| 21. | 86764L108 | ACURA PHARMACEUTICALS INC   NEW | 800 | - | - | 100 | 187 | 1,087 | 241,346 |
| 22. | 73955X569 | **E ON AG         SPONSORED ADR | 90,000 | - | - | 292,590 | - | 382,590 | 222,764 |
| 23. | 52520W515 | ENER1 INC         NEW | - | - | - | 124,330 | 74,033 | 198,363 | 198,363 |
| 24. | 464287168 | LEHMAN BROS HOLDINGS   SPX RET OPT SECS DUE 8/31/2009 | 129,800 | - | - | 16,100 | - | 145,900 | 129,800 |
| 25. | 52522L806 | THERAGENICS CORP | (50,000) | - | - | 179,260 | - | 129,260 | 129,260 |
| 26. | 014485106 | WTS SIRIUS SATELLITE RADIO INC144A | 5 | - | - | (2,911) | 428 | (2,478) | 126,545 |
| 27. | 52520L335 | AMES NATIONAL CORP         COM | 1,200 | - | - | 121,124 | - | 122,324 | 122,324 |
| 28. | 52520W358 | WESCO FINANCIAL CORP | - | - | - | 48,700 | 64,215 | 112,915 | 112,915 |
| 29. | 52522L186 | VERSO PAPER CORP | - | - | - | - | - | - | 96,830 |
| 30. | 52522L574 | ***WTS LEHMAN BROS EQUITY FIN SA SICHUAN SWELLFUN CH LOW EX PR WRNT DUE 7/16/2012 | (80,000) | - | - | 160,436 | - | 80,436 | 80,436 |
| 31. | 52522L889 | FRONTIER AIRLINES HOLDINGS INC | - | - | - | 52,980 | 23,720 | 76,700 | 76,700 |
| 32. | 52522L657 | ARDEN GROUP INC CL A | (80,000) | - | - | 144,400 | - | 64,400 | 64,400 |
| 33. | 869362103 | SUNOCO LOGISTICS PARTNERS LP  COM UNITS | (2,479) | - | 20 | (1,092) | (19,033) | (22,584) | 64,226 |
| 34. | 82966U129 | ***BG GROUP PLC ADR FINAL   INSTALLMENT NEW | - | - | - | 60,450 | 48,250 | 108,700 | 60,450 |
| 35. | 43738R109 | WTS LEHMAN BROS HLDGS INC   BUFFERED PRIN NT ON BASKET   OF SPX, SX5E, NXY | (5,700) | - | - | 60,200 | - | 54,500 | 60,200 |
| 36. | 01877R108 | ***WTS LEHMAN BROTHERS LUX SA CALL WTS ON ONGC 144A | (34) | - | - | 69 | (6) | 29 | 57,944 |
| 37. | 52522L491 | NATIONAL WESTERN LIFE INS CO  CL A | (50,000) | - | - | 105,078 | - | 55,078 | 55,078 |
| 38. | 464288778 | ***WTS LEHMAN BROS EQUITY FIN S.A. ICEM IN INDIAN LOW EX PR WRNT DUE 7/3/2012 | (360,000) | - | - | 413,810 | (13,100) | 45,270 | 41,210 |
| 39. | 98302 4AD2 | IMPAX LABORATORIES INC | 19,000,000 | - | - | (34,817,000) | (2,554,000) | (18,371,000) | 31,000 |
| 40. | 52520W564 | BERKSHIRE HATHAWAY INC-DEL   CL A | - | - | - | 352,927 | 188,600 | 541,527 | 30,000 |
| 41. | G7496G103 | LB BANK DEC 06  ELCD ON A   BASKET OF INDICES (NKY, SX5E, SMI, UKX) 12/28/2011   R/MD0000   12/28/2011 | 13,792 | - | (236) | 175,642 | - | 189,198 | 29,018 |
| 42. | 591596135 | NORTHERN OIL & GAS INC | - | - | - | 21,955 | 79,150 | 101,105 | 21,955 |
| 43. | 52522L384 | HATTERAS FINANCIAL CORP | (80,000) | - | - | 99,800 | - | 19,800 | 19,800 |
| 44. | 05348W307 | ***WTS LEHMAN BROS EQI FIN SA LOW PRC WTS ON INDIAN OIL CORPLTD | (4,830) | - | 65 | (2,619) | (12,760) | (20,144) | 18,356 |
| 45. | 52519H3P0 | CLARENT CORP | - | - | - | 282,000 | 1,376,000 | 1,658,000 | 18,000 |
| 46. | 00685R870 | LEHMAN BROTHERS HOLD CNVBND#RICI ZEROCPN31Dec09 MT* | 73,000 | - | - | - | (30,000) | 43,000 | 17,401 |
| 47. | 05480L100 | BROWN FORMAN CORP-CL A | - | - | - | 15,010 | (54,000) | (38,990) | 15,010 |
| 48. | 45254P102 | IMPAC MORTGAGE HOLDINGS INC | (21,033) | - | - | (2,482) | 18,879 | (4,636) | 14,362 |
| 49. | 912325305 | LEHMAN BROTHERS HOLDINGS INC  BUFFERED PRINCIPAL AT RISK NT ON A BASKET OF INDICES PFD | - | - | - | 9,630 | (67,500) | (57,870) | 9,630 |
| 50. | 29267A203 | WTS METRICOM INC         EXP 2/15/2010 | (12,900) | - | 174 | (55,872) | (13,900) | (82,498) | 9,146 |
| 51. | 52521ECH1 | BROOKLYN FEDERAL BANCORP INC | - | - | - | 615,000 | 521,000 | 1,136,000 | 9,000 |
| 52. | 16937S102 | ***TELECOM ITALIA S P A NEW   SPONSORED ADR REPSTG         10 SVGS SHS | (6,685) | - | 90 | (5,306) | (11,330) | (23,231) | 5,911 |
| 53. | 14159L103 | LEHMAN BROS HOLDINGS INC 100% PRINCIPAL PROTECTION NOTEON BASKET OF INDICES PFD | (1,976) | - | 22 | 672 | (4,600) | (5,882) | 5,479 |
| 54. | 927912105 | FIRST SOUTH BANCORP INC V A | (6,044) | - | 81 | (1,513) | (15,100) | (22,576) | 4,923 |
| 55. | 86210M106 | CYCLELOGIC INC | (800) | - | - | (80) | (1,000) | (1,880) | 4,760 |
| 56. | 87927Y201 | ***AIR FRANCE-KLM         SPONSORED ADR | (7,800) | - | - | - | (24) | (7,824) | 4,609 |

2

08-13555-mg    Doc 7531-17    Filed 03/11/10    Entered 03/11/10 15:36:20    Vol. 9
Appendices 23-34 (Part 5 of 5) <b>(Required additional time for download)</b>  Pg 168 of 198
(3) CUSIPs with No Data in GFS Financing Module
(Some of the CUSIPs may be identified as a match in the GFS Financing Module however no data is populated within the module's Data Set)

| # | CUSIP | Product Description | Debtor Entities (1) | | | Non-Debtor Entities (1) | | Par Amount per GFS (1) | Par Amount per Securities Lists (2) |
|---|---|---|---|---|---|---|---|---|---|
| | | | LBSF | LBCS | LOTC | LBI | Other Non-Debtor Entities | | |
| 57. | 357288109 | LEHMAN BANK ELCD ON BASKET OF INDICES AUG-2011 MAT 8% R/MD0000      08/31/2011 | 76,108 | - | - | 4,178 | 500 | 80,786 | 4,078 |
| 58. | 02660R107 | LEHMAN BROTHERS HOLDINGS INC 0% 08/31/11 BS&T | (1,400) | - | - | 8,652 | - | 7,252 | 3,552 |
| 59. | 52521EEH9 | AVANEX CORPORATION        NEW | - | - | - | 970,000 | 654,000 | 1,624,000 | 3,000 |
| 60. | 68230A106 | PROGRESS ENERGY INC      CONTINGENT VALUE OBLIGATION  R/MD 03/15/2007 | (2,317) | - | - | 2,297 | 20,068 | 20,048 | 2,398 |
| 61. | 180461105 | NATIONAL RESEARCH CORP | (1,300) | - | - | 3,500 | - | 2,200 | 2,200 |
| 62. | 003830106 | BUCKEYE PARTNERS LP      UNITS LTD PARTNERSHIP INT | (16,751) | - | 203 | (9,941) | (36,630) | (63,119) | 1,381 |
| 63. | 11133V108 | CARDIONET INC | (9,246) | - | 20 | (3,598) | (21,800) | (34,624) | 1,110 |
| 64. | 33646W100 | ABRAXAS PETROLEUM CORP | (4,045) | - | - | (1,710) | (7,323) | (13,078) | 1,096 |
| 65. | 045327103 | ISHARES TR         DOW JONES US REGIONAL BKS    INDEX FD | (35,892) | - | - | 203,104 | (1,498) | 165,714 | 1,000 |
| 66. | 039762109 | WYETH          CONV NOTE        R/MD  2.62125   01/15/2024 | (305) | - | 5 | (185) | (888) | (1,373) | 750 |
| 67. | 41902R103 | ADELPHIA RECOVERY TRUST    CVV SER ACC-7 INT | (4,665) | - | - | (1,687) | (10,169) | (16,521) | 620 |
| 68. | 883375107 | WTS LEHMAN BROS HOLDINGS INC  SX5E PERF SEC W CONTINGENT PRODUE 8/31/2012 | - | - | - | (3,169) | - | (3,169) | 594 |
| 69. | 464287440 | ***WTS LB (LUX) EQUITY FIN SA CHINA LOW EX PRICE WT ON 144A ANHUI | - | - | - | (90,863) | (10,792) | (101,655) | 525 |
| 70. | 115637100 | HOMEBANC CORP GA | 491 | - | - | (41) | (51) | 399 | 440 |
| 71. | 638522102 | ISHARES TR         DOW JONES SEL DIVID INDEX FD | (988) | - | - | (354) | (1,886) | (3,228) | 400 |
| 72. | 524935129 | WTS LEHMAN BROS HLDGS INC   PRINCIPAL PROTN NT LKD TO   BASKET OF INDICES | - | 388 | - | - | - | 388 | 388 |
| 73. | 92531L108 | ***RENAISSANCERE HOLDINGS LTD | (5,699) | - | - | (2,053) | (12,600) | (20,352) | 225 |
| 74. | 665531109 | LEHMAN BROS HLDGS INC     BULL AUTOCALL NTS ON S5FINL  DUE 08/10/2009 | (5,621) | - | 103 | (4,203) | (22,600) | (32,321) | 190 |
| 75. | 637372103 | VITESSE SEMICONDUCTOR CORP | (493) | - | 6 | (236) | (1,500) | (2,223) | 176 |
| 76. | 359059102 | ALESCO FINANCIAL INC | 10,857 | - | - | (1,330) | - | 9,527 | 158 |
| 77. | 828806802 | WTS LEHMAN BROS HLDGS INC   SPX RET OPT SECS DUE 9/30/2009 | 59,300 | - | - | 165 | - | 59,465 | 140 |
| 78. | 009119108 | BOISE INC | (1,700) | - | - | - | (2) | (1,702) | 98 |
| 79. | 58463F104 | CITIZENS & NORTHERN CORP | (90) | - | - | (249) | - | (339) | 95 |
| 80. | 055434203 | INERGY L.P        UNIT LTD PARTNERSHIP INT | 5,900 | - | - | 202 | - | 6,102 | 82 |
| 81. | 140501107 | ISHARES TRUST 7-10 YR TREAS  BOND FUND | (1,404) | - | - | (3,479) | (2,799) | (7,682) | 66 |
| 82. | 75040P108 | AZTEC TECHNOLOGY PARTNERS INC | (500) | - | - | (134) | - | (634) | 66 |
| 83. | 031001100 | ALLIANCE RESOURCE PARTNERS L.P UNIT LTD PARTNER INT | (3,236) | - | - | (855) | (5,800) | (9,891) | 54 |
| 84. | 00509L703 | POWERSHARES EXCHANGE-TRADED  FD WILDER HILL CLEAN ENERGY | (2,929) | - | 39 | (1,084) | (7,287) | (11,261) | 37 |
| 85. | 23254B100 | CHINA ARCHITECTURAL        ENGINEERING INC | (2) | - | - | 33 | - | 31 | 32 |
| 86. | 172922106 | METROMEDIA FIBER NETWORK INC  CL A | (4,513) | - | - | (1,506) | (10,100) | (16,119) | 29 |
| 87. | 084670108 | ***WTS LBEF INDIAN LOW EX PX  WT ON ROLTA INDIA 144A      2/27/2012- | - | - | - | - | - | - | 28 |
| 88. | 114039100 | WTS LEHMAN BROS HLDGS INC   RETURN OPTIMIZATION SECS ON   SPX DUE 06/30/2009 | (1,704) | - | - | (449) | (3,000) | (5,153) | 14 |
| 89. | 268780103 | CAPITAL SOUTHWEST CORP | 11,000 | - | - | 9 | 3 | 11,012 | 12 |
| 90. | 45256B101 | U S OFFICE PRODUCTS CO (NEW) | 100 | - | - | 9 | 6,221 | 6,330 | 9 |
| 91. | 928497106 | ***WTS LEHMAN BROS EQ FINANCE SA RW | (16) | - | - | (77) | - | (93) | 7 |
| 92. | 030145205 | ***SUTOR TECHNOLOGY GROUP LIMI | 37,700 | - | - | (2,096) | - | 35,604 | 4 |
| 93. | 590817106 | LEHMAN BROS HOLDINGS INC    S5FINL RET OPTMIZATION NTS   DUE 04/30/2008 PFD | 14 | - | (5) | 7 | (8) | 8 | 1 |
| **Grand Total** | | | $  18,867,144 | $        388 | $       587 | $  (41,813,463) | $  119,293,376 | $  96,348,032 | $  107,931,980 |

Notes:

(1) Extracted from GFS "Positions Group" data set dated September 12, 2008.  Amounts presented are par values associated with net long and net short positions for CUSIPs linked to the respective Lehman entities.

(2) Par values for transferred securities were obtained from the following documents:  (i) LBEX-AM 007527, (ii) LBEX-AM 008114, (iii) BCI-EX-00077244 to BCI-EX-00077270.

# APPENDIX 32:  SEPTEMBER 19, 2008 GFS DATASET

This Appendix 32 was prepared by Duff & Phelps and identifies the par values

of the CUSIPs that were included in the September 19, 2008 GFS dataset, as discussed in

Section III.C.3.a.2.d.i of the Report.

Subset of Population of 817 Transferred CUSIPs "Missing" from September 12, 2008 GFS Data Set

| # | CUSIP | Product Description | CUSIP Par Amount per Securities Lists (1) |
|---|---|---|---|
| **CUSIP Linked to LBSF, LOTC and Non-Debtor Entities** | | | |
| 1. | 759351406 | REINSURANCE GROUP OF AMERICA  INCORPORATED CLASS A | $95,554 |
| **CUSIP not Linked to an LBHI Affiliate** | | | |
| 2. | 57582PJQ4 | MASSACHUSETTS ST FLTG-CONS G/OLN-SER A-BHAC-CR        R/MD  2.495        05/01/2037 | 75,000,000 |
| 3. | 3128X6L20 | FREDDIE MAC | 50,000,000 |
| 4. | 61213ECH5 | MONTANA ST HLTH FAC AU HSP FACRV SPL LINKED SAVRS&RIBS      R/MD  6.514        03/08/2016 | 22,400,000 |
| 5. | 239427AG2 | DAWSON RIDGE MET DIST #1 COLO 0-CPN C/I 6.65%-REF -A- ETM  R/MD0000        10/01/2022 | 20,010,000 |
| 6. | 64986MUV5 | NEW YORK ST HSG FIN AGY REV  1500 LEX AVE-A-RMK 4/15/04 | 14,125,000 |
| 7. | 2254C0TC1 | CREDIT SUISSE/NEW YORK NY 5.000% 20130515 SERIES# MTN | 14,100,000 |
| 8. | 700404AA4 | PARK CTR CMNTY DEV AUTH VA   2007-A AFTER 4/15/09 CPN 1.863THEN CPN 6.0 AFTER 4/15/14   R/MD  6.00  04/15/2047 | 12,350,000 |
| 9. | 917436CZ8 | UTAH HSG CORP SINGLE FAMILY  MTG REV SER G-2 CL I        R/MD  5.50        01/01/2034 | 11,970,000 |
| 10. | 478271FE4 | JOHNSON CITY TENN HEALTH & EDLFACS BRD ESCROWED-SER 2000   B-RFDG & IMPT-JOHNSON CITY  MEDR/MD  6.75        07/01/2016 | 10,830,000 |
| 11. | 239427AH0 | DAWSON RIDGE MET DIST #1 COLO 0-CPN C/I 6.65%-REF -B- ETM  R/MD0000        10/01/2022 | 10,000,000 |
| 12. | 91754RLP0 | UTAH ST BRD REGENTS VAR BDS  200 6B  L/C DEPFA        R/MD  9.00        08/01/2031 | 6,400,000 |
| 13. | 841513LJ1 | SOUTHEAST TEX HSG FIN CORP  SINGLE FAMILY MTG BKD SECS    PROG-SER B        R/MD  5.30  10/01/2035 | 3,215,149 |
| 14. | 31415RYA6 | FNMA SF 30 YEAR | 3,094,513 |
| 15. | 646107Y22 | NEW JERSEY ST HSG & MTG FIN  AGY MULTI SER F        R/MD  4.75        11/01/2010 | 2,885,000 |
| 16. | 31415LLQ8 | FNMA SF 30 YEAR | 2,059,140 |
| 17. | 841513LU6 | SOUTHEAST TEX HSG FIN CORP  SINGLE FAMILY MTG BKD SECS    PROG-SER B        R/MD  5.45  10/01/2035 | 2,025,809 |
| 18. | 31415SQQ8 | FNMA SF 30 YEAR | 1,826,067 |
| 19. | 841513LF9 | SOUTHEAST TEX HSG FIN CORP  SINGLE FAMILY MTG BKD SECS    PROG-SER B        R/MD  6.02  10/01/2035 | 1,487,831 |
| 20. | 841513LK8 | SOUTHEAST TEX HSG FIN CORP  SINGLE FAMILY MTG BKD SECS    PROG-SER B        R/MD  5.85  10/01/2035 | 1,300,594 |
| 21. | 649659GK9 | NEW YORK CITY G/O ADJ-SUBSER  B-3 DAILY FLTR MNTHLY PAY    R/MD  9.00        08/15/2018 | 1,275,000 |
| 22. | 841513LG7 | SOUTHEAST TEX HSG FIN CORP  SINGLE FAMILY MTG BKD SECS    PROG-SER B        R/MD  5.82  10/01/2035 | 1,273,337 |
| 23. | 31415U5J2 | FNMA SF 30 YEAR | 1,248,361 |
| 24. | 841513LN2 | SOUTHEAST TEX HSG FIN CORP  SINGLE FAMILY MTG BKD SECS    PROG-SER B        R/MD  5.69  10/01/2035 | 1,205,453 |
| 25. | 841513LH5 | SOUTHEAST TEX HSG FIN CORP  SINGLE FAMILY MTG BKD SECS    PROG-SER B        R/MD  5.72  10/01/2035 | 1,189,596 |
| 26. | 841513LT9 | SOUTHEAST TEX HSG FIN CORP  MTG BKD SECS PG SER B        R/MD  5.50        10/01/2035 | 1,164,537 |
| 27. | 841513LP7 | SOUTHEAST TEX HSG FIN CORP  SINGLE FAMILY MTG BKD SECS    PROG-SER B        R/MD  5.65  10/01/2035 | 1,154,219 |
| 28. | 31415PBL1 | FNMA SF 30 YEAR | 1,114,674 |
| 29. | 31414SQE6 | FNMA SF 30 YEAR | 1,053,410 |
| 30. | 841513LL6 | SOUTHEAST TEX HSG FIN CORP  SINGLE FAMILY MTG BKD SECS    PROG-SER B        R/MD  6.00  10/01/2035 | 1,022,099 |
| 31. | 914438CG9 | UNIV OF MASSACHUSETTS BLDG   AUTH FACS REV BND SER2008-A | 1,000,000 |
| 32. | 841513LD4 | SOUTHEAST TEX HSG FIN CORP  SINGLE FAMILY MTG BKD SECS    PROG-SER B        R/MD  6.095  10/01/2035 | 933,310 |
| 33. | 31371NJ89 | FNMA 15 YEAR | 818,582 |
| 34. | 31411E4V6 | FNMA SF 30 YEAR | 769,000 |

824 CUSIPs Located in September 19, 2008 GFS Data Set
Subset of Population of 817 Transferred CUSIPs "Missing" from September 12, 2008 GFS Data Set

| # | CUSIP | Product Description | | | CUSIP Par Amount per Securities Lists (1) |
|---|---|---|---|---|---|
| 35. | 841513LC6 | SOUTHEAST TEX HSG FIN CORP   SINGLE FAMILY MTG BKD SECS   PROG-SER B   10/01/2035 | R/MD  6.295 | | 744,603 |
| 36. | 841513LA0 | SOUTHEAST TEX HSG FIN CORP   SINGLE FAMILY MTG BKD SECS   PROG-SER B   10/01/2035 | R/MD  6.45 | | 743,394 |
| 37. | 31415TF70 | FNMA SF 30 YEAR | | | 525,060 |
| 38. | 746189GJ2 | PURDUE UNIV IND UNIV REVS   STUDENT FACS SYS-SER A | | | 350,000 |
| 39. | 232806AK5 | CYPRESS SEMICONDUCTOR CORP SR NT CV 09 | R/MD  1.00 | 09/15/2009 | 289,000 |
| 40. | 31409GN28 | FNMA SF 30 YEAR | | | 283,542 |
| 41. | 31414QN29 | FNMA SF 30 YEAR | | | 200,000 |
| 42. | 31412TNU3 | FNMA SF 30 YEAR | | | 184,506 |
| 43. | 3128MJGA2 | GOLD PC 30 YEAR - FHLMC | | | 170,557 |
| 44. | 31412WFJ0 | FNMA 15 YEAR | | | 93,423 |
| 45. | 31413KR60 | FNMA SF 30 YEAR | | | 89,781 |
| 46. | 22942MAA4 | CSMC 2006-8 1A1       CREDIT SUISSE MORTGAGE CAPITAL | | | 25,000 |
| 47. | 12669EW85 | CWHL 2003-J8 2A1       COUNTRYWIDE HOME LOANS | | | 25,000 |
| 48. | 865625206 | ***SUMITOMO TRUST & BANKING COLTD SPONSORED ADR | | | 4,062 |
| 49. | 36186C509 | GMAC LLC       7.375% NOTES DUE 12/16/2044 | | | 507 |
| 50. | 464285105 | ISHARES COMEX GOLD TR       ISHARES | | | 245 |
| 51. | 22938P105 | CRYSTAL PROPERTIES HOLDINGS | | | 2 |
| 52. | 761525609 | REVLON INC       CL A NEW | | | 1 |
| **Grand Total** | | | | | **$284,124,918** |

Source:
(1) Par values were obtained from the following documents:  (i) LBEX-AM 007527, (ii) LBEX-AM 008114, (iii) BCI-EX-00077244 to BCI-EX-00077270.

# APPENDIX 33:  SUMMARY BALANCE SHEETS
# OF LBHI AFFILIATES

This Appendix 33 was prepared by Duff & Phelps and provides summary balance sheets for the LBHI Affiliates as of August 29, 2008, September 12, 2008, and September 30, 2008.  The Examiner and his financial advisors reviewed this data in connection with the analysis of whether tangible or intangible assets were transferred to Barclays in connection with the sale, as discussed in Section III.C.3.b of the Report.

**Balance Sheet Data by Legal Entity**

August 2008 and September 2008

*Source:   Duff & Phelps extracted from ESSBASE (General Ledger Reporting Application)*

August 29, 2008, and September 12, 2008: vc_glob database
September 30, 2008: vc_s30g database

## TABLE OF CONTENTS

**Legal Entity (Internal Legal Entity Identification Code)**          **Page**

| | | |
|---|---|---|
| 1. | LB SPECIAL FINANCING INC. (0059) | 1 |
| 2. | LB COMMODITY SERVICES INC. (0C11) | 2 |
| 3. | (LU) RES PROPERTIES LOAN FIN SARL (01Y4 ) | 3 |
| 4. | BNC MORTGAGE, INC (0B31) | 4 |
| 5. | CES AVIATION (0A49) | 5 |
| 6. | CES AVIATION IX (0C48) | 6 |
| 7. | CES AVIATION V LLC (0B62) | 7 |
| 8. | EAST DOVER LIMITED (00V5) | 8 |
| 9. | FUNDO MULTIMERCADO NAVIGATOR (0D05) | 9 |
| 10. | LB 745 LLC (0A51) | 10 |
| 11. | LB COMMERCIAL CORPORATION (0060) | 11 |
| 12. | LB DERIVATIVE PRODUCTS INC. (0486) | 12 |
| 13. | LB FINANCIAL PRODUCTS INC. (0327) | 13 |
| 14. | LB OTC DERIVATIVES INC (0A80) | 14 |
| 15. | LEHMAN BROTHERS FINANCE S.A. (0061) | 15 |
| 16. | LEHMAN BROTHERS HOLDINGS INC. (0099) | 16 |
| 17. | LEHMAN SCOTTISH FINANCE LP (01H3) | 17 |
| 18. | PROPERTY ASSET MANAGEMENT INC (0312) | 18 |
| 19. | LEHMAN COMMERCIAL PAPER INC (0045) | 19 |

| | (a) | (b) | (c) | Variance | |
|---|---|---|---|---|---|
| **0059 LB SPECIAL FINANCING INC.** | | | | | |
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | (b - a) | (c - b) |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 2,006,824 | (57,122,226) | 11,453 | (59,129,049) | 57,133,678 |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 158,859,102 | 224,793,094 | 611,460,041 | 65,933,991 | 386,666,947 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 61,928,074,513 | 64,096,437,517 | 30,315,082,683 | 2,168,363,005 | (33,781,354,835) |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 3,249,728,726 | 3,906,100,004 | 3 | 656,371,278 | (3,906,100,001) |
| 71200SUM SECURITIES BORROWED | 26,565,362,945 | 31,418,970,910 | 0 | 4,853,607,965 | (31,418,970,910) |
| 71300SUM RECEIVABLES- BROKER/DEALER | 2,470,993,354 | 3,311,078,921 | 1,268,986,379 | 840,085,567 | (2,042,092,542) |
| 71400SUM RECEIVABLES- CUSTOMERS | 2,039,081,360 | 1,948,997,266 | 701,260,799 | (90,084,093) | (1,247,736,468) |
| 71500SUM RECEIVABLES- OTHER | (9,500,801,392) | (13,817,408,283) | (8,381,599,379) | (4,316,606,890) | 5,435,808,903 |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 3,073,244 | 3,008,572 | 2,811,600 | (64,672) | (196,973) |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 723,536,558 | 658,133,413 | 2,286,301,139 | (65,403,145) | 1,628,167,726 |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | 1,021,180 | 0 | 1,021,180 |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 2 | 9,470,347 | 0 | 9,470,346 | (9,470,347) |
| **72000SUM TOTAL ASSETS** | 87,639,915,235 | 91,702,459,536 | 26,805,335,895 | 4,062,544,301 | (64,897,123,641) |
| 72250SUM COMM. PAPER & S.T. DEBT | (176,814,347) | (167,703,003) | 0 | 9,111,345 | 167,703,003 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | (31,798,361,283) | (34,598,815,600) | (17,189,525,734) | (2,800,454,317) | 17,409,289,866 |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | (4,249,528,937) | (4,803,635,358) | (1,403,497,497) | (554,106,422) | 3,400,137,861 |
| 72400SUM SECURITIES LOANED | (35,540,001,644) | (36,914,686,115) | 0 | (1,374,684,471) | 36,914,686,115 |
| 72450SUM OTHER SECURED FINANCING | (1,074,702,425) | (1,072,477,753) | 0 | 2,224,672 | 1,072,477,753 |
| 72500SUM PAYABLES- BROKER/DEALER | (4,717,549,896) | (4,990,671,153) | 4,943,494 | (273,121,257) | 4,995,614,647 |
| 72600SUM PAYABLES- CUSTOMERS | (2,437,393,984) | (2,108,191,475) | 105,405,234 | 329,202,509 | 2,213,596,709 |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | (7,171,627,521) | (6,624,302,758) | (5,492,688,196) | 547,324,763 | 1,131,614,562 |
| 72850SUM SENIOR DEBT | (5,521,673) | 0 | 0 | 5,521,673 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | 0 | 0 | 0 | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | (87,171,501,710) | (91,280,483,214) | (23,975,362,699) | (4,108,981,504) | 67,305,120,516 |
| 30010SUM PREFERRED STOCK-AMEX | (0) | (0) | (0) | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | (1,000) | (1,000) | (1,000) | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | 16,532 | 18,491 | 39,834 | 1,959 | 21,342 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | (118,429,057) | (71,993,812) | (2,480,012,030) | 46,435,244 | (2,408,018,217) |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | (350,000,000) | (350,000,000) | (350,000,000) | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | (468,413,525) | (421,976,321) | (2,829,973,196) | 46,437,204 | (2,407,996,875) |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | (87,639,915,235) | (91,702,459,536) | (26,805,335,895) | (4,062,544,301) | 64,897,123,641 |

Source: Duff Phelps extracted from ESSBASE, vc_glob & vc_s30g

| | | | | **0C11 LB COMMODITY SERVICES INC.** | |
|---|---|---|---|---|---|

| | (a) | (b) | (c) | Variance | |
|---|---|---|---|---|---|
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | (b - a) | (c - b) |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 22,550,060 | 11,793,418 | 19,673,652 | (10,756,642) | 7,880,233 |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 3,061,909,892 | 3,315,815,978 | 3,949,398,812 | 253,906,087 | 633,582,834 |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 4,155,555 | 4,138,528 | 0 | (17,026) | (4,138,528) |
| 71200SUM SECURITIES BORROWED | 0 | 0 | 0 | 0 | 0 |
| 71300SUM RECEIVABLES- BROKER/DEALER | 958,354,191 | 1,046,327,062 | 1,544,938,362 | 87,972,871 | 498,611,301 |
| 71400SUM RECEIVABLES- CUSTOMERS | 86,194,370 | 281,210,411 | 725,839 | 195,016,041 | (280,484,572) |
| 71500SUM RECEIVABLES- OTHER | (2,402,826,996) | (2,497,998,970) | (2,061,644,482) | (95,171,974) | 436,354,489 |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 5,285,564 | 5,254,846 | 4,814,636 | (30,719) | (440,210) |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 373,365,190 | 376,688,414 | 326,665,235 | 3,323,224 | (50,023,179) |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | 0 | 0 | 0 |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | 477,546 | 0 | 477,546 | (477,546) |
| **72000SUM TOTAL ASSETS** | 2,108,987,825 | 2,543,707,232 | 3,784,572,054 | 434,719,407 | 1,240,864,821 |
| 72250SUM COMM. PAPER & S.T. DEBT | 0 | 0 | 0 | 0 | 0 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | (1,491,938,838) | (1,640,348,453) | (2,335,439,822) | (148,409,615) | (695,091,369) |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | 0 | 0 | 0 | 0 | 0 |
| 72400SUM SECURITIES LOANED | 0 | 0 | 0 | 0 | 0 |
| 72450SUM OTHER SECURED FINANCING | 0 | 0 | 0 | 0 | 0 |
| 72500SUM PAYABLES- BROKER/DEALER | (2,765,789) | (906,828) | (140,331) | 1,858,961 | 766,497 |
| 72600SUM PAYABLES- CUSTOMERS | (115,438,486) | (147,357,119) | 0 | (31,918,633) | 147,357,119 |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | 29,140,162 | 74,692,105 | 14,001,064 | 45,551,943 | (60,691,040) |
| 72850SUM SENIOR DEBT | (324,174,309) | (640,389,074) | (689,101,799) | (316,214,765) | (48,712,725) |
| 72900SUM SUBORDINATED INDEBTEDNESS | 0 | 0 | 0 | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | (1,905,177,261) | (2,354,309,370) | (3,010,680,888) | (449,132,109) | (656,371,518) |
| 30010SUM PREFERRED STOCK-AMEX | 0 | 0 | 0 | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | (100) | (100) | (100) | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | 47,837 | 20,552 | 60,605 | (27,285) | 40,054 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | (172,858,302) | (158,418,314) | (742,951,671) | 14,439,987 | (584,533,356) |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | (31,000,000) | (31,000,000) | (31,000,000) | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | (203,810,565) | (189,397,863) | (773,891,165) | 14,412,702 | (584,493,303) |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | (2,108,987,825) | (2,543,707,233) | (3,784,572,054) | (434,719,407) | (1,240,864,821) |

| | 01Y4 (LU) RES PROPERTIES LOAN FIN SARL | | | | |
|---|---|---|---|---|---|
| | *(a)* | *(b)* | *(c)* | Variance | |
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | (b - a) | (c - b) |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 20,000 | 20,000 | 20,000 | 0 | 0 |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 596,624,913 | 596,884,126 | 597,533,160 | 259,213 | 649,034 |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 0 | 0 | 0 | 0 | 0 |
| 71200SUM SECURITIES BORROWED | 0 | 0 | 0 | 0 | 0 |
| 71300SUM RECEIVABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 71400SUM RECEIVABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 71500SUM RECEIVABLES- OTHER | 0 | 0 | 0 | 0 | 0 |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 0 | 0 | 0 | 0 | 0 |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 0 | 0 | 0 | 0 | 0 |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | 0 | 0 | 0 |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | 0 | 0 | 0 | 0 |
| **72000SUM TOTAL ASSETS** | 596,644,913 | 596,904,126 | 597,553,160 | 259,213 | 649,034 |
| 72250SUM COMM. PAPER & S.T. DEBT | 0 | 0 | 0 | 0 | 0 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | 0 | 0 | 0 | 0 | 0 |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | 0 | 0 | 0 | 0 | 0 |
| 72400SUM SECURITIES LOANED | 0 | 0 | 0 | 0 | 0 |
| 72450SUM OTHER SECURED FINANCING | 0 | 0 | 0 | 0 | 0 |
| 72500SUM PAYABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 72600SUM PAYABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | (593,998,140) | (594,201,382) | (593,398,140) | (203,242) | 803,242 |
| 72850SUM SENIOR DEBT | 0 | 0 | 0 | 0 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | 0 | 0 | 0 | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | (593,998,140) | (594,201,382) | (593,398,140) | (203,242) | 803,242 |
| 30010SUM PREFERRED STOCK-AMEX | 0 | 0 | 0 | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | (20,000) | (20,000) | (20,000) | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | 0 | 0 | 0 | 0 | 0 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | (2,626,773) | (2,682,743) | (4,135,020) | (55,971) | (1,452,276) |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | 0 | 0 | 0 | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | (2,646,773) | (2,702,743) | (4,155,020) | (55,971) | (1,452,276) |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | (596,644,913) | (596,904,126) | (597,553,160) | (259,213) | (649,034) |

| | | | | | |
|---|---|---|---|---|---|
| | | **0B31 BNC MORTGAGE, INC** | | | |
| | *(a)* | *(b)* | *(c)* | Variance | |
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | (b - a) | (c - b) |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 1,572 | 1,572 | 1,572 | 0 | 0 |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 0 | 0 | 0 | 0 | 0 |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 0 | 0 | 0 | 0 | 0 |
| 71200SUM SECURITIES BORROWED | 0 | 0 | 0 | 0 | 0 |
| 71300SUM RECEIVABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 71400SUM RECEIVABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 71500SUM RECEIVABLES- OTHER | 18,447,649 | 17,966,907 | 17,878,959 | (480,742) | (87,948) |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | (0) | (30) | (0) | (30) | 30 |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 427,302 | 427,298 | 427,316 | (4) | 18 |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | 0 | 0 | 0 |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | 0 | 0 | 0 | 0 |
| **72000SUM TOTAL ASSETS** | 18,876,523 | 18,395,747 | 18,307,847 | (480,776) | (87,900) |
| 72250SUM COMM. PAPER & S.T. DEBT | 0 | 0 | 0 | 0 | 0 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | 0 | 0 | 0 | 0 | 0 |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | 0 | 0 | 0 | 0 | 0 |
| 72400SUM SECURITIES LOANED | 0 | 0 | 0 | 0 | 0 |
| 72450SUM OTHER SECURED FINANCING | 0 | 0 | 0 | 0 | 0 |
| 72500SUM PAYABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 72600SUM PAYABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | (8,427,779) | (7,910,820) | (7,991,202) | 516,959 | (80,382) |
| 72850SUM SENIOR DEBT | 0 | 0 | 0 | 0 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | 0 | 0 | 0 | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | (8,427,779) | (7,910,820) | (7,991,202) | 516,959 | (80,382) |
| 30010SUM PREFERRED STOCK-AMEX | 0 | 0 | 0 | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | (25,000,000) | (25,000,000) | (25,000,000) | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | 0 | 0 | 0 | 0 | 0 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | 56,982,974 | 56,946,791 | 57,115,073 | (36,183) | 168,282 |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | (42,431,718) | (42,431,718) | (42,431,718) | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | (10,448,744) | (10,484,927) | (10,316,645) | (36,183) | 168,282 |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | (18,876,523) | (18,395,747) | (18,307,847) | 480,776 | 87,900 |

| | (a) | (b) | (c) | Variance | |
|---|---|---|---|---|---|
| | | | | **0A49 CES AVIATION** | |
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | (b - a) | (c - b) |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 354,419 | 354,419 | 354,419 | 0 | 0 |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 0 | 0 | 0 | 0 | 0 |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 0 | 0 | 0 | 0 | 0 |
| 71200SUM SECURITIES BORROWED | 0 | 0 | 0 | 0 | 0 |
| 71300SUM RECEIVABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 71400SUM RECEIVABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 71500SUM RECEIVABLES- OTHER | (21,893,511) | (22,160,046) | (22,555,296) | (266,535) | (395,250) |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 21,467,298 | 21,413,157 | 21,399,621 | (54,142) | (13,535) |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 11,952 | 1,997 | 52,752 | (9,955) | 50,756 |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | 0 | 0 | 0 |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | 0 | 0 | 0 | 0 |
| **72000SUM TOTAL ASSETS** | (59,842) | (390,474) | (748,504) | (330,632) | (358,030) |
| 72250SUM COMM. PAPER & S.T. DEBT | 0 | 0 | 0 | 0 | 0 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | 0 | 0 | 0 | 0 | 0 |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | 0 | 0 | 0 | 0 | 0 |
| 72400SUM SECURITIES LOANED | 0 | 0 | 0 | 0 | 0 |
| 72450SUM OTHER SECURED FINANCING | 0 | 0 | 0 | 0 | 0 |
| 72500SUM PAYABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 72600SUM PAYABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | (12,356) | 0 | (7,959) | 12,356 | (7,959) |
| 72850SUM SENIOR DEBT | 0 | 0 | 0 | 0 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | 0 | 0 | 0 | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | (12,356) | 0 | (7,959) | 12,356 | (7,959) |
| 30010SUM PREFERRED STOCK-AMEX | 0 | 0 | 0 | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | 0 | 0 | 0 | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | 0 | 0 | 0 | 0 | 0 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | 7,072,197 | 7,390,474 | 7,756,463 | 318,277 | 365,989 |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | (7,000,000) | (7,000,000) | (7,000,000) | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | 72,197 | 390,474 | 756,463 | 318,277 | 365,989 |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | 59,842 | 390,474 | 748,504 | 330,632 | 358,030 |

| | | 0C48 CES AVIATION IX | | | |
|---|---|---|---|---|---|
| | *(a)* | *(b)* | *(c)* | Variance | |
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | *(b - a)* | *(c - b)* |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 247,444 | 247,444 | 247,444 | 0 | 0 |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 0 | 0 | 0 | 0 | 0 |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 0 | 0 | 0 | 0 | 0 |
| 71200SUM SECURITIES BORROWED | 0 | 0 | 0 | 0 | 0 |
| 71300SUM RECEIVABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 71400SUM RECEIVABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 71500SUM RECEIVABLES- OTHER | (8,937,068) | (9,041,584) | (9,268,838) | (104,516) | (227,254) |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 7,686,986 | 7,663,151 | 5,659,730 | (23,836) | (2,003,421) |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 5,510 | (1,225) | 15,358 | (6,734) | 16,582 |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | 0 | 0 | 0 |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | 0 | 0 | 0 | 0 |
| **72000SUM TOTAL ASSETS** | (997,128) | (1,132,214) | (3,346,306) | (135,086) | (2,214,092) |
| 72250SUM COMM. PAPER & S.T. DEBT | 0 | 0 | 0 | 0 | 0 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | 0 | 0 | 0 | 0 | 0 |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | 0 | 0 | 0 | 0 | 0 |
| 72400SUM SECURITIES LOANED | 0 | 0 | 0 | 0 | 0 |
| 72450SUM OTHER SECURED FINANCING | 0 | 0 | 0 | 0 | 0 |
| 72500SUM PAYABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 72600SUM PAYABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | 0 | 0 | (7,959) | 0 | (7,959) |
| 72850SUM SENIOR DEBT | 0 | 0 | 0 | 0 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | 0 | 0 | 0 | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | 0 | 0 | (7,959) | 0 | (7,959) |
| 30010SUM PREFERRED STOCK-AMEX | 0 | 0 | 0 | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | 0 | 0 | 0 | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | 0 | 0 | 0 | 0 | 0 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | 997,128 | 1,132,214 | 3,354,265 | 135,086 | 2,222,051 |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | 0 | 0 | 0 | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | 997,128 | 1,132,214 | 3,354,265 | 135,086 | 2,222,051 |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | 997,128 | 1,132,214 | 3,346,306 | 135,086 | 2,214,092 |

Source: Duff Phelps extracted from ESSBASE, vc_glob & vc_s30g

| | | | | | |
|---|---|---|---|---|---|
| | | **0B62 CES AVIATION V LLC** | | | |
| | *(a)* | *(b)* | *(c)* | Variance | |
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | (b - a) | (c - b) |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 149,463 | 149,463 | 149,463 | 0 | 0 |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 0 | 0 | 0 | 0 | 0 |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 0 | 0 | 0 | 0 | 0 |
| 71200SUM SECURITIES BORROWED | 0 | 0 | 0 | 0 | 0 |
| 71300SUM RECEIVABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 71400SUM RECEIVABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 71500SUM RECEIVABLES- OTHER | (7,950,613) | (8,018,442) | (7,968,639) | (67,829) | 49,803 |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 4,242,042 | 4,228,575 | 2,700,000 | (13,467) | (1,528,575) |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 12,670 | 2,355 | 19,571 | (10,314) | 17,215 |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | 0 | 0 | 0 |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | 0 | 0 | 0 | 0 |
| **72000SUM TOTAL ASSETS** | (3,546,439) | (3,638,049) | (5,099,605) | (91,610) | (1,461,557) |
| 72250SUM COMM. PAPER & S.T. DEBT | 0 | 0 | 0 | 0 | 0 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | 0 | 0 | 0 | 0 | 0 |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | 0 | 0 | 0 | 0 | 0 |
| 72400SUM SECURITIES LOANED | 0 | 0 | 0 | 0 | 0 |
| 72450SUM OTHER SECURED FINANCING | 0 | 0 | 0 | 0 | 0 |
| 72500SUM PAYABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 72600SUM PAYABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | (6,681) | 0 | (7,959) | 6,681 | (7,959) |
| 72850SUM SENIOR DEBT | 0 | 0 | 0 | 0 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | 0 | 0 | 0 | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | (6,681) | 0 | (7,959) | 6,681 | (7,959) |
| 30010SUM PREFERRED STOCK-AMEX | 0 | 0 | 0 | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | 0 | 0 | 0 | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | 0 | 0 | 0 | 0 | 0 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | 3,553,119 | 3,638,049 | 5,107,564 | 84,929 | 1,469,516 |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | 0 | 0 | 0 | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | 3,553,119 | 3,638,049 | 5,107,564 | 84,929 | 1,469,516 |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | 3,546,439 | 3,638,049 | 5,099,605 | 91,610 | 1,461,557 |

Source: Duff Phelps extracted from ESSBASE, vc_glob & vc_s30g

| | 00V5 EAST DOVER LIMITED | | | | |
|---|---|---|---|---|---|
| | *(a)* | *(b)* | *(c)* | Variance | |
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | *(b - a)* | *(c - b)* |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 69,556 | 100,352 | 82,201 | 30,796 | (18,151) |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | (0) | (0) | (0) | 0 | 0 |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 0 | 0 | 0 | 0 | 0 |
| 71200SUM SECURITIES BORROWED | 0 | 0 | 0 | 0 | 0 |
| 71300SUM RECEIVABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 71400SUM RECEIVABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 71500SUM RECEIVABLES- OTHER | 105,850,304 | 105,776,704 | 105,941,771 | (73,600) | 165,067 |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 0 | 0 | 0 | 0 | 0 |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 117,344 | 117,344 | 117,344 | 0 | 0 |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | 0 | 0 | 0 |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | 0 | 0 | 0 | 0 |
| **72000SUM TOTAL ASSETS** | 106,037,203 | 105,994,399 | 106,141,316 | (42,804) | 146,917 |
| 72250SUM COMM. PAPER & S.T. DEBT | 0 | 0 | 0 | 0 | 0 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | 0 | 0 | 0 | 0 | 0 |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | 0 | 0 | 0 | 0 | 0 |
| 72400SUM SECURITIES LOANED | 0 | 0 | 0 | 0 | 0 |
| 72450SUM OTHER SECURED FINANCING | 0 | 0 | 0 | 0 | 0 |
| 72500SUM PAYABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 72600SUM PAYABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | (578,940) | (410,249) | 0 | 168,691 | 410,249 |
| 72850SUM SENIOR DEBT | 0 | 0 | 0 | 0 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | 0 | 0 | 0 | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | (578,940) | (410,249) | 0 | 168,691 | 410,249 |
| 30010SUM PREFERRED STOCK-AMEX | 0 | 0 | 0 | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | 0 | 0 | 0 | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | 0 | 0 | 0 | 0 | 0 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | (29,458,263) | (29,584,150) | (30,141,316) | (125,887) | (557,166) |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | (76,000,000) | (76,000,000) | (76,000,000) | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | (105,458,263) | (105,584,150) | (106,141,316) | (125,887) | (557,166) |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | (106,037,203) | (105,994,399) | (106,141,316) | 42,804 | (146,917) |

| | **0D05 FUNDO MULTIMERCADO NAVIGATOR** | | | | |
|---|---|---|---|---|---|
| | *(a)* | *(b)* | *(c)* | Variance | |
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | (b - a) | (c - b) |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 3,607,440 | 14,437,990 | 905,900 | 10,830,550 | (13,532,090) |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 66,485,822 | 54,330,035 | 71,329,680 | (12,155,787) | 16,999,645 |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 0 | 0 | 0 | 0 | 0 |
| 71200SUM SECURITIES BORROWED | 0 | 0 | 0 | 0 | 0 |
| 71300SUM RECEIVABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 71400SUM RECEIVABLES- CUSTOMERS | 0 | 0 | (0) | 0 | (0) |
| 71500SUM RECEIVABLES- OTHER | 379,939,514 | 379,945,723 | 379,949,827 | 6,209 | 4,104 |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 0 | 0 | 0 | 0 | 0 |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 0 | 0 | 0 | 0 | 0 |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | 0 | 0 | 0 |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | 0 | 0 | 0 | 0 |
| **72000SUM TOTAL ASSETS** | 450,032,776 | 448,713,748 | 452,185,407 | (1,319,028) | 3,471,659 |
| 72250SUM COMM. PAPER & S.T. DEBT | 0 | 0 | 0 | 0 | 0 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | 258 | 7,758,561 | 0 | 7,758,303 | (7,758,561) |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | 0 | 0 | 0 | 0 | 0 |
| 72400SUM SECURITIES LOANED | 0 | 0 | 0 | 0 | 0 |
| 72450SUM OTHER SECURED FINANCING | 0 | 0 | 0 | 0 | 0 |
| 72500SUM PAYABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 72600SUM PAYABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | (5,212,482) | 0 | 20,611,053 | 5,212,482 | 20,611,053 |
| 72850SUM SENIOR DEBT | 0 | 0 | 0 | 0 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | 0 | 0 | 0 | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | (5,212,224) | 7,758,561 | 20,611,053 | 12,970,785 | 12,852,492 |
| 30010SUM PREFERRED STOCK-AMEX | 0 | 0 | 0 | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | 0 | 0 | 0 | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | 0 | 0 | 0 | 0 | 0 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | (4,358,527) | (46,204,429) | (93,551,513) | (41,845,902) | (47,347,083) |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | (440,462,024) | (410,267,879) | (379,244,948) | 30,194,145 | 31,022,932 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | (444,820,552) | (456,472,309) | (472,796,460) | (11,651,757) | (16,324,151) |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | (450,032,776) | (448,713,748) | (452,185,407) | 1,319,028 | (3,471,659) |

Source: Duff Phelps extracted from ESSBASE, vc_glob & vc_s30g

| | 0A51 LB 745 LLC | | | | |
|---|---|---|---|---|---|
| | *(a)* | *(b)* | *(c)* | Variance | |
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | *(b - a)* | *(c - b)* |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 0 | 0 | 0 | 0 | 0 |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 0 | 0 | 1,166,667 | 0 | 1,166,667 |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 0 | 0 | 0 | 0 | 0 |
| 71200SUM SECURITIES BORROWED | 0 | 0 | 0 | 0 | 0 |
| 71300SUM RECEIVABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 71400SUM RECEIVABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 71500SUM RECEIVABLES- OTHER | 91,478,653 | 93,872,267 | 669,189,468 | 2,393,614 | 575,317,201 |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 568,301,224 | 567,229,100 | 376,404 | (1,072,124) | (566,852,696) |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 6,028,918 | 4,569,850 | 3,111,136 | (1,459,068) | (1,458,714) |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | 0 | 0 | 0 |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | 0 | 0 | 0 | 0 |
| **72000SUM TOTAL ASSETS** | 665,808,795 | 665,671,217 | 673,843,674 | (137,578) | 8,172,458 |
| 72250SUM COMM. PAPER & S.T. DEBT | 0 | 0 | 0 | 0 | 0 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | 0 | 0 | 0 | 0 | 0 |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | (4) | 0 | (2,187,504) | 4 | (2,187,504) |
| 72400SUM SECURITIES LOANED | 0 | 0 | 0 | 0 | 0 |
| 72450SUM OTHER SECURED FINANCING | 0 | 0 | 0 | 0 | 0 |
| 72500SUM PAYABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 72600SUM PAYABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | (605,573,862) | (604,297,436) | (606,006,591) | 1,276,426 | (1,709,155) |
| 72850SUM SENIOR DEBT | 0 | 0 | 0 | 0 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | 0 | 0 | 0 | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | (605,573,866) | (604,297,436) | (608,194,095) | 1,276,431 | (3,896,659) |
| 30010SUM PREFERRED STOCK-AMEX | 0 | 0 | 0 | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | 0 | 0 | 0 | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | 0 | 0 | 0 | 0 | 0 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | (60,234,928) | (61,373,781) | (65,649,580) | (1,138,853) | (4,275,798) |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | 0 | 0 | 0 | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | (60,234,928) | (61,373,781) | (65,649,580) | (1,138,853) | (4,275,798) |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | (665,808,795) | (665,671,217) | (673,843,674) | 137,578 | (8,172,458) |

| | | | | | |
|---|---|---|---|---|---|
| | | **0060 LB COMMERCIAL CORPORATION** | | | |
| | *(a)* | *(b)* | *(c)* | Variance | |
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | *(b - a)* | *(c - b)* |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 23,755 | 507,498 | 11,096,956 | 483,742 | 10,589,458 |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 912,862,084 | 869,979,449 | 2,594,031,717 | (42,882,635) | 1,724,052,268 |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 0 | 0 | 0 | 0 | 0 |
| 71200SUM SECURITIES BORROWED | 0 | 0 | 0 | 0 | 0 |
| 71300SUM RECEIVABLES- BROKER/DEALER | 1,264,899,973 | 87,579,035 | 1,298,719,649 | (1,177,320,939) | 1,211,140,614 |
| 71400SUM RECEIVABLES- CUSTOMERS | 1,716,562 | 17,900,077 | 213,038,736 | 16,183,515 | 195,138,659 |
| 71500SUM RECEIVABLES- OTHER | (49,871,211) | 583,809,383 | 58,249,616 | 633,680,594 | (525,559,767) |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | (0) | (0) | (0) | 0 | 0 |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | (803) | (836) | (770) | (33) | 66 |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | (37,962,453) | 0 | (37,962,453) |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | (268,872) | 0 | (268,872) | 268,872 |
| **72000SUM TOTAL ASSETS** | 2,129,630,360 | 1,559,505,733 | 4,137,173,450 | (570,124,627) | 2,577,667,717 |
| 72250SUM COMM. PAPER & S.T. DEBT | (9,402,088) | 0 | 0 | 9,402,088 | 0 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | (1,301,089,939) | (382,413,203) | (738,723,732) | 918,676,736 | (356,310,529) |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | 0 | 0 | 0 | 0 | 0 |
| 72400SUM SECURITIES LOANED | 0 | 0 | 0 | 0 | 0 |
| 72450SUM OTHER SECURED FINANCING | 0 | 0 | 0 | 0 | 0 |
| 72500SUM PAYABLES- BROKER/DEALER | (468,207,184) | (693,591,873) | (2,969,052,184) | (225,384,689) | (2,275,460,311) |
| 72600SUM PAYABLES- CUSTOMERS | (77,720,011) | (197,943,673) | (201,227,157) | (120,223,662) | (3,283,484) |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | (68,713,836) | (85,166,577) | (1,504,412) | (16,452,742) | 83,662,166 |
| 72850SUM SENIOR DEBT | 0 | 0 | 0 | 0 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | 0 | 0 | 0 | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | (1,925,133,058) | (1,359,115,326) | (3,910,507,485) | 566,017,732 | (2,551,392,159) |
| 30010SUM PREFERRED STOCK-AMEX | 0 | 0 | 0 | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | (1,000) | (1,000) | (1,000) | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | 0 | 0 | 0 | 0 | 0 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 211,560 | 211,560 | 211,560 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | (193,407,886) | (189,300,991) | (215,576,549) | 4,106,896 | (26,275,558) |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | (11,299,976) | (11,299,976) | (11,299,976) | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | (204,497,303) | (200,390,407) | (226,665,965) | 4,106,896 | (26,275,558) |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | (2,129,630,360) | (1,559,505,733) | (4,137,173,450) | 570,124,627 | (2,577,667,717) |

Source: Duff Phelps extracted from ESSBASE, vc_glob & vc_s30g

| | | | | | |
|---|---|---|---|---|---|
| | | **0486 LB DERIVATIVE PRODUCTS INC.** | | | |

| Stand-Alone Statements of Financial Condition as of: | (a) August 29, 2008 DR (CR) | (b) September 12, 2008 DR (CR) | (c) September 30, 2008 DR (CR) | Variance (b - a) DR (CR) | (c - b) DR (CR) |
|---|---|---|---|---|---|
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 5,745,136 | 8,875,032 | 296,947,449 | 3,129,896 | 288,072,417 |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 756,349,084 | 707,144,373 | 0 | (49,204,711) | (707,144,373) |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 0 | 0 | 0 | 0 | 0 |
| 71200SUM SECURITIES BORROWED | 0 | 0 | 0 | 0 | 0 |
| 71300SUM RECEIVABLES- BROKER/DEALER | 0 | 0 | 0 | (0) | 0 |
| 71400SUM RECEIVABLES- CUSTOMERS | 0 | 14,310,979 | 125,332,248 | 14,310,979 | 111,021,269 |
| 71500SUM RECEIVABLES- OTHER | (35,573,342) | (24,110,546) | (26,610,171) | 11,462,796 | (2,499,625) |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 0 | 0 | 0 | 0 | 0 |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 674,972 | 664,306 | 0 | (10,667) | (664,305) |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | 0 | 0 | 0 |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | 0 | 0 | 0 | 0 |
| **72000SUM TOTAL ASSETS** | 727,195,851 | 706,884,144 | 395,669,525 | (20,311,707) | (311,214,618) |
| 72250SUM COMM. PAPER & S.T. DEBT | 0 | 0 | 0 | 0 | 0 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | (488,716,675) | (466,674,038) | (84,169,934) | 22,042,637 | 382,504,104 |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | 0 | 0 | 0 | 0 | 0 |
| 72400SUM SECURITIES LOANED | 0 | 0 | 0 | 0 | 0 |
| 72450SUM OTHER SECURED FINANCING | 0 | 0 | 0 | 0 | 0 |
| 72500SUM PAYABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 72600SUM PAYABLES- CUSTOMERS | 0 | (1,630,688) | (73,121,330) | (1,630,688) | (71,490,642) |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | (31,022,198) | (31,057,113) | (13,505,123) | (34,915) | 17,551,990 |
| 72850SUM SENIOR DEBT | 0 | 0 | 0 | 0 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | (10,000,000) | (10,000,000) | (10,000,000) | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | (529,738,873) | (509,361,839) | (180,796,387) | 20,377,034 | 328,565,452 |
| 30010SUM PREFERRED STOCK-AMEX | 0 | 0 | 0 | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | (100) | (100) | (100) | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | 0 | 0 | 0 | 0 | 0 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | (22,456,978) | (22,522,305) | (39,873,138) | (65,327) | (17,350,834) |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | (174,999,900) | (174,999,900) | (174,999,900) | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | (197,456,978) | (197,522,305) | (214,873,138) | (65,327) | (17,350,834) |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | (727,195,851) | (706,884,144) | (395,669,525) | 20,311,707 | 311,214,618 |

| | | | | Variance | |
|---|---|---|---|---|---|
| **0327 LB FINANCIAL PRODUCTS INC.** | | | | | |
| | *(a)* | *(b)* | *(c)* | | |
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | (b - a) | (c - b) |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 1,430,613 | 1,455,563 | 5,652,838 | 24,950 | 4,197,275 |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 548,897,873 | 558,220,934 | 555,645,206 | 9,323,062 | (2,575,728) |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 0 | 0 | 0 | 0 | 0 |
| 71200SUM SECURITIES BORROWED | 0 | 0 | 0 | 0 | 0 |
| 71300SUM RECEIVABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 71400SUM RECEIVABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 71500SUM RECEIVABLES- OTHER | (4,720,553) | (4,768,271) | (4,762,997) | (47,718) | 5,274 |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 0 | 0 | 0 | 0 | 0 |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 5,779,137 | 5,764,469 | 0 | (14,667) | (5,764,469) |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | 0 | 0 | 0 |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | 0 | 0 | 0 | 0 |
| **72000SUM TOTAL ASSETS** | 551,387,069 | 560,672,696 | 556,535,047 | 9,285,627 | (4,137,649) |
| 72250SUM COMM. PAPER & S.T. DEBT | 0 | 0 | 0 | 0 | 0 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | (237,596,839) | (246,919,901) | (243,665,423) | (9,323,062) | 3,254,478 |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | 0 | 0 | 0 | 0 | 0 |
| 72400SUM SECURITIES LOANED | 0 | 0 | 0 | 0 | 0 |
| 72450SUM OTHER SECURED FINANCING | 0 | 0 | 0 | 0 | 0 |
| 72500SUM PAYABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 72600SUM PAYABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | (24,981,729) | (24,946,721) | (9,146,114) | 35,008 | 15,800,607 |
| 72850SUM SENIOR DEBT | 0 | 0 | 0 | 0 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | 0 | 0 | 0 | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | (262,578,567) | (271,866,621) | (252,811,537) | (9,288,054) | 19,055,085 |
| 30010SUM PREFERRED STOCK-AMEX | 0 | 0 | 0 | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | (10) | (10) | (10) | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | 0 | 0 | 0 | 0 | 0 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | (38,674,159) | (38,671,733) | (53,589,168) | 2,427 | (14,917,436) |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | (250,134,332) | (250,134,332) | (250,134,332) | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | (288,808,502) | (288,806,075) | (303,723,511) | 2,427 | (14,917,436) |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | (551,387,069) | (560,672,696) | (556,535,047) | (9,285,627) | 4,137,649 |

| | **0A80 LB OTC DERIVATIVES INC** | | | | |
|---|---|---|---|---|---|
| | *(a)* | *(b)* | *(c)* | Variance | |
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | (b - a) | (c - b) |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | (11,659,997) | (32,366,359) | 134,485,240 | (20,706,362) | 166,851,599 |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 1,760,675,994 | 1,562,812,047 | 71,532,257 | (197,863,948) | (1,491,279,790) |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 759,230,174 | 487,369,769 | 0 | (271,860,405) | (487,369,769) |
| 71200SUM SECURITIES BORROWED | 53,742,524 | 46,800,685 | 0 | (6,941,839) | (46,800,685) |
| 71300SUM RECEIVABLES- BROKER/DEALER | 930,540,089 | 310,340,892 | 4,055,219 | (620,199,197) | (306,285,673) |
| 71400SUM RECEIVABLES- CUSTOMERS | 1,095,052,703 | 1,110,673,337 | 224,776,960 | 15,620,635 | (885,896,377) |
| 71500SUM RECEIVABLES- OTHER | (182,149,410) | (139,648,731) | 1,200,753,336 | 42,500,679 | 1,340,402,067 |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 0 | 0 | 0 | 0 | 0 |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 2,559,784 | (21,891,121) | 0 | (24,450,904) | 21,891,121 |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | (0) | 0 | (0) |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | 4,370 | 0 | 4,370 | (4,370) |
| **72000SUM TOTAL ASSETS** | 4,407,991,861 | 3,324,094,890 | 1,635,603,013 | (1,083,896,971) | (1,688,491,877) |
| 72250SUM COMM. PAPER & S.T. DEBT | (1,002,291,265) | (455,098,476) | 0 | 547,192,789 | 455,098,476 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | (2,275,116,111) | (1,815,573,661) | (394,110,634) | 459,542,450 | 1,421,463,028 |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | (129,388) | (129,506) | 0 | (118) | 129,506 |
| 72400SUM SECURITIES LOANED | 0 | 0 | 0 | 0 | 0 |
| 72450SUM OTHER SECURED FINANCING | 0 | 0 | 0 | 0 | 0 |
| 72500SUM PAYABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 72600SUM PAYABLES- CUSTOMERS | (199,396,799) | (138,363,653) | (366,340,893) | 61,033,146 | (227,977,240) |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | (465,951,435) | (429,053,956) | (366,961,087) | 36,897,478 | 62,092,870 |
| 72850SUM SENIOR DEBT | 0 | 0 | 0 | 0 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | (250,000,000) | (250,000,000) | (250,000,000) | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | (4,192,884,998) | (3,088,219,253) | (1,377,412,614) | 1,104,665,745 | 1,710,806,639 |
| 30010SUM PREFERRED STOCK-AMEX | 0 | 0 | 0 | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | (100) | (100) | (100) | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | 0 | 0 | 0 | 0 | 0 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | (115,106,863) | (135,875,637) | (158,190,399) | (20,768,774) | (22,314,762) |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | (99,999,900) | (99,999,900) | (99,999,900) | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | (215,106,863) | (235,875,637) | (258,190,399) | (20,768,774) | (22,314,762) |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | (4,407,991,861) | (3,324,094,890) | (1,635,603,013) | 1,083,896,971 | 1,688,491,877 |

**0061 LEHMAN BROTHERS FINANCE S.A.**

| | (a) | (b) | (c) | Variance | |
|---|---|---|---|---|---|
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | (b - a) | (c - b) |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 4,981,645 | 3,473,070 | (300,787,718) | (1,508,575) | (304,260,788) |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 19,835,646,571 | 21,553,430,543 | 42,386,971,146 | 1,717,783,972 | 20,833,540,603 |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 1,391,265,010 | 1,351,126,553 | 0 | (40,138,458) | (1,351,126,553) |
| 71200SUM SECURITIES BORROWED | 9,684,658,624 | 9,532,988,016 | 4,355,444,107 | (151,670,609) | (5,177,543,908) |
| 71300SUM RECEIVABLES- BROKER/DEALER | 3,251,987,161 | 2,914,614,029 | 628,577,336 | (337,373,132) | (2,286,096,694) |
| 71400SUM RECEIVABLES- CUSTOMERS | 207,358,544 | 115,163,304 | (2,742,587,255) | (92,195,240) | (2,857,750,559) |
| 71500SUM RECEIVABLES- OTHER | (8,209,265,518) | (8,698,695,157) | (8,272,355,604) | (489,429,639) | 426,339,553 |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 971,864 | 971,823 | 934,499 | (40) | (37,325) |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 260,465 | 246,536 | (23,677,153) | (13,929) | (23,923,689) |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | 2,059,265,754 | 0 | 2,059,265,754 |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 17 | (1,948,182) | 0 | (1,948,198) | 1,948,182 |
| **72000SUM TOTAL ASSETS** | 26,167,864,383 | 26,771,370,535 | 38,091,725,111 | 603,506,152 | 11,320,354,576 |
| 72250SUM COMM. PAPER & S.T. DEBT | (1,345,414) | 0 | (1,214,587) | 1,345,414 | (1,214,587) |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | (14,818,799,377) | (16,082,749,655) | (11,963,259,130) | (1,263,950,279) | 4,119,490,525 |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | (128,624,365) | (84,553,994) | 0 | 44,070,371 | 84,553,994 |
| 72400SUM SECURITIES LOANED | (9,965,775,743) | (9,536,323,711) | 0 | 429,452,031 | 9,536,323,711 |
| 72450SUM OTHER SECURED FINANCING | 0 | 0 | 0 | 0 | 0 |
| 72500SUM PAYABLES- BROKER/DEALER | (126,054,568) | (125,230,971) | 0 | 823,597 | 125,230,971 |
| 72600SUM PAYABLES- CUSTOMERS | (151,603,022) | (19,515,946) | (426,809) | 132,087,076 | 19,089,137 |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | (407,423,730) | (286,215,116) | 1,344,322 | 121,208,615 | 287,559,438 |
| 72850SUM SENIOR DEBT | 0 | 0 | 0 | 0 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | 0 | 0 | 0 | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | (25,599,626,218) | (26,134,589,393) | (11,963,556,204) | (534,963,175) | 14,171,033,189 |
| 30010SUM PREFERRED STOCK-AMEX | 0 | 0 | 0 | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | (4,274,790) | (4,274,790) | (4,274,790) | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | (2,197,273) | (2,197,273) | (2,197,273) | 0 | 0 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | (556,796,842) | (625,339,819) | (26,116,727,584) | (68,542,977) | (25,491,387,765) |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | (4,969,259) | (4,969,259) | (4,969,259) | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | (568,238,164) | (636,781,142) | (26,128,168,907) | (68,542,977) | (25,491,387,765) |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | (26,167,864,383) | (26,771,370,535) | (38,091,725,111) | (603,506,152) | (11,320,354,576) |

Source: Duff Phelps extracted from ESSBASE, vc_glob & vc_s30g

| | | | | | |
|---|---|---|---|---|---|
| | | | **0099 LEHMAN BROTHERS HOLDINGS INC.** | | |
| | *(a)* | *(b)* | *(c)* | Variance | |
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | *(b - a)* | *(c - b)* |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 2,827,765,729 | 10,203,486,454 | 10,240,144,253 | 7,375,720,724 | 36,657,799 |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | (0) | (0) | (0) | 0 | 0 |
| 71000SUM SEC.& OTHER FIN.INSTR.OWNED | 29,022,385,058 | 30,279,589,951 | 16,313,445,446 | 1,257,204,892 | (13,966,144,505) |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 24,398,466,582 | 3,650,671,178 | 3,664,578,370 | (20,747,795,404) | 13,907,192 |
| 71200SUM SECURITIES BORROWED | 0 | 0 | 0 | 0 | 0 |
| 71300SUM RECEIVABLES- BROKER/DEALER | 411,780,662 | 132,699,273 | 10,756,406,462 | (279,081,389) | 10,623,707,189 |
| 71400SUM RECEIVABLES- CUSTOMERS | 346,338,374 | 342,962,079 | 3,471,824,599 | (3,376,295) | 3,128,862,520 |
| 71500SUM RECEIVABLES- OTHER | 65,999,275,630 | 75,766,142,713 | 74,953,269,409 | 9,766,867,083 | (812,873,304) |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 1,282,418,019 | 1,279,115,379 | 1,280,047,175 | (3,302,640) | 931,796 |
| 71950SUM DEF'D. EXPENSE & OTHER ASSETS | 35,625,763,541 | 34,757,687,647 | 2,727,397,639,480 | (868,075,895) | 2,692,639,951,833 |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | (8,121,956) | 0 | (8,121,956) |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | 1,253,962 | 0 | 1,253,962 | (1,253,962) |
| **72000SUM TOTAL ASSETS** | 159,914,193,597 | 156,413,608,636 | 2,848,069,233,237 | (3,500,584,961) | 2,691,655,624,602 |
| 72250SUM COMM. PAPER & S.T. DEBT | (21,187,102,401) | (19,402,019,144) | (3,498,792,136) | 1,785,083,257 | 15,903,227,008 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | (530,405,614) | (904,995,090) | 2,320,262,091 | (374,589,476) | 3,225,257,181 |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | (13,828,994,408) | (14,306,846,597) | (505,337,624) | (477,852,190) | 13,801,508,974 |
| 72400SUM SECURITIES LOANED | 0 | 0 | 0 | 0 | 0 |
| 72450SUM OTHER SECURED FINANCING | (7,877,490,237) | (7,877,490,237) | (64,314,000) | 0 | 7,813,176,237 |
| 72500SUM PAYABLES- BROKER/DEALER | (397,592,093) | (159,973,179) | (24,330,414,576) | 237,618,914 | (24,170,441,396) |
| 72600SUM PAYABLES- CUSTOMERS | (10,285,366) | (8,850,043) | (34,719,910) | 1,435,323 | (25,869,866) |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | (6,096,631,304) | (6,344,280,795) | (2,871,992,844) | (247,649,491) | 3,472,287,950 |
| 72850SUM SENIOR DEBT | (65,840,954,109) | (64,542,957,776) | (80,869,660,329) | 1,297,996,332 | (16,326,702,553) |
| 72900SUM SUBORDINATED INDEBTEDNESS | (15,701,935,204) | (15,253,699,763) | (15,076,876,885) | 448,235,442 | 176,822,878 |
| **73000SUM TOTAL LIABILITIES** | (131,471,390,735) | (128,801,112,625) | (124,931,846,213) | 2,670,278,111 | 3,869,266,412 |
| 30010SUM PREFERRED STOCK-AMEX | (8,992,500,000) | (8,992,500,000) | (8,992,500,000) | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 285,998,682 | 312,066,032 | 312,066,032 | 26,067,350 | 0 |
| 30015SUM COMMON STOCK | (75,594,891) | (75,594,891) | (75,594,891) | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 343,964,223 | 343,996,134 | 343,996,134 | 31,911 | 0 |
| 30022SUM TREASURY STOCK | 4,007,592,880 | 4,009,106,558 | 4,009,008,751 | 1,513,678 | (97,806) |
| 30030SUM F/X TRANSLATION ADJUSTMENT | 16,221,729 | 116,017,571 | 131,143,659 | 99,795,843 | 15,126,088 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 258,489,765 | 236,015,563 | 219,745,963 | (22,474,202) | (16,269,600) |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | (13,308,505,452) | (12,510,494,140) | (2,708,037,070,349) | 798,011,312 | (2,695,526,576,209) |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | (10,978,469,796) | (11,051,108,838) | (11,048,182,324) | (72,639,042) | 2,926,514 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | (28,442,802,862) | (27,612,496,011) | (2,723,137,387,025) | 830,306,851 | (2,695,524,891,014) |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY**. | (159,914,193,597) | (156,413,608,636) | (2,848,069,233,237) | 3,500,584,961 | (2,691,655,624,601) |

Source: Duff Phelps extracted from ESSBASE, vc_glob & vc_s30g

| | **01H3 LEHMAN SCOTTISH FINANCE LP** | | | | |
|---|---|---|---|---|---|
| | *(a)* | *(b)* | *(c)* | Variance | |
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | (b - a) | (c - b) |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 1,544,815 | 1,544,815 | 1,546,833 | 0 | 2,019 |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 7,263,935 | (1,434,347) | 0 | (8,698,283) | 1,434,347 |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 0 | 0 | 0 | 0 | 0 |
| 71200SUM SECURITIES BORROWED | 0 | 0 | 0 | 0 | 0 |
| 71300SUM RECEIVABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 71400SUM RECEIVABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 71500SUM RECEIVABLES- OTHER | 53,914,704 | 49,248,668 | 54,205,343 | (4,666,036) | 4,956,675 |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 0 | 0 | 0 | 0 | 0 |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 0 | 0 | 6,434,871 | 0 | 6,434,871 |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | 0 | 0 | 0 |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | 0 | 0 | 0 | 0 |
| **72000SUM TOTAL ASSETS** | 62,723,454 | 49,359,136 | 62,187,047 | (13,364,318) | 12,827,911 |
| 72250SUM COMM. PAPER & S.T. DEBT | 0 | 0 | 0 | 0 | 0 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | 0 | 0 | 0 | 0 | 0 |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | 0 | 0 | 0 | 0 | 0 |
| 72400SUM SECURITIES LOANED | 0 | 0 | 0 | 0 | 0 |
| 72450SUM OTHER SECURED FINANCING | 0 | 0 | 0 | 0 | 0 |
| 72500SUM PAYABLES- BROKER/DEALER | 0 | 0 | 0 | 0 | 0 |
| 72600SUM PAYABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | 0 | 0 | 0 | 0 | 0 |
| 72850SUM SENIOR DEBT | 0 | 0 | 0 | 0 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | 0 | 0 | 0 | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | 0 | 0 | 0 | 0 | 0 |
| 30010SUM PREFERRED STOCK-AMEX | 0 | 0 | 0 | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | (50,000,000) | (50,000,000) | (50,000,000) | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | 0 | 0 | 0 | 0 | 0 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | (12,723,454) | 640,864 | (12,187,047) | 13,364,318 | (12,827,911) |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | 0 | 0 | 0 | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | (62,723,454) | (49,359,136) | (62,187,047) | 13,364,318 | (12,827,911) |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | (62,723,454) | (49,359,136) | (62,187,047) | 13,364,318 | (12,827,911) |

Source: Duff Phelps extracted from ESSBASE, vc_glob & vc_s30g

| | 0312 PROPERTY ASSET MANAGEMENT INC | | | | |
|---|---|---|---|---|---|
| | (a) | (b) | (c) | Variance | |
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | (b - a) | (c - b) |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | (0) | (0) | 9,510,651 | 0 | 9,510,651 |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 5,608,204,948 | 5,558,692,220 | 5,603,980,640 | (49,512,728) | 45,288,420 |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 1 | 0 | 1 | (1) | 1 |
| 71200SUM SECURITIES BORROWED | 0 | 0 | 0 | 0 | 0 |
| 71300SUM RECEIVABLES- BROKER/DEALER | (7,181,780) | 11,489,635 | 4,101,318 | 18,671,415 | (7,388,317) |
| 71400SUM RECEIVABLES- CUSTOMERS | 0 | 0 | (256,171) | 0 | (256,171) |
| 71500SUM RECEIVABLES- OTHER | (585,089,961) | (1,002,778,117) | (1,060,122,962) | (417,688,156) | (57,344,846) |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 0 | 0 | 0 | 0 | 0 |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 347,490,962 | 334,128,711 | 326,312,626 | (13,362,251) | (7,816,085) |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | 0 | 0 | 0 |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | 0 | 0 | 0 | 0 |
| **72000SUM TOTAL ASSETS** | 5,363,424,170 | 4,901,532,450 | 4,883,526,103 | (461,891,720) | (18,006,347) |
| 72250SUM COMM. PAPER & S.T. DEBT | 0 | 0 | 0 | 0 | 0 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | 0 | 0 | 0 | 0 | 0 |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | (5,565,283,002) | (5,128,646,251) | (3) | 436,636,750 | 5,128,646,249 |
| 72400SUM SECURITIES LOANED | 0 | 0 | 0 | 0 | 0 |
| 72450SUM OTHER SECURED FINANCING | 0 | 0 | 0 | 0 | 0 |
| 72500SUM PAYABLES- BROKER/DEALER | (1,937,764) | (14,013,495) | (5,141,712,630) | (12,075,732) | (5,127,699,134) |
| 72600SUM PAYABLES- CUSTOMERS | 0 | 0 | 0 | 0 | 0 |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | 634,278,984 | 659,781,105 | (84,479,921) | 25,502,121 | (744,261,026) |
| 72850SUM SENIOR DEBT | 0 | 0 | 0 | 0 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | 0 | 0 | 0 | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | (4,932,941,781) | (4,482,878,642) | (5,226,192,553) | 450,063,140 | (743,313,911) |
| 30010SUM PREFERRED STOCK-AMEX | 0 | 0 | 0 | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | (107) | (107) | (107) | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | (0) | (0) | (0) | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | (4,567,991) | (5,438,154) | (4,458,225) | (870,163) | 979,928 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | 697,930,008 | 710,628,751 | 1,470,969,081 | 12,698,744 | 760,340,330 |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | (1,123,844,299) | (1,123,844,299) | (1,123,844,299) | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | (430,482,389) | (418,653,808) | 342,666,450 | 11,828,581 | 761,320,258 |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | (5,363,424,170) | (4,901,532,450) | (4,883,526,103) | 461,891,720 | 18,006,347 |

Source: Duff Phelps extracted from ESSBASE, vc_glob & vc_s30g

| | | | | 0045 LEHMAN COMMERCIAL PAPER INC. | |
|---|---|---|---|---|---|
| | *(a)* | *(b)* | *(c)* | Variance | |
| Stand-Alone Statements of Financial Condition as of: | August 29, 2008 | September 12, 2008 | September 30, 2008 | *(b - a)* | *(c - b)* |
| | DR (CR) | DR (CR) | DR (CR) | DR (CR) | DR (CR) |
| **Balance Sheet Items** | | | | | |
| 70100SUM CASH & CASH EQUIVALENTS | 961,096,661 | 1,154,997,996 | 502,042,537 | 193,901,335 | (652,955,459) |
| 70400SUM CASH & SEC.SEGR. & ON DEPOSIT | 0 | 0 | 0 | 0 | 0 |
| 71000SUM SEC. & OTHER FIN.INSTR.OWNED | 17,599,512,199 | 16,099,758,702 | 5,909,281,525 | (1,499,753,496) | (10,190,477,177) |
| 71100SUM SEC.PURCH.UNDER AGREE.TO SELL | 21,363,313,860 | 20,344,577,181 | 8,728,176,528 | (1,018,736,678) | (11,616,400,654) |
| 71200SUM SECURITIES BORROWED | 0 | 0 | 0 | 0 | 0 |
| 71300SUM RECEIVABLES- BROKER/DEALER | 430,527,408 | 406,928,885 | 436,462,094 | (23,598,522) | 29,533,208 |
| 71400SUM RECEIVABLES- CUSTOMERS | 1,421,687,769 | 16,886,628 | 46,475,954 | (1,404,801,141) | 29,589,326 |
| 71500SUM RECEIVABLES- OTHER | (11,924,244,256) | (11,245,888,026) | (17,165,813,855) | 678,356,231 | (5,919,925,829) |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMPR | 1,707,311 | 1,680,541 | 1,688,500 | (26,770) | 7,959 |
| 71950SUM DEFD. EXPENSE & OTHER ASSETS | 2,283,219,784 | 2,286,302,364 | 1,985,974,345 | 3,082,580 | (300,328,019) |
| 71990SUM EXCESS COST OVER FAIR MKT.VAL | 0 | 0 | 0 | 0 | 0 |
| 71995SUM TOTAL BRIDGE ACCOUNTS | 0 | (203,445) | 0 | (203,445) | 203,445 |
| **72000SUM TOTAL ASSETS** | 32,136,820,735 | 29,065,040,827 | 444,287,627 | (3,071,779,908) | (28,620,753,200) |
| 72250SUM COMM. PAPER & S.T. DEBT | (3,020,064,646) | (3,038,166,525) | (109,666,701) | (18,101,879) | 2,928,499,824 |
| 72300SUM SEC.& OTH.INST.SLD NOT YET PU | (3,363,987,334) | (3,812,037,579) | (156,036,307) | (448,050,246) | 3,656,001,272 |
| 72350SUM SEC.SOLD UNDER AGREE.TO REPUR | (18,438,230,178) | (15,750,468,757) | (1) | 2,687,761,421 | 15,750,468,756 |
| 72400SUM SECURITIES LOANED | 18,248,658 | 19,246,305 | 20,492,558 | 997,647 | 1,246,253 |
| 72450SUM OTHER SECURED FINANCING | (6,721,564,145) | (6,102,449,080) | (0) | 619,115,065 | 6,102,449,080 |
| 72500SUM PAYABLES- BROKER/DEALER | (46,152,809) | (130,884,981) | (24,774,733) | (84,732,172) | 106,110,248 |
| 72600SUM PAYABLES- CUSTOMERS | (232,856,687) | (35,114,266) | (173,031,117) | 197,742,421 | (137,916,850) |
| 72800SUM ACCD LIABILITIES & OTHER PAY. | 574,640,924 | 554,435,847 | (344,563,009) | (20,205,077) | (898,998,856) |
| 72850SUM SENIOR DEBT | (0) | (0) | (0) | 0 | 0 |
| 72900SUM SUBORDINATED INDEBTEDNESS | (700,000,000) | (700,000,000) | (700,000,000) | 0 | 0 |
| **73000SUM TOTAL LIABILITIES** | (31,929,966,215) | (28,995,439,036) | (1,487,579,309) | 2,934,527,179 | 27,507,859,727 |
| 30010SUM PREFERRED STOCK-AMEX | (0) | (0) | (0) | 0 | 0 |
| 30012SUM PREFERRED STOCK-DIVIDENDS-TBD | 0 | 0 | 0 | 0 | 0 |
| 30015SUM COMMON STOCK | (10,000) | (10,000) | (10,000) | 0 | 0 |
| 30016SUM COMMON STOCK DIVIDEND- AMEX | 0 | 0 | 0 | 0 | 0 |
| 30022SUM TREASURY STOCK | 0 | 0 | 0 | 0 | 0 |
| 30030SUM F/X TRANSLATION ADJUSTMENT | (45,165,409) | (80,404,911) | (57,870,658) | (35,239,502) | 22,534,253 |
| 30032SUM OTHER COMPREHENSIVE INCOME | 0 | 0 | 0 | 0 | 0 |
| 30034SUM RSU MTM APPRECIATION | 0 | 0 | 0 | 0 | 0 |
| 30035SUM RETAINED EARNINGS | 1,869,518,752 | 2,042,010,983 | 3,132,370,203 | 172,492,231 | 1,090,359,219 |
| 73150SUM TOTAL ADDITIONAL PAID IN CAPIT | (2,031,197,863) | (2,031,197,863) | (2,031,197,863) | 0 | 0 |
| **73200SUM TOTAL STOCKHOLDER'S EQUITY** | (206,854,520) | (69,601,790) | 1,043,291,682 | 137,252,729 | 1,112,893,472 |
| **73500SUM TOTAL LIABS.& STOCKHLDRS EQTY.** | (32,136,820,735) | (29,065,040,827) | (444,287,627) | 3,071,779,908 | 28,620,753,200 |

Source: Duff Phelps extracted from ESSBASE, vc_glob & vc_s30g

# APPENDIX 34:  TANGIBLE ASSET
# BALANCE SHEET VARIATIONS

This Appendix 34 was prepared by Duff & Phelps and provides balance sheet detail that shows which of the LBHI Affiliates had tangible assets on their books, and whether the value of those assets changed during the period of the Barclays' sale transaction.  The Examiner and his financial advisors reviewed this data in connection with analyzing whether tangible assets were transferred to Barclays in connection with the sale, as discussed in Section III.C.3.b of the Report.

### 0045 LEHMAN COMMERCIAL PAPER INC.

| | 29-Aug-09 | 12-Sep-09 | 30-Sep-09 | | B-A | % Change | | C-B | % Change |
|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | | | | | | |
| 14010SUM F/A-COST-LAND | - | - | - | | - | 0.0% | | - | 0.0% |
| 14015SUM F/A-COST-BLDGS | - | - | - | | - | 0.0% | | - | 0.0% |
| 14020SUM F/A-COST-FURNITURE | 70,905 | 70,905 | 70,905 | | - | 0.0% | | - | 0.0% |
| 14025SUM F/A-COST-EQUIP-COMM. | 766,909 | 766,909 | 766,636 | | - | 0.0% | | (273) | 0.0% |
| 14030SUM F/A-COST-EQUIP-EDP & PC | 4,903,172 | 4,903,172 | 4,524,941 | | - | 0.0% | | (378,231) | -7.7% |
| 14040SUM F/A-COST-BLDNGS & L/H | 1,050 | 2,634 | 1,050 | | 1,584 | 150.8% | | (1,584) | -60.1% |
| 14045SUM F/A-COST-CONSTR.IN PROGRESS | - | - | - | | - | 0.0% | | - | 0.0% |
| 14050SUM F/A-COST-TRANS. & CAR | - | - | - | | - | 0.0% | | - | 0.0% |
| 14055SUM F/A-COST-FINE ARTS & ANTIQUES | - | - | - | | - | 0.0% | | - | 0.0% |
| 14060SUM CAPITALIZED SOFTWARE | - | - | - | | - | 0.0% | | - | 0.0% |
| 71600SUM TOTAL F/A- COST | 5,742,037 | 5,743,621 | 5,363,533 | | 1,584 | 0.0% | | (380,087) | -6.6% |
| 14515SUM F/A-A/D-BUILDINGS | - | - | - | | - | 0.0% | | - | 0.0% |
| 14520SUM F/A-A/D-FURNITURE | (42,218) | (42,455) | (42,724) | | (236) | 0.6% | | (269) | 0.6% |
| 14525SUM F/A-A/D-EQUIP.-COMM. | (439,908) | (443,871) | (397,841) | | (3,963) | 0.9% | | 46,030 | -10.4% |
| 14530SUM F/A-A/D-EQUIP.-EDP & PC | (3,552,501) | (3,576,653) | (3,234,363) | | (24,152) | 0.7% | | 342,290 | -9.6% |
| 14540SUM F/A-A/D-BLDGS. & L/H | (99) | (102) | (106) | | (3) | 2.9% | | (4) | 4.3% |
| 14550SUM F/A-A/D-TRANS. & CAR COSTS | - | - | - | | - | 0.0% | | - | 0.0% |
| 14560SUM F/A-A/D CAPITALIZED SOFTWARE | - | - | - | | - | 0.0% | | - | 0.0% |
| 71700SUM TOTAL F/A- A/D | (4,034,726) | (4,063,080) | (3,675,033) | | (28,354) | 0.7% | | 388,047 | -9.6% |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMP | 1,707,311 | 1,680,541 | 1,688,500 | | (26,770) | -1.6% | | 7,959 | 0.5% |

### 0059 LB SPECIAL FINANCING INC.

| | 29-Aug-09 | 12-Sep-09 | 30-Sep-09 | | B-A | % Change | | C-B | % Change |
|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | | | | | | |
| 14010SUM F/A-COST-LAND | - | - | - | | - | 0.0% | | - | 0.0% |
| 14015SUM F/A-COST-BLDGS | - | - | - | | - | 0.0% | | - | 0.0% |
| 14020SUM F/A-COST-FURNITURE | 50,919 | 50,919 | 50,919 | | - | 0.0% | | - | 0.0% |
| 14025SUM F/A-COST-EQUIP-COMM. | 57,542 | 57,345 | 36,993 | | (197) | -0.3% | | (20,353) | -35.5% |
| 14030SUM F/A-COST-EQUIP-EDP & PC | 9,350,025 | 9,350,025 | 8,819,693 | | - | 0.0% | | (530,332) | -5.7% |
| 14040SUM F/A-COST-BLDNGS & L/H | 22,948 | 28,351 | 22,948 | | 5,403 | 23.5% | | (5,403) | -19.1% |
| 14045SUM F/A-COST-CONSTR.IN PROGRESS | - | - | - | | - | 0.0% | | - | 0.0% |
| 14050SUM F/A-COST-TRANS. & CAR | - | - | - | | - | 0.0% | | - | 0.0% |
| 14055SUM F/A-COST-FINE ARTS & ANTIQUES | - | - | - | | - | 0.0% | | - | 0.0% |
| 14060SUM CAPITALIZED SOFTWARE | - | - | - | | - | 0.0% | | - | 0.0% |
| 71600SUM TOTAL F/A- COST | 9,481,434 | 9,486,641 | 8,930,553 | | 5,207 | 0.1% | | (556,088) | -5.9% |
| 14515SUM F/A-A/D-BUILDINGS | - | - | - | | - | 0.0% | | - | 0.0% |
| 14520SUM F/A-A/D-FURNITURE | (12,341) | (12,511) | (12,766) | | (170) | 1.4% | | (255) | 2.0% |
| 14525SUM F/A-A/D-EQUIP.-COMM. | (20,348) | (20,716) | (11,128) | | (368) | 1.8% | | 9,587 | -46.3% |
| 14530SUM F/A-A/D-EQUIP.-EDP & PC | (6,363,055) | (6,432,240) | (6,082,223) | | (69,185) | 1.1% | | 350,017 | -5.4% |
| 14540SUM F/A-A/D-BLDGS. & L/H | (12,446) | (12,602) | (12,836) | | (156) | 1.3% | | (234) | 1.9% |
| 14550SUM F/A-A/D-TRANS. & CAR COSTS | - | - | - | | - | 0.0% | | - | 0.0% |
| 14560SUM F/A-A/D CAPITALIZED SOFTWARE | - | - | 0 | | - | 0.0% | | 0 | 0.0% |
| 71700SUM TOTAL F/A- A/D | (6,408,190) | (6,478,069) | (6,118,953) | | (69,878) | 1.1% | | 359,116 | -5.5% |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMP | 3,073,244 | 3,008,572 | 2,811,600 | | (64,672) | -2.1% | | (196,973) | -6.5% |

## 0C11 LB COMMODITY SERVICES INC.

| | 29-Aug-09 | 12-Sep-09 | 30-Sep-09 | | | | | |
| | A | B | C | B-A | % Change | | C-B | % Change |
|---|---|---|---|---|---|---|---|---|
| 14010SUM F/A-COST-LAND | - | - | - | - | 0.0% | | - | 0.0% |
| 14015SUM F/A-COST-BLDGS | | | | | 0.0% | | | 0.0% |
| 14020SUM F/A-COST-FURNITURE | 1,489,679 | 1,489,679 | 1,400,471 | - | 0.0% | | (89,208) | -6.0% |
| 14025SUM F/A-COST-EQUIP-COMM. | 1,079,384 | 1,079,384 | 754,359 | - | 0.0% | | (325,025) | -30.1% |
| 14030SUM F/A-COST-EQUIP-EDP & PC | 849,253 | 849,253 | 211,856 | - | 0.0% | | (637,397) | -75.1% |
| 14040SUM F/A-COST-BLDNGS & L/H | 3,062,460 | 3,062,460 | 3,037,036 | - | 0.0% | | (25,424) | -0.8% |
| 14045SUM F/A-COST-CONSTR.IN PROGRESS | - | - | - | - | 0.0% | | - | 0.0% |
| 14050SUM F/A-COST-TRANS. & CAR | - | - | - | - | 0.0% | | - | 0.0% |
| 14055SUM F/A-COST-FINE ARTS & ANTIQUES | - | - | - | - | 0.0% | | - | 0.0% |
| 14060SUM CAPITALIZED SOFTWARE | - | - | - | - | 0.0% | | - | 0.0% |
| 71600SUM TOTAL F/A- COST | 6,480,774 | 6,480,774 | 5,403,721 | - | 0.0% | | (1,077,053) | -16.6% |
| 14515SUM F/A-A/D-BUILDINGS | | | | - | 0.0% | | - | 0.0% |
| 14520SUM F/A-A/D-FURNITURE | (87,955) | (92,913) | (85,416) | (4,958) | 5.6% | | 7,497 | -8.1% |
| 14525SUM F/A-A/D-EQUIP.-COMM. | (355,449) | (362,579) | (169,238) | (7,130) | 2.0% | | 193,342 | -53.3% |
| 14530SUM F/A-A/D-EQUIP.-EDP & PC | (531,146) | (538,076) | (88,627) | (6,930) | 1.3% | | 449,449 | -83.5% |
| 14540SUM F/A-A/D-BLDGS. & L/H | (220,660) | (232,360) | (245,805) | (11,700) | 5.3% | | (13,445) | 5.8% |
| 14550SUM F/A-A/D-TRANS. & CAR COSTS | - | - | - | - | 0.0% | | - | 0.0% |
| 14560SUM F/A-A/D CAPITALIZED SOFTWARE | - | - | - | - | 0.0% | | - | 0.0% |
| 71700SUM TOTAL F/A- A/D | (1,195,210) | (1,225,929) | (589,085) | (30,719) | 2.6% | | 636,843 | -51.9% |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMP | 5,285,564 | 5,254,846 | 4,814,636 | (30,719) | -0.6% | | (440,210) | -8.4% |

## 0A49 CES AVIATION

| | 29-Aug-09 | 12-Sep-09 | 30-Sep-09 | | | | | |
| | A | B | C | B-A | % Change | | C-B | % Change |
|---|---|---|---|---|---|---|---|---|
| 14010SUM F/A-COST-LAND | - | - | - | | 0.0% | | - | 0.0% |
| 14015SUM F/A-COST-BLDGS | - | - | - | | 0.0% | | - | 0.0% |
| 14020SUM F/A-COST-FURNITURE | - | - | - | | 0.0% | | - | 0.0% |
| 14025SUM F/A-COST-EQUIP-COMM. | - | - | - | | 0.0% | | - | 0.0% |
| 14030SUM F/A-COST-EQUIP-EDP & PC | - | - | - | | 0.0% | | - | 0.0% |
| 14040SUM F/A-COST-BLDNGS & L/H | - | - | - | | 0.0% | | - | 0.0% |
| 14045SUM F/A-COST-CONSTR.IN PROGRESS | - | - | - | | 0.0% | | - | 0.0% |
| 14050SUM F/A-COST-TRANS. & CAR | 32,169,194 | 32,169,194 | 32,169,194 | - | 0.0% | | - | 0.0% |
| 14055SUM F/A-COST-FINE ARTS & ANTIQUES | - | - | - | | 0.0% | | - | 0.0% |
| 14060SUM CAPITALIZED SOFTWARE | - | - | - | - | 0.0% | | - | 0.0% |
| 71600SUM TOTAL F/A- COST | 32,169,194 | 32,169,194 | 32,169,194 | - | 0.0% | | - | 0.0% |
| 14515SUM F/A-A/D-BUILDINGS | - | - | - | | 0.0% | | - | 0.0% |
| 14520SUM F/A-A/D-FURNITURE | - | - | - | | 0.0% | | - | 0.0% |
| 14525SUM F/A-A/D-EQUIP.-COMM. | - | - | - | | 0.0% | | - | 0.0% |
| 14530SUM F/A-A/D-EQUIP.-EDP & PC | - | - | - | | 0.0% | | - | 0.0% |
| 14540SUM F/A-A/D-BLDGS. & L/H | - | - | - | | 0.0% | | - | 0.0% |
| 14550SUM F/A-A/D-TRANS. & CAR COSTS | (10,701,896) | (10,756,037) | (10,769,573) | (54,142) | 0.5% | | (13,535) | 0.1% |
| 14560SUM F/A-A/D CAPITALIZED SOFTWARE | - | - | - | - | 0.0% | | - | 0.0% |
| 71700SUM TOTAL F/A- A/D | (10,701,896) | (10,756,037) | (10,769,573) | (54,142) | 0.5% | | (13,535) | 0.1% |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMP | 21,467,298 | 21,413,157 | 21,399,621 | (54,142) | -0.3% | | (13,535) | -0.1% |

### 0C48 CES AVIATION IX

| | 29-Aug-09 | 12-Sep-09 | 30-Sep-09 | | B-A | % Change | | C-B | % Change |
|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | | | | | | |
| 14010SUM F/A-COST-LAND | - | - | - | | - | 0.0% | | - | 0.0% |
| 14015SUM F/A-COST-BLDGS | - | - | - | | - | 0.0% | | - | 0.0% |
| 14020SUM F/A-COST-FURNITURE | - | - | - | | - | 0.0% | | - | 0.0% |
| 14025SUM F/A-COST-EQUIP-COMM. | - | - | - | | - | 0.0% | | - | 0.0% |
| 14030SUM F/A-COST-EQUIP-EDP & PC | - | - | - | | - | 0.0% | | - | 0.0% |
| 14040SUM F/A-COST-BLDNGS & L/H | - | - | - | | - | 0.0% | | - | 0.0% |
| 14045SUM F/A-COST-CONSTR.IN PROGRESS | - | - | - | | - | 0.0% | | - | 0.0% |
| 14050SUM F/A-COST-TRANS. & CAR | 8,700,000 | 8,700,000 | 6,702,538 | | - | 0.0% | | (1,997,462) | -23.0% |
| 14055SUM F/A-COST-FINE ARTS & ANTIQUES | - | - | - | | - | 0.0% | | - | 0.0% |
| 14060SUM CAPITALIZED SOFTWARE | - | - | - | | - | 0.0% | | - | 0.0% |
| 71600SUM TOTAL F/A- COST | 8,700,000 | 8,700,000 | 6,702,538 | | - | 0.0% | | (1,997,462) | -23.0% |
| 14515SUM F/A-A/D-BUILDINGS | | | | | - | 0.0% | | - | 0.0% |
| 14520SUM F/A-A/D-FURNITURE | | | | | - | 0.0% | | - | 0.0% |
| 14525SUM F/A-A/D-EQUIP.-COMM. | | | | | - | 0.0% | | - | 0.0% |
| 14530SUM F/A-A/D-EQUIP.-EDP & PC | | | | | - | 0.0% | | - | 0.0% |
| 14540SUM F/A-A/D-BLDGS. & L/H | | | | | - | 0.0% | | - | 0.0% |
| 14550SUM F/A-A/D-TRANS. & CAR COSTS | (1,013,014) | (1,036,849) | (1,042,808) | | (23,836) | 2.4% | | (5,959) | 0.6% |
| 14560SUM F/A-A/D CAPITALIZED SOFTWARE | - | - | - | | - | 0.0% | | - | 0.0% |
| 71700SUM TOTAL F/A- A/D | (1,013,014) | (1,036,849) | (1,042,808) | | (23,836) | 2.4% | | (5,959) | 0.6% |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMP | 7,686,986 | 7,663,151 | 5,659,730 | | (23,836) | -0.3% | | (2,003,421) | -26.1% |

### 0B62 CES AVIATION V LLC

| | 29-Aug-09 | 12-Sep-09 | 30-Sep-09 | | B-A | % Change | | C-B | % Change |
|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | | | | | | |
| 14010SUM F/A-COST-LAND | - | - | - | | - | 0.0% | | - | 0.0% |
| 14015SUM F/A-COST-BLDGS | - | - | - | | - | 0.0% | | - | 0.0% |
| 14020SUM F/A-COST-FURNITURE | - | - | - | | - | 0.0% | | - | 0.0% |
| 14025SUM F/A-COST-EQUIP.-COMM. | - | - | - | | - | 0.0% | | - | 0.0% |
| 14030SUM F/A-COST-EQUIP-EDP & PC | - | - | - | | - | 0.0% | | - | 0.0% |
| 14040SUM F/A-COST-BLDNGS & L/H | - | - | - | | - | 0.0% | | - | 0.0% |
| 14045SUM F/A-COST-CONSTR.IN PROGRESS | - | - | - | | - | 0.0% | | - | 0.0% |
| 14050SUM F/A-COST-TRANS. & CAR | 6,043,710 | 6,043,710 | 4,518,502 | | - | 0.0% | | (1,525,208) | -25.2% |
| 14055SUM F/A-COST-FINE ARTS & ANTIQUES | - | - | - | | - | 0.0% | | - | 0.0% |
| 14060SUM CAPITALIZED SOFTWARE | - | - | - | | - | 0.0% | | - | 0.0% |
| 71600SUM TOTAL F/A- COST | 6,043,710 | 6,043,710 | 4,518,502 | | - | 0.0% | | (1,525,208) | -25.2% |
| 14515SUM F/A-A/D-BUILDINGS | | | | | - | 0.0% | | - | 0.0% |
| 14520SUM F/A-A/D-FURNITURE | | | | | - | 0.0% | | - | 0.0% |
| 14525SUM F/A-A/D-EQUIP.-COMM. | | | | | - | 0.0% | | - | 0.0% |
| 14530SUM F/A-A/D-EQUIP.-EDP & PC | | | | | - | 0.0% | | - | 0.0% |
| 14540SUM F/A-A/D-BLDGS. & L/H | | | | | - | 0.0% | | - | 0.0% |
| 14550SUM F/A-A/D-TRANS. & CAR COSTS | (1,801,668) | (1,815,135) | (1,818,502) | | (13,467) | 0.7% | | (3,367) | 0.2% |
| 14560SUM F/A-A/D CAPITALIZED SOFTWARE | - | - | - | | - | 0.0% | | - | 0.0% |
| 71700SUM TOTAL F/A- A/D | (1,801,668) | (1,815,135) | (1,818,502) | | (13,467) | 0.7% | | (3,367) | 0.2% |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMP | 4,242,042 | 4,228,575 | 2,700,000 | | (13,467) | -0.3% | | (1,528,575) | -36.1% |

**0A51 LB 745 LLC**

| | 29-Aug-09 | 12-Sep-09 | 30-Sep-09 | | B-A | % Change | | C-B | % Change |
|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | | | | | | |
| 14010SUM F/A-COST-LAND | - | - | - | | - | 0.0% | | - | 0.0% |
| 14015SUM F/A-COST-BLDGS | 522,920,456 | 522,920,456 | - | | - | 0.0% | | (522,920,456) | -100.0% |
| 14020SUM F/A-COST-FURNITURE | 30,079,193 | 30,079,193 | 19,893 | | - | 0.0% | | (30,059,300) | -99.9% |
| 14025SUM F/A-COST-EQUIP-COMM. | 28,990,441 | 28,990,441 | 0 | | - | 0.0% | | (28,990,441) | -100.0% |
| 14030SUM F/A-COST-EQUIP-EDP & PC | 1,849,810 | 1,849,810 | 458,953 | | - | 0.0% | | (1,390,858) | -75.2% |
| 14040SUM F/A-COST-BLDNGS & L/H | 183,500,165 | 183,523,963 | 33,483 | | 23,798 | 0.0% | | (183,490,480) | -100.0% |
| 14045SUM F/A-COST-CONSTR.IN PROGRESS | - | - | - | | - | 0.0% | | - | 0.0% |
| 14050SUM F/A-COST-TRANS. & CAR | - | - | - | | - | 0.0% | | - | 0.0% |
| 14055SUM F/A-COST-FINE ARTS & ANTIQUES | 1,420,374 | 1,420,374 | 1,420,374 | | - | 0.0% | | - | 0.0% |
| 14060SUM CAPITALIZED SOFTWARE | - | - | - | | - | 0.0% | | - | 0.0% |
| 71600SUM TOTAL F/A- COST | 768,760,439 | 768,784,237 | 1,932,703 | | 23,798 | 0.0% | | (766,851,534) | -99.7% |
| 14515SUM F/A-A/D-BUILDINGS | (85,385,610) | (85,821,463) | (435,853) | | (435,853) | 0.5% | | 85,385,610 | -99.5% |
| 14520SUM F/A-A/D-FURNITURE | (17,722,229) | (17,825,330) | (108,911) | | (103,101) | 0.0% | | 17,716,419 | -99.4% |
| 14525SUM F/A-A/D-EQUIP.-COMM. | (23,237,011) | (23,381,422) | (144,411) | | (144,410) | 0.0% | | 23,237,011 | -99.4% |
| 14530SUM F/A-A/D-EQUIP.-EDP & PC | (1,840,913) | (1,841,107) | (453,080) | | (194) | 0.0% | | 1,388,026 | -75.4% |
| 14540SUM F/A-A/D-BLDGS. & L/H | (72,273,452) | (72,685,815) | (414,044) | | (412,363) | 0.0% | | 72,271,772 | -99.4% |
| 14555SUM F/A-A/D-TRANS. & CAR COSTS | - | - | - | | - | 0.0% | | - | 0.0% |
| 14560SUM F/A-A/D CAPITALIZED SOFTWARE | - | - | - | | - | 0.0% | | - | 0.0% |
| 71700SUM TOTAL F/A- A/D | (200,459,215) | (201,555,137) | (1,556,299) | | (1,095,922) | 0.5% | | 199,998,838 | -99.2% |
| 71750SUM PROPERTY, EQUIP. & LEASE.IMP | 568,301,224 | 567,229,100 | 376,404 | | (1,072,124) | -0.2% | | (566,852,696) | -99.9% |

Source: Duff Phelps extracted from ESSBASE, VC_GLOB, VC_S30G