| From: | Kelly, Brian [BKelly@milbank.com] |
|---|---|
| Sent: | Sunday, September 21, 2008 11:34 AM |
| To: | McComiskey, Anne |
| Cc: | Fazio, Michael |
| Subject: | Bar Cap |
| Attachments: | New WinZip File.zip |



==============================================================================

**IRS Circular 230 Disclosure:** U.S. federal tax advice in the foregoing message from Milbank, Tweed,
Hadley & McCloy LLP is not intended or written to be, and cannot be used, by any person for the
purpose of avoiding tax penalties that may be imposed regarding the transactions or matters addressed.
Some of that advice may have been written to support the promotion or marketing of the transactions or
matters addressed within the meaning of IRS Circular 230, in which case you should seek advice based
on your particular circumstances from an independent tax advisor.

==============================================================================

This e-mail message may contain legally privileged and/or confidential information. If you are not the
intended recipient(s), or the employee or agent responsible for delivery of this message to the intended
recipient(s), you are hereby notified that any dissemination, distribution or copying of this e-mail
message is strictly prohibited. If you have received this message in error, please immediately notify the
sender and delete this e-mail message from your computer.



1

CONFIDENTIAL

HLHZ0011913

| Collateral | Market Value |
|---|---|
| Fed Collateral | 28,490,469,091.33 |
| DTC 074 | 10,176,792,453.35 |
| DTC 636 | 4,235,663,352.52 |
| TPCASH | 7,000,000,000.00 |
| Total | 49,902,924,897.20 |

| Deal No | Asset Category 1 | Asset Category 2 | Security Number | Par Value | Market Value | Maturity Date | Coupon Rate | Product Name |
|---|---|---|---|---|---|---|---|---|
| 9LVMSPO | MBS | CMO AGY STRIPS | 31282VEB5 | | | | | FHGMAC TRUST 000-47 PO CLASS :PRINCIPAL ONLY |
| 9ILMSPO | MBS | CMO AGY STRIPS | | | | | | FHGMAC TRUST 000.055 PO CLASS :PRINCIPAL ONLY |
| 9LVMSPO | MBS | CMO AGY STRIPS | | | | | | FHGMAC :PRINCIPAL ONLY |
| 9ILMSPO | MBS | CMO AGY STRIPS | | | | | | FHGMAC TRUST 000169 PO CLASS :PRINCIPAL ONLY |
| 9LVMSPO | MBS | CMO AGY STRIPS | | | | | 0.00000% | FHS 178-178-PO PRINCIPAL ONLY FHLMC STRIPPED PC |
| 9ILMSPO | MBS | CMO AGY STRIPS | | | | | | FHS 178-178 PO PRINCIPAL ONLY FHLMC STRIPPED |
| 9LVMSPO | MBS | CMO AGY STRIPS | | | | | | FHS 178 179 PO PRINCIPAL ONLY FHLMC STRIPPED PC |
| 9ILMSPO | MBS | CMO AGY STRIPS | | | | | | FREDDIE MAC |

| Code | Class | Type | ID | Amount 1 | Amount 2 | Amount 3 | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 9ILPN9O | AGENCY | COUPON | 3128X7KX7 | 75,000.00 | 76,455.22 | 18-Jun-15 | 5.2250% | FREDDIE MAC |
| 9ILPN9O | AGENCY | CMO AGENCIES | 3128X7ZN7 | 3,000,000.00 | 3,022,469.44 | 12-Jul-13 | 4.5000% | FREDDIE MAC |
| 9ILPM9O | MBS | | 31296QM76 | 1,134.78 | 1,176.64 | 15-Nov-21 | 3.0000% | FHR 1084 1984 SE E CMO SER 194 | FEDERAL HOME LOAN MTGE CORP |
| 9ILPM9O | MBS | CMO AGENCIES | 3129550M2 | 2,869.00 | 2,540.77 | 15-Jun-21 | 1031.0000% | FHR 1096 1996-H CMO SER 1096 | FEDERAL HOME LOAN MTGE GOLD |
| 94JM9PO | AGENCY | CMO AGENCIES | 31296R4A1 | 249.00 | 412.42 | 15-Mar-22 | 1066.3125% | FHLMG 1226 1226 M CMO SER 1226 | FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9PO | AGENCY | CMO AGY STRIPS | 31292YJ39 | 5,020.03 | 5,285.843.29 | 15-Apr-23 | 152.0000% | FHR 202 702 Q SER 202 | FEDERAL HOME LOAN MTGE GOLD |
| 9ILM9PO | MBS | CMO AGY STRIPS | 31294BGG2 | 1,090.00 | 553.73 | 15-Sep-20 | 1107.5000% | FHR 2120 2120 C CMO SER 2120 | FEDERAL HOME LOAN MTGE GOLD |
| 9ILN9PO | MBS | CMO AGY STRIPS | 31290969H6 | 34,656.00 | 31,524.27 | 15-May-29 | 0.0000% | FHR 203 205-B SERIES 205 | FEDERAL HOME LOAN MTG |
| 9ILN9PO | VBS | CMO AGY STRIPS | 31291TD71 | 681.00 | 745.96 | 15-Jul-22 | 1169.3000% | FHLVG 1343 1343-B SER ES 134 | FEDERAL HOME LOAN MTGE GOLD |
| 9ILN9PO | VBS | CMO AGY STRIPS | 31291TD71 | 353.58 | 35,434,475.00 | 15-Jul-22 | 5.6250% | FHLMS FARM AGN 140 S SERIES 140 | FEDERAL HOME LOAN MTGE GOLD |
| 9ILN9PO | SERIES | CMO AGY STRIPS | 31291ZVJ1 | 383,436.00 | 53,484.73 | 15-Oct-22 | 5.5000% | FHLMG 140-140-S SERIES 140 | FEDERAL HOME LOAN MTGE GOLD |
| 9ILN9PO | SERIES | CMO AGY STRIPS | 3125J2CN1 | 383,436.00 | 53,484.73 | 15-Oct-22 | 5.5000% | FHLMG 140-140-S SERIES 140 | FEDERAL HOME LOAN MTGE GOLD |
| 9ILN9PO | MBS | CMO AGY STRIPS | 3125J2CN1 | 363,436.00 | 55,484.70 | 15-Oct-22 | 5.5000% | FHLMG 140-140-S SERIES 140 | FEDERAL HOME LOAN MTGE GOLD |
| 9ILPT0O | MBS | CMO AGY STRIPS | 3125J2VJ1 | 362,436.03 | 29,994.86 | 15-Oct-23 | 5.5000% | FHLMG 1401 140 C SERIES 140 | FEDERAL HOME LOAN MTGE GOLD |
| 9ILPT0O | MBS | CMO AGY STRIPS | 31291ZVJ1 | 201,102.00 | 318.78 | 15-May-23 | 1.5000% | FHLMG 1401 140-C SERIES 140 | FEDERAL HOME LOAN MTGE GOLD |
| 9ILPT0O | MBS | CMO AGENCIES | 313333CU7 | 332.00 | 1,854.74 | 15-Sep-35 | 0.0000% | FHLMG 1500 1500 TJ SERIES 1500 | FEDERAL HOME LOAN MTGE GOLD |
| 9ILPT0O | MBS | DISCOUNTS | 3129155Z7 | 1,817.00 | 500,000.00 | 26-Jul-15 | 5.0000% | FEDERAL FARM CREDIT BANK CN |
| 9ILGKUQ2 | AGENCY | COUPON | 31331LAL3 | 500,000.00 | 73,130.20 | 23-Jul-18 | 0.0000% | FEDERAL FARM CREDIT BANK CN |
| 9ILGKUQ2 | AGENCY | COUPON | 31331LBT0 | 65,000.00 | 1,026,766.58 | 6-Jun-17 | 5.7125% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331LJL3 | 1,000,000.00 | 5,889,556.50 | 6-Jun-31 | 6.7500% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331PAH6 | 4,608,000.00 | 89,439.62 | 14-Jun-19 | 6.6500% | FEDERAL FARM CREDIT BANK MTN |
| 9ILGKUQ2 | AGENCY | COUPON | 31331PKP9 | 76,053.03 | 96,993.22 | 26-Nov-10 | 1.3500% | FEDERAL FARM CREDIT BANK MTN |
| 9ILGKUQ2 | AGENCY | COUPON | 31331RN88 | 2,126,000.00 | 2,442,397.98 | 2-Dec-13 | 4.6000% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331RPP0 | 255,000.00 | 282,809.24 | 1-Dec-13 | 5.4500% | FEDERAL FARM CREDIT BANK MTN |
| 9ILGKUQ2 | AGENCY | COUPON | 31331RVX9 | 400,000.00 | 443,162,058.28 | 2-Dec-13 | 6.6000% | FEDERAL FARM CREDIT BANK MTN |
| 9ILGKUQ2 | AGENCY | COUPON | 3133154S75 | 405,157.66 | 405,157.66 | 26-May-12 | 6.8800% | FEDERAL FARM CREDIT BANK MTN |
| 9ILGKUQ2 | AGENCY | COUPON | 31331SC43 | 65,000.00 | 66,929.15 | 28-Apr-22 | 4.5000% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331SUK4 | 1,565,000.00 | 1,548,414.16 | 15-May-18 | 4.5000% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331SUM0 | 1,000,000.00 | 678,576.10 | 19-Apr-21 | 4.5000% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 3135T5VKL3 | 10,250,000.00 | 10,324,086.49 | 6-Jun-25 | 5.0337% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331SZL5 | 436,000.00 | 446,855.70 | 7-May-20 | 4.6700% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331TAD5 | 5,000.00 | 5,364.03 | 4-May-26 | 2.3000% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331T5P7 | 5,000.00 | 5,213.75 | 25-Aug-19 | 4.3000% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331TEP7 | 50,000.00 | 52,565.96 | 24-Jan-14 | 4.1600% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331TJD7 | 1,515,000.00 | 1,519,895.23 | 16-Sep-24 | 5.5000% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331V0X6 | 19,995,000.00 | 21,812,718.09 | 15-Sep-14 | 5.0000% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331VA82 | 950,000.00 | 920,314.86 | 26-Sep-17 | 5.1800% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331V4X6 | 32,505,000.00 | 35,620,279.46 | 28-Sep-17 | 5.2000% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331VA22 | 424,000.00 | 478,596.53 | 6-Sep-16 | 6.9000% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331V0W7 | 500,000.00 | 478,534.12 | 23-Nov-16 | 5.6700% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331VAP9 | 29,100,000.00 | 32,203,382.16 | 17-Aug-36 | 6.0313% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331VV19 | 300,000.00 | 526,139.94 | 16-Aug-21 | 8.7500% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31331XE40 | 150,000.00 | 179,781.91 | 21-Jul-17 | 6.2500% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31351XE46 | 555,000.00 | 556,273.55 | 18-Aug-17 | 3.5750% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31531XP69 | 3,000,000.00 | 3,234,724.03 | 3-Jun-17 | 3.5750% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31531XW58 | 22,505,000.00 | 23,526,464.95 | 5-Oct-21 | 5.3750% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31531XVE2 | 1,000,000.00 | 1,035,121.92 | 27-Dec-19 | 5.0000% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31531XN92 | 19,720,000.00 | 21,291,220.33 | 27-Dec-19 | 4.9500% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 3131XMBD7 | 17,770,000.00 | 19,329,024.76 | 27-Oct-19 | 5.0500% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 3131XMW47 | 24,280,000.00 | 27,576,758.08 | 3-Oct-19 | 5.5500% | FEDERAL HOME LOAN BANK DN |
| 9ILGKUQ2 | AGENCY | COUPON | 3131XMB3 | 23,782,000.00 | 26,683,488.53 | 3-Oct-03 | 0.0000% | FEDERAL HOME LOAN BANK DN |
| 9ILGKUQ2 | AGENCY | ORIGINAL FACE | 3131XWV7 | 50,000,000.00 | 51,275,780.38 | 21-Aug-09 | 5.1400% | FEDERAL HOME LOAN BANK DN |
| 9ILGKUQ2 | AGENCY | COUPON | 3131XW99 | 500,000.00 | 554,778.09 | 21-Jul-09 | 2.8750% | FEDERAL FARM CREDIT BANK |
| 9ILGKUQ2 | AGENCY | COUPON | 31531YR24 | 330,000.00 | 370,318.81 | 4-Jul-10 | 6.2500% | FEDERAL FARM CREDIT BANK |
| 9ILGKU2 | AGENCY | COUPON | 31531YM94 | 120,000.00 | 121,284.22 | 4-May-10 | 2.7500% | FEDERAL FARM CREDIT BANK |
| 9ILGKU2 | AGENCY | ORIGINAL FACE | 31531YW1 | 18,534,414.00 | 18,534,414.00 | 21-Nov-14 | 6.6150.202.81 | FEDERAL FARM CREDIT BANK |
| 9ILGKU2 | AGENCY | DISCOUNTS | 3135XXK49 | 1,000,000.00 | 997,193.05 | 2-Dec-08 | 0.0000% | FCB 2028-AA11 | FEDERAL FARM CREDIT BANK |
| 9ILGKU2 | AGENCY | DISCOUNTS | 31384H4R4 | 28,800,000.00 | 28,725,716.45 | 26-Sep-08 | 0.0000% | FCB 2028-A11 |
| 9ILGKU2 | AGENCY | DISCOUNTS | 31385AH03 | 6,521,000.00 | 5,234.738.91 | 3-Oct-08 | 0.0000% | FEDERAL HOME LOAN BANK DN |
| 9ILGKU2 | AGENCY | DISCOUNTS | 31385AJ24 | 5,350,000.00 | 5,383,736.48 | 3-Oct-08 | 0.0000% | FEDERAL HOME LOAN BANK DN |
| 9ILGKU2 | AGENCY | DISCOUNTS | 31384AB3 | 1,000,000.00 | 1,013,640.28 | 27-Oct-09 | 0.0000% | FEDERAL HOME LOAN BANK DN |
| 9ILGKU2 | AGENCY | DISCOUNTS | 31384AA30 | 1,000,000.00 | 997,572.22 | 27-Oct-09 | 0.0000% | FEDERAL HOME LOAN BANK DN |
| 9ILGKU2 | AGENCY | DISCOUNTS | 313384Y71 | 50,000,000.00 | 49,634,140.00 | 3-Oct-09 | 0.0000% | FEDERAL HOME LOAN BANK DN |

| Code | Asset Class | Type | Security | Par | Amount | Date | Description |
|---|---|---|---|---|---|---|---|
| 91LGK4U3 | AGENCY | DISCOUNTS | 31378AM71 | 50,000,000.00 | 49,854,166.00 | 21-Oct-08 | 0.2222% FEDERAL HOME LOAN BANK DN |
| 91LGK4U3 | AGENCY | DISCOUNTS | 31384AF83 | 50,000,000.00 | 49,904,166.50 | 14-Nov-08 | 0.2333% FEDERAL HOME LOAN BANK DN |
| 91LGK4U3 | AGENCY | DISCOUNTS | 31384AF52 | 11,765,000.00 | 11,719,979.23 | 14-Nov-08 | 0.2333% FEDERAL HOME LOAN BANK DN |
| 91LGK4U3 | AGENCY | DISCOUNTS | 31384AE44 | 1,906,000.00 | 1,898,761.97 | 2-Nov-08 | 0.3000% FEDERAL HOME LOAN BANK DN |
| 91LGK4U3 | AGENCY | DISCOUNTS | 31384A2T7 | 12,500,000.00 | 12,443,263.52 | 8-Nov-08 | 0.3000% FEDERAL HOME LOAN BANK DN |
| 91LGK4U3 | AGENCY | DISCOUNTS | 31384AT41 | 44,830,000.00 | 44,566,160.66 | 15-Dec-08 | 0.3000% FEDERAL HOME LOAN BANK DN |

*Table continues — remaining rows illegible at this resolution.*

| ID | Agency | Type | CUSIP | Amount 1 | Amount 2 | Maturity | Rate | Description |
|---|---|---|---|---|---|---|---|---|
| 9LMRPO | AGENCY | ZERO COUPON | 3133MxP74 | 50,000,000.00 | 11,560,193.00 | 27-Dec-32 | 0.0001% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LMRPO | AGENCY | ZERO COUPON | 3133MxP74 | 7,930,000.00 | 1,754,149.61 | 27-Dec-32 | 0.0000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LMRPO | MBS | CMO AGENCIES | 31337BEL0 | | 108.91 | 15-Nov-23 | 6.0200% | FHLMG 1696-H SERIES 16H FEDERAL HOME LOAN MTGE GOLD |
| 9LMRPO | MBS | CMO AGY STRIPS | 31337TKN9 | 1,932,976.00 | 333,178.56 | 15-Nov-24 | 6.5700% | FHLMG 1749 THR-O SERIES 174FFEDERAL HOME LOAN MTGE GOLD |
| 9LMRPO | MBS | CMO AGY STRIPS | 31337LV09 | 1,080,526.00 | 221,119.72 | 25-Nov-23 | 7.5523% | FHC 053 203 23 SC CMO SER 20 22FEDERAL HOME LOAN-GNWA |
| 9LMRPO | MBS | CMO AGY STRIPS | 31337SAS6 | 169,734.00 | 31,162.72 | 15-Nov-24 | 6.6025% | FHLMG 1749 THR-O SERIES 174FFEDERAL HOME LOAN MTGE GOLD |
| 9LMRPO | MBS | CMO AGY STRIPS | 31337SAS1 | 83,568.00 | 15,142.02 | 15-Dec-24 | 6.7525% | FHLMG 1550 1755-M SERIES 1755 FEDERAL HOME LOAN MTGE GOLD |
| 9LMPRO | MBS | CMO AGY STRIPS | 3133TSAX6 | 137,053.00 | 132,069.66 | 16-Dec-24 | 0.0005% | FHLMG 1764 1764-D SERIES 176 4FEDERAL HOME LOAN MTGE GOLD |
| 9LMRPO | MBS | CMO AGY STRIPS | 31337LS82 | 59,411.00 | 4,577.17 | 15-Feb-25 | 8.3037% | FHLMG 1770 1770-D SERIES 177D FEDERAL HOME LOAN MTGE GOLD |
| 9LMRPO | MBS | CMO AGY STRIPS | 31311TKN3 | 2,929.00 | 80.13 | 15-Nov-25 | 7.0009% | FHLMG 1800 1800-CM0 SER 180 1FEDERAL HOME LOAN MTGE GOLD |
| 9LMRPO | MBS | CMO AGY STRIPS | 31311TKX3 | 93,699.00 | 100,153.18 | 15-Aug-23 | 6.0000% | FHLMG 1800 1800-CM0 SER 180 1FEDERAL HOME LOAN MTGE GOLD |
| 9LMRPO | MBS | CMO AGY STRIPS | 31337RK93 | 4,834.22 | 1,233.65 | 15-Aug-26 | 0.0000% | FHLMG 1832 1882 B SERIES 1882 FEDERAL HOME LOAN MTGE GOLD |
| 9LMRPO | MBS | CMO AGY STRIPS | 31337KB93 | 1,174,166.00 | 1,370.91 | 15-Oct-26 | 3.2150% | FHLVG 1901 1901 C SERIES 1921 FEDERAL HOME LOAN MTGE GOLD |
| 9LMRPO | MBS | CMO AGENCIES | 31337LAX6 | 199,500.00 | 193,700.89 | 15-Dec-26 | 0.0005% | FEDERAL HOME LOAN MTG |
| 9LMRPO | MBS | CMO AGY STRIPS | 31337AV98 | 556,162.00 | 59,608.07 | 15-Dec-21 | 6.6503% | FHC 210 21-0-AS CMO SER 210 FEDERAL HOME LOAN MTGE |
| 9LMRPO | MBS | CAO AGY STRIPS | 31337AV98 | 1,724.00 | 370.99 | 15-Jul-27 | 7.5037% | F-R 1993 IO |
| 9LMRPO | MBS | CMO AGY STRIPS | 31337L82 | 1,200.00 | 25.00 | 25-Jul-30 | 6.0200% | FHR 2003 2005-S SER ES 2002  FEDERAL HOME LOAN MTG |
| 9LMPRO | MBS | CMO AGY STRIPS | 31337JG80 | 42,358.00 | 2,555.25 | 15-Feb-28 | 9.0400% | FHR 2000 2000-C SERIES 2000 C FEDERAL HOME LOAN MTGE GOLD |
| 9LMRPO | MBS | CAO AGY STRIPS | 31337BCG0 | 42,656.00 | 37,195.34 | 15-Mar-28 | 0.0000% | FHR 2035 2035 H SERIES 2035 FEDERAL HOME LOAN MTG |
| 9LMRPO | MBS | CMO AGY STRIPS | 31337LK34 | 12,720.00 | 1,098.55 | 15-Jan-15 | 3.7325% | FHR 2059 2059 SS SERIES 205 FEDERAL HOME LOAN MTG |
| 9LMRPO | MBS | CAO AGY STRIPS | 31337L8S0 | 124,857.00 | 129,787.51 | 15-Jun-15 | 6.0000% | FHR 2052 2052 PW SERIES 2052 FEDERAL HOME LOAN MTGE GOLD |
| 9LMRPO | MBS | CMO AGY STRIPS | 31337GS80 | 694,325.00 | 585,973.25 | 15-Apr-15 | 6.0000% | FHR 2052 2052 PN SER ES 2062 FEDERAL HOME LOAN-XYTGE GOLD |
| 9LMRPO | MBS | CMO AGY STRIPS | 31337SKL3 | 1,000,279.00 | 171,260.57 | 15-Jun-22 | 5.5025% | FHR 2055 2052 PN SER ES 2062 FEDERAL HOME LOAN-XYTGE GOLD |
| 9LMRPO | MBS | CMO AGY STRIPS | 31337L8S0 | 2,093,865.00 | 578,629.00 | 15-Oct-18 | 0.1553% | FHR 2097 2097 SS SER 2097 FEDERAL HOME LOAN MTGE GOLD |
| 9LMRPO | MBS | CMO AGY STRIPS | 31337DR40 | 19,135.00 | 6,576.29 | 15-Oct-18 | 0.1525% | FHR 2097 2097 SS SER 2097 FEDERAL HOME LOAN MTGE GOLD |
| 9LMPRO | MBS | CMO AGY STRIPS | 31337GR08 | 491,949.00 | 60.13 | 15-Oct-18 | 0.1652% | FHR 2097 2097-ST SER 2097 FEDERAL HOME LOAN MTGE GOLD |
| 9LMRPO | MBS | CMO AGENCIES | 31337L2C0 | 111,835.00 | 1,249,505.57 | 15-Jan-29 | 0.1670% | FHR 2111 PX-1-J- SER 2 FEDERAL HOME LOAN MTGE GOLD |
| 9LMPAM | MBS | CMO AGY STRIPS | 31337L_82 | 15,049.00 | 111,946.00 | 15-Jan-29 | 0.1854% | FHR 2111 I-I FREDDIE MAC |
| 9LMPRO | MBS | CMO AGY STRIPS | 31337LX17 | 109,214.00 | 660.78 | 15-Feb-29 | 7.2335% | F-R 2127 2127-IO SERIES 2127 FEDERAL HOME LOAN MTGE GOLD |
| 9LMPRO | MBS | CMO AGY STRIPS | 31337LX17 | 889,106.00 | 6,427.66 | 15-Feb-29 | 7.3300% | FHR 2127 2127-IO SERIES 2127 FFEDERAL HOME LOAN MTGE GOLD |
| 9LMPRO | MBS | CMO AGY STRIPS | 31337YVY4 | 666,216.00 | 121,279.64 | 15-Feb-29 | 7.0100% | FHR 2156 2156-SL SERIES 2156 FEDERAL HOME LOAN MTGE GOLD |
| 9LMPRO | MBS | CMO AGY STRIPS | 31337YVY4 | 994,700.00 | 75,541.75 | 15-May-26 | 5.9125% | FHR 2156 2156-SL SERIES 2156 FEDERAL HOME LOAN MTGE GOLD |
| 9LMRPO | MBS | CMO AGY STRIPS | 31337MAA4 | | 1,019,446.63 | 20-Oct-29 | 7.0000% | FHR 2190 2190-OS CMO SER 2190 FEDERAL L -HOME LOAN MTGE GOLD |
| 9LMRPO | MBS | CMO AGENCIES | 31337CLV2 | | 25,110.00 | 15-Feb-15 | | FREDDIE MAC |
| 9LCAL0 | AGENCY | COUPON | 3133XGAD3 | 46,615,000.00 | 48,333,656.18 | 13-Feb-11 | 4.1289% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XGA22 | 52,223.00 | 50,930.04 | 15-Aug-12 | 4.4060% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XGA22 | 35,600.00 | 34,720.19 | 6-Apr-09 | 4.5500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3123XG6J2 | 540,000.00 | 535,325.21 | 24-May-13 | 4.5325% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XGKX6 | 500,000.00 | 545,512.95 | 14-Nov-14 | 3.8127% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XGBK2 | 41,930,000.00 | 43,413,502.64 | 15-Nov-11 | 4.2025% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XGBB2 | 5,000,000.00 | 5,281,193.49 | 15-Nov-13 | 4.3758% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XBF73 | 500,000.00 | 521,079.03 | 26-Apr-10 | 4.2825% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XG8Z1 | 50,000,000.00 | 51,822,415.18 | 17-May-10 | 4.5008% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XTK56 | 21,784,446,000.00 | 22,712,843.99 | 4-Aug-15 | 4.5000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XBA57 | 135,000.00 | 141,612.94 | 15-Aug-15 | 4.5000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XBL4 | 1,956,232.00 | 1,738,258.52 | 14-Apr-15 | 3.7502% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XBL4 | 2,500,000.00 | 2,732,844.82 | 14-Nov-14 | 3.5000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XKBN | 3,560,000.00 | 9,104,688.87 | 14-Sep-14 | 3.8500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XP93 | 1,000,000.00 | 1,061,067.61 | 15-Nov-11 | 4.2500% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XAQ46 | 375,000.00 | 393,931.92 | 18-Feb-15 | 3.5000% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XBT70 | 50,000,000.00 | 51,416,955.99 | 17-Mar-10 | 4.3758% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XBX20 | 48,965,000.00 | 48,104,841.65 | 8-Jul-17 | 4.3750% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XBT39 | 10,000.00 | 10,450.76 | 12-Mar-10 | 4.8750% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XBT39 | 860,000.00 | 831,217.79 | 1-Mar-16 | 4.0750% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3133XBYL5 | 50,000.00 | 50,925.74 | 9-Jun-10 | 4.5753% | FEDERAL HOME LOAN BANK SYSTEM |
| 9LCAL0 | AGENCY | COUPON | 3153XCF66 | 55,000.00 | 55,329.47 | 7-Jul-25 | 7.5903% | FEDERAL HOME LOAN BANK SYSTEM |
| BILCAL0 | AGENCY | COUPON | 3133XXLP8 | 1,135,000.00 | 1,199,150.50 | 11-Sep-15 | 4.8750% | FEDERAL HOME LOAN BANK SYSTEM |
| BILCAL0 | AGENCY | COUPON | 3133XXLPB | 17,600,000.00 | 18,723,030.00 | 14-Jun-14 | 4.7500% | FEDERAL HOME LOAN BANK SYSTEM |
| BILCAL0 | AGENCY | COUPON | 3133XFAV2 | 31,950,000.00 | 35,254,949.93 | 14-Sep-20 | 5.2500% | FEDERAL HOME LOAN BANK SYSTEM |
| BILCAL0 | AGENCY | COUPON | 3133XFAV2 | 910,000.00 | 969,914.88 | 14-Sep-20 | 5.2025% | FEDERAL HOME LOAN BANK SYSTEM |
| BILCAL0 | AGENCY | COUPON | 3133XEMTJ | 2,850,000.00 | 2,306,812.56 | 7-Feb-11 | 5.0700% | FEDERAL HOME LOAN BANK SYSTEM |
| BILCAL0 | AGENCY | COUPON | 3133XEU3Q | 55,000.00 | 57,007.24 | 12-Mar-09 | 4.8750% | FEDERAL HOME LOAN BANK SYSTEM |
| BILCAL0 | AGENCY | COUPON | 3133XEU6Z | 65,000.00 | 58,997.90 | 10-Mar-18 | 4.6250% | FEDERAL HOME LOAN BANK SYSTEM |
| BILCAL0 | AGENCY | COUPON | 3133XXLJ4 | 30,000,000.00 | 45,180,459.28 | 11-Jun-15 | 4.8750% | FEDERAL HOME LOAN BANK SYSTEM |
| BILCAL0 | AGENCY | COUPON | 3133XXLJ4 | 2,000,000.00 | 2,090,814.31 | 4-Mar-09 | 5.1803% | FEDERAL HOME LOAN BANK SYSTEM |
| BILCAL0 | AGENCY | COUPON | 3133XFAV2 | 31,950,000.00 | 35,254,949.93 | 14-Sep-20 | 7.6803% | FEDERAL HOME LOAN BANK SYSTEM |
| BILCAL0 | AGENCY | COUPON | 3133XENZ9 | 31,950,000.00 | 31,698,159.16 | 18-Apr-16 | 5.0000% | FEDERAL HOME LOAN BANK SYSTEM |
| BILCAL0 | AGENCY | COUPON | 3133XFGT7 | 500,000.00 | 612,812.45 | 11-Mar-10 | 5.0203% | FEDERAL HOME LOAN BANK SYSTEM |
| BILCAL0 | AGENCY | COUPON | 3133XEU6Z | 2,850,000.00 | 3,108,174.39 | 1-Mar-16 | 5.7503% | FEDERAL HOME LOAN BANK SYSTEM |
| BILCAL0 | AGENCY | COUPON | 3133XFNL6 | 20,000,000.00 | 22,364,083.52 | 14-Jan-25 | 6.3250% | FEDERAL HOME LOAN BANK SYSTEM |
| BILCAL0 | AGENCY | COUPON | 3133XFNL6 | 20,000,000.00 | 1,884,824.72 | 14-Jan-16 | 6.6253% | FEDERAL HOME LOAN BANK SYSTEM |
| BILCAL0 | AGENCY | COUPON | 3133XFNL6 | 5,000,000.00 | 5,575,699.66 | 12-Jun-15 | 5.5000% | FEDERAL HOME LOAN BANK SYSTEM |

| | | | CUSIP | | | | Rate | Security | Issuer |
|---|---|---|---|---|---|---|---|---|---|
| 9LVRPO | AGENCY | COUPON | 3136FEF95 | 200,000.00 | 199,115.98 | 11-Feb-15 | 4.250% | FNS 345 1 | FEDERAL NATIONAL MORTGAGE ASSO |
| 9LVRPO | AGENCY | COUPON | 3136FEF86 | 11,700,000.00 | 11,531,341.70 | 11-Feb-15 | 4.125% | FNS 345 1 | FEDERAL NATIONAL MORTGAGE ASSO |
| 9LVRPO | AGENCY | COUPON | 3136FEFA53 | 11,500,000.00 | 11,148,870.00 | 14-Apr-13 | 4.000% | FNS 345 2 | FEDERAL NATIONAL MORTGAGE ASSO |
| 9LVRPO | AGENCY | COUPON | 3136FBFW98 | 20,000,000.00 | 19,371,133.33 | 14-Jun-13 | 3.000% | FNS 345 2 | FEDERAL NATIONAL MORTGAGE ASSO |
| 9LVRPO | AGENCY | COUPON | 3136FBHA5 | 1,600,000.00 | 1,014,380.69 | 15-Apr-18 | 3.000% | FNS 345 2 | FEDERAL NATIONAL MORTGAGE ASSO |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FEX22 | 10,010,000.00 | 10,703,408.10 | 2-Jul-10 | 4.000% | FNS 246 1 | FEDERAL NATIONAL MORTGAGE ASSO |
| 9LWPO | MBS | CMO AGY STRIPS | 3136FAAA1 | 92,375.00 | 83,570.44 | 25-Jun-31 | 0.000% | FNS 20301 0 PO CLASS 1 | PRINCIPAL ONLY |
| 9LWPO | MBS | CMO AGY STRIPS | 3136FAAA8 | 1,791,623.00 | 1,499,007.47 | 25-Jun-31 | 0.000% | FNS 20301 0 PO CLASS 1 | PRINCIPAL ONLY |
| 9LWPO | MBS | CMO AGY STRIPS | 3136FAAA8 | 1,791,623.00 | 1,499,007.47 | 25-Jun-31 | 0.000% | FNS 20301 0 PO CLASS 1 | PRINCIPAL ONLY |
| 9LWPO | MBS | CMO AGY STRIPS | 3136FAAA8 | 1,791,623.00 | 1,499,007.47 | 25-Jun-31 | 0.000% | FNS 20301 0 PO CLASS 1 | PRINCIPAL ONLY |
| 9ILMBPO | MBS | CMO AGY STRIPS | 3136FAAA8 | 1,791,623.00 | 1,499,007.47 | 25-Jun-31 | 0.000% | FNS 20301 0 PO CLASS 1 | PRINCIPAL ONLY |
| 9ILWPO | MBS | CMO AGY STRIPS | 3136F4BE9 | 93,768.00 | 78,478.20 | 25-Jun-31 | 0.000% | FNS 20301 0 PO CLASS 1 | PRINCIPAL ONLY |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FAEG3 | 695,663.00 | 618,045.99 | 25-Oct-31 | 0.000% | FNS 316 PO | FEDERAL NATIONAL MTGE ASSN |
| 9LVMPC | MBS | CMO AGY STRIPS | 3136FAEG3 | 3,217,232.00 | 3,069,486.62 | 25-Oct-31 | 0.253% | FNS 315 PO | FEDERAL NATIONAL MTGE ASSN |
| 9ILMBPO | MBS | CMO AGY STRIPS | 3136FAEG3 | 2,581,987.00 | 2,105,094.41 | 25-Oct-31 | 0.253% | FNS 315 PO | FEDERAL NATIONAL MTGE ASSN |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FADJ8 | 1,881,086.00 | 1,556,206.63 | 1-Nov-31 | 0.200% | FNS 316 PO | FEDERAL NATIONAL MTGE ASSN |
| 9LVMPC | MBS | CMO AGY STRIPS | 3136FADJ8 | 2,844,098.00 | 2,363,120.30 | 1-Nov-31 | 0.300% | FNS 316 PO | FEDERAL NATIONAL MTGE ASSN |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FADJ8 | 34,002.00 | 28,103.25 | 1-Nov-31 | 0.000% | FNS 316 PO | FEDERAL NATIONAL MTGE ASSN |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FAEF1 | 136,103.00 | 138,282.25 | 30-Nov-31 | 8.000% | FNS 317 2 | FANNIE MAE |
| 9ILMBPO | MBS | CMO AGY STRIPS | 3136FAHE9 | 618,569.00 | 2,319,824.24 | 25-Jan-32 | 0.000% | FNT 316 PO | FEDERAL NATIONAL MTGE ASSO |
| 9ILMBPO | MBS | CMO AGY STRIPS | 3136FAA1 | 1,369,307.00 | 1,159,811.11 | 25-Jan-32 | 0.000% | FNT 316 PO | FEDERAL NATIONAL MTGE ASSN |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FAHB5 | 2,659,085.00 | 589,727.35 | 25-Jan-32 | 5.000% | FNS 317 2 | FANNIE MAE |
| 9ILMBPO | MBS | CMO AGY STRIPS | 3136FAHB5 | 608,335.00 | 170,157.25 | 25-Jan-32 | 8.500% | FNS 315 2 | FANNIE MAE STRIP |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FAHE9 | 1,369,307.00 | 1,130,691.11 | 25-Jan-32 | 0.000% | FNT 316 PO | FEDERAL NATIONAL MTGE ASSN |
| 9ILMBPO | MBS | CMO AGY STRIPS | 3136FAKL3 | 3,010,240.00 | 2,509,159.07 | -1-Mar-32 | 2.000% | FNS 321 1 PO | FEDERAL NAT'L MTGE ASSN |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FAKL3 | 3,019,240.00 | 2,509,159.07 | -1-Mar-32 | 0.000% | FNS 321 1 PO | FEDERAL NATL MTGE ASSN |
| 9ILMBPO | MBS | CMO AGY STRIPS | 3136FAKL3 | 3,019,240.00 | 2,509,159.07 | -1-Mar-32 | 0.000% | FNS 321 1 PO | FEDERAL NATL MTGE ASSN |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FAKL3 | 2,686,319.00 | 2,232,331.96 | -1-Mar-32 | 0.000% | FNS 321 1 PO | FEDERAL NATL MTGE ASSN |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FALR9 | 1,003,204.00 | 217,544.43 | -1-Dec-32 | 6.000% | FNS 322 2 0 | FANNIEMAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FANN7 | 3,372,223.00 | 2,726,084.37 | 25-Jun-32 | 0.000% | FNT 324 PO | FEDERAL NATIONAL MTGE ASSN |
| 9ILMBPO | MBS | CMO AGY STRIPS | 3136FANN7 | 3,323,323.00 | 2,728,084.37 | 25-Jun-32 | 0.000% | FNT 324 PO | FEDERAL NATIONAL MTGE ASSN |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FANN7 | 597,312.00 | 469,563.84 | 25-Jun-32 | 0.000% | FNT 324 PO | FEDERAL NATIONAL MTGE ASSN |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FAQN4 | 6,596,263.00 | 5,312,264.31 | 1-Jul-32 | 0.000% | FNS 326 PO | FANNIE MAE STRIP |
| 9ILMBPO | MBS | CMO AGY STRIPS | 3136FAQN4 | 2,324,319.00 | 1,864,128.43 | 1-Jul-32 | 0.000% | FNS 326 PO | FANNIEMAE STRIP |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FA197 | 24,980,775.00 | 5,158,516.61 | 1-Jul-33 | 5.250% | FNS 337 2 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FA197 | 426,190.00 | 1,021,703.12 | 1-Jun-33 | 5.250% | FNS 337 2 | FANNIEMAE STRIP |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FAXA0 | 114,667.00 | 621,182.06 | 1-Jun-33 | 6.000% | FNS 336 1 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FAWB6 | 15,050,000.00 | 3,797,066.86 | 1-Dec-33 | 5.000% | FNS 338 1 | FANNIE MAE STRIP |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FAWB6 | 14,660,186.10 | 11,948,291.26 | 1-Dec-33 | 3.000% | FNS 320 PO | FANNIEMAE STRIP |
| 9LVMPC | MBS | CMO AGY STRIPS | 3136FALR8 | 1,471,159.00 | 1,903,580.91 | 1-Dec-32 | 2.000% | FNS 322 2 PO | FEDERAL NATIONAL MTGE ASSN |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FA4A4 | 3,372,223.00 | 3,372,223.90 | 25-Feb-35 | 0.000% | FNS 377 1 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FC5M4 | 42,527,544.00 | 33,122,210.23 | 25-Oct-36 | 0.000% | FNS 377 1 | FANNIE MAE STRIP |
| 9ILMBPO | MBS | CMO AGY STRIPS | 3136FC5M4 | 42,527,544.00 | 33,122,210.23 | 25-Oct-36 | 0.000% | FNS 344 1 | FANNIE MAE STRIP |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FC5M4 | 42,527,544.00 | 33,122,210.23 | 25-Oct-36 | 0.000% | FNS 344 1 | FANNIE MAE STRIP |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FC5N4 | 9,117,400.00 | 9,141,674.72 | 3-Aug-36 | 3.000% | FNS 346 1 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FC5N2 | 427,458.00 | 329,012.19 | 1-Aug-34 | 0.000% | FNS 346 1 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCBG7 | 42,527,544.00 | 9,228,207.24 | 1-Nov-36 | 0.000% | FNS 344 1 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCBG7 | 42,527,544.00 | 9,228,207.24 | 1-Dec-33 | 0.000% | FNS 377 1 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCBD7 | 21,047,604.00 | 16,605,796.60 | 25-Dec-36 | 5.000% | FNS 346 1 | FANNIE MAE |
| 9ILMBPO | MBS | CMO AGY STRIPS | 3136FCBD7 | 21,047,604.00 | 16,605,796.60 | 25-Dec-36 | 5.000% | FNS 346 4 | FANNIE MAE |
| 9ILMBPO | MBS | CMO AGY STRIPS | 3136FCBD7 | 17,288,600.00 | 13,571,573.56 | 25-Dec-36 | 5.000% | FNS 377 1 | FANNIE MAE STRIP |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCBD7 | 4,546,696.64 | 4,546,696.64 | 25-Nov-35 | 5.000% | FNS 344 1 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FC4A4 | 2,047,604.00 | 4,546,696.64 | 1-Nov-35 | 5.000% | FNS 344 1 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCBD7 | 2,047,604.00 | 4,546,696.64 | 1-Nov-35 | 5.000% | FNS 344 1 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCBD7 | 1,046,908.00 | 4,546,696.64 | 7-Nov-35 | 5.000% | FNS 346 2 | FANNIE MAE STRIP |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCBD7 | 6,621,090.00 | 1,432,278.42 | 1-Jul-29 | 0.000% | FNS 346 2 | FANNIEMAE STRIP |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FC078 | 30,655,454.00 | 33,614,185.82 | 25-Apr-37 | 0.022% | FNS 367 1 | FANNIE MAE |
| 9ILMBPO | MBS | CMO AGY STRIPS | 3136FC078 | 25,380,450.00 | 23,423,143.72 | 25-Apr-37 | 5.000% | FNS 352 2 | FANNIEMAE STRIP |
| 9ILMBPO | MBS | CMO AGY STRIPS | 3136FC4C7 | 25,970,072.00 | 5,098,361.27 | 2-Aug-34 | 5.500% | FNS 352 2 | FANNIE MAE STRIP |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCAC7 | 5,841,170.00 | 4,893,122.20 | 1-Jun-34 | 5.000% | FNS 354 2 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCMB0 | 8,848,642.00 | 1,305,302.74 | 1-Jan-34 | 5.500% | FNS 354 2 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCP67 | 30,655,454.00 | 25,557,783.20 | 25-Jun-36 | 0.000% | FNS 371 1 | FANNIE MAE STRIP |
| 9ILVMPO | MBS | CMO AGY STRIPS | 3136FCP67 | 30,655,484.00 | 25,557,783.20 | 25-Jun-36 | 0.000% | FNS 371 1 | FANNIE MAE STRIP |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCP67 | 30,655,484.00 | 25,557,783.20 | 25-Jun-36 | 5.000% | FNS 371 1 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCP67 | 30,655,484.00 | 25,557,783.20 | 25-Jun-36 | 0.000% | FNS 371 1 | FANNIE MAE STRIP |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCPT6 | 773,995.00 | 777,962.50 | 25-Jun-36 | 5.500% | FNS 371 2 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCP75 | 30,655,484.00 | 6,273,276.39 | 25-Jun-36 | 5.500% | FNS 371 2 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCP75 | 30,655,484.00 | 6,273,276.39 | 25-Jun-36 | 6.500% | FNS 371 2 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCP75 | 30,655,484.00 | 6,273,276.39 | 25-Jun-36 | 6.500% | FNS 371 2 | FANNIE MAE |
| 9LVMPO | MBS | CMO AGY STRIPS | 3136FCP75 | 22,016,571.00 | 4,505,426.58 | 25-Jun-36 | 6.500% | FNS 371 2 | FANNIE MAE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9KLKAK0 | AGENCY | STRIPS | 76116FAD9 | 50,000,000.00 | 29,376,000.00 | 23,653,419.67 | 0.0000% | RESOLUTION FDG CORP FED | 15-Jul-20 |
| 9KLKAK0 | AGENCY | STRIPS | 76116FAE7 | 28,376,000.00 | 28,376,000.00 | 16,828,506.73 | 0.0000% | RESOLUTION FDG CORP FED | 15-Oct-20 |
| 9KLKAK0 | AGENCY | STRIPS | 76116FAS7 | 17,000,000.00 | 17,000,000.00 | 9,971,388.44 | 0.0000% | RESOLUTION FDG CORP FED | 15-Oct-20 |
| 9LRRH40 | AGENCY | COUPON | 880591C49 | 50,000,000.00 | 61,490,728.99 | 61,490,728.99 | 6.7500% | TENNESSEE VALLEY AUTHORITY | 1-Nov-25 |
| 9LRRH40 | AGENCY | COUPON | 880591C49 | 50,000,000.00 | 61,490,728.99 | 61,490,728.99 | 6.7500% | TENNESSEE VALLEY AUTHORITY | 1-Nov-25 |
| 9LRRH40 | AGENCY | COUPON | 880591C49 | 39,461,000.00 | 48,533,605.23 | 48,533,605.23 | 6.7500% | TENNESSEE VALLEY AUTHORITY | 1-Nov-25 |
| 9LRRH40 | AGENCY | COUPON | 880591C66 | 24,210,000.00 | 28,994,110.50 | 28,994,110.50 | 5.8800% | TENNESSEE VALLEY AUTHORITY | 1-Jan-36 |
| 9LRRH40 | AGENCY | COUPON | 880591C66 | 1,840,000.00 | 2,205,959.96 | 2,205,959.96 | 5.8800% | TENNESSEE VALLEY AUTHORITY | 1-Jan-36 |
| 9LRRH40 | AGENCY | COUPON | 880591C66 | 50,000,000.00 | 59,102,231.98 | 59,102,231.98 | 5.8800% | TENNESSEE VALLEY AUTHORITY | 1-Jan-36 |
| 9LRRH40 | AGENCY | COUPON | 880591C66 | 50,000,000.00 | 59,102,231.98 | 59,102,231.98 | 5.8800% | TENNESSEE VALLEY AUTHORITY | 1-Jan-36 |
| 9LRRH40 | AGENCY | COUPON | 880591C59 | 50,000,000.00 | 59,102,231.98 | 59,102,231.98 | 5.8800% | TENNESSEE VALLEY AUTHORITY | 1-Apr-36 |
| 9LRRH40 | AGENCY | COUPON | 880591C59 | 50,000,000.00 | 59,102,231.98 | 59,102,231.98 | 5.8800% | TENNESSEE VALLEY AUTHORITY | 1-Apr-36 |
| 9LRRH40 | AGENCY | COUPON | 880591C59 | 14,000,000.00 | 16,548,625.04 | 16,548,625.04 | 5.8800% | TENNESSEE VALLEY AUTHORITY | 1-Apr-36 |
| 3KLRRH40 | AGENCY | COUPON | 880591C59 | 50,000,000.00 | 59,102,231.96 | 59,102,231.96 | 5.8800% | TENNESSEE VALLEY AUTHORITY | 1-Apr-36 |
| 9LRRH40 | AGENCY | COUPON | 880591C59 | 50,000,000.00 | 59,102,231.96 | 59,102,231.96 | 5.8800% | TENNESSEE VALLEY AUTHORITY | 1-Apr-36 |
| 9LRRH40 | AGENCY | COUPON | 880591C59 | 50,000,000.00 | 59,102,231.96 | 59,102,231.96 | 5.8800% | TENNESSEE VALLEY AUTHORITY | 1-Apr-36 |
| 9LRRH40 | AGENCY | COUPON | 880591C59 | 55,000,000.00 | 59,922,321.96 | 59,922,321.96 | 5.8800% | TENNESSEE VALLEY AUTHORITY | 1-Apr-36 |
| 9LRRH40 | AGENCY | COUPON | 880591C59 | 50,000,000.00 | 59,922,321.96 | 59,922,321.96 | 5.8800% | TENNESSEE VALLEY AUTHORITY | 1-Apr-36 |
| 9LRRH40 | AGENCY | COUPON | 880591CU4 | 42,732,000.00 | 50,608,573.24 | 50,608,573.24 | 5.2500% | TENNESSEE VALLEY AUTHORITY | 15-Dec-17 |
| 9KLKJK0 | AGENCY | COUPON | 880591CU4 | 3,520,000.00 | 4,910,408.63 | 4,910,408.63 | 5.2500% | TENNESSEE VALLEY AUTHORITY | 15-Dec-17 |
| 9KLKJK0 | AGENCY | COUPON | 880591CV2 | 50,000,000.00 | 68,444,744.65 | 68,444,744.65 | 7.1250% | TENNESSEE VALLEY AUTHORITY | 15-May-30 |
| 9LRRH40 | AGENCY | COUPON | 880591CV2 | 50,000,000.00 | 68,444,744.65 | 68,444,744.65 | 7.1250% | TENNESSEE VALLEY AUTHORITY | 15-May-30 |
| 9LRRH40 | AGENCY | COUPON | 880591CN1 | 40,221,000.00 | 53,419,449.43 | 53,419,449.43 | 7.1250% | TENNESSEE VALLEY AUTHORITY | 15-May-30 |
| 9KLKJK0 | AGENCY | COUPON | 880591CN1 | 43,435,000.00 | 45,453,545.47 | 45,453,545.47 | 4.7500% | TENNESSEE VALLEY AUTHORITY | 1-Aug-13 |
| 9KLKJK0 | AGENCY | COUPON | 880591DY5 | 16,500.00 | 18,249.97 | 18,249.97 | 4.7500% | TENNESSEE VALLEY AUTHORITY | 1-Aug-13 |
| 9KLKJK0 | AGENCY | COUPON | 880591DW9 | 10,000.00 | 10,831.20 | 10,831.20 | 4.7500% | TENNESSEE VALLEY AUTHORITY | 1-Aug-13 |
| 9LLCRJ0 | MBS | CMO AGY STRIPS | 880591DX7 | 10,000.00 | 116,356.73 | 116,356.73 | 4.7500% | TENNESSEE VALLEY AUTHORITY | 1-Aug-13 |
| 9LLCRJ0 | MBS | CMO AGY STRIPS | 91176DJ27 | 6,708,479.00 | 84,839.44 | 84,839.44 | 0.3045% | VENDEE 98-3 IO SER 98-3 | 15-Mar-29 |
| 9LLCRJ0 | MBS | CMO AGY STRIPS | 91176DJ27 | 6,705,479.00 | 84,839.44 | 84,839.44 | 0.3045% | VENDEE 98-3 IO SER 98-3 | 15-Mar-29 |
| 9LLCRJ0 | MBS | CMO AGY STRIPS | 91176DJ27 | 6,705,479.00 | 84,839.44 | 84,839.44 | 0.3045% | VENDEE 98-3 IO SER 98-3 | 15-Mar-29 |
| 9LLCRJ0 | MBS | CMO AGY STRIPS | 91176DJ27 | 74,000.00 | 58,425.52 | 58,425.52 | 0.0000% | WPRINN STRIP 98 IO 15-15 | 15-Nov-15 |
| 9LGCKU2 | TREASURES | BILLS | 912795J28 | 99,000.00 | 74,109.82 | 74,109.82 | 0.0000% | WPRINN STRIP 7-5 11-15-16 | 15-Nov-16 |
| 9LLCRH0 | TREASURES | BILLS | 912795J28 | 300,000.00 | 145,239.80 | 145,239.80 | 0.0000% | WPRINN STRIP 7-6 11-15-17 | 15-May-17 |
| 9LGCKU2 | TREASURES | BILLS | 912795J28 | 100,000.00 | 99,985.42 | 99,985.42 | 0.0000% | U S TREASURY BILL | 11-Oct-28 |
| 9LLCRH0 | TREASURES | BILLS | 912795J55 | 900,000.00 | 798,093.59 | 798,093.59 | 0.0000% | U S TREASURY BILL | 11-Oct-28 |
| 9LLCRH0 | TREASURES | BILLS | 912795J55 | 1,400,000.00 | 1,396,391.11 | 1,396,391.11 | 0.0000% | U S TREASURY BILL | 25-Feb-09 |
| 9LLCRH0 | TREASURES | BILLS | 912795T75 | 100,000.00 | 99,865.83 | 99,865.83 | 0.0000% | U S TREASURY BILL | 12-Mar-09 |
| 9LLCRH0 | TREASURES | BILLS | 912795T75 | 200,000.00 | 199,517.67 | 199,517.67 | 0.0000% | U S TREASURY BILL | 12-Mar-09 |
| 9LLCRH0 | TREASURES | BILLS | 912795S28 | 100,000.00 | 99,979.50 | 99,979.50 | 0.0000% | U S TREASURY BILL | 27-Aug-09 |
| 9LLCRH0 | TREASURES | BILLS | 912795S28 | 300,000.00 | 296,038.50 | 296,038.50 | 0.0000% | U S TREASURY BILL | 27-Aug-09 |
| 9LKLAK2 | STRIPS | PRIN | 912800AA1 | 3,745,000.00 | 3,654,015.60 | 3,654,015.60 | 0.0000% | WCALL STRIP CF 01-75 11-15-14 | 15-Nov-09 |
| 9LKLAK2 | STRIPS | PRIN | 912800AA1 | 105,000.00 | 105,000.00 | 105,000.00 | 0.0000% | WPRINN STRIP 01-75 22-15-15 | 15-Feb-09 |
| 9LKLAK2 | STRIPS | PRIN | 912800AE3 | 8,050.00 | 6,412.01 | 6,412.01 | 0.0000% | WPRINN STRIP 98 15-15 | 15-Nov-15 |
| 9LKLAK2 | STRIPS | PRIN | 912800AE3 | 74,000.00 | 58,425.52 | 58,425.52 | 0.0000% | WPRINN STRIP 11-15-15 | 15-Nov-15 |
| 9LKLAK2 | STRIPS | PRIN | 912800AE3 | 89,000.00 | 67,259.69 | 67,259.69 | 0.0000% | WPRINN STRIP F 75 2-15-16 | 15-Feb-16 |
| 9LGCKU2 | STRIPS | PRIN | 912800AJ7 | 99,000.00 | 74,109.82 | 74,109.82 | 0.0000% | WPRINN STRIP 7-5 11-15-16 | 15-Nov-16 |
| 9LGCKU2 | STRIPS | PRIN | 912800AJ7 | 200,000.00 | 145,239.80 | 145,239.80 | 0.0000% | WPRINN STRIP 2-05-17 | 15-May-17 |
| 9LKLAK2 | STRIPS | PRIN | 912800AU2 | 15,000.00 | 14,564.59 | 14,564.59 | 0.0000% | WPRINN STRIP CF 375 08-15-20 | 15-Aug-20 |
| 9LGCKU2 | STRIPS | PRIN | 912800AV9 | 22,376,000.00 | 28,706,580.00 | 28,706,580.00 | 0.0000% | WPRINN STRIP 11-5-21 | 15-Nov-21 |
| 9LGCKU2 | STRIPS | PRIN | 912800AZ6 | 22,376,000.00 | 13,420,652.50 | 13,420,652.50 | 0.0000% | WPRINN STRIP 08-15-22 | 15-Aug-22 |
| 9LGCKU2 | STRIPS | PRIN | 912800AZ6 | 50,000,000.00 | 27,852,900.00 | 27,852,900.00 | 0.0000% | WPRINN STRIP 08-15-22 | 15-Aug-22 |
| 9LGCKU2 | STRIPS | PRIN | 912800BA3 | 23,200,000.00 | 12,908,987.60 | 12,908,987.60 | 0.0000% | WPRINN STRIP 11-15-22 | 15-Nov-22 |
| 9LGCKU2 | STRIPS | PRIN | 912800BA3 | 20,000,000.00 | 27,510,400.00 | 27,510,400.00 | 0.0000% | WPRINN STRIP 11-15-22 | 15-Nov-22 |
| 9LGCKU2 | STRIPS | PRIN | 912800BB8 | 21,010,000.00 | 11,559,872.08 | 11,559,872.08 | 0.0000% | WPRINN STRIP 11-5-22 | 15-Nov-22 |
| 9LGCKU2 | STRIPS | PRIN | 912800BB8 | 4,000,000.00 | 4,110,000.00 | 4,110,000.00 | 0.0000% | WPRINN STRIP 11-15-23 | 15-Nov-22 |
| 9LGCKU2 | STRIPS | PRIN | 912800BB8 | 4,850,000.00 | 2,888,876.65 | 2,888,876.65 | 0.0000% | WPRINN STRIP 3-15-23 | 15-Aug-23 |
| 9LGCKU2 | STRIPS | PRIN | 912800BB8 | 140,000.00 | 71,287.72 | 71,287.72 | 0.0000% | WPRINN STRIP 05 11-15-24 | 15-Nov-24 |
| 9LGCKU2 | STRIPS | PRIN | 912800BE2 | 250,000.00 | 125,549.90 | 125,549.90 | 0.0000% | WPRINN STRIP 25-15-25 | 15-Feb-25 |
| 9LGCKU2 | STRIPS | PRIN | 912800BE2 | 87,000.00 | 43,173.14 | 43,173.14 | 0.0000% | WPRINN STRIP 8-15-25 | 15-Aug-25 |
| 9LGCKU2 | STRIPS | PRIN | 912800BE2 | 3,900,000.00 | 1,846,949.90 | 1,846,949.90 | 0.0000% | WPRINN STRIP PD 05-15-26 | 15-Feb-26 |
| 9LGCKU2 | STRIPS | PRIN | 912800BJ1 | 1,132,000.00 | 516,680.34 | 516,680.34 | 0.0000% | WPRINN STRIP 11-15-26 | 15-Nov-26 |
| 9LGCKU2 | STRIPS | PRIN | 912800BN4 | 5,250,000.00 | 2,401,787.70 | 2,401,787.70 | 0.0000% | WPRINN STRIP 11-15-27 | 15-Nov-27 |
| 9LKLAK0 | STRIPS | PRIN | 912800BV4 | 630,000.00 | 276,327.21 | 276,327.21 | 0.0000% | WPRINN STRIP 8-15-27 | 15-Aug-27 |
| 9LGCKU2 | STRIPS | PRIN | 912800BV4 | 35,000.00 | 14,564.59 | 14,564.59 | 0.0000% | WPRINN STRIP --15-28 | 15-Nov-28 |
| 9LKLAK0 | STRIPS | PRIN | 912800CV4 | 314,000.00 | 122,332.30 | 122,332.30 | 0.0000% | WPRINN STRIP 5/15/30 | 15-Nov-30 |
| 9LGCKU2 | STRIPS | PRIN | 912800CV4 | 13,429,000.00 | 5,060,042.17 | 5,060,042.17 | 0.0000% | WPRINN STRIP 05-15-30 | 15-Feb-30 |
| 9LGCKU2 | STRIPS | PRIN | 912800CV4 | 285,000.00 | 121,667.34 | 121,667.34 | 0.0000% | WPRINN STRIP 05-15-36 | 15-Feb-36 |
| 9LKLAK0 | STRIPS | PRIN | 912800CZ4 | 50,000,000.00 | 15,261,500.00 | 15,261,500.00 | 0.0000% | WPRINN STRIP 02-15-37 | 15-Feb-37 |
| 9NNRH40 | TREASURES | BONDS | 912800CZ4 | 250,000.00 | 576,319.74 | 576,319.74 | 7.2500% | UNITED STATES TREASURY BONDS | 15-May-37 |
| 9NNRH40 | TREASURES | BONDS | 912800CZ4 | 1,425,964.35 | 67,399,949.92 | 67,399,949.92 | 7.2500% | UNITED STATES TREASURY BONDS | 15-Feb-23 |
| 96LGKC2 | STRIPS | PRIN | 912800CN4 | 226,000.00 | 323,394,948.45 | 323,394,948.45 | 0.0000% | WPRINN STRIP 11/15-28 | 15-Aug-37 |
| 96LGKC2 | STRIPS | PRIN | 912800CK0 | 1,900,000.00 | 576,319.74 | 576,319.74 | 0.0000% | WPRINN STRIP 05-15-37 | 15-Feb-37 |
| 96LGKC2 | STRIPS | PRIN | 912800CK0 | 24,210.00 | 23,984.60 | 23,984.60 | 0.0000% | WPRINN STRIP 11115-28 | 15-Nov-28 |

| | | | | | |
|---|---|---|---|---|---|
| | | GENERIC PRIN PMT | | RVD0000 | 07/15/2020 |
| | | GENERIC PRIN PMT | | RVD0000 | 07/15/2020 |
| | | GENERIC PRIN PMT | | RVD0000 | 10/15/2020 |
| | PRIN STRIPS GENERIC PRIN PMT | | | RVD0000 | 11-25 ZERO CPN |
| | VENDEE MORTGAGE TRUST | | | | |
| | VENDEE MORTGAGE TRUST | | | | |
| | VENDEE MORTGAGE TRUST | | | | |
| | GENERIC PRIN PMT | | | RVD 7 25 | 02/15/2223 |
| | GENERIC PRIN PMT | | | RVD 7 25 | 02/15/2225 |

| Entity | Category | Type | CUSIP | Par | Maturity | Value | Description |
|---|---|---|---|---|---|---|---|
| 9LGKJKO | STRIPS | PRIN | 912820CV6 | 47,000.00 | 15-May-09 | 46,819.77 | 0.0000% W/PRINC STRIPS 05/15/09 |
| 9LGKJKU2 | STRIPS | PRIN | 912820EN2 | 311,000.00 | 15-Feb-10 | 304,606.46 | 0.0025% W/PRINC STRIPS 02/15/10 |
| 9LGKJKU2 | STRIPS | PRIN | 912820GC5 | 265,000.00 | 15-Aug-10 | 258,547.29 | 0.0025% W/PRINC STRIPS 08/15/10 |
| 9LGKJKU2 | STRIPS | PRIN | 912820GL5 | 30,000.00 | 15-Feb-11 | 28,836.18 | 0.0000% W/PRINC STRIPS 02/15/11 |
| 9LKJKO | STRIPS | PRIN | 912820GQ3 | 16,000.00 | 15-Aug-11 | 15,162.11 | 0.2230% W/PRINC STRIPS 08/15/11 |
| 9LGKJKU2 | STRIPS | PRIN | 912820GU2 | 2,770,000.00 | 15-Feb-12 | 2,374,692.34 | 3.0000% W/PRIN STRIP 02-15-2 |
| 9LGKJKO | STRIPS | PRIN | 912820H77 | 82,000.00 | 15-Aug-12 | 74,314.95 | 0.0000% W/PRIN STRIP 08-15-2 |
| 9LGKJKO | STRIPS | PRIN | 912820HL4 | 11,000.00 | 15-Nov-12 | 10,021.11 | 0.0000% W/PRIN STRIP 11-15-12 |
| 9LGKJKO | STRIPS | PRIN | 912820KR1 | 82,000.00 | 15-May-13 | 73,598.99 | 0.0000% W/PRIN STRIP 05-15-13 |
| 9LGKJKO | STRIPS | PRIN | 912820KX8 | 95,000.00 | 15-Aug-13 | 23,709.41 | 0.0000% W/PRIN STRIP 08-15-13 |
| 9LGKJKO | STRIPS | PRIN | 912820JN0 | 56,000.00 | 15-Nov-28 | 94,900.75 | 0.0025% W/PRIN STRIP 11-15-28 |
| 9LGKJKO | STRIPS | PRIN | 912820L8 | 72,000.00 | 15-Nov-13 | 49,133.28 | 0.0000% W/PRIN STRIP 11-15-13 |
| 9LGKJKO | STRIPS | PRIN | 912820MA | 62,000.00 | 15-May-14 | 62,018.58 | 0.0032% W/PRIN STRIP 05-15-14 |
| 9LGKJKO | STRIPS | PRIN | 912820QV2 | 32,000.00 | 15-Aug-14 | 52,919.36 | 0.0000% W/PRIN STRIP 08-15-14 |
| 9LGKJKO | STRIPS | PRIN | 912820QV2 | 32,000.00 | 16-Aug-14 | 31,478.23 | 0.0000% W/PRIN STRIP 11-15-14 |
| 9LGKJKO | STRIPS | PRIN | 912820QL4 | 105,000.00 | 15-Feb-10 | 105,100.00 | 0.0000% W/PRIN STRIP 02-15-15 |
| 9LGKJKO | STRIPS | PRIN | 912820LH8 | 14,000.23 | 15-May-15 | 13,716.71 | 0.0000% W/PRIN STRIP 05-15-15 |
| 9LGKJKO | STRIPS | PRIN | 912820LR6 | 941,000.00 | 12-Aug-10 | 916,765.81 | 0.0000% W/PRIN STRIP 08-15-10 |
| 9LGKJKO | STRIPS | PRIN | 912820LW6 | 7,000.00 | 15-Nov-10 | 6,768.53 | 0.0000% W/PRIN STRIP 11-15-10 |
| 9LGKJKO | STRIPS | PRIN | 912820MA2 | 55,000.00 | 19-Nov-10 | 54,091.74 | 0.0000% W/PRIN STRIP 02-15-10 |
| 9AWBEMO | TREASURIES | NOTES | 912820DQ2 | 5,823,000.00 | 31-Oct-08 | 5,816,504.09 | 3.6250% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828DQ2 | 50,000,000.00 | 15-Jan-10 | 51,744,989.81 | 3.6250% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828DQ2 | 50,000,000.00 | 15-Jan-10 | 51,744,989.81 | 3.6250% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828DQ2 | 50,000,000.00 | 15-Jan-10 | 51,744,989.81 | 3.6250% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828DQ2 | 50,000,000.00 | 15-Jan-10 | 51,744,989.81 | 3.6250% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828DQ2 | 43,000,000.00 | 15-Jun-10 | 43,595,731.44 | 3.8750% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828DL1 | 50,000,000.00 | 16-Feb-10 | 51,584,408.97 | 3.5000% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828DL1 | 50,000,000.33 | 15-Feb-10 | 51,584,408.97 | 3.5000% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828DL1 | 50,000,000.00 | 15-Feb-10 | 51,584,408.97 | 3.5000% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828DL1 | 50,000,000.00 | 15-Feb-10 | 51,584,408.97 | 3.5000% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828DL1 | 50,000,000.00 | 15-Feb-10 | 51,584,406.97 | 3.5000% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828DR9 | 50,000,000.00 | 15-Feb-10 | 41,667,927.57 | 4.0000% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828DR9 | 50,000,000.00 | 15-Apr-10 | 52,803,236.03 | 4.0000% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828DR9 | 50,000,000.00 | 15-Apr-10 | 52,803,236.00 | 4.0000% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828DR9 | 50,000,000.00 | 15-Apr-10 | 52,803,236.00 | 4.0000% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828DR9 | 50,000,000.00 | 15-Apr-10 | 52,803,236.00 | 4.0000% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828DR9 | 50,000,000.00 | 15-Apr-10 | 52,803,236.00 | 4.0000% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828FQ8 | 84,000,000.00 | 13-Apr-10 | 56,164,024.96 | 4.8750% U S TREASURY NOTE |
| 9FXBEMO | TREASURIES | NOTES | 912828FQ8 | 59,000,000.00 | 15-May-10 | 56,164,024.96 | 4.8750% U S TREASURY NOTE |
| 9IXBEMO | TREASURIES | NOTES | 912828FQ8 | 50,000,000.00 | 15-Aug-16 | 56,164,024.96 | 4.8750% U S TREASURY NOTE |
| 9IXBEMO | TREASURIES | NOTES | 912828FQ8 | 50,000,000.00 | 15-Aug-16 | 56,164,024.96 | 4.8750% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828FQ8 | 50,000,000.00 | 15-Aug-16 | 56,164,024.96 | 4.8750% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828FQ8 | 53,000,000.00 | 15-Aug-16 | 56,164,024.96 | 4.8750% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828FQ8 | 50,000,000.00 | 15-Aug-16 | 56,164,024.96 | 4.8750% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828FQ8 | 7,000,000.00 | 31-Aug-10 | 7,862,963.49 | 4.8750% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828FH7 | 50,000,000.00 | 15-Aug-16 | 53,672,324.65 | 4.1250% U S TREASURY NOTE |
| 9LKJKO | TIPS | TIPS | 912828FH7 | 50,000,000.00 | 15-Aug-16 | 53,672,328.65 | 4.1250% U S TREASURY INFLATION INDEX NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828FH7 | 52,000,000.00 | 25-Apr-10 | 53,682,324.65 | 4.1250% U S TREASURY NOTE |
| 9IXBEMO | TREASURIES | NOTES | 912828FH7 | 50,000,000.00 | 15-Aug-10 | 9,493,771.72 | 4.1250% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 28-Feb-13 | 50,780,493.45 | 2.7500% U S TREASURY NOTE |
| 9XBEMO | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 28-Feb-13 | 50,780,493.45 | 2.7500% U S TREASURY NOTE |
| 9YXBEMO | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 28-Feb-13 | 50,780,493.45 | 2.7500% U S TREASURY NOTE |
| 9AWBEMO | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 28-Feb-13 | 50,780,493.45 | 2.7500% U S TREASURY NOTE |
| 9XWBEMO | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 28-Feb-13 | 50,780,493.45 | 2.7500% U S TREASURY NOTE |
| 9IMBEMO | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 26-Feb-13 | 50,760,493.45 | 2.7500% U S TREASURY NOTE |
| 9IMBEMO | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 28-Feb-13 | 50,780,493.45 | 2.7500% U S TREASURY NOTE |
| 9IMBEMO | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 28-Feb-13 | 50,780,493.45 | 2.7500% U S TREASURY NOTE |
| 9IMBEMO | TREASURIES | NOTES | 912828HT0 | 50,000,000.00 | 28-Feb-13 | 50,780,493.45 | 2.7500% U S TREASURY NOTE |
| 9IMBEMO | TREASURIES | NOTES | 912828HT0 | 59,000,000.00 | 28-Feb-13 | 50,790,493.45 | 2.7500% U S TREASURY NOTE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5VW1RPD | MBS | FNMAAFNLMC FIX | F00C60832 | 131,242.00 | 125,728.12 | 1-Dec-23 | 6.5000% GOLD PC 20 YEAR - FNLMC |
| 9AN1RPD | MBS | FNMAAFNLMC FIX | F00C60883 | 212,899.00 | 212,466.14 | 1-Jan-23 | 5.0000% GOLD PC 20 YEAR - FNLMC |
| 9IM1WRD | MBS | FNMAAFNLMC FIX | F00C60939 | 336,710.00 | 343,221.47 | 1-May-24 | 6.5000% GOLD PC 20 YEAR - FNLMC |
| 9IM1WRD | MBS | FNMAAFNLMC FIX | F00C60857 | 576,463.00 | 580,178.22 | 1-Sep-24 | 5.5000% GOLD PC 20 YEAR - FNLMC |
| 9IM0WRD | MBS | FNMAAFNLMC FIX | F00C60859 | 41,434.00 | 43,006.62 | 1-Sep-24 | 6.5000% GOLD PC 20 YEAR - FNLMC |
| 9AN1WRD | MBS | FNMAUFNL-MC FIX | F00C60896 | 49,167.00 | 51,071.15 | 1-Feb-25 | 6.5000% GOLD PC 20 YEAR - FNLMC |
| 9AN1WRD | MBS | FNMAAFNLMC FIX | F00C60906 | 65,956.00 | 68,416.04 | 1-Jun-25 | 5.5000% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00C50276 | 371,717.00 | 378,185.61 | 1-Jun-26 | 6.5000% GOLD PC 20 YEAR - FNLMC |
| 9IM1RKQ | MBS | FNMAAFNLMC FIX | F00C51224 | 79,180.00 | 81,211.23 | 1-Jun-27 | 7.0000% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00C51303A | 24,659.00 | 25,716.90 | 1-Apr-27 | 7.0000% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00C51305B | 375,470.00 | 392,125.35 | 1-Aug-27 | 9.5233% GOLD PC 20 YEAR - FNLMC |
| 9AN0RKQ | MBS | FNMAAFNLMC FIX | F00C61096 | 58,329.00 | 61,257.82 | 1-Aug-27 | 7.0000% GOLD PC 20 YEAR - FNLMC |
| 9AN0RKQ | MBS | FNMAAFNLMC FIX | F00C61104 | 497,872.00 | 522,407.62 | 1-Sep-27 | 7.0000% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00C63112 | 794,959.00 | 834,596.96 | 1-Mar-29 | 7.0000% GOLD PC 20 YEAR - FNLMC |
| 9AN0RKQ | MBS | FNMAAFNLMC FIX | F00C61175 | 11,398,816.00 | 11,372,449.50 | 1-May-28 | 7.0023% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00C61177 | 555,514.00 | 540,399.95 | 1-May-29 | 4.5000% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00C61182 | 3,017,961.00 | 3,096,410.64 | 1-Mar-28 | 6.0000% GOLD PC 20 YEAR - FNLMC |
| 9AN0RKQ | MBS | FNMAAFNLMC FIX | F00C61184 | 6,628,647.00 | 6,624,694.02 | 1-Feb-28 | 5.5000% GOLD PC 20 YEAR - FNLMC |
| 9IM1RKQ | MBS | FNMAAFNLMC FIX | F00C61166 | 43,901,664.00 | 43,401,313.34 | 1-Jun-28 | 6.0000% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00C61186 | 3,197,671.00 | 3,121,287.31 | 1-Feb-28 | 5.5000% GOLD PC 22 YEAR - FNLMC |
| 9AN0RKQ | MBS | FNMAAFNLMC FIX | F00C62121 | 1,553,857.00 | 1,482,531.87 | 1-Nov-28 | 4.5000% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00C61196 | 1,958,615.00 | -4,252,326.69 | 1-Aug-26 | 5.0000% GOLD PC 22 YEAR - FNLMC |
| 9AN0RKQ | MBS | FNMAAFNLMC FIX | F00C61207 | 6,500,909.00 | 7,080,393.89 | 1-Nov-27 | 5.0000% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00C64216 | 8,579,996.00 | 8,803,418.38 | 1-Aug-28 | 5.5000% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F30W34215 | 11,096,435.00 | 11,112,353.00 | 1-Jul-28 | 5.0000% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F30C64216 | 5,050,003.02 | 5,128,281.25 | 1-Sep-29 | 6.0000% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F30W34218 | 3,244,163.00 | 3,341,555.79 | 1-Sep-28 | 7.8000% GOLD PC 20 YEAR - FNLMC |
| 9LLUGT0 | MBS | FNMAAFNLMC FIX | F00C65771 | 4,823.00 | 5,024.39 | 1-Nov-25 | 8.0003% GOLD PC 20 YEAR - FNLMC |
| 9LLUGT0 | MBS | FNMAAFNLMC FIX | F00C69322 | 111,228.00 | 117,945.54 | 1-Nov-25 | 7.5003% GOLD PC 20 YEAR - FNLMC |
| 9LLUGT0 | MBS | FNMAAFNLMC FIX | F00C69122 | 1,198.00 | 1,251.93 | 1-Oct-27 | 8.0003% GOLD PC 20 YEAR - FNLMC |
| 9LLUGT0 | MBS | FNMAAFNLMC FIX | F00C69314 | 9,411.00 | 9,883.02 | 1-Jul-25 | 8.0000% GOLD PC 20 YEAR - FNLMC |
| 9LLUGT0 | MBS | FNMAAFNLMC FIX | F00C64666 | 24,807.00 | 22,855.15 | 1-Apr-21 | 8.0023% GOLD PC 15 YEAR - FNLMC |
| 9LLUGT0 | MBS | FNMAAFNLMC FIX | F00C64664A | 7,814.00 | 8,060.84 | 1-Jun-23 | 8.0025% GOLD PC 20 YEAR - FNLMC |
| 9LLUGT0 | MBS | FNMAAFNLMC FIX | F00C64664 | 24,449.00 | 26,010.31 | 1-Jun-23 | 8.0000% GOLD PC 20 YEAR - FNLMC |
| 9LLUGT0 | MBS | FNMAAFNLMC FIX | F00C66302 | 193,512.23 | 184,374.55 | 1-Jun-22 | 8.0000% GOLD PC 20 YEAR - FNLMC |
| 9AN0RKQ | MBS | FNMAAFNLMC FIX | F00C67055 | 97,096.02 | 100,855.83 | 1-Aug-25 | 6.0003% GOLD PC 20 YEAR - FNLMC |
| 9AN0RKQ | MBS | FNMAAFNLMC FIX | F00C67481 | 1,051,232.00 | 1,086,459.74 | 1-Nov-27 | 6.5000% GOLD PC 20 YEAR - FNLMC |
| 9AN0RKQ | MBS | FNMAAFNLMC FIX | F00C67268 | 5,577,996.00 | 6,203,018.18 | 1-Sep-27 | 5.5000% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F30W37765 | 1,150,435.03 | 1,186,900.65 | 1-May-28 | 6.0003% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F30C67348 | 5,194,274.00 | 5,183,723.50 | 1-May-28 | 5.5000% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F30C67848 | 49,393,469.26 | 49,393,469.26 | 1-Jun-28 | 6.5000% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F30C67949 | 11,556,411.05 | 11,556,411.05 | 1-Jun-28 | 7.0000% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00W87911 | 2,018,612.00 | 2,014,711.30 | 1-Jun-28 | 5.0003% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00W87972 | 1,429,486.99 | 1,429,486.99 | 1-Jun-28 | 5.5003% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F30C67973 | 2,997,238.03 | 2,991,159.48 | 1-Jun-28 | 7.0000% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00C67914 | 408,759.00 | 408,821.60 | 1-Feb-29 | 8.0025% GOLD PC 20 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60286 | 1,803.00 | 1,803.77 | 1-Jul-09 | 8.0000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60345 | 6,426.00 | 6,605.49 | 1-Sep-09 | 7.5000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | +NMAAFNLMC FIX | F00E60379 | 1,761.00 | 1,803.77 | 1-Sep-10 | 8.0023% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60353 | 5,531.00 | 5,573.13 | 1-Jul-10 | 8.0000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60392 | 59,011.00 | 61,074.41 | 1-Sep-11 | 8.5000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60419 | 63,189.00 | 65,398.97 | 1-Feb-11 | 8.5000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60426 | 366,918.00 | 380,853.05 | 1-Apr-11 | 8.5000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60442 | 3,444.00 | 3,657.94 | 1-May-12 | 7.5503% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60464 | 351,675.00 | 353,572.29 | 1-Nov-11 | 8.5000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60469 | 12,199.00 | 12,419.63 | 1-Jul-12 | 9.0000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F30E60543 | 282,202.00 | 286,242.06 | 1-Aug-12 | 8.5000% GOLD PC 15 YEAR - FNLMC |
| 9AN0RKQ | MBS | FNMAAFNLMC FIX | F30E60542 | 165,755.00 | 171,547.79 | 1-Oct-14 | 8.0000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60614 | 252,437.00 | 259,573.28 | 1-Sep-13 | 8.5000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F30E60695 | 261,500.00 | 277,777.22 | 1-Sep-14 | 8.5503% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F30E60595 | 2,253.00 | 2,331.81 | 1-Apr-14 | 8.0000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60593 | 1,695.00 | 1,745.27 | 1-Mar-14 | 8.5000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60742 | 128,551.02 | 132,369.51 | 1-Aug-12 | 8.5000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F30E60778 | 41,565.00 | 42,125.10 | 1-Jan-14 | 8.5000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60778 | 5,040.00 | 5,190.63 | 1-Sep-14 | 8.5000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60780 | 98,897.00 | 90,655.20 | 1-Sep-14 | 8.0000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60787 | 198,950.00 | 192,483.41 | 1-Dec-14 | 8.5000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60796 | 30,235.00 | 8,201.18 | 1-Oct-14 | 8.5000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60824 | 3,473.00 | 31,185.27 | 1-Dec-14 | 8.5000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F30E60826 | 19,098.00 | 3,576.75 | 1-Oct-14 | 8.5000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F30E60825 | 15,579.00 | 16,656.43 | 1-Dec-14 | 8.5000% GOLD PC 15 YEAR - FNLMC |
| 9IM0RKQ | MBS | FNMAAFNLMC FIX | F00E60831 | 92,239.00 | 16,044.70 | 1-Apr-15 | 7.0000% GOLD PC 15 YEAR - FNLMC |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G01924 | 194,473.00 | 202,980.23 | 1-Jan-33 | 6.5000% GOLD PC 30YR - FHLMC WAM |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G01916 | 2,313,546.00 | 2,382,030.31 | 1-Feb-33 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G01665 | 328,938.00 | 343,774.00 | 1-Jun-33 | 5.0000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G01614 | 270,330.00 | 283,280.49 | 1-Sep-33 | 4.0000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G01611 | 105,307.00 | 98,741.90 | 1-Sep-33 | 4.0000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G01877 | 6,795,393.00 | 6,396,091.00 | 1-Nov-33 | 4.0000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G01740 | 829,772.00 | 838,980.47 | 1-Dec-34 | 5.5255% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G01767 | 2,523,281.00 | 2,679,202.17 | 1-Dec-32 | 5.5235% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G01864 | 624,357.00 | 631,891.05 | 1-Mar-35 | 5.5375% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G02022 | 3,434,997.73 | 3,708,520.78 | 1-Apr-34 | 5.9000% GOLD PC 30YR - FHLMC WAM |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G02079 | 11,722,146.00 | 11,423,982.52 | 1-Apr-34 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G02172 | 39,003,175.00 | 39,543,661.49 | 1-May-36 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G02190 | 39,002,178.00 | 39,645,661.49 | 1-May-36 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G02224 | 17,454,431.00 | 17,673,016.69 | 1-Apr-36 | 5.0000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G02199 | 652,447.00 | 646,056.93 | 1-Jun-36 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGT0 | MBS | FNMAFHLMC FIX | F00G02881 | 7,919,063.00 | 7,987,845.57 | 1-Dec-36 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G02430 | 2,469,669.00 | 2,461,997.93 | 1-Dec-36 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G02423 | 2,593,267.23 | 2,675,440.88 | 1-Jun-36 | 6.5000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G02460 | 527,782.00 | 539,323.38 | 1-Oct-36 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G01677 | 825,418.00 | 851,668.85 | 1-Jul-33 | 5.0000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G02440 | 12,249.00 | 12,513.77 | 1-Sep-37 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G02882 | 190,700.00 | 200,097.95 | 1-Feb-57 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G02725 | 8,889,630.00 | 8,765,323.40 | 1-Jul-37 | 6.0325% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G02993 | 919,440.00 | 920,418.33 | 1-May-38 | 5.5025% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G03069 | 16,900,049.00 | 16,997,769.23 | 1-Oct-37 | 5.5000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G03226 | 100,000.00 | 102,160.63 | 1-Aug-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G03093 | 404,476.00 | 426,454.67 | 1-Jul-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G02361 | 54,043.00 | 52,755.46 | 1-Aug-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G03511 | 33,621,721.00 | 34,429,228.43 | 1-Aug-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGT1 | MBS | FNMAFHLMC FIX | F00G03533 | 343,772.00 | 353,216.12 | 1-Jun-36 | 6.0000% GOLD PC 30YR - FHLMC |
| 9LLUGT1 | VBS | FNMAFHLMC FIX | F00G03581 | 5,244,424.00 | 5,403,131.10 | 1-Feb-33 | 7.5000% GOLD PC 30YR - FHLMC WAM |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G03650 | 16,522,970.00 | 17,337,242.88 | 1-Nov-37 | 6.0000% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G03816 | 14,984.00 | 15,722.63 | 1-Jan-38 | 7.0000% GOLD PC 30YR - FHLMC WAM |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G03822 | 3,968,585.00 | 4,307,039.06 | 1-Mar-38 | 8.0002% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G03423 | 4,216,107.00 | 4,252,734.81 | 1-Jan-38 | 6.0002% GOLD PC 30 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G04169 | 14,159,393.00 | 14,510,448.57 | 1-Jul-38 | 6.0200% GOLD PC 30 YEAR - FHLMC |
| 9MDRK0 | MBS | FNMAFHLMC FIX | F00G04214 | 480,000.00 | 501,309.64 | 1-May-38 | 5.0002% GOLD PC 30 YEAR - FHLMC |
| 9MDRK0 | MBS | FNMAFHLMC FIX | F00G04224 | 642,429.00 | 677,434.26 | 1-Apr-38 | 5.0002% GOLD PC 30 YEAR - FHLMC |
| 9MDRK0 | MBS | FNMAFHLMC FIX | F00G04328 | 13,591,994.00 | 14,016,022.95 | 1-Apr-38 | 6.0002% GOLD PC 30 YEAR - FHLMC |
| 9MDRK0 | MBS | FNMAFHLMC FIX | F00G04373 | 10,852,912.00 | 11,329,371.74 | 1-Mar-38 | 5.0002% GOLD PC 30 YEAR - FHLMC |
| 9MDRK0 | MBS | FNMAFHLMC FIX | F00G04425 | 5,468,518.00 | 5,443,210.00 | 1-Mar-38 | 6.0002% GOLD PC 30 YEAR - FHLMC |
| 9MDRK0 | MBS | FNMAFHLMC FIX | F00G04477 | 4,925,781.00 | 5,053,868.49 | 1-Aug-38 | 5.0002% GOLD PC 30 YEAR - FHLMC |
| 9MDRK0 | VBS | FNMAFHLMC FIX | F00G04956 | 43,853,840.00 | 46,745,906.79 | 1-Aug-38 | 7.5002% GOLD PC 30 YR - FHLMC WAM |
| 9MDRK0 | MBS | FNMAFHLMC FIX | F00G04431 | 62,834,556.00 | 66,040,422.99 | 1-Jul-38 | 6.0002% GOLD PC 30 YR - FHLMC WAM |
| 9MKRKK | MBS | FNMAFHLMC FIX | F00G04514 | 23,379,701.00 | 23,611,602.96 | 1-May-38 | 6.0002% GOLD PC 30YR - FHLMC WAM |
| 9MKRKK | MBS | FNMAFHLMC FIX | F00G04513 | 32,303,346.00 | 33,326,568.33 | 1-Jan-38 | 8.0002% GOLD PC 30 YEAR - FHLMC |
| 9MKRKK | MBS | FNMAFHLMC FIX | F00G04617 | 2,315,565.00 | 2,456,792.82 | 1-Apr-38 | 5.0002% GOLD PC 30 YEAR - FHLMC |
| 9MKRKK | MBS | FNMAFHLMC FIX | F00G04554 | 3,846,420.00 | 4,142,415.75 | 1-Jan-38 | 7.0000% GOLD PC 30 YEAR - FHLMC |
| 9MDRK0 | MBS | FNMAFHLMC FIX | F00G04555 | 26,485,000.00 | 27,233,074.62 | 1-Jan-38 | 6.2002% GOLD PC 30 YEAR - FHLMC |
| 9MDRK0 | VBS | FNMAFHLMC FIX | F00G04681 | 164,459.00 | 182,865.57 | 1-Sep-38 | 7.5005% GOLD PC 30 YEAR - FHLMC |
| 9MDRK0 | MBS | FNMAFHLMC FIX | F00G04697 | 189.00 | 198.50 | 1-Jan-37 | 4.0002% GOLD PC 30 YR - FHLMC WAM |
| 9MDRK0 | MBS | FNMAFHLMC FIX | F00G05115 | 32,701.00 | 33,256.41 | 1-Jun-38 | 5.0000% GOLD PC 30YR - FHLMC WAM |
| 9MDRK0 | VBS | FNMAFHLMC FIX | F00G08073 | 1,001,578.00 | 1,003,608.79 | 1-Aug-39 | 5.5000% GOLD PC 20YR - FHLMC WAM |
| 9MKRKK | MBS | FNMAFHLMC FIX | F00G08422 | 583,464.00 | 593,797.07 | 1-Sep-39 | 6.0000% GOLD PC 20YR - FHLMC WAM |
| 9MDRK0 | MBS | FNMAFHLMC FIX | F00G08172 | 246,446.00 | 251,156.00 | 1-Jan-38 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9MDRK0 | MBS | FNMAFHLMC FIX | F00G08112 | 135,921.00 | 138,878.55 | 1-Mar-39 | 6.0000% GOLD PC 20 YEAR - FHLMC |
| 9MDRK0 | MBS | FNMAFHLMC FIX | F00G08136 | 2,510,249.00 | 2,572,156.75 | 1-Nov-39 | 6.5000% GOLD PC 20 YEAR - FHLMC |
| 9MDRK0 | MBS | FNMAFHLMC FIX | F00G05957 | 11,900,007.00 | 11,703,909.06 | 1-Nov-37 | 7.3200% GOLD PC 20 YEAR - FHLMC |
| 9MDRK0 | MBS | FNMAFHLMC FIX | F00G08246 | 569,318.00 | 600,630.40 | 1-Nov-37 | 7.5000% GOLD PC 20 YEAR - FHLMC |
| 9MKRKK | MBS | FNMAFHLMC FIX | F00G08276 | 1,322,068.00 | 1,351,939.18 | 1-Jul-38 | 7.0002% GOLD PC 20 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G05139 | 57.00 | 57.63 | 1-Jun-36 | 6.0002% GOLD PC 15 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G05397 | 11,949.00 | 11,593.25 | 1-Sep-10 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G05042 | 410,706.00 | 417,823.46 | 1-Dec-10 | 6.5000% GOLD PC 15 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G10375 | 6,111.00 | 5,229.83 | 1-Feb-11 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G11028 | 2,219.00 | 2,203.16 | 1-Jul-15 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G11003 | 9,547.00 | 9,752.85 | 1-Jul-15 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G11033 | 6,734.00 | 6,977.15 | 1-Oct-15 | 7.0002% GOLD PC 15 YEAR - FHLMC |
| 9LLUGTO | VBS | FNMAFHLMC FIX | F00G11485 | 510,995.00 | 476,949.43 | 1-Feb-37 | 4.5000% GOLD PC 15 YEAR - FHLMC |
| 9LLUGTO | VBS | FNMAFHLMC FIX | F00G11487 | 510,995.00 | 520,684.10 | 1-Oct-16 | 4.5000% GOLD PC 15 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G11490 | 291,302.00 | 82,214.97 | 1-Mar-16 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G11590 | 516,780.00 | 301,042.58 | 1-Jul-11 | 7.0000% GOLD PC 15 YEAR - FHLMC |
| 9LLUGTO | MBS | FNMAFHLMC FIX | F00G11527 | 574,627.00 | 854,873.11 | 1-Jul-12 | 6.5530% GOLD PC 15 YEAR - FHLMC |
| 9MIMNRO | MBS | FNMAFHLMC FIX | F00G11665 | 3,852,609.00 | 3,920,444.81 | 1-Dec-19 | 5.5530% GOLD PC 15 YEAR - FHLMC |

| | | | Account | Amount 1 | Amount 2 | Date | Description |
|---|---|---|---|---|---|---|---|
| 9LNPO | MBS | GNMA | G00196010 | 2,235.00 | 2,447.59 | 15-Jun-17 | 10.0000% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00213753 | 107,223.00 | 114,213.03 | 15-Aug-21 | 7.8750% GNMA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00216120 | 6,988.00 | 7,989.87 | 15-Aug-17 | 9.5000% G N M A PASS THRU POOL 216120XRMAD    03/15/2017 |
| 9LNPO | MBS | GNMA | G00224797 | 12,517.00 | 13,335.72 | 15-Nov-20 | 9.0000% G N M A PASS THRU POOL 224797XASSOCIATES NATIONAL MORTGAG   RMO  9.00 |
| 9LNPO | MBS | GNMA | G00225123 | 395.00 | 421.19 | 15-Nov-17 | 8.0000% G N M A PASS THRU POOL 225123XASSOCIATES NATIONAL MORTGAG   RMO  9.00     11:15.2017 |
| 9LNPO | MBS | GNMA | G00230669 | 609.00 | 637.50 | 15-Apr-17 | 8.5000% G N M A PASS THRU POOL 230669XMETMOR FINANCIAL INC    RMO  9.50     08/15/2017 |
| 9LNPO | MBS | GNMA | G00251079 | 2,663.00 | 2,883.97 | 15-Sep-17 | 9.0000% G N M A PASS THRU POOL 251079XFIRST COMMERCIAL MORTGAGE C   RMO  9.50     03/15/2017 |
| 9LNPO | MBS | GNMA | G00252943 | 2,809.00 | 2,999.47 | 15-Jun-18 | 9.0000% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00253461 | 773.00 | 825.47 | 15-Dec-19 | 9.0000% G N M A PASS THRU POOL 253461XBANCBOSTON MORTGAGE CORPORA   RMO  9.00     12:15.2019 |
| 9LNPO | MBS | GNMA | G00255021 | 37,083.00 | 39,461.07 | 15-Jan-23 | 7.6000% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00255648 | 89,273.00 | 93,340.02 | 15-Jan-23 | 7.6250% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00256072 | 36,582.00 | 39,107.12 | 15-Sep-18 | 8.7500% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00259594 | 77,930.00 | 82,408.83 | 15-Oct-18 | 8.7500% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00263515 | 3,505.00 | 4,001.17 | 15-Jun-19 | 8.2500% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00264047 | 24,020.00 | 25,409.13 | 15-Dec-18 | 9.0000% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00265652 | 11,822.00 | 12,275.87 | 15-Jan-23 | 7.5000% GMNA SF 30 YEAR |
| 9CHPRO | MBS | GNMA | G00265613 | 36,341.00 | 38,436.47 | 15-Mar-19 | 8.5000% GMNA SF 30 YEAR |
| 9CHPRO | MBS | GNMA | G00277226 | 24,021.00 | 25,454.68 | 15-Apr-19 | 7.6500% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00277240 | 70,596.00 | 74,643.28 | 15-May-19 | 7.6500% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00272899 | 87,643.00 | 61,539.55 | 15-Jun-19 | 8.4500% GMNA SF 30 YEAR |
| 9CHPRO | MBS | GNMA | G00274296 | 100,377.00 | 108,616.74 | 15-Jun-19 | 7.6600% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00274647 | 69,613.00 | 73,931.09 | 15-May-19 | 8.4500% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00278770 | 413.00 | 448.52 | 15-Jun-19 | 9.5000% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00279596 | 53,386.00 | 55,600.57 | 15-Nov-15 | 9.0000% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00280013 | 42,396.00 | 45,025.94 | 15-Sep-19 | 8.4500% GNVA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00280027 | 112,152.00 | 119,109.32 | 15-Sep-19 | 9.0225% G N M A PASS THRU POOL 280627XGULD-1YORTGAGE COMPANY    RMO  9.20     03/15/2026 |
| 9LNPO | MBS | GNMA | G00281326 | 87,610.00 | 103,577.148 | 15-Jul-19 | 9.0225% G N M A PASS THRU POOL 287461XSOVRAN MORTG-GE CORPORATION   RMO  9.20     04/15/2023 |
| 9LNPO | MBS | GNMA | G00280021 | 30,944.00 | 32,863.51 | 15-Jun-20 | 8.4500% G N M A PASS THRU POOL 28732KXKAMER-CAS MORTGAGE COMPANY    RMO  9.10     04/15/2020 |
| 9LNPO | MBS | GNMA | G00280076 | 24,621.00 | 26,360.58 | 15-Nov-20 | 8.4500% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00289693 | 77,784.00 | 78,975.06 | 15-Dec-19 | 7.8750% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00290888 | 154.00 | 163.34 | 15-Jun-21 | 8.0000% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00285748 | 194.00 | 207.48 | 15-Apr-21 | 8.0000% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00287326 | 206.00 | 223.34 | 15-Jun-20 | 9.5225% G N M A PASS THRU POOL 28368XGULD-1YORTGAGE COMPANY    RMO  9.20     03/15/2006 |
| 9LNPO | MBS | GNMA | G00294668 | 51,616.00 | 54,900.23 | 15-Nov-20 | 7.8750% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00291734 | 34,170.00 | 37,531.03 | 15-Sep-20 | 8.4533% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00295187 | 48,932.00 | 51,867.46 | 15-Sep-20 | 7.8750% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00296710 | 60,793.00 | 135,854.32 | 15-Jun-21 | 4.5000% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00296774 | 68,946.00 | 60,498.81 | 15-Jun-21 | 7.0500% GNVA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00300445 | 45,555.00 | 48,370.32 | 15-Dec-20 | 8.0000% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00301759 | 83,039.00 | 99,432.56 | 15-Dec-20 | 4.6500% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00301767 | 247,106.00 | 265,256.02 | 15-Apr-21 | 7.8750% GNVA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00305838 | 229,595.00 | 243,771.03 | 15-Jan-21 | 7.2750% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00305772 | 43,788.00 | 46,634.06 | 15-Feb-21 | 7.2750% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00309169 | 55,158.00 | 58,567.09 | 15-Feb-21 | 7.5007% GMNA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00311838 | 50,983.00 | 55,969.93 | 15-Apr-27 | 8.0002% GMNA 488002 |
| 9LNPO | MBS | GNMA | G00312470 | 892.00 | 734.25 | 15-Sep-21 | 8.0005% GMNA 488002 |
| 9LNPO | MBS | GNMA | G00314517 | 1,350.00 | 1,475.75 | 15-Dec-21 | 8.0250% G N M A PASS THRU POOL 31247XOVLLAND MORTGAGE CORPORATION   RVO  9.00     08/15/2027 |
| 9LNPO | MBS | GNMA | G00315111 | 1,685.00 | 1,777.19 | 15-Dec-21 | 8.0250% G N M A PASS THRU POOL 31451YXRMO  8.00     11/15/2251 |
| 9LNPO | MBS | GNMA | G00316983 | 204,012.00 | 204,812.22 | 15-Jan-22 | 9.2000% GMAS SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00319629 | 1,629.00 | 1,729.31 | 15-Apr-22 | 9.0000% G N M A PASS THRU POOL 316296 XSLEY VORTGAGE CORPORATION   RVO  9.00     01/15/2002 |
| 9LNPO | MBS | GNMA | G00321900 | 11,053.00 | 11,771.55 | 15-Jan-22 | 7.5000% GMAS SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00322680 | 11,444.00 | 61,897.57 | 15-Apr-22 | 7.5000% GMAS SF 30 YEAR |
| 9CHPX2 | MBS | GNMA | G00326134 | 59,874.00 | 71,157.39 | 15-Jan-23 | 7.6024% GMAS SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00326975 | 66,750.00 | 9,123.00 | 15-Feb-22 | 7.5024% GMAS SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00329894 | 9,123.00 | 8,657.40 | 15-Feb-23 | 7.5000% GMAS SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00333196 | 370.00 | 4,004.91 | 15-Feb-23 | 7.5000% GMAS SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00332529 | 8,413.00 | 5,999.68 | 15-Feb-23 | 7.5000% GMAS SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00336193 | 19,214.00 | 19,387.76 | 15-Mar-23 | 7.5250% GNVA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00338725 | 20,437.00 | 21,765.82 | 15-Apr-23 | 7.5000% GNVA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00337031 | 5,667.00 | 6,299.65 | 15-Feb-23 | 7.5320% GNVA SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00335739 | 38,494.00 | 40,595.48 | 15-Apr-23 | 7.5000% GNVA SF 30 YEAR |
| 9CHPX2 | MBS | GNMA | G00339867 | 32,057.00 | 34,141.38 | 15-Jun-23 | 7.5000% GMAS SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00340505 | 13,203.00 | 13,591.94 | 15-Jul-23 | 7.5000% GMAS SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00342726 | 7,860.00 | 8,477.29 | 15-Jun-23 | 7.5000% GMAS SF 30 YEAR |
| 9CHPX2 | MBS | GNMA | G00342778 | 16,580.00 | 17,423.93 | 15-Jun-23 | 7.5000% GMAS SF 30 YEAR |
| 9LNPO | MBS | GNMA | G00342821 | 8,278.00 | 9,074.38 | 15-Feb-23 | 7.5000% GMAS SF 30 YEAR |
| 9CHPX2 | MBS | GNMA | G00343532 | 16,457.00 | 17,588.24 | 15-Jan-23 | 7.5625% GMAS SF 30 YEAR |
| 9CHPX2 | MBS | GNMA | G00344217 | 5,406.00 | 5,793.14 | 15-Jan-23 | 7.5000% GMNA 30YR SLIGHTLY SEASONED |
| 9LNPO | MBS | GNMA | G00344226 | 4,300.00 | 4,579.95 | 15-Feb-23 | 7.5000% GMAS SF 30 YEAR |
| 9CHPX2 | MBS | GNMA | G00344656 | 47,513.00 | 52,214.94 | 15-Jun-23 | 6.5000% GMAS SF 30 YEAR |
| 9CHPX2 | MBS | GNMA | G00344555 | 10,038.03 | 10,489.53 | 15-Nov-23 | 6.5515% GMAS SF 30 YEAR |

| Code | | | CUSIP | | | | Date | | Rate / Description |
|---|---|---|---|---|---|---|---|---|---|
| 9JLHPK2 | MBS | GNMA | G00251062 | 324,758.00 | 337.00 | 319,023.92 | 15-Jun-35 | | 4.5000% GNMA SF 30 YEAR |
| 9JLHPK2 | MBS | GNMA | G00251772 | 36,938.00 | 39,328.00 | 368.19 | 15-Nov-30 | | 8.0023% GNMA SF 30 YEAR |
| 9JLHPK2 | MBS | GNMA | G00512000 | 237,784.00 | 223,162.76 | 223,162.76 | 15-Sep-29 | | 7.9500% GNMA SF 30 YEAR |
| 9JLHPK2 | MBS | GNVA | G00320358 | 1,539.00 | 1,539.00 | 1,936.77 | 15-Feb-35 | | 7.5000% GNMA SF 30 YEAR |
| 9JLHPK2 | MBS | GNMA | G00520974 | 527,173.00 | 920,626.99 | 920,626.99 | 15-Apr-35 | | 4.5000% GNMA-15YR MATURITY |
| 9JLHPK2 | MBS | GNMA | G01002449 | 123,505.00 | 123,505.00 | 139,222.57 | 15-Sep-16 | | 5.0000% GNMA-15YR MATURITY |
| 9JLNPD | MBS | GNMA | G00529067 | 205.00 | 205.00 | 216.07 | 15-May-31 | | 6.5662% GNMA SF 30 YEAR |
| 9JLNPD | MBS | GNMA | G00539967 | 151,033.00 | 157,818.70 | 157,818.70 | 15-Jul-31 | | 6.5025% GNMA SF 30 YEAR |
| 9KLHPK2 | MBS | GNMA | G00530873 | 297,316.00 | 310,673.98 | 310,673.98 | 15-Mar-30 | | 6.5000% GNMA SF 30 YEAR |
| 9KLHPK2 | MBS | GNMA | G00539978 | 152,982.00 | 191,182.79 | 191,182.79 | 15-Jun-31 | | 6.5025% GNMA SF 30 YEAR |
| 9JLHPK2 | MBS | GNMA | G00539925 | 1,042,448.00 | 1,099,284.64 | 1,099,284.64 | 15-Jul-31 | | 6.9500% GNMA SF 30 YEAR |
| 9JLHPK2 | MBS | GNMA | G00559997 | 820,502.00 | 857,816.05 | 857,816.05 | 15-Aug-31 | | 6.5000% GNMA SF 30 YEAR |
| 9JLHPK2 | MBS | GNMA | G00330303 | 756,467.00 | 790,415.70 | 790,415.70 | 15-Dec-32 | | 6.5000% GNMA SF 30 YEAR |
| 9JLNPD | MBS | GNMA | G00331032 | 861,989.00 | 930,717.57 | 930,717.57 | 15-Nov-32 | | 6.5000% GNMA SF 30 YEAR |
| 9JLNPD | MBS | GNMA | G00531037 | 1,055,985.00 | 1,103,470.12 | 1,103,470.12 | 15-Jul-32 | | 6.5000% GNMA SF 30 YEAR |
| 9JLNPD | MBS | GNMA | G00531040 | 524,309.00 | 547,881.74 | 547,881.74 | 15-Aug-32 | | 6.0000% GNMA SF 30 YEAR |
| 9JLNPD | MBS | GNMA | G00531041 | 109,996.00 | 108,657.60 | 108,657.60 | 15-Sep-32 | | 6.0000% GNMA SF 30 YEAR |
| 9JLNPD | MBS | GNMA | G00531049 | 466,097.00 | 481,496.68 | 481,496.68 | 15-Nov-32 | | 6.0000% GNMA SF 30 YEAR |
| 9JLNPD | MBS | GNMA | G00531052 | 840,100.00 | 869,924.50 | 869,924.50 | 15-Dec-32 | | 6.0000% GNMA SF 30 YEAR |
| 9JLNPD | MBS | GNMA | G00531070 | 400.00 | 428.15 | 428.15 | 15-Mar-31 | | 6.0000% GNMA SF 30 YEAR |
| 9JLNPD | MBS | GNMA | G00535270 | 529,985.00 | 547,897.62 | 547,897.62 | 15-Nov-31 | | 6.0000% GNMA SF 30 YEAR |
| 9JLCKU2 | MBS | GNMA | G00540017 | 1,487.00 | 1,551.52 | 1,551.52 | 15-Jan-32 | | 7.5000% GNMA SF 30 YEAR |
| 9JLCKU2 | MBS | GNMA | G00535918 | 1,391.00 | 1,481.47 | 1,481.47 | 15-Feb-31 | | 6.0000% GNMA SF 30 YEAR |
| 9LGKU2 | MBS | GNMA | G00555555 | 835,695.00 | 834,192.73 | 834,192.73 | 15-Sep-35 | | 4.5000% GNMA SF 30 YEAR |
| 9LGKU2 | MBS | GNMA | G00552244 | 549,145.60 | 567,704.28 | 567,704.28 | 15-Dec-31 | | 6.5025% GNMA SF 30 YEAR |
| 9JLCKU2 | MBS | GNMA | G00557231 | 58,411.00 | 61,034.42 | 61,034.42 | 15-Feb-32 | | 6.5000% GNMA SF 30 YEAR |
| 9JLCKU2 | MBS | GNMA | G00565102 | 184,056.00 | 190,130.78 | 190,130.78 | 15-Sep-32 | | 6.0000% GNMA SF 30 YEAR |
| 9JLCKU2 | MBS | GNVA | G00557409 | 27,017.00 | 28,147.08 | 28,147.08 | 15-Mar-32 | | 6.0000% GNMA-15YR MATURITY |
| 9JLCKU2 | MBS | GNMA | G00574292 | 196,111.00 | 204,922.29 | 204,922.29 | 15-Apr-32 | | 6.0000% GNMA-15YR MATURITY |
| 9LGKU2 | MBS | GNMA | G00572733 | 268,289.00 | 280,715.39 | 280,715.39 | 15-Jun-32 | | 5.0000% GNVA SF 30 YEAR |
| 9LGKU2 | MBS | GNMA | G00577286 | 1,591.00 | 1,694.89 | 1,694.89 | 15-Jun-32 | | 9.0000% GNMA-15YR MATURITY |
| 9JLCKU2 | MBS | GNMA | G00580004 | 72,959.00 | 72,193.01 | 72,193.01 | 15-Oct-32 | | 5.5000% GNMA-15YR MATURITY |
| 9JLCKU2 | MBS | GNMA | G00580206 | 692,871,873.00 | 714,408.90 | 714,408.90 | 15-Jul-33 | | 5.5000% GNMA SF 30 YEAR |
| 9JLHPK2 | MBS | GNMA | G00580584 | 1,455.00 | 1,566.10 | 1,566.10 | 15-May-33 | | 6.0025% GNMA SF 30 YEAR |
| 9JLHPK2 | MBS | GNMA | G00583578 | 829.00 | 882.71 | 882.71 | 15-Apr-32 | | 7.6662% GNMA SF 30 YEAR |
| 9JLHPK2 | MBS | GNMA | G00583945 | 197,385.23 | 205,986.68 | 205,986.68 | 15-Aug-33 | | 6.0005% GNMA SF 30 YEAR |
| 9JLNPD | MBS | GNMA | G00588989 | 163,168.00 | 183,458.61 | 183,458.61 | 15-Apr-32 | | 5.0000% GNVA SF 30 YEAR |
| 9JLNPD | MBS | GNMA | G00591717 | 28,194.00 | 28,724.25 | 28,724.25 | 15-May-19 | | 5.2300% GNMA-15YR MATURITY |
| 9JLNPD | MBS | GNMA | G00592060 | 542,277.00 | 542,658.17 | 542,658.17 | 15-Jul-33 | | 5.0003% GNVA SF 32 YEAR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MBS | GNMA | 9LKJK0 | G00576698 | 202,418.00 | 209,285.52 | 15-Jun-38 | 6.5000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00576683 | 2,960,600.00 | 2,876,965.94 | 15-Aug-38 | 4.5000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00677204 | 398,700.00 | 396,971.96 | 16-Aug-38 | 5.0000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00673419 | 2,989,666.00 | 3,026,598.30 | 15-Mar-38 | 6.5000% | GNMA PUERTO RICO 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00576422 | 1,320,598.00 | 1,407,128.63 | 15-Apr-38 | 7.0000% | GNMA PUERTO RICO 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00578437 | 2,056,697.00 | 2,153,361.75 | 15-Apr-38 | 5.9300% | GNMA PUERTO RICO 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00973438 | 1,073,216.00 | 1,143,344.62 | 15-Apr-38 | 7.0000% | GNMA PUERTO RICO 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00588720 | 206,315.00 | 219,385.03 | 15-Jun-37 | 6.5000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00626631 | 13,767.00 | 14,134.81 | 15-Oct-37 | 6.5000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00631608 | 167,513.00 | 172,174.10 | 15-Jun-38 | 6.5000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00642405 | 134,326.00 | 139,559.86 | 15-Aug-38 | 5.5000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00649268 | 1,226,040.00 | 1,226,982.56 | 15-Jun-38 | 5.0000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G03983176 | 45,517.00 | 45,549.05 | 15-May-38 | 5.0023% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G04849000 | 29,443.00 | 30,402.40 | 15-Mar-38 | 5.0023% | GNMA SF 30 YEAR |
| MBS | VBS | 9LKJK0 | G04843541 | 12,865.00 | 13,310.48 | 15-May-38 | 5.0023% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00655182 | 240,288.00 | 248,997.47 | 15-Aug-38 | 0.0000% | GNMA SF 30 YEAR |
| VBS | GNMA | 9LKJK0 | G00882450 | 503,784.00 | 512,075.74 | 15-Aug-38 | 5.0000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00883456 | 438,435.00 | 506,053.39 | 15-May-38 | 5.0233% | GNMA SF 30 YEAR |
| VBS | GNMA | 8LKJK0 | G00658810 | 1,506,385.00 | 1,450,239.98 | 15-May-38 | 6.5225% | LOW LOAN GNMA SF 30 YEAR |
| VBS | GNMA | 8LKJK0 | G00885944 | 1,144,458.00 | 1,163,342.03 | 15-May-38 | 5.0233% | LOW LOAN GNMA SF 30 YEAR |
| VBS | GNMA | 8LKJK0 | G00665689 | 65,623.00 | 67,247.89 | 15-Jun-38 | 6.0000% | GNMA SF 30 YEAR |
| MBS | GNMA | 8LKJK0 | G00666729 | 923,067.00 | 947,567.11 | 15-May-38 | 6.5000% | GNMA SF 30 YEAR |
| VBS | GNMA | 8LKJK0 | G00688660 | 1,832,939.00 | 1,940,221.17 | 15-Jun-38 | 6.5000% | GNMA SF 30 YEAR |
| VBS | GNMA | 8LKJK0 | G00607078 | 34,957.00 | 36,040.61 | 15-Jun-35 | 6.5025% | GNMA 1YR MATURITY |
| MBS | GNMA | 9LKJK0 | G00687050 | 46,412.00 | 4,950,244.01 | 15-Jun-33 | 0.0000% | GNMA 15YR MATURITY |
| MBS | GNMA | 8LKJK0 | G02687602 | 46,412.03 | 47,178.07 | 15-Jul-33 | 5.5000% | GNMA SF 30 YEAR |
| MBS | GNMA | 8LKJK0 | G00898435 | 2,136,697.00 | 2,083,079.30 | 15-Aug-38 | 4.5023% | GNMA SF 30 YEAR |
| VBS | GNMA | 8LKJK0 | G00893471 | 4,681,122.00 | 4,256,340.14 | 15-Mar-38 | 4.5000% | GNMA SF 30 YEAR |
| MBS | GNMA | 8LKJK0 | G02688448 | 2,561,147.03 | 2,656,640.15 | 15-Aug-38 | 5.0000% | GNMA SF 30 YEAR |
| VBS | GNMA | 8LKJK0 | G00684673 | 3,730,322.00 | 3,843,365.44 | 15-May-38 | 6.0000% | LOW LOAN GNMA SF 30 YEAR |
| MBS | GNMA | 8LKJK0 | G00688699 | 2,233,077.00 | 2,333,453.28 | 15-Aug-38 | 4.5023% | LOW LOAN GNMA SF 30 YEAR |
| VBS | GNMA | 8LKJK0 | G00688700 | 2,282,460.00 | 2,225,176.93 | 15-May-38 | 4.5025% | GNMA PUERTO RICO 30 YEAR |
| MBS | GNMA | 8LKJK0 | G00688681 | 3,363,720.70 | 1,251,161.42 | 15-Jun-33 | 4.5225% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00580954 | 41,797.00 | 42,455.60 | 15-Jul-38 | 5.0000% | GNMA SF 30 YEAR |
| VBS | GNMA | 9LKJK0 | G02691216 | 82,107.00 | 84,681.93 | 15-Jul-38 | 4.5000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00591914 | 3,034,454.00 | 3,118,462.14 | 15-Aug-38 | 4.5000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00590505 | 184,048.00 | 188,954.00 | 15-Aug-38 | 5.0000% | GNMA SF 30 YEAR |
| VBS | GNMA | 9LKJK0 | G00650033 | 74,050.00 | 76,862.60 | 15-Aug-38 | 9.0000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00690786 | 2,789,693.00 | 2,559,255.84 | 17-May-38 | 6.0000% | LOW LOAN GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00690787 | 1,777,365.00 | 1,842,175.76 | 15-May-38 | 5.0000% | LOW LOAN GNMA SF 30 YEAR |
| VBS | GNMA | 9LKJK0 | G00690860 | 2,262,460.00 | 2,225,176.93 | 15-May-38 | 4.5025% | GNMA SF 30 YEAR |
| VBS | GNMA | 9LKJK0 | G00690881 | 3,368,772.70 | 1,261,161.42 | 15-Jun-33 | 4.5225% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00640643 | 41,797.00 | 29,266.62 | 15-Jun-38 | 6.0000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00694844 | 71,460.00 | 73,875.51 | 15-Aug-38 | 6.5025% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00695234 | 219,769.00 | 223,345.53 | 15-Aug-38 | 5.5000% | GNMA SF 30 YEAR |
| VBS | GNMA | 9LKJK0 | G00695241 | 990,603.00 | 1,045,203.86 | 15-Aug-38 | 7.2253% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00695342 | 248,537.00 | 296,027.91 | 15-Aug-38 | 9.2250% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00695553 | 382,454.00 | 383,898.73 | 15-Aug-38 | 5.5000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00695353 | 68,077.00 | 70,277.77 | 15-Aug-38 | 5.5000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00695515 | 249,661.00 | 253,802.79 | 15-Aug-38 | 5.0000% | GNMA SF 30 YEAR |
| VBS | GNMA | 9LKJK0 | G00695557 | 894,287.00 | 925,022.88 | 15-Aug-38 | 5.0000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00690456 | 612,382.00 | 622,486.52 | 15-Aug-38 | 6.0234% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00696847 | 465,904.00 | 466,231.55 | 15-Aug-38 | 5.5000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00696967 | 2,692,979.00 | 2,525,198.03 | 15-Aug-38 | 4.5335% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00695089 | 427,382.00 | 427,362.89 | 15-Aug-38 | 5.5000% | GNMA SF 30 YEAR |
| VBS | GNMA | 9LKJK0 | G00685604 | 1,798,748.00 | 1,824,489.42 | 15-Aug-38 | 5.5200% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LKJK0 | G00666010 | 1,055,642.00 | 1,273,365.03 | 15-Aug-38 | 5.5920% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LUNP0 | G00666510 | 65,525.00 | 68,610.12 | 15-Aug-38 | 5.0000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LUNP0 | G00700019 | 16,716.00 | 1,913.19 | 15-Dec-17 | 9.0000% | GNMA SF 30 YEAR |
| MBS | GNMA | 9LUNP0 | G00700047 | 53,358.00 | 64,433.33 | 15-Aug-38 | 5.0000% | GNMA 2-PASS-THRU POOL TR:C15XRH-A0    5.53 | 12/15/2009 |
| MBS | GNMA | 9LUNP0 | G00700142 | 287,418.00 | 310,689.40 | 15-Dec-17 | 9.0000% | GNMA 780142 |
| MBS | VBS | 9LUNP0 | G00700284 | 178,385.00 | 192,659.83 | 15-May-42 | 5.5000% | GNMA 780142 |
| MBS | GNMA | 9LUNP0 | G00700153 | 9,701.00 | 10,356.63 | 15-Nov-17 | 9.0222% | GNMA SF 30 YEAR |



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9M42N2 | MBS | FNMA/FHLMC FIX | N02021196 | 9,651.00 | 10,104.04 | 1-Sep-25 | 6.5000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N02022816 | 800.00 | 824.13 | 1-Sep-10 | 7.0000% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA | N02022896 | 2,691.00 | 2,707.44 | 1-Aug-18 | 7.0000% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00523542 | 151,943.00 | 160,007.52 | 1-Feb-29 | 7.0000% FNMA SF 30 YEAR |
| 9M42N2 | MGS | FNMA/FHLMC FIX | N00023818 | 159,129.00 | 166,155.81 | 1-Oct-10 | 5.5000% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00030103 | 92,952.00 | 9,558.96 | 1-Oct-09 | 7.0000% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00030134 | 87,641.00 | 91,416.27 | 1-Dec-09 | 6.5000% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00038836 | 21,481.00 | 22,495.89 | 1-Apr-28 | 6.5000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00341418 | 117,368.00 | 122,187.48 | 1-May-11 | 6.0000% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00341619 | 1,565.00 | 1,744.47 | 1-Jun-30 | 6.5000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N06342160 | 576.00 | 615.39 | 1-Sep-26 | 9.0000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00341704 | 2,479.00 | 2,592.17 | 1-Jan-11 | 7.5000% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00341627 | 28,476.00 | 29,865.30 | 1-Jan-12 | 8.0000% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00351637 | 2,529.00 | 2,696.20 | 1-Oct-14 | 8.0225% FNMA 22 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00352275 | 506,306.00 | 948,332.09 | 1-May-22 | 6.5000% FNMA-GUAR MTG PASS THRU-20YR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00352727 | 15,473,011.03 | 15,767,565.43 | 1-Jun-18 | 5.0000% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00551527 | 15,473,011.00 | 15,767,565.43 | 1-Jun-18 | 5.0000% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00557227 | 15,475,011.00 | 15,767,565.43 | 1-Jan-18 | 5.0025% FNMA 15 YEAR |
| 9V42N2 | MBS | FNMA/FHLMC FIX | N20557227 | 15,473,011.00 | 15,767,995.49 | 1-Jan-18 | 5.0000% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00557527 | 14,740,074.64 | 14,742,074.64 | 1-Jun-18 | 6.0000% FNMA 15 YEAR |
| 9M20N2 | MBS | FNMA/FHLMC FIX | N00357342 | 19,460,137.00 | 19,714,335.04 | 1-Feb-33 | 5.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9M20N2 | MBS | FNMA/FHLMC FIX | N00357342 | 19,460,137.00 | 19,714,335.04 | 1-Feb-33 | 5.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9M20N2 | MBS | FNMA/FHLMC FIX | N00557342 | 19,460,137.00 | 19,714,335.04 | 1-Feb-33 | 5.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9M20N2 | MBS | FNMA/FHLMC FIX | N00557342 | 19,460,137.00 | 19,714,335.04 | 1-Feb-33 | 5.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9V42N2 | MBS | FNMA/FHLMC FIX | N20357348 | 15,823,409.00 | 18,123,591.61 | 1-Jun-33 | 5.5000% FNMA-GUAR MTG PASS THRU-30YR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N20357348 | 13,444,769.00 | 13,684,598.62 | 1-Feb-18 | 5.0000% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00357475 | 4,600,804.00 | 4,705,227.25 | 1-Jul-16 | 4.8500% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00357395 | 12,764.00 | 12,790.52 | 1-Jun-10 | 4.8000% FNMA 15 YEAR |
| 9V42N2 | MBS | FNMA/FHLMC FIX | N00355397 | 99,422.00 | 99,682.61 | 1-Feb-10 | 4.9500% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00357529 | 592,825.00 | 606,879.22 | 1-Feb-25 | 6.0000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00357729 | 3,679.00 | 3,652.30 | 1-Mon-35 | 5.0000% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00557744 | 3,878,787.00 | 3,720,984.74 | 1-Jul-35 | 6.0000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00557744 | 3,335,584.00 | 3,475,316.19 | 1-Apr-35 | 5.5000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N20557916 | 1,128,727.00 | 1,150,068.95 | 1-Jul-35 | 6.5000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00355844 | 4,325.00 | 4,617.70 | 1-Sep-26 | 9.0000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00355886 | 1,014.00 | 1,082.74 | 1-Sep-26 | 9.0000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00355840 | 2,295.00 | 2,450.60 | 1-Sep-26 | 9.0000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00355585 | 53,419.00 | 35,672.41 | 1-Oct-26 | 9.0033% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00361215 | 1,022.00 | 1,482.02 | 1-Oct-26 | 9.0000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC ARM | N00361942 | 2,641.00 | 2,619.91 | 1-Oct-26 | 5.8535% FNMA 15 YEAR |
| 9V42N2 | MBS | FNMA/FHLMC FIX | N00382786 | 7,187.00 | 7,672.91 | 1-Feb-12 | 6.0000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00364895 | 2,825.00 | 2,987.84 | 1-May-11 | 9.5000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00364561 | 1,890.00 | 2,015.08 | 1-Apr-26 | 9.0000% FNMA SF 30 YEAR |
| 9V42N2 | MBS | FNMA/FHLMC FIX | N00377450 | 8,995.00 | 9,495.40 | 1-Apr-27 | 8.0000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00374995 | 31,686.00 | 23,365.94 | 1-Nov-26 | 9.5000% FNMA SF 30 YEAR |
| 9LP1M0 | MBS | FNMA/FHLMC FIX | N00384420 | 4,221,565.00 | 47,200,171.65 | 1-Feb-15 | 5.0640% FX384773 |
| 9LP1M0 | MBS | FNMA/FHLMC FIX | N00384421 | 2,455,555.00 | 2,603,963.95 | 1-Nov-11 | 5.0232% FX384421 |
| 9LP1M0 | MBS | FNMA/FHLMC FIX | N00384460 | 3,448,346.00 | 3,626,003.25 | 1-Nov-11 | 5.6578% FX384460 |
| 9LP1M0 | MBS | FNMA/FHLMC ARM | N00384519 | 3,470,306.00 | 3,577,442.03 | 1-Dec-11 | 5.5280% FX384519 |
| 9LP1M0 | MBS | FNMA/FHLMC ARM | N00384520 | 2,696,706.00 | 1,141,326.32 | 1-Jan-11 | 5.5170% FX384520 |
| 9LP1M0 | MBS | FNMA/FHLMC FIX | N00384553 | 20,155,642.00 | 26,703,867.13 | 1-Dec-11 | 7.0000% FNMA 15 YEAR |
| 9LP1M0 | MGS | FNMA/FHLMC ARM | N00384613 | 2,254,166.00 | 2,393,478.65 | 1-Jan-27 | 4.5625% FNMA ARVS |
| 9V42N2 | MBS | FNMA/FHLMC FIX | N00384844 | 3,357,618.00 | 3,369,397.78 | 1-Jan-11 | 6.0150% FNMA 15 YEAR |
| 9LP1M0 | MBS | FNMA/FHLMC ARM | N00384707 | 7,365,094.00 | 7,905,320.28 | 1-Mar-28 | 4.9090% FNMA ARVS |
| 9V42N2 | MBS | FNMA/FHLMC FIX | N00384773 | 44,191,451.00 | 47,208,171.65 | 1-Feb-15 | 5.0640% FX384773 |
| 9V42N2 | MBS | FNMA/FHLMC FIX | N00394413 | 44,787.00 | 153,070.08 | 1-Mar-28 | 6.5000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00394599 | 560.00 | 593.91 | 1-Jun-27 | 5.2340% FX384707 |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00399778 | 121,255.00 | 24.9.0.11 | 1-May-11 | 7.0025% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00404280 | 4,935.00 | 5,604.20 | 1-Dec-12 | 7.0025% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00408608 | 19,975.00 | 20,238.55 | 1-Oct-27 | 4.6250% FX404280 |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00407897 | 206,471.00 | 208,558.33 | 1-Dec-11 | 4.5625% FNMA ARVS |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00407988 | 831,995.00 | 831,551.82 | 1-Jan-27 | 4.8700% FNMA ARVS |
| 9V42N2 | MBS | FNMA/FHLMC FIX | N00409778 | 12,900.00 | 13,494.68 | 1-Sep-30 | 5.0000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00417450 | 3,802.00 | 4,009.38 | 1-Feb-11 | 7.0000% FNMA 15 YEAR |
| 9V42N2 | MBS | FNMA/FHLMC FIX | N00417548 | 56,313.00 | 58,896.07 | 1-Mar-28 | 6.5000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00418476 | 7,770.00 | 8,126.85 | 1-Jul-28 | 6.5000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00418619 | 220,976.00 | 219,002.90 | 1-Aug-28 | 6.0000% FNMA SF 30 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00425550 | 100,000.00 | 102,925.02 | 1-Apr-13 | 4.6513% FNMA 15 YEAR |
| 9M42N2 | MBS | FNMA/FHLMC FIX | N00429757 | 329,462.00 | 342,995.36 | 1-May-13 | 6.5000% FNMA 15 YEAR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG043G250 | 167,911.00 | 1-Jul-33 | 173,004.83 | 6.0200% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG044734 | 89,760.00 | 1-Dec-18 | 96,224.10 | 6.0000% FNMA 20 YEAR |
| 9IMZN2 | VBS | FNMA/FHLMC FIX | NG044G069 | 4,631.00 | 1-Nov-18 | 4,752.32 | 6.0000% FNMA 20 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG043595 | 160,328.00 | 1-Oct-28 | 164,193.91 | 6.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG047584 | 627.00 | 1-Jul-29 | 648.40 | 6.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG044645 | 23,592.00 | 1-Oct-29 | 24,573.57 | 5.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0456945 | 6,877.00 | 1-Jan-29 | 7,192.74 | 6.5000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG048884 | 18,141.00 | 1-Feb-29 | 18,887.46 | 5.5000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG048864 | 13,564.00 | 1-May-29 | 14,207.49 | 6.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG049021 | 926.00 | 1-Jun-19 | 949.98 | 6.2200% FNMA 20 YEAR |
| 9IMZN3 | MBS | FNMA/FHLMC FIX | NG043203 | 8,391.00 | 1-Aug-29 | 8,812.51 | 7.0000% FNMA SF 30 YEAR |
| 9IMZN3 | MBS | FNMA/FHLMC FIX | NG0200198 | 1,849.00 | 1-May-29 | 1,942.72 | 7.0000% FNMA SF 30 YEAR |
| 9IMZN3 | MBS | FNMA/FHLMC FIX | NG050A774 | 131,322.00 | 1-Jan-34 | 138,618.60 | 8.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0505116 | 2,443.00 | 1-Jul-14 | 2,515.51 | 7.5000% FNMA 15 YEAR |
| 9IVZN2 | MBS | FNMA/FHLMC FIX | NG050861 | 2,538.00 | 1-Aug-18 | 2,654.70 | 5.5000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG051224 | 12,696.00 | 1-Jan-14 | 12,796.04 | 5.5000% FNMA 20 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0513433 | 22,157.00 | 1-Sep-29 | 23,331.14 | 7.0020% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG054131 | 98,250.00 | 1-Oct-29 | 101,863.85 | 7.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG05A1804 | 99,055.00 | 1-Jul-30 | 101,481.56 | 5.5000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG052G024 | 129,035.02 | 1-Jun-34 | 136,615.54 | 7.5000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG052G026 | 291,135.00 | 1-Mar-29 | 304,048.30 | 5.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG052424 | 92,613.00 | 1-Apr-35 | 97,014.57 | 5.0000% FNMA LS YEAR |
| 9IMZN2 | YGS | FNMA/FHLMC FIX | NG052937 | 5,792.03 | 1-May-35 | 6,114.01 | 5.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0327208 | 1,201.00 | 1-Nov-14 | 1,236.84 | 7.0000% FNMA 15 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG05A5004 | 13,047.00 | 1-Jul-29 | 13,411.71 | 6.0020% FNMA SF 30 YEAR |
| 9IVZN2 | MBS | FNMA/FHLMC FIX | NG0557274 | 11,476.00 | 1-Nov-29 | 11,823.66 | 7.0030% FNMA SF 30 YEAR |
| 9IMZN2 | YBS | FNMA/FHLMC FIX | NG0551056 | 13,126.00 | 1-Apr-14 | 13,665.71 | 7.0000% FNMA 15 YEAR |
| 9IVZN2 | MBS | FNMA/FHLMC FIX | NG05A5464 | 3,261.00 | 1-Feb-14 | 3,462.94 | 7.5000% FNMA 15 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG053G060 | 36,447.00 | 1-Dec-34 | 40,020.38 | 8.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0535060 | 1,098,558.00 | 1-Dec-29 | 1,159,376.65 | 8.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0535066 | 251,615.00 | 1-Dec-29 | 265,633.34 | 8.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0535525 | 133,493.00 | 1-Oct-29 | 138,472.16 | 7.5000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0535095 | 271,455.00 | 1-Jan-30 | 288,589.97 | 8.0020% FNMA SF 30 YEAR |
| 9IMZN2 | VGS | FNMA/FHLMC FIX | NG0535182 | 680,860.00 | 1-Aug-30 | 700,920.25 | 5.0000% FNMA 15 YEAR |
| 9IMZN2 | KBS | FNMA/FHLMC FIX | NG0535330 | 1,553.00 | 1-Jul-15 | 2,011.72 | 6.0000% FNMA 15 YEAR |
| 9IVZN2 | YGS | FNMA/FHLMC FIX | NG0535204 | 7,155.00 | 1-May-30 | 7,584.12 | 5.0020% FNMA SF 30 YEAR |
| 9IVZN2 | KBS | FNMA/FHLMC FIX | NG0535224 | 796,473.00 | 1-Jun-33 | 831,280.00 | 7.0000% FNMA SF 30 YEAR |
| 9IMZN2 | VGS | FNMA/FHLMC FIX | NG0535273 | 11,295.00 | 1-Jul-14 | 11,612.77 | 7.0000% FNMA 15 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0535332 | 18,375.00 | 1-Apr-30 | 19,442.58 | 7.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0535377 | 34,547.00 | 1-Apr-29 | 35,446.10 | 8.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0535441 | 71,487.00 | 1-Sep-30 | 75,465.56 | 8.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0535448 | 44,804.00 | 1-Dec-30 | 47,216.54 | 5.0020% FNMA SF 30 YEAR |
| 9IVZN2 | MBS | FNMA/FHLMC FIX | NG0535533 | 47,747.00 | 1-Oct-30 | 50,399.70 | 8.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0535909 | 2,773,596.00 | 1-May-31 | 2,861,776.95 | 6.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0535890 | 1,598,686.00 | 1-Oct-31 | 438,388.42 | 5.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0556792 | 19,421.00 | 1-Apr-32 | 20,493.93 | 5.5000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0536099 | 11,630.00 | 1-Mar-32 | 12,283.66 | 7.5020% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0557762 | 8,691.00 | 1-Jun-30 | 9,176.16 | 7.5032% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0542904 | 235,224.00 | 1-Nov-32 | 248,002.25 | 5.5000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0542250 | 39,771.00 | 1-Jul-12 | 93.75 | 5.5020% FNMA SF 30 YEAR |
| 9IVZN2 | MBS | FNMA/FHLMC FIX | NG0542551 | 148,608.42 | 1-Dec-11 | 485.31 | 6.0000% FNMA ARMS |
| 9ILP1NU | MBS | FNMA/FHLMC-ARM | NG0542562 | 2,930.00 | 1-Jul-11 | 3,023.68 | 6.1160% FNMA ARMS |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0545215 | 5,580,742.00 | 1-Jan-33 | 5,542,309.36 | 5.0000% FNMA SF 30 YEAR |
| 9IMCN2 | MBS | FNMA/FHLMC FIX | NG0545241 | 12,079.00 | 1-Jul-19 | 12,748.94 | 5.5000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0545439 | 66,579.00 | 1-Dec-32 | 68,532.28 | 6.5000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0545449 | 459,277.00 | 1-Nov-32 | 474,128.51 | 5.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0545612 | 1,590,739.00 | 1-Apr-32 | 1,679,117.29 | 8.0020% FNMA SF 30 YEAR |
| 9IVZN2 | MBS | FNMA/FHLMC FIX | NG0545603 | 72,399.00 | 1-May-32 | 76,119.40 | 5.5000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0545630 | 33,111.00 | 1-Apr-32 | 34,831.75 | 7.5032% FNMA SF 30 YEAR |
| 9IVZN2 | MBS | FNMA/FHLMC FIX | NG0545544 | 1,265,447.00 | 1-Jun-32 | 1,339,750.21 | 7.5032% FNMA SF 30 YEAR |
| 9IVZN2 | MBS | FNMA/FHLMC FIX | NG0546955 | 168,134.00 | 1-Apr-32 | 175,897.72 | 5.5030% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNW-AFHLMC FIX | NG0546784 | 121,153.00 | 1-May-32 | 128,315.17 | 6.0030% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0546819 | 381,339.00 | 1-Feb-32 | 398,828.64 | 6.5000% FNMA SF 30 YEAR |
| 9IVZN2 | MBS | FNMA/FHLMC FIX | NG0546691 | 113,214.00 | 1-Jan-32 | 118,405.99 | 5.5032% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0546545 | 413,306.00 | 1-Aug-32 | 439,337.62 | 5.0030% FNMA SF 30 YEAR |
| 9IVZN2 | MBS | FNMA/FHLMC FIX | NG0546591 | 24,769.00 | 1-Feb-32 | 25,952.73 | 5.5000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0556660 | 8,914.00 | 1-Oct-32 | 5,182.10 | 7.0000% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0565027 | 523,506.00 | 1-Dec-32 | 654,264.43 | 7.5020% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0565101 | 110,512.00 | 1-Oct-32 | 123,026.42 | 6.4273% FNMA SF 30 YEAR |
| 9IVZN2 | MBS | FNMA/FHLMC FIX | NG0565192 | 30,445.00 | 1-Oct-32 | 32,191.72 | 6.0227% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0565521 | 20,234.00 | 1-Jun-32 | 20,843.51 | 7.0220% FNMA SF 30 YEAR |
| 9IMZN2 | YBS | FNMA/FHLMC FIX | NG0565516 | 140,132.00 | 1-Oct-32 | 147,916.15 | 6.0222% FNMA SF 30 YEAR |
| 9IMZN2 | MBS | FNMA/FHLMC FIX | NG0555281 | 37,998.00 | 1-Mar-33 | 38,242.55 | 6.6222% FNMA SF 30 YEAR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9M2SN2 | VBS | FNMA/FHLMC FIX | N0055534B | 1,149,933.00 | 1,182,423.65 | 1-Apr-18 | 5.0000% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0055528 | 859,083.00 | 880,268.94 | 1-Apr-33 | 6.0000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0055545 | 193,950.00 | 197,065.99 | 1-Jun-18 | 5.0000% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0055549 | 13,545,044.00 | 13,903,020.89 | 1-Jun-18 | 5.0000% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0055878 | 27,123,424.00 | 28,243,278.25 | 1-Aug-23 | 4.5000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00555729 | 25,498.00 | 25,666.96 | 1-May-23 | 6.5000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0055793 | 121,143.00 | 126,598.74 | 1-Mar-33 | 5.0000% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0055883 | 19,488,595.00 | 19,987,240.31 | 1-Jul-18 | 4.5000% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0055885 | 19,488,595.00 | 19,867,240.31 | 1-Jul-18 | 4.5000% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0055885 | 1,527,400.00 | 1,568,277.22 | 1-Nov-18 | 5.0000% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0055863 | 6,992.00 | 7,312.83 | 1-Mar-33 | 5.0000% | FNMA SF 30 YEAR |
| 9V2KN2 | VBS | FNMA/FHLMC FIX | N0055867 | 759,169.00 | 772,263.97 | 1-Nov-20 | 5.5000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC ARM | N005504 | 285,248.00 | 301,096.72 | 1-Oct-30 | 8.0000% | FNMA SF 33 YEAR |
| 9LP1MO | MBS | FNMA/FHLMC ARM | N0055521 | 114,101.00 | 110,552.59 | 1-Jul-30 | 4.5500% | FNMA ARMS |
| 9LP1MO | MBS | FHLA/FHLMC ARM | N0055573 | 604,435.00 | 611,533.10 | 1-Aug-30 | 4.3500% | FNMA ARMS |
| 9LP1MO | MBS | FNLA/FHLMC FIX | N0055672 | 74,537.00 | 74,711.38 | 1-Feb-30 | 2.5500% | FNMA ARMS |
| 9LP1MO | MBS | FNMA/FHLMC ARM | N0055373 | 222,141.00 | 221,058.68 | 1-Jul-35 | 4.2500% | FNMA ARMS |
| 9LP1MO | MBS | FNMA/FHLMC ARM | N0055573 | 188,200.00 | 193,344.42 | 1-Oct-30 | 4.3500% | FNMA ARMS |
| 9LP1MO | MBS | FNMA/FHLMC ARM | N0055875 | 214,722.00 | 219,643.62 | 1-Jul-33 | 4.2500% | FNMA ARMS |
| 9LP1MO | MBS | FNMA/FHLMC ARM | N0055638D | 153,988.00 | 162,170.39 | 1-Sep-29 | 4.2550% | TWIA ARMS |
| 9LP1MO | VBS | FNMA/FHLMC ARM | N0055686 | 37,557.00 | 36,374.41 | 1-Jan-29 | 4.2550% | TWIA ARMS |
| 9LP1MO | MBS | FNMA/FHLMC ARM | N0055632 | 176,932.00 | 176,088.39 | 1-Apr-32 | 4.2550% | FNMA ARMS |
| 9V2KN2 | MBS | FNMA/FHLMC FIX | N0561272 | 62,004.00 | 65,540.69 | 1-Jan-25 | 8.0000% | FNMA SF 30 YEAR |
| 9LP1MO | MBS | FNMA/FHLMC FIX | N0557429 | 177,608.00 | 178,708.69 | 1-Dec-30 | 4.2450% | FNMA ARMS |
| 9M2KN2 | MBS | FNMA/FHLMC ARM | N0567843 | 93,533.00 | 93,096.59 | 1-Aug-30 | 4.2450% | FNMA ARMS |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0567644 | 73,924.00 | 80,142.27 | 1-Feb-30 | 4.0000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0059898 | 8,507.00 | 2,763.87 | 1-Feb-15 | 7.0000% | FNMA SF 30 YEAR |
| 9LP1MO | MBS | FNMA/FHLMC ARM | N0569188 | 222,210.00 | 221,073.87 | 6-Jul-30 | 4.2550% | FNMA ARMS |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0569680 | 41,764.00 | 41,558.40 | 1-Jun-30 | 4.2550% | FNMA ARMS |
| 9M2KN2 | VBS | FNMA/FHLMC FIX | N0569921 | 286,765.00 | 265,478.19 | 1-Jan-31 | 4.2550% | FNMA ARMS |
| 9LP1MO | MBS | FNMA/FHLMC ARM | N0564929 | 85,847.00 | 89,519.18 | 1-Jan-31 | 4.2550% | FNMA ARMS |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0571783 | 36,526.00 | 35,696.42 | 1-Jun-31 | 4.2550% | FNMA ARMS |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0575134 | 44,576.00 | 48,622.91 | 1-Apr-31 | 5.0000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0575660 | 315,838.00 | 333,387.10 | 1-Feb-21 | 5.5000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0578163 | 140,657.00 | 147,037.34 | 1-Jul-31 | 4.5000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0058179 | 20,155.00 | 21,311.39 | 1-Jul-31 | 5.0000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0584129 | 1,644.00 | 1,718.99 | 1-Sep-31 | 5.0000% | FNMA SF 30 YEAR |
| 9V2KN2 | VBS | FNMA/FHLMC FIX | N0594698 | 118,150.00 | 121,122.30 | 1-May-31 | 5.0000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0591423 | 923,667.00 | 977,932.47 | 1-Sep-31 | 5.5000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0595729 | 343,950.00 | 359,170.07 | 1-Jun-31 | 5.2200% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0597013 | 78,327.00 | 80,706.13 | 1-Aug-31 | 8.5200% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA-FHLMC ARM | N0597198 | 39.00 | 38.94 | 1-Jul-31 | 5.7000% | FNMA ARMS |
| 9M2KN2 | MBS | FNMA/FHLMC ARM | N0588910 | 1,400.00 | 1,441.10 | 1-Sep-16 | 8.0000% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0599810 | 12,663.00 | 13,017.66 | 1-Jul-11 | 6.0000% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0600396 | 12,210.00 | 12,635.03 | 1-Jul-11 | 6.0000% | FNMA 10 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0600289 | 955,342.00 | 923,899.38 | 1-Aug-31 | 5.5000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0060275 | 106,883.00 | 113,015.42 | 1-Mar-31 | 5.5000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00602457 | 148,575.00 | 154,599.59 | 1-Mar-31 | 5.0000% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0060268 | 97,643.00 | 102,120.76 | 1-Oct-31 | 5.0000% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00607751 | 511,338.00 | 540,075.53 | 1-Nov-31 | 5.0000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0060919D | 45,990.00 | 47,277.57 | 1-Sep-31 | 6.0000% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0061024 | 104,408.00 | 107,459.42 | 1-Nov-31 | 5.5000% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00613016 | 13,986.00 | 14,744.05 | 1-Nov-31 | 5.5200% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00613021 | 12,220.00 | 12,938.91 | 1-Dec-31 | 8.0000% | FNMA SF 30 YEAR |
| 9V2KN2 | VBS | FNMA/FHLMC FIX | N00614508 | 439.00 | 456.96 | 1-May-29 | 5.0000% | FNMA FHLA VA |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0061454503 | 129,778.00 | 137,224.28 | 1-Oct-21 | 5.0000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00618046 | 16,408.00 | 17,160.88 | 1-Jan-32 | 6.0000% | FNMA 10 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00619196 | 67,814.00 | 68,712.75 | 1-Dec-11 | 6.0000% | FNMA 10 YEAR |
| 9V2KN2 | VBS | FNMA/FHLMC FIX | N00621556 | 81,229.00 | 84,926.01 | 1-Dec-31 | 7.0000% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00622333 | 36,111.00 | 37,169.27 | 1-Oct-16 | 5.0000% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00622541 | 1,285,083.00 | 1,321,416.27 | 1-Mar-31 | 6.5200% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00623017 | 64,351.00 | 66,771.43 | 1-Feb-17 | 6.5200% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00623650 | 621,345.00 | 640,678.79 | 1-Jan-17 | 6.5200% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0062410a | 152,188.00 | 138,250.65 | 1-Mar-32 | 6.5320% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00625840 | 802,416.00 | 614,473.68 | 1-Feb-17 | 6.5220% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00625726 | | 651.97 | 1-Jul-17 | 8.0000% | FNMA 15 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00627154 | 23,709.00 | 25,049.32 | 1-Mar-32 | 9.9000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00626076 | 312,568.00 | 329,955.30 | 1-Feb-32 | 6.0000% | FNMA SF 30 YEAR |
| 9LP1MO | MBS | FNMA/FHLMC FIX | N0062903s | 81,594.00 | 64,418.65 | 1-Apr-32 | 8.0000% | FNMA 10 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N0063098 | 33,269.00 | 34,785.55 | 1-Apr-32 | 5.5000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00630345 | 34,871.00 | 36,658.01 | 1-Nov-31 | 8.5000% | FNMA SF 30 YEAR |
| 9V2KN2 | VBS | FNMA/FHLMC FIX | N00632519 | 51,901.00 | 65,452.71 | 1-Dec-31 | 8.0000% | FNMA SF 30 YEAR |
| 9M2KN2 | MBS | FNMA/FHLMC FIX | N00632228 | 54,555.00 | 57,454.04 | 1-Jun-32 | 8.0000% | FNMA SF 30 YEAR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9XADZM2 | VBS | FNMA/FHLMC FIX | N00632692 | 17,898.00 | 18,856.19 | 1-Sep-32 | 8.0002% FNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00633044 | 133,075.00 | 140,469.28 | 1-Jun-32 | 8.0000% FNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00633045 | 76,655.00 | 81,212.21 | 1-Jul-32 | 8.0003% FNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00635447 | 78,621.00 | 83,240.15 | 1-Aug-32 | 7.5303% FNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00589704 | 125,834.00 | 132,625.99 | 1-Nov-32 | 8.0002% FNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00698899 | 8,317.00 | 9,325.62 | 1-Jul-17 | 6.5202% FNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N05537779 | 169,628.00 | 179,746.09 | 1-May-32 | 7.5000% FNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00563940 | 85,135.00 | 89,628.00 | 1-Mar-32 | 6.5000% FNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00528411 | 63,924.11 | 68,034.11 | 1-Nov-32 | 6.0003% FNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00640032 | 71,669.00 | 74,678.81 | 1-May-22 | 6.5000% PREPAYMENT PENALTY FNMA 15 YR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00641534 | 72,235.00 | 73,548.65 | 1-Jul-22 | 6.5000% FNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00648910 | 12,031.00 | 12,445.62 | 1-Dec-17 | 6.0223% FNMA 15 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00642512 | 275,501.00 | 288,590.48 | 1-May-32 | 8.5000% FNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00642304 | 46,975.00 | 48,529.27 | 1-May-32 | 8.0000% FNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00642599 | 289,330.00 | 293,403.61 | 1-Jun-32 | 6.0203% FNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00642612 | 30,330.00 | 32,059.84 | 1-May-32 | 5.9003% FWA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00642652 | 120,531.00 | 128,016.72 | 1-Mar-32 | 6.0000% FWA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00642658 | 55,511.00 | 58,368.83 | 1-Feb-32 | 6.0000% FWA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00644686 | 135,311.00 | 141,616.93 | 1-Jun-32 | 6.0000% FNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00645588 | 681,718.00 | 715,553.33 | 1-Jul-32 | 7.0001% FNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00646196 | 15,471.00 | 16,364.22 | 1-Jul-32 | 5.9203% FNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00646978 | 68,488.00 | 71,199.00 | 1-Jul-32 | 5.5000% PNMA SF 30 YEAR |
| 9LP1MD | MBS | FNMA/FHLMC FIX | N00648059 | 26,422.00 | 27,233.79 | 1-Jul-32 | 6.0002% FNMA SF 30 YEAR |
| 9XAD2M2 | MBS | FNMA/FHLMC FIX | N00648058 | 58,573.00 | 62,550.01 | 1-Jul-32 | 6.0000% PNMA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N00849198 | 66,356.00 | 90,002.62 | 1-Jul-32 | 5.0002% FWA SF 30 YEAR |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N03544815 | 155,769.00 | 160,101.22 | 1-Oct-17 | 5.5000% FNMA ARMS |
| 9XADZM2 | MBS | FNMA/FHLMC FIX | N25049875 | 53,359.00 | 55,805.24 | 1-Aug-32 | 6.0005% FNMA SF 30 YEAR |
| 9XAD2M2 | MBS | FNMA/FHLMC FIX | N30650077 | 268,525.00 | 284,724.39 | 1-May-32 | 5.0000% FNMA SF 30 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N30650784 | 601,214.00 | 636,418.93 | 1-Aug-32 | 7.5305% FNMA SF 30 YEAR |
| 90ASFM0 | VBS | FNMA/FHLMC FIX | N30650197 | 1,521,046.00 | 1,551,414.86 | 1-Aug-32 | 5.5000% FNMA ISYR BALLOON |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00651698 | 269,763.00 | 289,960.75 | 1-Nov-32 | 5.5000% FNMA - ISYR BALLOON - CA |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00651985 | 17,599.00 | 18,761.76 | 1-May-32 | 7.5305% FNMA SF 30 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00655047 | 408.00 | 421.96 | 1-Oct-32 | 5.0000% FNMA 15 YEAR |
| 90ASFM0 | MBS | FNMA/FHLMC FIX | N00655989 | 129,285.00 | 136,864.66 | 1-May-32 | 7.5300% FNMA SF 30 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00655145 | 26,322.00 | 26,729.80 | 1-Aug-32 | 5.5300% FNMA SF 30 YEAR |
| 9XADFM0 | VBS | FNMA/FHLMC FIX | N00655662 | 699,702.00 | 572,924.04 | 1-Sep-32 | 5.0005% FNMA SF 30 YEAR |
| 90ASFM0 | MBS | FNMA/FHLMC FIX | N00656481 | 318,320.00 | 334,468.71 | 1-Aug-32 | 5.0000% FNMA SF 30 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00980665 | 255.00 | 244.32 | 1-Sep-32 | 6.0005% FNMA SF 30 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00969831 | 23,271.00 | 24,338.77 | 1-Sep-32 | 6.0005% FNMA SF 30 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00960386 | 546,942.00 | 572,107.26 | 1-Dec-32 | 5.5205% FNMA SF 30 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00964173 | 44,628.00 | 45,499.99 | 1-Aug-32 | 5.0005% FNMA SF 30 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00643371 | 19,375.00 | 19,840.26 | 1-Oct-32 | 8.0005% FNMA SF 30 YEAR |
| 90ASFM0 | MBS | FNMA/FHLMC FIX | N00665036 | 5,478.00 | 5,729.22 | 1-Dec-32 | 6.0002% FNMA SF 30 YEAR |
| 90ASFM0 | MBS | FNMA/FHLMC FIX | N00664371 | 15,046.00 | 15,796.98 | 1-Oct-32 | 6.5005% FNMA SF 30 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00629346 | 54,239.00 | 55,126.81 | 1-Dec-22 | 6.5000% FNMA 15 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00646778 | 99,307.00 | 100,648.39 | 1-Sep-32 | 5.5000% PREPAYMENT PENALTY FNMA 15 YR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00666741 | 1,240,233.00 | 1,270,471.48 | 1-Nov-17 | 5.0000% FNMA 15 YEAR |
| 90ASFM0 | MBS | FNMA/FHLMC FIX | N00667502 | 220,156.00 | 226,158.44 | 1-Oct-17 | 5.5000% FNMA 15 YEAR |
| 90ASFM0 | MBS | FNMA/FHLMC FIX | N00666339 | 5,386,960.00 | 5,494,755.76 | 1-Jun-17 | 5.5000% FNMA 15 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00668357 | 11,436,360.00 | 11,651,563.35 | 1-Oct-17 | 5.0000% FNMA 15 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00668657 | 11,435,360.00 | 11,651,565.33 | 1-Oct-17 | 5.0000% FNMA 15 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00672955 | 17,209,292.00 | 17,531,597.95 | 1-Dec-17 | 5.5205% FNMA 15 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00672957 | 17,209,292.00 | 17,531,597.95 | 1-Dec-17 | 5.5205% FNMA 15 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00668357 | 408,855.00 | 416,585.41 | 1-Dec-17 | 5.5225% FNMA 15 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00888868 | 392,578.00 | 400,435.80 | 1-Dec-17 | 5.5200% FNMA 15 YEAR |
| 90ASFM0 | MBS | FNMA/FHLMC FIX | N00595099 | 117,051.00 | 122,419.07 | 1-Jun-32 | 6.0000% FNMA SF 30 YEAR |
| 90ASFM0 | MBS | FNMA/FHLMC FIX | N00570949 | 4,669.00 | 4,784.61 | 1-Dec-12 | 5.5000% FNMA 10 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00672416 | 120,193.00 | 125,914.93 | 1-Sep-32 | 6.5200% FNMA SF 30 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00672927 | 228,766.00 | 218,686.43 | 1-Dec-32 | 5.5205% FNMA 15 YEAR |
| 90ASFM0 | MBS | FNMA/FHLMC FIX | N00473965 | 7,206,292.00 | 7,209,292.00 | 1-Dec-17 | 5.5000% FNMA 15 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00672955 | 17,209,292.00 | 17,209,292.00 | 1-Dec-17 | 5.0005% FNMA 15 YEAR |
| 90ASFM0 | MBS | FNMA/FHLMC FIX | N00672957 | 4,674,345.00 | 4,666,398.75 | 1-Dec-17 | 5.0005% FNMA 15 YEAR |
| 90ASFM0 | MBS | FNMA/FHLMC FIX | N00672967 | 13,238,349.23 | 13,258,349.23 | 1-Dec-17 | 5.0025% FNMA 15 YEAR |
| 9XADFM0 | MBS | FNMA/FHLMC FIX | N00672957 | 13,034,908.00 | 13,234,349.22 | 1-Dec-17 | 5.0002% FNMA 15 YEAR |

| Code | Type | Security | CUSIP | Quantity | Market Value | Date | Description |
|---|---|---|---|---|---|---|---|
| 9IMJSFX/0 | MBS | FNMA/FHLMC FIX | N00745191 | 104,062.00 | 106,144.81 | 1-Jun-10 | 5.5000% FNMA 15 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00745272 | 32,301,876.00 | 32,476,022.67 | 1-Oct-19 | 4.5000% FNMA 15 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00745272 | 32,301,876.00 | 32,478,022.67 | 1-Oct-19 | 4.5000% FNMA 15 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00745272 | 32,301,876.00 | 32,479,022.67 | 1-Oct-19 | 4.5000% FNMA 15 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00745272 | 24,118,455.00 | 24,249,975.45 | 1-Oct-19 | 4.5000% FNMA 15 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00745275 | 237,686.00 | 238,340.81 | 1-Feb-36 | 5.0000% FNMA SF 30 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00745275 | 2,956,622.00 | 2,874,078.80 | 1-Jul-34 | 7.0000% FNMA SF 30 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00745392 | 2,623,698.00 | 2,597,174.25 | 1-Dec-20 | 4.5000% FNMA 15 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00745395 | 27,069,198.00 | 27,276,806.58 | 1-Apr-20 | 4.5000% FNMA 15 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | H00745418 | 37,033,096.00 | 37,810,116.13 | 1-May-36 | 5.5000% FNMA SF 30 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00745451 | 469,302.00 | 485,853.33 | 1-Apr-38 | 5.5525% FNMA SF 30 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00745516 | 38,940,778.00 | 39,376,427.95 | 1-Mar-36 | 5.5000% FNMA SF 30 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00745516 | 38,940,778.00 | 39,376,427.95 | 1-Mar-36 | 5.5000% FNMA SF 30 YEAR |
| 9IXJSFX/0 | MBS | FNMA/FHLMC FIX | N00745516 | 38,940,778.00 | 39,376,427.95 | 1-Mar-36 | 6.5000% FNMA SF 30 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00745516 | 38,940,778.00 | 38,376,427.95 | 1-Mar-36 | 5.5213% FNMA SF 30 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00745561 | 4,822,638.00 | 4,820,399.59 | 1-May-38 | 5.0000% FNMA SF 30 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00745560 | 7,111,132.00 | 7,235,224.81 | 1-Feb-39 | 5.0000% FNMA 15 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00745605 | 8,444,056.00 | 8,727,459.39 | 1-Aug-24 | 6.0000% FNMA 15 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00745637 | 13,843,519.00 | 14,326,303.24 | 1-Jul-39 | 6.5025% FNMA SF 30 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00745731 | 4,044,758.00 | 4,066,314.46 | 1-Dec-34 | 6.5000% FNMA SF 30 YEAR |
| 9IXJSFX/0 | VBS | FNMA/FHLMC FIX | N00745734 | 34,207,466.00 | 34,854,150.71 | 1-Jun-21 | 5.0025% FNMA 15 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00745737 | 17,514,517.00 | 17,846,346.95 | 1-Jun-21 | 5.0025% FNMA 15 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00745737 | 34,059,078.00 | 34,713,197.53 | 1-Mar-21 | 5.0000% FNMA 15 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00745737 | 34,059,078.00 | 34,713,197.53 | 1-Mar-21 | 5.0000% FNMA 15 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00745737 | 19,781,217.00 | 20,164,638.16 | 1-Mar-21 | 5.0000% FNMA 15 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00745802 | 27,928,115.00 | 28,592,275.25 | 1-Aug-38 | 4.0000% FNMA 15 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00745813 | 32,324,366.00 | 33,931,490.64 | 1-Mar-20 | 4.0022% FNMA 15 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00745869 | 402,272.00 | 407,969.29 | 1-Jun-38 | 4.5000% FNMA 15 YEAR |
| 9IXJSFX/0 | VBS | FNMA/FHLMC FIX | N00745929 | 1,283,761.00 | 1,359,203.32 | 1-Feb-34 | 6.5000% FNMA-GUAR MTG PASS THRU 30YR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00745922 | 500,000.00 | 516,781.56 | 1-Oct-33 | 8.5025% FNMA SF 30 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00745954 | 415,999.00 | 426,843.32 | 1-Oct-34 | 6.0000% FNMA SF 30 YEAR |
| 9IXJSFX/0 | MBS | FNMA/FHLMC FIX | N00745986 | 10,001,108.00 | 10,235,152.22 | 1-Nov-33 | 6.5000% FNMA-GUAR VTG PASS THRU 30YR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00747150 | 2,412,641.00 | 2,489,422.03 | 1-Oct-33 | 6.0000% FNMA SF 30 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00747784 | 5,486,825.00 | 5,485,450.65 | 1-Jun-33 | 6.0000% FNMA SF 30 YEAR |
| 9IXJSFX/0 | VBS | FNMA/FHLMC FIX | N00747784 | 33,822.00 | 34,613.10 | 1-Nov-32 | 4.5000% FNMA SF 30 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00747876 | 6,638,000.00 | 6,546,105.08 | 1-Nov-33 | 4.0025% FNMA SF 30 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00748922 | 4,473,726.00 | 4,415,139.98 | 1-Jul-33 | 4.5500% FNMA 15 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00949758 | 475,000.00 | 475,089.82 | 1-Jan-19 | 4.5000% FNMA 15 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00756600 | 187,108.00 | 186,128.65 | 1-Mar-20 | 5.0735% FNMA 15 YEAR |
| 9IXJSFX/0 | MBS | FNMA/FHLMC FIX | N00751429 | 36,121.00 | 37,513.46 | 1-Feb-34 | 9.5000% FNMA-GUAR MTG PASS THRU 30YR |
| 9IAJSFX/0 | VBS | FNMA/FHLMC FIX | N00751671 | 981,876.00 | 970,925.84 | 1-Dec-33 | 8.5025% FNMA SF 30 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00755434 | 349,414.00 | 356,549.66 | 1-Oct-33 | 6.0025% FNMA SF 30 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00753542 | 230,410.00 | 237,752.34 | 1-Jan-34 | 6.5000% FNMA 15 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00755857 | 878,228.00 | 905,345.95 | 1-Feb-34 | 4.0005% FNMA 15 YEAR |
| 9IXJSFX/0 | VBS | FNMA/FHLMC FIX | N00755426 | 90,187.00 | 101,942.39 | 1-Aug-34 | 5.5525% FNMA-GUAR MTG PASS THRU 30YR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00755029 | 138,028.00 | 143,175.49 | 1-Mar-34 | 7.0000% FNMA SF 30 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00759734 | 284,410.00 | 283,971.48 | 1-Jul-33 | 7.0000% FNMA-GUAR MTG PASS THRU 30YR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N02755752 | 200,388.00 | 206,721.81 | 1-Feb-34 | 5.0000% FNMA 15 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N03755985 | 356,516.00 | 369,940.95 | 1-Feb-34 | 6.0025% FNMA 15 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N02759533 | 1,045,550.00 | 1,052,299.59 | 1-Jan-19 | 4.2235% FNMA 15 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N02761026 | 1,011,535.00 | 1,001,191.02 | 1-Jan-19 | 4.5000% FNMA 15 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00761039 | 40,702.00 | 40,522.84 | 1-Apr-19 | 4.5000% FNMA 15 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00761181 | 17,367.00 | 17,491.69 | 1-Apr-19 | 4.5000% FNMA 15 YEAR |
| 9IAJSFX/0 | MBS | FNMA/FHLMC FIX | N02761249 | 1,028,340.00 | 978,372.25 | 1-Jan-19 | 5.0000% FNMA 15 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00761267 | 2,123,296.00 | 2,134,674.61 | 1-Feb-19 | 4.5025% FNMA 15 YEAR |
| 9IAJSFX/0 | MBS | FNMA/FHLMC FIX | N00761275 | 159,233.00 | 160,101.12 | 1-Apr-19 | 4.5000% FNMA 15 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N00761304 | 477,339.00 | 474,177.31 | 1-May-19 | 4.9000% FNMA 15 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N00761420 | 14,329.00 | 13,590.28 | 1-May-19 | 5.0000% FNMA 15 YEAR |
| 9IAJSFX/0 | VBS | FNMA/FHLMC FIX | N00761469 | 9,918,919.00 | 10,177,245.20 | 1-Sep-19 | 5.5000% FNMA SF 30 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N02762212 | 174,487.00 | 178,459.40 | 1-Sep-19 | 6.0025% FNMA SF 30 YEAR |
| 9IMJSFMX0 | VBS | FNMA/FHLMC FIX | N02761404 | 15,418.00 | 15,936.37 | 1-Feb-19 | 4.5000% FNMA 15 YEAR |
| 9IMJSFMX0 | MBS | FNMA/FHLMC FIX | N02762322 | 78,090.00 | 79,722.33 | 1-Jan-19 | 4.5025% FNMA 15 YEAR |

| ID | Type | Instrument | Ref No. | Amount 1 | Amount 2 | Date | Rate | Description |
|---|---|---|---|---|---|---|---|---|
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00793693 | 151,101.00 | 155,977.85 | 1-Sep-34 | 6.0002% | FNMA SF 30 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00793916 | 115,667.00 | 16,337.54 | 1-Aug-34 | 6.0000% | FNMA SF 30 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00792920 | 259,627.00 | 268,755.14 | 1-Sep-34 | 6.0000% | FNMA SF 30 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00794202 | 18,749.00 | 18,851.32 | 1-May-19 | 4.5000% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00796795 | 155,615.00 | 162,002.78 | 1-Jul-14 | 5.0000% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00796603 | 283,322.00 | 295,570.19 | 1-Sep-34 | 6.0000% | FNMA SF 30 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00796216 | 15,520.00 | 16,324.16 | 1-Sep-34 | 6.0000% | FNMA SF 30 YEAR |
| 9ILP1M0 | MBS | FNMA/PNLMC FIX | N00798105 | 11,989.00 | 12,451.01 | 1-Oct-34 | 5.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00796404 | 450,258.00 | 460,609.46 | 1-Oct-19 | 5.0000% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC ARM | N00800393 | 8,192,240.00 | 8,204,038.06 | 1-Dec-34 | 6.3472% | FNMA ARMS |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00806940 | 15,902.00 | 16,515.50 | 1-Nov-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00808491 | 168,833.00 | 177,312.01 | 1-Nov-34 | 7.0002% | FNMA SF 30 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00805758 | 1,633,461.00 | 1,725,671.919 | 1-Nov-34 | 6.0220% | FNMA-ARMS |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00805519 | 7,147.00 | 7,422.60 | 1-Dec-20 | 5.5500% | FNMA-GUAR MTG PASS THRU-30YR |
| 9KHMEKO | MBS | FNMA/PNLMC FIX | N00803709 | 205,387.00 | 213,309.76 | 1-Sep-34 | 6.9900% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00803899 | 5,373,635.00 | 5,465,668.991 | 1-Oct-19 | 5.0000% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00804517 | 133,000.00 | 129,002.96 | 1-Dec-34 | 5.0000% | FNMA SF 30 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00805167 | 75,840.00 | 78,764.41 | 1-Jan-35 | 6.5123% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00806960 | 19,426.00 | 20,185.04 | 1-Dec-34 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00805024 | 348,592.00 | 384,347.12 | 1-Jun-32 | 5.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00807590 | 169,949.00 | 181,207.31 | 1-Jan-35 | 7.0000% | FNMA SF 30 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00811555 | 299,650.00 | 306,291.03 | 1-Oct-20 | 5.0000% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC ARM | N00813973 | 334,432.00 | 353,756.31 | 1-Jan-35 | 5.2312% | FNMA ARMS |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00813898 | 16,426.00 | 16,230.70 | 1-Dec-20 | 5.5023% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00813940 | 2,639,447.00 | 2,694,239.03 | 1-Dec-20 | 5.5523% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00814769 | 151,212.00 | 153,541.17 | 1-Apr-35 | 6.5000% | FNMA SF 30 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00816189 | 827,270.00 | 835,181.52 | 1-Feb-21 | 5.0000% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00816301 | 2,284,784.00 | 2,307,603.00 | 1-Mar-20 | 5.0000% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00816870 | 13,441,187.00 | 13,005,169.98 | 1-May-35 | 4.0602% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00819058 | 707,454.00 | 724,727.93 | 1-Mar-37 | 5.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00819606 | 41,792.00 | 43,402.97 | 1-Apr-35 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00820084 | 33,862.00 | 35,167.97 | 1-Apr-35 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9ILP1M0 | MBS | FNMA/PNLMC ARM | N00820311 | 166,449.00 | 168,380.37 | 1-Feb-34 | 4.5780% | FNMA ARMS |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00821664 | 177,141.00 | 178,842.01 | 1-Jul-35 | 5.0000% | FNMA SF 30 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00822000 | 1,423,368.00 | 1,412,615.52 | 1-Jul-35 | 5.0000% | FNMA SF 30 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00822747 | 34,332.00 | 34,332.93 | 1-Jul-35 | 5.0223% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00823924 | 425,053.00 | 429,343.38 | 1-May-35 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00828925 | 203,228.00 | 255,088.55 | 1-Jul-35 | 5.0000% | FNMA 15 YEAR |
| 9KHAEKO | MBS | FNMA/PNLMC FIX | N00823343 | 6,626,184.00 | 6,648,864.64 | 1-Jul-35 | 5.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IMAEKO | MBS | FNMA/PNLMC ARM | N00823478 | 1,244,418.00 | 1,222,660.32 | 1-Jul-35 | 3.1602% | FNMA ARMS |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00825550 | 2,925,800.00 | 2,925,800.74 | 1-Jul-35 | 4.8712% | FNMA ARMS |
| 9ILP1M0 | MBS | FNMA/PNLMC ARM | N00824160 | 11,179.00 | 11,123.81 | 1-Jul-35 | 4.4692% | FNMA ARMS |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00826657 | 125,580.00 | 133,422.29 | 1-Jul-35 | 4.4812% | FNMA ARMS |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00825607 | 42,674.00 | 41,263.40 | 1-Jul-35 | 6.5000% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00832302 | 34,000.00 | 34,332.93 | 1-Jul-35 | 5.0202% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00836355 | 21,679.00 | 21,611.99 | 1-Sep-20 | 5.3333% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00829016 | 17,952.00 | 17,819.74 | 1-Jul-35 | 5.0000% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00829195 | 98,362.00 | 99,952.52 | 1-Dec-36 | 6.5002% | FNMA SF 30 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00828693 | 255,114.00 | 126,700.00 | 1-Aug-35 | 5.0223% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00827799 | 128,731.00 | 124,481.94 | 1-May-20 | 5.0000% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00895064 | 152,323.00 | 153,869.55 | 1-Aug-25 | 5.2123% | FNMA 20 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00832770 | 18,432.00 | 19,200.35 | 1-Oct-35 | 6.5002% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00835692 | 697,514.00 | 713,954.96 | 1-Aug-35 | 6.5523% | FNMA-GUAR MTG PASS THRU-30YR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00831054 | 1,037,143.00 | 1,041,851.80 | 1-Aug-35 | 5.0000% | FNMA SF 30 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00831131 | 66,260.00 | 67,249.97 | 1-Sep-20 | 5.5000% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00831326 | 102,184.00 | 104,281.15 | 1-Aug-35 | 5.5000% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00833535 | 270,133.00 | 269,549.17 | 1-Oct-35 | 5.0000% | FNMA SF 30 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00833906 | 2,875,585.00 | 2,972,094.80 | 1-Oct-36 | 6.6600% | FNMA SF 30 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00831946 | 1,760,399.00 | 1,767,794.10 | 1-Dec-35 | 5.0000% | FNMA SF 30 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00833419 | 355,849.00 | 369,414.39 | 1-Aug-25 | 5.3000% | FNMA 20 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00832005 | 255,114.00 | 257,236.28 | 1-May-20 | 5.5000% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00833198 | 208,090.00 | 210,200.75 | 1-Aug-35 | 5.2229% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00833221 | 94,346.00 | 94,346.61 | 1-Sep-20 | 5.5000% | FNMA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00833358 | 197,100.00 | 205,549.17 | 1-Sep-35 | 6.0003% | FWA 15 YEAR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00833585 | 785,875.00 | 785,023.81 | 1-Aug-35 | 5.5000% | FWMA-GUAR MTG PASS T-RRU-30YR |
| 9IMAEKO | MBS | FNMA/PNLMC FIX | N00835816 | 917,968.00 | 954,034.51 | 1-Jun-24 | 7.0012% | FNMA-GUAR MTG PASS THRU-30YR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00842912 | 616,345.00 | 635,997.37 | 1-Jul-37 | 8.5500% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00841175 | 150,889.00 | 154,477.49 | 1-Nov-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00841284 | 1,000,000.00 | 1,013,558.23 | 1-Jul-37 | 8.5000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00841318 | 3,000,000.00 | 3,100,957.17 | 1-Jul-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00841325 | 706,879.00 | 722,443.42 | 1-Jul-37 | 6.5000% 10/20/20YEAR AM POOLS |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00841424 | 24,190,137.29 | 24,190,137.29 | 1-Jul-37 | 6.5000% 10/20/20YEAR AM POOLS |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00841444 | 26,525.00 | 27,207.78 | 1-Jul-27 | 5.0000% FNMA 20 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00841472 | 120,000.00 | 124,107.76 | 1-Jul-27 | 5.0000% FNMA 20 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00841473 | 157,071.00 | 159,415.76 | 1-Jun-22 | 5.5000% FNVA 15 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00841611 | 59,423.00 | 62,751.18 | 1-Jul-22 | 5.5000% FNVA 15 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00841830 | 23,501,924.00 | 23,708,685.46 | 1-Sep-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILP1MO | MBS | FNMA/FHLMC FIX | N00841840 | 329,986.00 | 341,061.64 | 1-Jul-22 | 5.5000% FNVA 15 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00841986 | 240,930.00 | 248,142.91 | 1-Aug-22 | 5.5000% FNMA 15 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00842347 | 178,201.00 | 182,541.09 | 1-Aug-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00842539 | 300,000.00 | 307,134.64 | 1-Aug-37 | 6.0000% FNVA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00842718 | 75,000.00 | 77,495.21 | 1-Aug-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00842964 | 160,464.00 | 163,676.12 | 1-Aug-22 | 5.5000% FNMA 15 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00342987 | 1,493,287.00 | 1,528,798.13 | 1-Sep-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00843080 | 634,911.00 | 656,220.66 | 1-Jun-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00843427 | 85,133.00 | 84,499.00 | 1-Jul-22 | 5.5000% FNVA 15 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00843432 | 34,020,188.00 | 33,916,190.25 | 1-Jul-22 | 5.5000% FIELD 20 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00843466 | 6,063,525.00 | 6,207,777.47 | 1-Sep-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00843595 | 1,558,025.00 | 1,584,440.46 | 1-Jul-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00843724 | 279,811.00 | 285,411.81 | 1-Jul-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00843811 | 7,850,798.00 | 8,094,661.28 | 1-Jun-37 | 6.5000% 10/20/20YEAR AM POOLS |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00344071 | 99,832.00 | 101,929.75 | 1-Jul-22 | 5.5000% FNVA 15 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00344936 | 61,396.00 | 62,924.66 | 1-Jul-22 | 5.5000% FNVA 15 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00344936 | 2,653,053.00 | 2,693,362.46 | 1-Aug-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00343588 | 11,842,764.00 | 12,241,270.74 | 1-Jul-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00344686 | 91,943.00 | 90,967.16 | 1-Jul-22 | 5.5000% FNVA 15 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00844215 | 161,250.00 | 165,995.10 | 1-Aug-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00344406 | 20,911.00 | 21,568.96 | 1-Jul-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00344642 | 344,448.00 | 355,174.18 | 1-Jul-22 | 6.0000% FNMA 15 YEAR (LOW LOANS) |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00344939 | 26,393.00 | 26,600.56 | 1-Jul-37 | 5.5000% FNMA 15 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00344939 | 862,578.00 | 883,060.91 | 1-Jul-22 | 5.5000% FNMA 15 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00344991 | 1,703.00 | 1,741.56 | 1-Jul-22 | 5.5000% FNVA 15 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00344982 | 849,110.00 | 877,813.23 | 1-Aug-37 | 4.5000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00645062 | 5,969,992.00 | 6,068,900.69 | 1-Aug-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00645117 | 589,208.00 | 598,848.43 | 1-Aug-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00345806 | 42,229.00 | 44,628.21 | 1-Sep-37 | 5.0020% 10/20/20YEAR AM POOLS |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00645806 | 16,658,202.00 | 17,217,342.67 | 1-Sep-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00846841 | 78,483.00 | 80,328.72 | 1-Aug-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00645955 | 3,561,100.00 | 3,709,036.18 | 1-Sep-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00645955 | 189,623.00 | 192,731.31 | 1-Aug-37 | 5.5000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00844942 | 436,200.00 | 444,432.35 | 1-Sep-37 | 5.5527% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00344956 | 999,909.00 | 1,023,780.48 | 1-Sep-37 | 6.0023% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00844986 | 16,039,285.00 | 16,578,594.72 | 1-Sep-37 | 5.5000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00646013 | 76,527.00 | 76,558.95 | 1-Sep-37 | 4.5000% FNVA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00646516 | 255,807.00 | 264,392.99 | 1-Sep-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00846631 | 6,447,177.00 | 6,647,144.54 | 1-Sep-37 | 6.5000% 10/20/20YEAR AM POOLS |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00348731 | 8,532,145.00 | 8,818,504.66 | 1-Sep-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00846911 | 164,823.00 | 168,122.64 | 1-Oct-37 | 6.0000% FNVA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00347092 | 4,994,920.00 | 5,167,700.7 | 1-Oct-37 | 5.5000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00847010 | 149,750.00 | 152,747.92 | 1-Oct-22 | 5.5000% FNVA 15 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00347092 | 6,743,145.00 | 6,295,586.96 | 1-Oct-37 | 6.5000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00347103 | 310,189.00 | 316,397.78 | 1-Oct-22 | 5.5000% FNMA 20 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00347247 | 92,913.00 | 94,772.25 | 1-Nov-37 | 5.5002% FNVA 15 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00947713 | 100,000.00 | 102,279.62 | 1-Oct-37 | 6.0003% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00347847 | 82,373.00 | 84,021.56 | 1-Oct-22 | 5.5003% FNVA 15 YEAR |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00736636 | 86,781.00 | 89,781.00 | 1-Nov-37 | 6.0000% 10/20/20YEAR AM POOLS |
| 9ILSNPO | MBS | FNMA/FHLMC FIX | N00848329 | 286,353.00 | 296,049.64 | 1-Nov-37 | 6.5003% FNMA SF 30 YEAR |
| 9LGSNPO | MBS | FNMA/FHLMC FIX | N00348147 | 136,306.00 | 139,752.99 | 1-Nov-37 | 6.0000% FNMA SF 30 YEAR |
| 9LGSNPO | MBS | FN0AFHLMC FIX | N00348329 | 1,576,192.00 | 1,613,880.20 | 1-Sep-37 | 6.5005% 10/20/20YEAR AM POOLS |
| 9LGSNPO | MBS | FNMA/FHLMC FIX | N00349424 | 6,077,753.00 | 6,262,832.35 | 1-Sep-37 | 5.5005% 10/20/20YEAR AM POOLS |
| 9LGSNPO | MBS | FNMA/FHLMC FIX | N00344425 | 6,424,531.00 | 6,650,490.00 | 1-Sep-37 | 5.5005% FNMA SF 30 YEAR |
| 9LGSNPO | MBS | FNMA/FHLMC FIX | N00944432 | 6,186,326.00 | 6,131,610.26 | 1-Sep-37 | 5.5005% FNMA SF 30 YEAR |
| 9LGSNPO | MBS | FNMA/FHLMC FIX | N00844434 | 458,535.00 | 459,536.95 | 1-Sep-37 | 6.5005% 10/20/20YEAR AM POOLS |
| 9LGSNPO | MBS | FNMA/FHLMC FIX | N00646637 | 19,571,364.00 | 19,093,969.31 | 1-Sep-37 | 5.5005% 10/20/20YEAR AM POOLS |
| 9LGSNPO | MBS | FNMA/FHLMC FIX | N00946661 | 946,680.00 | 9,508,056.01 | 1-Aug-38 | 6.0000% FNVA SF 30 YEAR |
| 9LGSNPO | MBS | FNMA/FHLMC FIX | N00946562 | 1,010,279.83 | 1,010,279.83 | 1-Aug-37 | 6.0000% FNMA SF 30 YEAR |
| 9LGSNPO | MBS | FNMA/FHLMC FIX | N00946711 | 406,353.00 | 416,076.74 | 1-Aug-37 | 6.0000% FNMA SF 30 YEAR |
| 9ILSNPO | MBS | FNWA/FHLMC FIX | N00946842 | 200,000.00 | 204,786.09 | 1-Aug-37 | 6.2302% FNMA SF 30 YEAR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9IMOESD | MBS | FNMA/FHLMC FIX | N00060061 | 1,024,092.00 | 1,065,432.30 | 1-Aug-38 | 8.5000% | FNMA SF 30 YEAR NEWFR/00 |
| 9IMOESD | MBS | FNMA/FHLMC FIX | N00066866 | 1,772,434.80 | 1,785,010.10 | 4-Aug-38 | 6.1000% | FNMA SF 30 YEAR |
| 9IMOESD | MBS | FNMA/FHLMC FIX | N00086643 | 7,165,814.00 | 7,295,919.54 | 4-Aug-38 | 6.0000% | 10 1/2 20YEAR ANY POOLS |
| 9IMOESD | MBS | FNMA/FHLMC FIX | N00086393 | 7,952.00 | 7,993.80 | 4-Aug-38 | 5.0000% | FNMA SF 30 YEAR |

25,756,058,868.00    28,430,469,091.33

| | | |
|---|---|---|
| OTHERS | MONEY ONLY | 1-Jan-00 | AGY SECURED CASH FOR CARRY |
| OTHERS | MONEY ONLY | 1-Jan-00 | AGY SECURED CASH FOR CARRY |
| OTHERS | MONEY ONLY | 1-Jan-00 | AGY SECURED CASH FOR CARRY |
| OTHERS | MONEY ONLY | 1-Jan-00 | AGY SECURED CASH FOR CARRY |
| OTHERS | MONEY ONLY | 1-Jan-00 | AGY SECURED CASH FOR CARRY |
| OTHERS | MONEY ONLY | 1-Jan-00 | AGY SECURED CASH FOR CARRY |
| OTHERS | MONEY ONLY | 1-Jan-00 | SPECIFIED CORPORATES |
| OTHERS | MONEY ONLY | 1-Jan-00 | SPECIFIED CORPORATES |
| OTHERS | MONEY ONLY | 1-Jun-00 | SPECIFIED CORPORATES |
| OTHERS | MONEY ONLY | 1-Jun-00 | SPECIFIED CORPORATES |

| Deal | Security Number | long_description | lb_rating | stand&_ratng | Par Value | Market Value |
|---|---|---|---|---|---|---|
| MOP | 374593AN1 | GIANTS STADIUM LLC        AUC28 | BBB-mm | [NULL] | 118,525,000 | 118,525,074 |
| MOP | 374593AM3 | GIANTS STADIUM LLC        AUC28 | BBB-mm | [NULL] | 118,400,000 | 118,401,281 |
| MOP | 374593AL5 | GIANTS STADIUM LLC        AUC28 | B3B-mm | [NULL] | 118,400,000 | 118,401,755 |
| MOP | 345370CF5 | FORD MOTOR CO | OTH | CCC | 148,933,000 | 100,992,103 |
| MOP | 71419WAG0 | PERMANENT FINANCING PLC FRN 20320910 SERIES# 8 | -AAA | AAA | 85,000,000 | 822,905 |
| MOP | 656533AA4 | NORSKE SKOGINDUSTRIER ASA 7.625% 20111015 SERIES# 144A | B | BB- | 65,000,000 | 682,600 |
| MOP | 962168BP8 | WEYERHAEUSER CO        MAKE WHOLE CALL | BBB | BBB | 62,345,075 | 696,606 |
| MOP | 374593AP6 | GIANTS STADIUM LLC        AUC28 | AAA | AAA | 57,485,000 | 57,935,049 |
| MOP | 590188W46 | MERRILL LYNCH & CO INC | A | A | 53,000,000 | 53,000,330 |
| MOP | 748191AA0 | RAA CREDIT LINKED TR 2003-A  90 DAY AUCTION | BBB+mm | BBB+ | 50,000,000 | 52,912,576 |
| MOP | 629568AN6 | NABORS INDUSTRIES INC | BBB+mm | BBB+ | 50,000,000 | 50,000,000 |
| MOP | 413627AY6 | HARRAH'S OPERATING CO INC | OTH | B+ | 70,893,000 | 64,375 |
| MOP | 893830AW9 | TRANSOCEAN INC CNV BNDMC 1.5 %15Dec37 | BBB | BBB- | 42,975,000 | 43,060,080 |
| MOP | 222372AP9 | COUNTRYWIDE FINANCIAL CORP | Amm | AA | 32,503,000 | 4,757,387 |
| MOP | 667748AM9 | NORTHWEST PIPELINE CORP        MAKE WHOLE CALL | BBB | BBB- | 28,680,000 | 35,552,995 |
| MOP | 165167B29 | CHESAPEAKE ENERGY CORP | BBmm | BB | 24,335,000 | 299,252 |
| MOP | 629568AP1 | NABORS INDS INC   GTD SR EXCHANGEABLE NT CONV   R/MD 94  05/15/2011 | BBB+mj | BBB+ | 28,934,875 | 27,038,820 |
| MOP | 88164RAB3 | TEVA PHARMACEUTICAL FIN II LLCCONV SR DEB TRANCHE B   R/MD .25  02/01/20? | BBB+mj | BBB+ | 19,105,000 | 27,016,005 |
| MOP | 80927GAH9 | SCOTIA PACIFIC CO LLC | OTH | D | 37,575,000 | 26,306,221 |
| MOP | 893830AU3 | TRANSOCEAN INC CNV BNDMA 1.625%15Dec37 | BBB | BBB- | 24,550,000 | 24,840,500 |
| MOP | 02378JAT5 | AMERICAN AIRLINE INC   SERIES 2001-1 CLASS B   R/MD 7.377  11/23/2020 | OTH | CCC- | 45,695,000 | 24,248,095 |
| MOP | 918436AD6 | VWR FUNDING INC | B- | B- | 26,000,000 | 24,229,224 |
| MOP | 38741YCP2 | GRANITE MASTER ISSUER PLC FRN 20541220 SERIES# 3 | BBB | BBB | 30,000,000 | 26,000,000 |
| MOP | 283895A27 | EL PASO NATURAL GAS-CORP BOND | BBB-mm | BB | 19,963,000 | 229,410 |
| MOP | 83001PAJ8 | SIX FLAGS INC   CONV SENIOR NOTE   R/MD 4.50  05/15/2015 | OTH | CCC- | 49,175,000 | 219,240 |
| MOP | 090613AE0 | BIOMET INC 11.625% 20171015 | OTH | B- | 20,648,000 | 21,152,872 |
| MOP | 239427AG2 | DAWSON RIDGE MET DIST #1 COLO 0-CPN CII 6.65%-REF -A- ETM  R/MD 0000 | 10/01/12 / AAAmj | NR | 20,010,000 | 21,071,223 |
| MOP | 764595AA2 | RICHMOND CNTY CA DEV AUTH REV R/MD 0000   12/01/2221 | AAAmj | [NULL] | 20,000,000 | 20,010,000 |
| MOP | 35687MAK3 | FREESCALE SEMICONDUCTOR INC | B-m | B- | 29,250,000 | 20,000,000 |
| MOP | 20774UPP4 | CONNECTICUT ST HEALTH & EDL FAEDL FACS AJTH REV BDS Z-1  R/MD 5.00  07/01/A | AAA | AAA | 20,000,000 | 19,504,469 |
| MOP | 03386SAE2 | **ABU DHABI NATL ENERGY CO PJSR NOTES 144A   R/MD 5.90  09/01/2013 | A | AA- | 19,000,000 | 20,000,000 |
| MOP | 879273AM2 | TELECOM ARGENTINA SA STEPPED CPN 1C.000% 20111015 SERIES# B | B-m | B+ | 19,000,000 | 93,518 |
| MOP | 161169AC3 | CELLU TISSUE HOLDINGS INC | B | B | 20,408,000 | 193,627 |
| MOP | 60877UAJ6 | MOMENTIVE PERFORMANCE MATLS TGG SR 10.125%14   R/MD 10.125  12/01/20? | B | B | 21,005,000 | 188,258 |
| MOP | 798111AU4 | SAN JOAQUIN HILLS CALIF TRANSNO-CPN C/A 7.75% CORRIDOR | AAA | AAA | 18,255,000 | 187,754 |
| MOP | 165167CB1 | CHESAPEAKE ENERGY CORP | BB-mm | BB | 22,193,000 | 13,536,913 |
| MOP | 983024A77 | WYETH        MAKE WHOLE CALL | BBB+ | A+ | 16,733,000 | 13,255,000 |
| MOP | 681904AL2 | OMNICARE INC CNV BNDMCP 3.25 %15Dec35 | B- | B+ | 26,318,000 | 17,425,856 |
| MOP | 131243AE7 | ***CALD        SERIES 2007-A CLASS C | NR | [NULL] | 17,173,000 | 17,013,563 |
| MOP | 031162AQ3 | AMGEN INC SR CV 0.375%13   R/MD .375  02/01/2013 | OTH | A+ | 20,385,125 | 16,775,324 |
| MOP | 009037AM4 | AINSWORTH LUMBER CO LTD | OTH | CC | 15,273,000 | 160,304 |
| MOP | 233835AW7 | DAIMLER FINANCE NORTH AMERICA | BBB- | A- | 24,935,000 | 16,003,261 |
| MOP | 026874BR7 | AMERICAN INTERNATIONAL GROUP I | BBB-mm | BBB | 14,390,000 | 15,276,955 |
| MOP | 89354FAE1 | TRANSCAPITALINVEST LTD FOR OJSC AK TRANS 8.700% 20160307 SERIES# 144A | BBB-mm | BBB+ | 17,529,000 | 152,135 |
| MOP | 345397ST1 | FORD MOTOR CREDIT CO   R/MD 7.875  06/15/2010 | B- | B- | 15,003,000 | 14,964,737 |
| MOP | 105756BM1 | BRAZILIAN GOVERNMENT INTERNATMAKE WHOLE CALL | BBB-mm | BBB- | 16,860,000 | 147,480 |
| MOP | 92857VAE0 | ***VODAFONE GROUP PLC   R/MD 4.625  07/15/2018 | BBB+ | A- | 15,327,600 | 14,386,633 |
| MOP | 24736TAT2 | DELTA AIRLINES-CORP BOND | BBB-mm | BBB- | 29,145,000 | 141,750 |
| MOP | 02378JAU2 | AMERICAN AIRLINES INC | OTH | CCC+ | 14,060,000 | 14,125,209 |
| MOP | 24422EQV4 | JOHN DEERE CAPITAL CORP | Amj | A | 14,060,000 | 3,611,331 |

| | CUSIP | Description | Rating 1 | Rating 2 | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|
| MOP | 268789AB0 | E.ON INTERNATIONAL FINANCE BV MAKE WHOLE CALL | A | A | 14,000,000 | 137,538 |
| MOP | 466090AA5 | JA SOLAR HOLDINGS CO CONV BOND 4.5 %15May13 | NR | [NULL] | -9,222,500 | 13,709,980 |
| MOP | 530715AJ0 | LIBERTY MEDIA LLC | BB | BB- | 18,000,000 | 138,842 |
| MOP | 205862AM7 | COMVERSE TECHNOLOGY INC | Bmj | B+ | 15,000,000 | 13,650,000 |
| MOP | 76009NAE0 | RENT-A-CENTER INC/TX | B | B+ | 13,700,000 | 13,391,750 |
| MOP | 136375BR2 | CANADIAN NATL RY CO   R/MD 5.55   06/15/2018 | BBB+ | A- | 13,630,000 | 13,391,741 |
| MOP | 458204AD6 | INTELSAT BERMUDA LTD STEPPED CPN 11.250% 20170204 SERIES# 144A | OTH | CCC+ | 15,000,000 | 133,500 |
| MOP | 88164RAA5 | ***TEVA PHARMACEUTICAL FIN II CONV SR DEB TRANCHE A   R/MD .50   02/12/2024 | BBB+mj | BBB+ | 10,586,000 | 12,975,648 |
| MOP | 87089AAA6 | SWISS RE CAPITAL LP VARIABLE RATE BOND PERP SERIES# 144A | A | A | 16,501,322 | 12,622,448 |
| MOP | 649902MA8 | NEW YORK ST DORM AUTH ST PERS ST PER INCOME TAX REV BD 2007AR/MD 5.00 | 0. AAAmj | A | 12,636,790 | 12,480,543 |
| MOP | 46612JAD3 | JDS UNIPHASE CORP | NR | NR | 17,200,000 | 123,840 |
| MOP | 806605AH4 | SCHERING-PLOUGH CORP   MAKE WHOLE CALL | BBB+ | A- | 2,931,696 | 12,041,018 |
| MOP | 90264RAB8 | UCI HOLDCO INC FRN 20131215 | OTHcj | [NULL] | 7,832,913 | 11,949,052 |
| MOP | 222372AN4 | COUNTRYWIDE FINANCIA CONV BOND FRN 15Apr37 | AA | AA | 12,000,000 | 11,790,000 |
| MOP | 87600TAA5 | TANZANITE 2005.2 TR   SR SECD NT FLTG RATE   R/MD 3.53563   10/03/2010 | NR | [NULL] | 10,000,000 | 11,777,220 |
| MOP | 420122AF0 | HAWKER BEECHCRAFT ACQUISITION | B- | B- | 12,255,000 | 11,616,688 |
| MOP | 655664AL4 | NORDSTROM INC   SR NOTE   R/MD 7.00   01/15/2038 | A- | A- | 12,668,821 | 11,402,488 |
| MOP | 71563AAS1 | PERUVIAN GOVERNMENT INTERNATIONAL BOND 7.350% 20250721 | BBB-mm | BBB | 10,000,000 | 113,138 |
| MOP | 00886PAA3 | AHOLD LEASE USA INC   SINKABLE | BBB- | BBB- | 10,750,000 | 110,642 |
| MOP | 00254EAF9 | SVENSK EXPORTKREDIT AB | AA | AA+ | 15,645,000 | 10,954,468 |
| MOP | 92342YAA7 | VERIFONE HLDGS INC   SR NT CONV 144A   1.375% DUE 6/15/2012   R/MD | [NULL] | [NULL] | 10,830,000 | 10,831,584 |
| MOP | 47827FFE4 | JOHNSON CITY TENN HEALTH & EDL FACS BRD ESCROWED-SER 2000  B-RFDG & IMPT-JO AAmj | 2 NR | | 13,043,000 | 10,695,660 |
| MOP | 53219LAG4 | LIFEPOINT HOSPITALS INC | B | B | 12,726,000 | 10,626,457 |
| MOP | 17453BAJ0 | CITIZENS COMMUNICATIONS CO   MAKE WHOLE CALL | BB | BB+ | 10,050,000 | 10,652,555 |
| MOP | 008685AC3 | AHOLD FINANCE USA INC   MAKE WHOLE CALL | BBB-mm | BB+ | 14,995,000 | 13,460,117 |
| MOP | 451055AB3 | ICONIX BRAND GROUP INC   SR SUB NT CONV | B- | B | 10,000,000 | 10,433,984 |
| MOP | 775571AU1 | ROHM & HAAS CO-CORP BD | BBB | BBB | 20,650,000 | 10,340,278 |
| MOP | 029169AA7 | AMERICAN REAL ESTATE PARTNERS LP SR NT CONV 144A   R/MD 4.00   06/30/2012 | BBB+mm | [NULL] | 12,000,000 | 10,326,256 |
| MOP | 20029PAM1 | COMCAST CABLE COMMUNICATION | BBB+ | BBB+ | 10,000,000 | 102,183 |
| MOP | 00184AAB1 | AOL TIME WARNER INC CORP-BOND | B3B | BBB- | 10,740,740 | 10,203,761 |
| MOP | 222372AM6 | COUNTRYWIDE FINANCIAL CORP | AA | AA | 10,000,000 | 10,131,137 |
| MOP | 25156PAD5 | DEUTSCHE TELEKOM INTERNATIONAL FINANCE B 9.250% 20320601 | BBB+ | BBB+ | 12,544,000 | 10,035,632 |
| MOP | 80004CAC5 | SANDISK CORP   SR NT CONV   R/MD 1.00   05/15/2013 | Bmj | B+ | 10,000,000 | 10,014,370 |
| MOP | 002819AB6 | PHILIP MORRIS INTERNATIONAL | A | AA | 10,394,000 | 10,004,113 |
| MOP | 718172AA4 | DAWSON RIDGE MET DIST #1 COLO 0-CPN C/I 6.65%-REF -B-ETMA R/MD0000 *-00(12/ | AAAmj | A | 0,000,000 | 10,000,000 |
| MOP | 239427AH0 | CA INC CONV BOND 1.625%150ec09 | BB | BB- | 8,671,000 | 9,955,775 |
| MOP | 204912AQ2 | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 14.500% 20091015 | BBB-mm | BBB- | 8,975,000 | 98,725 |
| MOP | 105756AJ9 | QWEST COMMUNICATIONS INTERNAT'L | B | B+ | 11,444,000 | 9,843,220 |
| MOP | 749121BY4 | BOWATER CANADA | OTH | CCC- | 17,517,000 | 9,814,317 |
| MOP | 102175AB2 | ASTRAZENECA PLC 5.900% 20170915 | A | AA- | 9,580,000 | 97,769 |
| MOP | 046353AB4 | ALLISON TRANSMISSION INC   SR NT 144A   R/MD 11.00   11/01/2015 | OTH | B- | 9,999,000 | 93,716 |
| MOP | 019736AA5 | GULF STREAM COMPASS CLO LTD FRN 20191028 SERIES# 1A 144A | AA | AA | 12,000,000 | 57,339 |
| MOP | 40255QAE0 | BAUSCH & LOMB INC | OTH | B | 9,552,000 | 93,386 |
| MOP | 071707AN3 | DAIMLERCHRYSLER NA HLDG   CORP BOND | BBB- | BBB- | 9,441,000 | 95,932 |
| MOP | 233635AQ0 | ALCOA INC   MAKE WHOLE CALL | BBB-mm | BBB- | 10,677,000 | 95,537 |
| MOP | 013817AP6 | WEA FINANCE LLC / WCI FINANCE MAKE WHOLE CALL | BBB-mm | A- | 10,000,000 | 96,441 |
| MOP | 929280AA8 | EXCO RESOURCES INC | OTH | B- | 9,745,000 | 9,259,006 |
| MOP | 269279AB1 | ASTRAZENECA PLC | A | A+ | 9,474,409 | 9,235,318 |
| MOP | 806605AJ0 | SCHERING-PLOUGH CORP   MAKE WHOLE CALL | BBB+ | B- | 11,706,000 | 9,219,927 |
| MOP | 06739GAD1 | BARCLAYS BANK PLC VARIABLE RATE BOND PERP SERIES# 144A | A | A+ | 9,932,000 | 9,115,271 |
| MOP | 96216BBR4 | WEYERHAEUSER CO   MAKE WHOLE CALL | BBB | BBB | | |

| | CUSIP | Security | Coupon | Maturity | Rating | Rating | Par | Market Value |
|---|---|---|---|---|---|---|---|---|
| MOP | 7481F1AD8 | QUEBECOR WORLD CAPITAL CORP MAKE WHOLE CALL | | | NR | NR | 27,200,000 | 8,976,000 |
| MOP | 221643AB5 | COTT BEVERAGES USA INC | | | OTH | CCC | 12,795,000 | 8,959,173 |
| MOP | 656531AJ9 | ***NORSK HYDRO A S DEBS | R/MD 7.15 | 01/15/2029 | A | AA- | 7,925,000 | 89,225 |
| MOP | 025816AG2 | AMERICAN EXPRESS CO | | | A | A+ | 9,850,000 | 8,766,316 |
| MOP | 98385XAM8 | XTO ENERGY INC MAKE WHOLE CALL | | | BBB | BBB | 9,590,000 | 8,752,629 |
| MOP | 13645RAF1 | ***CANADIAN PAC RY CO NEW NT | R/MD 5.95 | 05/15/2037 | BBB | BBB | 10,530,000 | 85,251 |
| MOP | 78442TEH7 | SLM CORP MEDIUM TERM NTS | R/MD 8.45 | 06/15/2018 | BBB-nn | BBB- | 10,000,000 | 98,317 |
| MOP | 92343VAJ3 | VERIZON COMMUNICATIONS INC MAKE WHOLE CALL | | | A-nn | A | 8,900,000 | 9,504,875 |
| MOP | 893830AV1 | TRANSOCEAN INC | | | BBB | BBB+ | 8,884,000 | 8,486,345 |
| MOP | 892835NX3 | ***ALTOS HORNOS DE MEXICO SERIES B | R/MD 11.875 | 04/30/2049 | CTHn, | NR | 18,859,457 | 84,505 |
| MOP | 456780AY2 | REPUBLIC OF INDONESIA SR NT CONV | | | B | BB- | 8,300,000 | 8,446,233 |
| MOP | 48880LAA5 | KENDLE INTL INC CONV | R/MD 3.375 | 07/15/2012 | Bmj | BB- | 6,974,000 | 84,037 |
| MOP | 12634QAB5 | CSG SYS INTL INC CONV CONTINGENT DEBT CODES SR SUB NT | | | Bmj | S | 9,347,445 | 8,222,062 |
| MOP | 210835DK0 | CONTINENTAL AIRLS PASS THRU TRS SER 2001-1 PASSTHRU CTF CL B SINKABLE | R/MD | | Bmj | NR | 10,000,000 | 79,884 |
| MOP | 71645WAM3 | PETROBRAS INTL FIN CO SR NT | R/MD 5.875 | 03/01/2018 | BBB | BB | 8,757,000 | 79,683 |
| MOP | 907818DA3 | UNION PACIFIC CORP MAKE WHOLE CALL | | | BBB | BBB | 8,344,000 | 7,932,440 |
| MOP | 268848AK8 | EMC CORP/MASSACHUSETTS | | | BBB | BBB | 7,738,000 | 7,897,577 |
| MOP | 78572MAA3 | SABMILLER PLC MAKE WHOLE CALL | | | A- | A- | 8,888,000 | 78,896 |
| MOP | 19035BAE1 | COAST INVESTMENT GRADE FRN 2015 5017 SERIES# 1A 144A | | | BBB-mj | NR | 11,000,000 | 77,000 |
| MOP | 886706AA8 | TIG CAP TRUST I CAP SECS 144A | R/MD 8.597 | 01/15/2027 | Emj | B+ | 9,811,000 | 76,656 |
| MOP | 161175AA2 | CHARTER COMMUNICATIONS OPERATI/MAKE WHOLE CALL | | | E | B- | 5,290,000 | 7,546,461 |
| MOP | 21079QAA2 | CONTINENTAL AIRLS PASS THRU TR2007-1C | R/MD 7.339 | 04/19/2014 | B- | B+ | 10,000,000 | 75,000 |
| MOP | 952355AF2 | WEST CORP | | | B- | B+ | 9,695,000 | 76,368 |
| MOP | 500831AD8 | KOREA ELEC PWR-CORP BD | | | B+ | B | 6,750,000 | 73,793 |
| MOP | 502161AJ1 | LSI CORP CONV BOND 4 ¼ 15May10 | | | OTH | BB | 7,632,278 | 7,366,200 |
| MOP | 032346GF5 | AMYLIN PHARMACEUTICALS INC CONV | R/MD 3.00 | 06/15/2014 | A | [NULL] | 10,000,000 | 7,356,783 |
| MOP | 026874JQ0 | AMERICAN INTERNATIONAL GROUP/ | | | BBmj | [NULL] | 18,175,000 | 72,700 |
| MOP | 256664AA1 | DOLLAR FINANCIAL CORP SR NT CONV 144A | | | NR | [NULL] | 10,200,000 | 71,260 |
| MOP | 22544BAB5 | CREDIT SUISSE GUERNSEY LTD FRN PERP SERIES# 1 | | | NR | CCC | 9,318,000 | 70,292 |
| MOP | 477143AC5 | JETBLUE AIRWAYS CORP | | | A | CCC | 9,835,000 | 6,992,891 |
| MOP | 98375NAA8 | XM SATELLITE RADIO HOLDING SENIOR NOTES 144A | R/MD 13.00 | 08/01/2014 | CTH | B+ | 9,405,000 | 6,923,462 |
| MOP | 436440AA9 | HOLOGIC INC 2.0% CVT SENIOR NOTES | R/MD 2.00 | 12/15/2037 | CTH | A-1 | 6,400,000 | 6,545,460 |
| MOP | 91754RLP0 | UTAH ST BRD REGENTS VAR BDS 200 6B LIC DEPFA | R/MD 9.00 | 08/01/2031 | Bmj | [NULL] | 7,517,000 | 64,050 |
| MOP | 039483AW2 | ARCHER DANIELS MIDLAND CO SR NT CONV | R/MD .875 | 02/15/2014 | CTH | NR | 8,340,000 | 5,350,737 |
| MOP | 62913FAJ1 | NII HLDGS INC NT CONV | R/MD 3.125 | 06/15/2012 | Amj | AAA | 9,950,000 | 5,343,417 |
| MOP | 74927FAA9 | RBS CAPITAL TRUST IV FRN PERP | | | NR | BB- | 10,000,000 | 6,319,056 |
| MOP | 81751XAA6 | SUNSET PARK CDO LTD FRN 20100320 SERIES# 144A | | | A&Amj | B- | 5,660,000 | 33,000 |
| MOP | 632248AR9 | SMITHFIELD FOODS INC | | | Bmj | A- | 8,505,000 | 6,237,495 |
| MOP | 92769LAA9 | VIRGIN MEDIA INC SR NT CONV 144A | R/MD 6.50 | 11/15/2016 | B-mj | BB | 6,060,000 | 6,178,105 |
| MOP | 980898AB7 | WOOLWORTHS LTD 5.250% 20111115 SERIES# 144A | | | BBB+ | BB | 5,000,000 | 61,584 |
| MOP | 018804AN4 | ALLIANT TECHSYSTEMS INC SR SUB NT CONV | R/MD 2.75 | 09/15/2011 | B | A- | 5,410,000 | 63,563 |
| MOP | 656531AG5 | ***NORSK HYDRO A/S NTS DEBS | R/MD 6.80 | 01/15/2028 | B | AA | 5,104,000 | 59,181 |
| MOP | 549463AH0 | LUCENT TECHNOLOGIES INC SR DEB CONV SER B | R/MD 2.875 | 06/15/2025 | B | BBB+ | 6,000,000 | 5,935,488 |
| MOP | 22372 AL3 | COUNTRYWIDE FINANCIAL CORP | | | AA | A+ | 5,875,000 | 25,220 |
| MOP | 02364WAF2 | AMERICA MOVIL SAB DE CV 5.500% 20140331 | | | BBB- | BBB | 5,690,000 | 57,210 |
| MOP | 377372AD9 | GLAXOSMITHKLINE CAPITAL PLC 5.650% 20180515 | | | A+ | BB- | 6,000,000 | 57,032 |
| MOP | 845437BJ0 | SOUTHWESTERN ELEC PWR CO 1ST MTG | R/MD 5.875 | 03/01/2018 | BBB | A+ | 5,650,000 | 5,645,339 |
| MOP | 14055XAG7 | CAPITALSOURCE INC SR SUB CONV NT | R/MD 7.25 | 07/15/2037 | BBmj | CCC | 6,000,000 | 55,016 |
| MOP | 06739FEY3 | ***BARCLAYS BK PLC 144A PERPETUAL | R/MD 5.926 | 12/29/2049 | OTH | BB+ | 9,019,000 | 5,494,814 |
| MOP | 853763AA8 | STANDARD PACIFIC CORP CVT SENIOR SUB NOTES | R/MD 6.00 | 10/01/2012 | OTH | | 7,840,000 | 5,439,800 |
| MOP | 577729AE6 | MAXTOR CORP SR NT CONV | R/MD 2.375 | 08/15/2012 | BBmj | | 7,500,000 | 5,853,191 |

| MOP | CUSIP | Issuer / Description | Rating A | Rating B | Value 1 | Value 2 |
|---|---|---|---|---|---|---|
| MOP | 91324PAM4 | UNITEDHEALTH GROUP INC — MAKE WHOLE CALL | BBB+ | A- | 5,772,000 | 5,233,178 |
| MOP | 14912L2Y6 | CATERPILLAR FINL SVCS CORP — MEDIUM TERM NTS R/MD 5.50 07/15/2013 | BBB- | A | 5,197,391 | 5,171,915 |
| MOP | 01381TAR2 | ALCOA INC — NOTES R/MD 6.00 07/15/2013 | B | BBB+ | 5,085,000 | 51,506 |
| MOP | 92343EAC6 | VERISIGN INC — JR SUB CONV DEB 144A R/MD 3.25 08/15/2037 | NR | BB | 5,000,000 | 5,111,376 |
| MOP | 41076BAE5 | HANOVER COMPRESSOR CO — CONV SENIOR NOTE R/MD 4.75 C1/15/2014 | | BB | 5,000,000 | 50,750 |
| MOP | 656568AA6 | NORTEL NETWORKS CORP — CONV SENIOR NOTE CNVBND#144A 1.75 %15Apr12 | B- | B- | 8,650,000 | 50,310 |
| MOP | 027444MA6 | AMERICAN MED SYS HLDGS INC — SR SUB NT CONV R/MD 3.25 | B- | B- | 4,890,000 | 49,440 |
| MOP | 170032AT3 | CHIQUITA BRANDS INTL INC — CONVERTIBLE SENIOR NOTES COB R/MD 4.25 08/15/2016 OTH-mj | | CCC+ | 5,280,000 | 49,236 |
| MOP | 02319UAJ4 | AMERICA MOVIL S A DE CV — SENIOR NOTE R/MD 6.375 03/01/2035 | BBB+ | BBB+ | 5,425,000 | 49,061 |
| MOP | 53219NAH2 | LIFEPOINT HOSPITALS INC — CVT NOTES R/MD 3.50 05/15/2014 | Bmj | Bmj | 5,415,000 | 4,792,928 |
| MOP | 46507NAA8 | THE ISRAEL ELECTRIC CORPORATIO — MAKE WHOLE CALL | BBB+mj | BBB- | 4,723,500 | 47,888 |
| MOP | 20030NAV3 | COMCAST CORP | A | BBB+ | 6,000,000 | 47,090 |
| MOP | 89476BAA5 | PACIFIC PILOT FUNDING — MAKE WHOLE CALL BLUB3+75BPS | BBB+mm | A | 5,000,000 | 47,090 |
| MOP | 585055AA0 | MEDTRONIC INC | A | AA | 4,527,000 | 46,654 |
| MOP | 76720IAC0 | RIO TINTO FINANCE USA LTD 6.500% 20180715 | | AA- | 4,700,000 | 4,605,683 |
| MOP | 126667AF1 | CV THERAPEUTICS INC — CONV SENIOR SUB NOTE R/MD 2.75 05/6/2012 | NR | BBB+ | 5,373,639 | 4,595,693 |
| MOP | 535678AD8 | LINEAR TECHNOLOGY CORP — SR NT CONV R/MD 3.125 05/01/2027 | NR | [NULL] | 4,775,000 | 4,422,395 |
| MOP | 717725AC2 | PHARMACEUTICAL RES INC — CONV SR SUB NOTE R/MD 2.875 09/30/2010 | NR | [NULL] | 4,992,155 | 4,418,871 |
| MOP | 931142AH6 | WAL-MART STORES SECDC-C-REG- PIC 06/29/08 @100 R/MD 8.875 06/29/2011 | AA | AA | 4,418,000 | 4,350,406 |
| MOP | 33936EAL1 | *FLEXTRONICS INTERNATIONAL LTD CONV SUB NOTE R/MD 1.00 08/01/2010 | | A+ | 4,744,000 | 43,022 |
| MOP | 62981PAA3 | NAKILAT INC 6.067% 20331233 SERIES#144A | NR | NR | 5,000,000 | 4,248,742 |
| MOP | 127914AB5 | CAL DIVE INTL INC — SR NT CONV R/MD 3.25 12/15/2025 | R/M BBmj | B- | 3,910,000 | 4,172,256 |
| MOP | 00763MAG3 | ADVANCED MED OPTICS INC — CONV SENIOR SUB NOTE R/MD 2.50 07/15/2024 OTH | BB | BB | 4,544,030 | 4,152,463 |
| MOP | 153443AD8 | CENTRAL EUROPEAN MEDIA ENTERPRISES LTD SR CONV NTS 144A R/l BBmj | NR | [NULL] | 4,578,814 | 41,164 |
| MOP | 74732WAA7 | CENTRAL AMER FINANCE LLC CNVBND#ADS 6.75 %22Mar13 | NR | A- | 6,308,700 | 4,115,607 |
| MOP | 268648AM4 | EMC CORP/MASSACHUSETTS | R/M AAAmj | BB- | 4,353,000 | 41,034 |
| MOP | 345550AH0 | FOREST CITY ENTERPRISES INC PUTTABLE EQUITY LINKED SR NT CONV | F 9 | B+ | 5,334,000 | 4,085,930 |
| MOP | 70454SAG6 | **PEABODY ENERGY CORPORATION CONVERTIBLE JUNIOR SUB DEBTS R/MD 4.75 | ·B | B- | 3,696,000 | 46,825 |
| MOP | 829226AW9 | SINCLAIR BROADCAST GROUP INC — SR NT CONV R/MD 3.00 05/15/2027 | Bmj | B- | 4,600,000 | 40,769 |
| MOP | 368682AG5 | GENCORP INC — CONTINGENT SUB NT CONV 144A R/MD 4.00 01/16/2024 | OTH | AAA | 4,600,000 | 43,500 |
| MOP | 667750AA4 | SUNSET PK CDO LTD / SUNSET PK CDO LLC NT CL A FLTG RATE 144A | R/M AAAmj | 3 | 5,000,000 | 40,009 |
| MOP | 42210PAB8 | HEADWATERS INC | 3 | BBB+ | 4,700,000 | 39,667 |
| MOP | 26884AAV5 | ERP OPERATING LP | BBB+mm | AA | 4,257,549 | 39,345 |
| MOP | 22238HAG6 | COUNTRYWIDE FINANCIAL CORP | AA | A+ | 4,300,000 | 38,930 |
| MOP | 37737ZAE7 | GLAXOSMITHKLINE CAPITAL PLC 6.375% 20380515 | | B+ | 3,900,000 | 3,795,886 |
| MOP | 36930QAK4 | GENERAL CABLE CORP | B | BB- | 4,910,000 | 3,785,872 |
| MOP | 549463AG2 | LUCENT TECHNOLOGIES INC — SR DEB CONV SER A R/MD 2.875 06/15/2023 | B | A- | 4,253,000 | 3,670,520 |
| MOP | 22303QAG5 | COVIDIEN INTERNATIONAL FINANCE SA 6.000% 20171015 | BBB+ | BBB+ | 3,602,000 | 36,508 |
| MOP | 836205AL8 | SOUTH AFRICA GOVERNMENT INTERNATIONAL BO 5.875% 20220530 | BBB+ | C | 4,100,000 | 36,467 |
| MOP | 339099AD5 | FLEETWOOD PARK CDO LTD — CONV SR SUB DEB R/MD 5.00 12/15/2023 | OTH | AAA | 3,664,000 | 36,000 |
| MOP | 356449AC2 | FREEDOM PARK CDO LTD | AAAmj | A- | 5,020,000 | 35,815 |
| MOP | 92924SAB4 | WEA FINANCE LLC / WCI FINANCE LLC 5.700% 20181001 SERIES# 144A | BBB+ | [NULL] | 4,025,000 | 3,574,496 |
| MOP | 126667AG9 | CV THERAPEUTICS INC — CONV SR SUB NOTE R/MD 3.25 08/16/2013 | | BBB+ | 4,888,000 | 3,544,409 |
| MOP | 500256AQ7 | KOHLS CORP — MAKE WHOLE CALL | NR | BBB+ | 4,110,809 | 3,541,643 |
| MOP | 667294BE1 | NORTHWEST AIRLS PASS THRU TRS SERIES 2007-1 CLASS A R/MD 7.027 05/01/20 | BBB+ | AAA | 4,539,000 | 35,377 |
| MOP | 500769CU6 | KFW INTERNATIONAL FINANCE 4.500% 20180715 | AAA | B+ | 3,400,000 | 35,019 |
| MOP | 628530AG2 | MYLAN LABS INC — SR NT CONV R/MD 1.25 03/15/2012 | Bmj | BB- | 4,446,574 | 3,455,364 |
| MOP | 501073AD1 | AT&T INC — SR NT CONV R/MD 3.75 06/01/2026 | | [NULL] | 3,609,000 | 3,463,590 |
| MOP | 00206RAN2 | MILLIPORE CORP | | NR | 3,844,000 | 3,443,818 |
| MOP | 87150BAD0 | SYMANTEC CORP | NR | BBB | 3,273,000 | 34,339 |
| MOP | 91911TAE3 | VALE OVERSEAS LTD 8.250% 20340117 | BBB | BBB+ | 3,340,000 | |

| Type | CUSIP | Security / Terms | Rating 1 | Rating 2 | Par | Value |
|---|---|---|---|---|---|---|
| MOP | 24422EQR3 | JOHN DEERE CAPITAL CORP | A | A | 3,536,000 | 3,413,827 |
| MOP | 270321AA0 | EARTHLINK INC | NR | [NULL] | 3,209,000 | 34,056 |
| MOP | 15119YAH6 | CELULOSA ARAUCO Y CONSTITUCION SA 8.625% 20100815 | BBB | BBB+ | 3,150,000 | 34,032 |
| MOP | 760759AC4 | REPUBLIC SERVICES-CORP BOND | BBB+ | BBB+ | 3,305,000 | 3,396,278 |
| MOP | 92909MAB6 | VTB CAPITAL SA 6.250% 20350630 SERIES# 144A | BBB- | BBB+ | 4,628,000 | 33,784 |
| MOP | 98372PAJ7 | XL CAP LTD  PREF ORD SHS  12/29/2049  RMD 6.50 | BBB- | BBB | 6,090,000 | 3,351,193 |
| MOP | 929043AE7 | VORNADO REALTY LP  RMD 5.50 | BBB | BBB | 3,565,000 | 3,344,201 |
| MOP | 369604103 | GENERAL ELECTRIC CO | Amj | A+ | 14,132,482 | 330,556,754 |
| MOP | 28284QE26 | EKSPORTFINANS A/S 0.000% 20101130 SERIES# B5KT MTN | AA | AA- | 3,500,000 | 3,304,700 |
| MOP | 00388WAA9 | ABU DHABI NATIONAL ENERGY CO | A | AA- | 3,340,000 | 32,958 |
| MOP | 52729NBF6 | LEVEL 3 COMMUNICATIONS 5.25% 12/15/11 CV | NR | [NULL] | 3,675,000 | 32,662 |
| MOP | 911312AJ5 | UNITED PARCEL SERVICE INC | AA- | AA- | 3,250,000 | 3,158,461 |
| MOP | 745235BB3 | PUERTO RICO PUBLIC BUILDINGS AUTHORITY SERIES 2007-M-3  RMD 10.00  07/01/12  OTH | A-+ | A+ | 3,100,000 | 31,000 |
| MOP | 755115BL4 | RAYTHEON CO  MAKE WHOLE CALL | A- | A- | 3,000,000 | 3,084,020 |
| MOP | 338032AX3 | FISHER SCIENTIFIC INTL INC  SR SUB NT CONV  RMD 3.25  03/01/2024 | BBB- | BBB | 2,101,000 | 3,072,713 |
| MOP | 723787AH0 | PIONEER NATURAL RESOURCES COMPANY CVT SNR NOTES  RMD 2.875  01/15/ | BBB+ | BB+ | 2,750,000 | 30,667 |
| MOP | 207410AD3 | CONMED CORP  RMD 2.875 | B | B | 3,000,000 | 30,600 |
| MOP | 52078PAB6 | LAWSON SOFTWARE INC  SENIOR CONVERTIBLE NOTES 144A  RMD 2.50  04/15/ | NR | [NULL] | 3,500,000 | 29,925 |
| MOP | 88368XAE5 | ORACLE CORP  MAKE WHOLE CALL | A | A | 3,025,000 | 2,981,046 |
| MOP | 20030MAU5 | PEMEX PROJ FDG MASTER TR MEDIUM TERM NTS  RMD 6.625  06/15/2038 | BBB+ | BBB+ | 3,245,000 | 29,682 |
| MOP | 07751SAS2 | COMCAST CORP  MAKE WHOLE CALL | BBB+ | BBB+ | 2,992,000 | 2,925,260 |
| MOP | 077511TW7 | TELEFONOS DE MEXICO SAB DE CV 5.500% 20150127 | BBB-mm | BBB- | 3,024,000 | 29,209 |
| MOP | 056571TW7 | BIO-RAD LABORATORIES INC 144A CONVERTIBLE SENIOR NOTES  RMD 2.50  12/15/2 | BBB | BBB | 2,650,000 | 2,897,418 |
| MOP | 74341QAP7 | PROLOGIS 0.000% 20100429 SERIES# B5KT MTN | AA | AA | 3,020,000 | 2,866,604 |
| MOP | 949746MJ1 | CM/BNQM144A 2.25 %01Apr37 | BBB+ | BBB+ | 3,540,000 | 28,275 |
| MOP | 83323AVC8 | WELLS FARGO & CO | AA+ | AA+ | 2,835,000 | 2,823,701 |
| MOP | 00826TAG3 | ONTARIO PROV 6.DA | AA | AA | 2,743,000 | 27,682 |
| MOP | 985577AA3 | AFFYMETRIX INC  RMD 3.625  10/21/2009 | A | A | 3,900,000 | 2,749,743 |
| MOP | 78388JAK2 | YELLOW ROADWAY CORP  SR NT CONV  RMD 3.50  01/15/2038 | NR | NR | 3,320,000 | 2,739,186 |
| MOP | 206383AA3 | SBA COMMUNICATIONS CORPORATION 144A CNVT SENIOR NOTES 1.875%  RMD 1.875  08/06/2023 | B+ | B+ | 3,200,000 | 2,722,381 |
| MOP | 706451BG5 | COMPUTER SCIENCES CORP  MAKE WHOLE CALL | NR | [NULL] | 2,648,000 | 2,717,437 |
| MOP | 500769CR3 | PEMEX PROJECT FUNDING MASTER T  MAKE WHOLE CALL | A- | A- | 2,912,000 | 27,019 |
| MOP | 03060RAR2 | KFW INTERNATIONAL FINANCE INC | BBB- | BBB+ | 2,820,000 | 26,817 |
| MOP | 05073ZA52 | AMERICREDIT CORP  RMD 2.125  09/15/2013 | AAA | AAA | 4,600,000 | 26,795 |
| MOP | 95082PAG0 | AUDIOCODES LTD CONV BOND FRN 09Nov24 | Bmj | B+ | 2,805,000 | 26,648 |
| MOP | 101119AC9 | WESCO INTL INC SR DB CV 1.75%26  RMD 1.75  11/15/2026 | Bmj | [NULL] | 3,170,000 | 2,599,591 |
| MOP | 628530AH0 | BOSTON PRIVATE FINL HLDGS INC  SR NT CONV  RMD 3.00  07/15/2027 | B | B | 2,800,000 | 26,900 |
| MOP | 251591AS2 | MYLAN INC  RMD 3.75  09/15/2015 | NR | [NULL] | 2,500,000 | 2,585,610 |
| MOP | 00886AB7 | DEVELOPERS DIVERSIFIED RLTY CO SR NT CV 3%12  RMD 3.00  03/15/2012 | NR | NR | 3,000,000 | 25,500 |
| MOP | 98584BAA4 | ADC TELECOMM. & ASOCT | BBB | NR | 3,535,000 | 2,541,230 |
| MOP | 48248AAA6 | YINGLI GREEN ENERGY HLDG CO LTD  SR NT CONV  RMD 0.000  12/15/2012 | BBBmj | NR | 3,000,000 | 24,975 |
| MOP | 45326BAP0 | KKR FINL HLDGS LLC  RMD 7.20  09/15/2032 | NR | [NULL] | 3,100,000 | 24,141 |
| MOP | 25243YAL3 | INCO LTD  RMD 7.00  07/15/2012 | NR | NR | 2,500,000 | 23,983 |
| MOP | 95082PAE5 | DIAGEO CAPITAL PLC  MAKE WHOLE CALL | BBB | BBB | 2,330,000 | 23,856 |
| MOP | 39153LAB2 | WESCO INTERNATIONAL INC | BBB+ | BBB+ | 2,343,000 | 2,387,337 |
| MOP | 20035AAA2 | GREATBATCH INC | A- | A- | 2,675,000 | 23,741 |
| MOP | 00790XAL1 | COMED FINANCING III  MAKE WHOLE CALL | B | B | 3,500,000 | 2,371,083 |
| MOP | 06739HAA5 | ADVANCED MICRO DEVICES INC  SR NT CONV  RMD 6.00  05/01/2015 | NR | [NULL] | 4,814,000 | 2,359,967 |
| MOP | 14737HAA1 | BARCLAYS BANK PLC VARIABLE RATE BOND PERP SERIES# 144A | B3 | BB | 2,774,000 | 2,322,136 |
| MOP | | CARRIZO OIL & GAS INC  SR NT CONV  RMD 4.375  06/01/2028 | A | A+e | 3,000,000 | 23,275 |
| MOP | 458140100 | INTEL CORP | NR | B+ | 12,207,984 | 225,457,732 |

| | ID | Description | Rating 1 | Rating 2 | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|
| MOP | 369G2G2C7 | GENERAL ELEC CAP CORP    MEDIUM TERM NTS    R/MD 5.20    02/01/2011 | AAA | AAA | 2,355,000 | 2,264,601 |
| MOP | 243586AB0 | DECODE GENETICS INC    CONV SR NT    R/MD 3.50    04/15/2011 | NR | [NULL] | 22,565,000 | 2,259,878 |
| MOP | 45125PAD6 | INVERNESS MED INNOVATIONS INC CONV    R/MD 3.00    05/15/2016 | B-mj | B- | 2,500,000 | 2,250,258 |
| MOP | 910197AM4 | UDR INC | NR | [NULL] | 2,500,000 | 2,233,085 |
| MOP | 496902AB3 | KINROSS GOLD CORP    SR NT CONV 144A    R/MD 1.75    03/15/2028 | NR | [NULL] | 2,550,000 | 22,195 |
| MOP | 78462F103 | *SPDR TRUST    UNITS SER 1 MEXICAN LISTED | NR | [NULL] | 1,845,336 | 221,476,331 |
| MOP | 74347R628 | PROSHARES TRUST    ULTRASHORT FINANCIALS PROSHARE | NR | [NULL] | 1,914,824 | 207,873,299 |
| MOP | 87927VAE8 | TELECOM ITALIA CAPITAL SA    MAKE WHOLE CALL | BBB | BBB | 2,274,000 | 2?,907 |
| MOP | 9132PAVV2 | UNITEDHEALTH GROUP INC    NT    R/MD 6.00    06/15/2017 | BBB+ | BBB+ | 2,335,000 | 2,198,340 |
| MOP | 530715AR2 | LIBERTY MEDIA INC | BB | A- | 4,466,000 | 2,153,296 |
| MOP | 00184AAG0 | AOL TIME WARNER INC CORP BOND | BBB | BB+ | 2,246,000 | 2,149,237 |
| MOP | 75405UAA4 | RAS LAFFAN LIQUEFIED NATURAL GAS CO LTD 5 838% 20270930 SERIES# 144A | A | BBB+ | 2,500,000 | 21,374 |
| MOP | 149123BM2 | CATERPILLAR INC    MAKE WHOLE CALL | A | A | 2,080,000 | 2,108,867 |
| MOP | 36962GQY4 | GENERAL ELECTRIC CAPITAL CORP | AAA | AAA | 2,338,000 | 2,103,130 |
| MOP | 136375BD3 | CANADIAN NATL RAILWAY CO-CORP | BBB- | A- | 1,925,000 | 20,573 |
| MOP | 656568AF9 | **NORTEL NETWORKS CORP    SR NT CONV    R/MD 1.75    07/15/2011    04/15/2312 | B- | B- | 3,450,000 | 2,035,758 |
| MOP | 560904AF1 | ***MALAYSIA    NOTES    R/MD 7.50 | A | A- | 1,815,000 | 20,078 |
| MOP | 50064FAC8 | REPUBLIC OF KOREA 4 250% 20130601    03/15/2018 | A | A | 2,000,000 | 19,616 |
| MOP | 1255096BK4 | CIGNA CORP    R/MD 6.35 | BBB | BBB | 1,970,000 | 1,927,765 |
| MOP | 913017BP3 | UNITED TECHNOLOGIES CORP | Amm | A+ | 1,975,000 | ,912,0'6 |
| MOP | 031162AN0 | AMGEN INC | A | A+ | 2,000,000 | 1,895,003 |
| MOP | 438516AT3 | HONEYWELL INTL INC    R/MD 5.70    03/15/2037 | B | BB- | 2,065,000 | 1,985,626 |
| MOP | 718286BD8 | ***PHILIPPINES REP    GLOBAL BD    R/MD 6.375    01/15/2032 | BB+ | BB- | 2,027,000 | 18,800 |
| MOP | 219868BL9 | DIODES INC    SR NT CONV    R/MD 2.25    10/01/2026 | A+ | A+ | 1,954,000 | 18,800 |
| MOP | 254543AA9 | CORP ANDINA DE FOMENTO 5 750% 20170112 | NR | [NULL] | 2,250,000 | 1,879,099 |
| MOP | 288661AF1 | ELECTRONIC DATA SYS CORP    SR NT CONV | BBB- | BBB- | 1,865,000 | 1,860,466 |
| MOP | 29268BA87 | ENEL FINANCE INTERNATIONAL SA MAKE WHOLE CALL    R/MD 3.875    07/15/2023 | Amm | A- | 1,800,000 | 18,239 |
| MOP | 879403AP8 | TELEFONOS DE MEXICO SAB DE CV 4 750% 20100127 | BBB+ | BBB+ | 1,800,000 | 18,146 |
| MOP | 565849AD8 | MARATHON OIL CORP    MAKE WHOLE CALL | BBB | A- | 1,688,000 | 1,808,574 |
| MOP | 257887AR2 | DONNELLEY R R & SONS CO NT 5.5%15    R/MD 5.50    05/15/2015 | BBB | BBB+ | 2,000,000 | 1,802,518 |
| MOP | 817315AW4 | SEPRACOR INC | NR | NR | 2,000,000 | ,900,000 |
| MOP | 14917L3U3 | CATERPILLAR FINANCIAL SERVICES | A | A | 1,930,000 | 1,799,539 |
| MOP | 6496BDQU6 | NEW YORK N Y G/O SERIES D    R/MD 5.00 | A | A | 1,870,000 | 17,840 |
| MOP | 570346AJ4 | NUCOR CORP 5.000% 20130601    11/01/2028 | A+ | A+ | 1,730,000 | 17,597 |
| MOP | 46428785S | ISHARES RUSSELL 2000 | NR | [NULL] | 2,445,537 | -75,589,557 |
| MOP | 247907AD0 | DELTA PETE CORP    CONV SENIOR NOTES    R/MD 3.75    05/01/2037 | O'Hm | CCC+ | 2,073,000 | 1,746,508 |
| MOP | 079887AN7 | BELLSOUTH TELECOMMUNICATIONS I | A | A | 2,000,000 | 1,740,665 |
| MOP | 902494AP8 | TYSON FOODS INC    CONV NT    R/MD 3.25    10/15/2013 | B-mj | BB- | 1,695,000 | 17,289 |
| MOP | 418056AN7 | HASBRO INC | BBB-mj | BBB | 1,030,000 | 17,138 |
| MOP | 023427AD1 | AMDOCS LTD | A | A+ | 1,783,000 | 1,711,803 |
| MOP | 404280AJ8 | HSBC HOLDINGS PLC 6 800% 20380601 | B-mj | B | 1,860,000 | 16,763 |
| MOP | 007903AN7 | ADVANCED MICRO DEVICES INC    SR NT CONV    R/MD 5.75    08/15/2012 | A | BBB+ | 2,820,991 | 1,639,984 |
| MOP | 04635AD0 | ASTRAZENECA PLC 6 450% 20370915 | BBB+ | A+ | 550,000 | 16,373 |
| MOP | 91086QAH1 | UNITED MEXICAN STATE-CORP BOND | A+ | BBB+ | 1,500,000 | -6,275 |
| MOP | 02580ECN1 | PEMEX PROJECT FUNDING MASTER T    MEDIUM TERM NTS    R/MD 5.50    04/16/2013 | BBB | A+ | 1,750,000 | 1,610,733 |
| MOP | 706451AG6 | AMERICAN EXPRESS BK FSB | BBB-mj | BBB+ | 1,350,000 | 16,351 |
| MOP | 40049JAT4 | GRUPO TELEVISA SA | BBB | BBB+ | 1,450,000 | 15,998 |
| MOP | G84228AT5 | STANDARD CHARTERED PLC VARIABLE RATE BOND PERP SERIES# REGS | BBB | BB+ | 2,100,000 | 15,991 |
| MOP | 530718AF2 | LIBERTY MEDIA LLC CONV BOND 3 125%30Mar23 | BB | A- | 1,682,000 | 1,598,147 |
| MOP | 89352HAD1 | TRANSCANADA CORP    MAKE WHOLE CALL | A- | [NULL] | 1,776,000 | 15,632 |
| MOP | 867652AA7 | SUNPOWER CORP | NR | [NULL] | 1,073,000 | 1,536,341 |

| | CUSIP | Description | Rating A | Rating B | Amount | Value |
|---|---|---|---|---|---|---|
| MOP | 4581X0AD0 | INTER-AMERICAN DEVELOPMENT BANK 4.375% 20120920 | AAA | AAA | 1,450,000 | 15,258 |
| MOP | 002070AG7 | ASM INTERNATIONAL NV CONV BOND 4.25 %/06Dec11 | BBmj | BB | 1,350,000 | 15,137 |
| MOP | 595017AB0 | MICROCHIP TECHNOLOGY INC   SUB DEB CONV   12/15/2037 | NR | [NULL] | 1,500,000 | 1,500,083 |
| MOP | 316773CJ7 | FIFTH THIRD BANCORP   R/MD  6.25   05/01/2013 | A | A+ | 1,680,000 | 14,933 |
| MOP | 635405AW3 | NATIONAL CITY CORP | BBB+ | A- | 2,510,000 | 14,903 |
| MOP | 05564EBH9 | BRE PROPERTIES INC | NR | NR | 1,597,000 | 1,483,260 |
| MOP | 742962AD5 | PRIVATEBANCORP INC   CONTINGENT SR NT CONV   R/MD  3.625 | NR | [NULL] | 1,431,000 | 14,811 |
| MOP | 61748WAA6 | MORGANS HOTEL GROUP CO   GTD SR SUB CONV NT 144A   R/MD  2.375   03/15/2027   10/15/20 | NR | NR | 2,000,000 | 15,150 |
| MOP | 1363759S0 | ***CANADIAN NATL RY CO   R/MD  4.95   01/15/2014 | BBB+ | A- | 1,403,000 | 14,135 |
| MOP | 243586AC6 | DECODE GENETICS INC | NR | [NULL] | 14,000,000 | 1,402,096 |
| MOP | 192108AQ1 | COEUR D ALENE MINES CO 1.25% 01/15/24 CV | NR | [NULL] | 1,878,000 | -3,827 |
| MOP | 25156PAB9 | DEUTSCHE TELEKOM INTERNATIONAL FINANCE B 8.000% 20100515 | BBB+ | BBB+ | 1,300,000 | 1,377,874 |
| MOP | 398905AE9 | GROUP 1 AUTOMOTIVE INC   SR SUB NT CONV   R/MD  2.25   06/15/2036 | NR | [NULL] | 2,000,000 | 1,292,618 |
| MOP | 635405AV4 | NATIONAL CITY CORP   SENIOR NOTE   R/MD  2.94625   05/16/2010 | NR | A- | 1,625,000 | 12,708 |
| MOP | 783680AJ5 | SBA COMMUNICATIONS CORP   SR NT CONV   R/MD  .375   12/01/2010 | NR | [NULL] | 1,329,030 | 1,265,873 |
| MOP | 000361AJ4 | AAR CORP   SR NT CONV 144A   R/MD  1.625   03/01/2014 | BBmj | BB | 1,564,030 | 12,641 |
| MOP | 448407AE6 | HUTCHINSON TECHNOLOGY INC   CONV SUB NOTE   R/MD  2.25 | NR | [NULL] | 1,550,000 | 12,221 |
| MOP | 204412209 | CIA VALE DO RIO DOCE 1 ADR REPR 01.00 SHR | NR | [NULL] | 5,897,300 | 120,971,315 |
| MOP | 171779A87 | CIENA CORP   SR NT CONV   R/MD  .25   05/01/2013 | Bmj | B+ | 2,130,000 | 1,207,645 |
| MOP | 92344GAX4 | VERIZON COMMUNICATIONS INC   MAKE WHOLE CALL | A | A | 1,450,000 | 1,221,488 |
| MOP | 49326EEB5 | KEYCORP 6.500% 20130514 SERIES# MTN | BBB+ | A- | 1,700,000 | 1,188,290 |
| MOP | 233326AD9 | DST SYSTEMS INC | Amm | Amm | 1,000,000 | 11,700 |
| MOP | 465741AJ5 | ITRON INC   SR SUB NT CONV   R/MD  2.50   08/01/2026 | B-mj | B- | 725,000 | 11,645 |
| MOP | 805423AA8 | SAVVIS INC   CVT SR NOTES   R/MD  3.00   05/15/2037 | NR | [NULL] | 1,702,000 | 1,157,670 |
| MOP | 983919AD3 | XILINX INC   JR SUB DEB CONV   R/MD  3.125   03/15/2037 | BBmj | BB | 1,344,000 | 1,138,211 |
| MOP | 04266QAC4 | ARRIS GROUP INC   SR NT CONV   R/MD  2.00   11/15/2026 | NR | [NULL] | 344,999 | 11,307 |
| MOP | 375558AH6 | GILEAD SCIENCES INC   SR NT CONV   R/MD  .625   05/01/2013 | NR | [NULL] | 850,000 | 1,127,565 |
| MOP | 538021AC0 | LITTON INDUSTRIES INC   03/15/2026 | NR | BBB+ | 1,000,000 | 1,116,623 |
| MOP | 64966ECF2 | NEW YORK N Y G/O SER J   R/MD  5.00   03/01/2023 | BBB+mj | AA | 2,100,000 | 10,888 |
| MOP | 46612JAC5 | JDS UNIPHASE CORP 1% 05/15/26 CV 144A | A | [NULL] | 1,500,000 | 1,063,282 |
| MOP | 651635AH9 | NEWMONT MINING CORP | NR | BBB+ | 2,000,000 | 1,081,602 |
| MOP | 772219oJ3 | CHINA GOVERNMENT INTERNATIONAL BOND 4.750% 20131029 | BBB+mj | A+ | 1,353,000 | 10,789 |
| MOP | 386088AH1 | GRAND METRO INV-CORP BOND | A | A- | 1,000,000 | 10,699 |
| MOP | 257460AT6 | DOMINION RES INC VA NEW   SR NT SER C   R/MD  2.125   12/15/2023 | BBB+ | AAA | 900,000 | 1,031,612 |
| MOP | 500769BY9 | KREDITANSTALT FUER WIEDERAUFBA   M-W T+10 | BBB | AA- | 959,000 | 10,275 |
| MOP | 459200AT8 | ***INTL BUSINESS MACHINES CORP NOTES   R/MD  5.37.4 | AAA | A+ | 1,000,008 | 10,052 |
| MOP | 404290FN7 | HSBC FINANCE CORP | A | A- | 1,000,000 | 9,995 |
| MOP | 125581AS7 | CIT GROUP INC NEW   R/MD  5.00   11/24/2008 | A- | BBB+ | 1,030,000 | 10,126 |
| MOP | 65584A4E8 | NORFOLK SOUTHERN CORP   MAKE WHOLE CALL | NR | B- | 876,000 | 979,771 |
| MOP | 898657AL7 | PANTRY INC   SR SUB CONV NT   11/15/2012 | B3B+ | OTH | 1,200,000 | 9,645 |
| MOP | 584903BA2 | THOMSON REUTERS CORP   MAKE WHOLE CALL | BaB+ | BBB+ | 915,000 | 9,423 |
| MOP | 846822AE4 | SPARTAN STORES INC   SR SUB NT   R/MD  3.375   05/15/2027 | OTH | [NULL] | 1,030,000 | 9,283 |
| MOP | 460690A23 | INTERPUBLIC GROUP COS INC   SR NT CONV 144A   R/MD  4.25   03/15/2023 | BBB+ | B | 950,000 | 912,004 |
| MOP | 161133AE3 | CHARMING SHOPPES INC   SR CONV NT   R/MD  1.125   05/01/2014 | NR | B- | 1,425,000 | 9,064 |
| MOP | 55252C-00 | MBIA INC | B | NR | 7,800,477 | 93,836,555 |
| MOP | 030731ABB | AMERIGROUP CORP   CONV   R/MD  2.00   05/15/2012 | B-mj | B+ | 1,065,000 | 9,039 |
| MOP | 127367AF5 | CADENCE DESIGN SYSTEM INC SR NT CV 1.5%/13   R/MD  1.50   12/15/2013 | NR | [NULL] | 1,298,000 | 895,677 |
| MOP | 44841SAG3 | HUTCHISON WHAMPOA INTERNATIONAL 03/33 LT 7.450% 20331124 SERIES# 144A | Bmj | A- | 877,000 | 6,896 |
| MOP | 87998NAB1 | TELSTRA CORP LTD 6.375% 20120401 | NR | A | 840,000 | 8,611 |
| MOP | 013716AV7 | ALCAN INC 5.000% 20150601 | BBB+ | BBB+ | 936,000 | 6,798 |
| MOP | 78387GAQ6 | AT&T INC   MAKE WHOLE CALL | A | A | 982,000 | 860,995 |

| Acct | CUSIP | Description | Rating 1 | Rating 2 | Value 1 | Value 2 |
|---|---|---|---|---|---|---|
| MOP | 888080BK7 | TOBACCO SETTLEMENT FING CORP NJ REV-PROJECTED FINAL TURBO REDEM'P DATE 06 AAA | AAA | AAA | 739,700 | 8,684 |
| MOP | 744320AG7 | PRUDENTIAL FINL INC SR NT CV FLT 36  RMD 4.1875 12/12/2036 | Amm | A+ | 873,000 | 857,723 |
| MOP | 25244SAD3 | DIAGEO FINANCE BV 5.500% 20130401 | BBB+ | A- | 820,000 | 8,502 |
| MOP | 84649RAA9 | SPANSION INC CV BND#144A 2.25 %15Jun16 | OTH'mj | CCC+ | 2,621,000 | 847,209 |
| MOP | 45928HAD6 | INTERNATIONAL COAL GROUP INC NEW SR NT CONV | B-'mj | B- | 640,000 | 8,432 |
| MOP | 718172109 | PHILIP MORRIS INTERNATIONAL INC  RMD 9.00 08/01/2012 | NR | [NULL] | 1,690,816 | 94,276,114 |
| MOP | 449J03AK4 | HUMAN GENOME SCIENCES INC  CONV SUB NOTE  RMD 2.25 '10/15/2011 | OTH'mj | CCC | 1,150,300 | 8,361 |
| MOP | 84966GUT7 | NEW YORK N Y G/O FISCAL 2008 SERIES C SUB  SERIES C-1  RMD 5.0 A | 5.0 A | AA | 832,300 | 8,115 |
| MOP | 268648AJ1 | EMC CORP/MASSACHUSETTS | BBB-'mj | B | 790,000 | 806,292 |
| MOP | 470160AW2 | GOVERNMENT OF JAMAICA 8.000% 20190624 | B'mj | [NULL] | 837,000 | 7,993 |
| MOP | 03783J100 | ***APPLE COMPUTER INC CON NPV  FRANKFURT GERMANY LISTED | NR | [NULL] | 562,918 | 77,974,909 |
| MOP | 91086GAV0 | UNITED MEXICAN STATES | BBB+ | BBB+ | 850,000 | 7,689 |
| MOP | 46623SHJ1 | J P MORGAN CHASE & CO MEDIUM TERM SR NTS  RMD 2.92938 06/26/2012 | A | AA- | 800,000 | 7,672 |
| MOP | 48632FAC5 | KAUFTHING BANK HF FRN 20100115 SERIES# 144A | A | A- | 850,000 | 7,543 |
| MOP | 03748J101 | APCO ARGENTINA INC | NR | AA- | 2,613,830 | 75,016,921 |
| MOP | 19416DDD9 | COLGATE-PALMOLIVE CO MEDIUM TERM NOTES  RMD 2.51188 08/22/2042 | AA | AA | 750,000 | 7,403 |
| MOP | 58933NAW9 | MERCK & CO INC MEDIUM TERM NOTES  RMD 2.36188 08/22/2042 | A | A+ | 750,000 | 406 |
| MOP | 06055O682 | BANK OF AMERICA 7.25% NON CUMULATIVE PERP CVT PFD SERIES L | A | AA | 91,239 | 7,110 |
| MOP | 22237LNG3 | CORP ANDINA DE FOMENTO 6.875% 20120315 SERIES# EXCH | AA | A | 900,000 | 7,077 |
| MOP | 21986BAN6 | RF MICRO DEVICES INC SUB NT CONV  RMD .75 04/15/2012 | A | [NULL] | 665,000 | 7,029 |
| MOP | 64868EMR5 | NEW YORK N Y G/O PRE-REFUNDED  RMD 5.875 08/01/2016 | NR | B+ | 553,900 | 701,604 |
| MOP | 749941AG5 | WESTFIELD CAPITAL CORP LTD / WT FINANCE 5.125% 20141115 SERIES# 144A | B | B | 909,000 | 701,298 |
| MOP | 985509AN8 | YRC WORLDWIDE INC | BBB+ | BBB+ | 860,000 | 8,039 |
| MOP | 99008YAB1 | POWERSHARES QQQ  ETF | NR | [NULL] | 750,000 | 67,538,280 |
| MOP | 73935A104 | CV THERAPEUTICS INC SR SUB DEA CONV  RMD 2.00 05/16/2023 | NR | [NULL] | 524,888 | 675,049 |
| MOP | 126667AD6 | COUNTRYWIDE HOME LOANS INC | AA | AA | 720,000 | 676,522 |
| MOP | 22237LPA4 | PUERTO RICO PUB BLDGS AUTH REVGOV FAC REV REF BDS CABS  CONVERTS TO 5.45 | NR | [NULL] | 779,000 | 5,637 |
| MOP | 745235C41 | UAL CORP ORD SETTLEMENT BD  RMD 5.00 02/01/2021 | NR | [NULL] | 1,262,350 | 862,279 |
| MOP | 9025o9AE4 | FINANCIAL SELECT SECTOR SPDR FUND  ETF | BBB-'mj | BBB+ | 730,000 | 66,191,583 |
| MOP | 81869Y605 | NEWMONT MINING CORP | BBB- | BBB- | 3,329,724 | 638,234 |
| MOP | 651639AJ5 | NUVASIVE INC REV CONV NT  RMD 2.25 03/15/2013 | NR | NR | 599,000 | 6,825 |
| MOP | 670704AA3 | FISHER SCIENTIFIC INTERNATIONAL | BBB-nm | BBB+ | 500,000 | 632,387 |
| MOP | 339032AW5 | AVNET INC | BBB- | BBB- | 265,000 | 631,370 |
| MOP | 053807AL7 | EVERGREEN SOLAR INC | NR | NR | 534,000 | 82,894,703 |
| MOP | 853254AA8 | STANDARD CHARTERED PLC VARIABLE RATE BOND PERP SERIES# 144A | BB+-mm | BBB | 12,071,920 | 623,130 |
| MOP | 79733OAA5 | SAN DIEGO CALIF TOB SETTLEMENT TOBACCO SETTLEMENT ASSET SER  RMD 7.125 | BBB-'mj | NR | 900,000 | 5,214 |
| MOP | 929043AC1 | VORNADO REALTY LP | BBB | BBB | 680,000 | 611,584 |
| MOP | 941053AG5 | WASTE CONNECTIONS INC SR NT CONV  RMD 3.75 04/01/2026 | 6B+ | 6B+ | 502,000 | 63,567,557 |
| MOP | 590188103 | MERRILL LYNCH & CO INC | BB'mj | BBB+'mj | 520,000 | 6,000 |
| MOP | 64966D0B6 | NEW YORK CITY N Y SUBSER E3 DAILY FLTR  RMD 9.00 08/01/2023 | BBB+'mj | OTH | 2,743,546 | 5,956 |
| MOP | 34539CLU4 | FORD MOTOR CREDIT CO LLC | OTH | B- | 1,600,000 | 5,936 |
| MOP | 29245JAB8 | EMPRESA NACIONAL DEL PETROLEO 4.875% 20140315 SERIES# 144A | B'mm | A | 1,150,000 | 59,069,401 |
| MOP | 09253U108 | BLACKSTONE GROUP L.P. UNIT REPSTG LTD PARTNERSHIP INT | A | A | 510,000 | 5,752 |
| MOP | 38122NNV4 | GOLDEN ST TOB SECURITIZATION P/C 06/01/08 @ 100 06/01/2027 | NR | NR | 3,485,566 | 57,151,944 |
| MOP | 466090107 | JA SOLAR HLDGS CO LTD SPONSORED ADR | BBB- | BB2 | 4,762,682 | 5,589 |
| MOP | 34539CPJ5 | FORD MOTOR CREDIT CO LLC CONV  RMD 2.525 12/01/2014 | BB2 | B- | 1,266,000 | 5,575 |
| MOP | 98235TAA5 | WRIGHT MED GROUP INC CONV  RMD 2.625 | NR | [NULL] | 503,000 | 55,406,077 |
| MOP | 747525103 | ***QUALCOMM INC (FRANKFURT LISTED) | NR | [NULL] | 1,232,900 | 550,200 |
| MOP | 46205AAB9 | ION MEDIA NETWORKS INC MANDATORILY CONV SR SUB NT  SER A  RMD 2.43313 04/02/2043 | R/N NR | [NULL] | 2,751,000 | |
| MOP | 37576GAO3 | GILLETTE CO CORENOTES | A | AA- | 550,000 | 5,497 |

| | CUSIP | Description | Detail | Rating 1 | Rating 2 | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|
| MOP | 15343SAA0 | CENTRAL EUROPEAN DISTR CORP CONV | R/MD 3.00 03/15/2013 | B-mj | B- | 600.000 | 542.252 |
| MOP | 368710406 | GENENTECH INC | | NR | [NULL] | 595.226 | 53,997.270 |
| MOP | 19121610 | WACHOVIA CAPITAL TRUST I | | A-mj | A | 1,011.537 | 53,962.464 |
| MOP | 92978AAA0 | COCA COLA CO | | BBB+ | A- | 2,500.000 | 537.5*5 |
| MOP | 709141JL7 | PENNSYLVA ST GO BDS 2ND SE GO | | AA | AA | 500.000 | 5.316 |
| MOP | 172967EU1 | CITIGROUP INC | | Amm | [NULL] | 570.000 | 523.37* |
| MOP | 78463V107 | SPDR GOLD TRUST | ETF | NR | [NULL] | 815.651 | 52,613.534 |
| MOP | 986082BV6 | YONKERS N Y REF BDS 2005A GO | R/MD 5.00 03/01/2018 | AA | AA | 500.000 | 5.239 |
| MOP | 907818106 | UNION PACIFIC CORP | | BBB+mj | A- | 707.937 | 52,252.530 |
| MOP | 20030N101 | COMCAST CORP NEW CL A | | B-mj | B- | 2,541.709 | 51,894.073 |
| MOP | 34539CPC0 | FORD MOTOR CREDIT CO LLC | | B-m | B- | 1,041.300 | 5.182 |
| MOP | 744320AJ1 | PRUDENTIAL FINANCIAL CONV BOND FRN 15Dec37 | | A | [NULL] | 543.000 | 515.026 |
| MOP | 650013747 | NEW YORK ST TWY AUTH SECOND GEN HIGHWAY BRIDGE TRUST FUND SER B | | AA | AA | 500.000 | 5.128 |
| MOP | 670346AF2 | NUCOR CORP MAKE WHOLE CALL | | A+ | A+ | 500.000 | 5.116 |
| MOP | 64971KHX7 | NEW YORK N Y CITY TRANSITIONAL AUTH REV FUTURE TAX SECD-SER CR/MD 5.00 | | G/AA | AAA | 500.000 | 5.049 |
| MOP | 46185RAM2 | INVITROGEN CORP SR NT CONV | R/MD 3.25 06/15/2025 | BBmj | BB+ | 500.000 | 5.038 |
| MOP | 80281TAB4 | SANTANDER ISSUANCES S A UNIPERSONAL VARIABLE RATE BOND 20160623 SERIES# 144_A | | A | AA- | 530.000 | 501.851 |
| MOP | 125509BG3 | CIGNA CORP MAKE WHOLE CALL | | BBB+mm | BBB+ | 490.000 | 501.337 |
| MOP | 649842BL4 | NEW YORK ST ENERGY RESH & DEV AU GAS FACS RV BKLYN UN GAS PJ-A | | AA | AA | 500.000 | 5.010 |
| MOP | 379336AE0 | GLOBAL INDS LTD SR DEB CONV | R/MD 2.75 08/01/2027 | NR | [NULL] | 976.000 | 4.998 |
| MOP | 170358102 | CHOICEPOINT INC | | NR | [NULL] | 1,000.000 | 49,850.000 |
| MOP | 64970KJJ7 | NEW YORK CITY MUN WTR FIN AUTH-WTR&SWR SYM REV SER C-BK ENTRY | | AA-mm | [NULL] | 492.400 | 4.942 |
| MOP | 4581X0AM0 | INTER-AMERICAN DEVELOPMENT BAN | | NR | AAA | 486.000 | 4.932 |
| MOP | 55907R108 | MAGELLAN MIDSTREAM HLP NPV | USD | NR | [NULL] | 2,924.216 | 49,098.344 |
| MOP | 136375BA9 | CANADIAN NATL RY CO NTS | R/MD 6.80 07/15/2018 | BBB+ | A- | 451.000 | 4.877 |
| MOP | 76127U101 | RETAIL HOLDRS TR DEPOSITARY RCPT | | NR | NR | 512.179 | 48,513.595 |
| MOP | 86800CAD6 | SUNTECH POWER HOLDIN CNVBND#144A 3 %15Mar13 | | NR | [NULL] | 425.000 | 4.845 |
| MOP | 007903AK3 | ADVANCED MICRO DEVICES INC | | B-mj | B | 986.000 | 483.367 |
| MOP | 453096208 | IMPERIAL SUGAR CO COM | | NR | NR | 3,331.678 | 48,275.985 |
| MOP | 74367FAB4 | PROTECTIVE LIFE SECURED TRUSTS | | AA | AA | 495.000 | 472.220 |
| MOP | 595112AH6 | MICRON TECHNOLOGY INC | | B-mj | BB- | 890.000 | 471.750 |
| MOP | 574192VN6 | MARYLAND ST G/O RFDG | R/MD 5.00 02/01/2012 | AAA-mj | AAA | 427.500 | 4.587 |
| MOP | 01234BAC2 | ALBANY INTL CORP SR NT CONV | R/MD 2.25 03/15/2026 | NR | [NULL] | 504.000 | 4.662 |
| MOP | 428236103 | HEWLETT PACKARD CO | | A | B+ | 987.720 | 45,251.555 |
| MOP | 219868BK1 | CORP ANDINA DE FOMENTO 5.125% 20150505 | | A+ | A+ | 475.000 | 4.488 |
| MOP | 74347R875 | ULTRASHORT QQQ PROSHARES | ETF | NR | [NULL] | 884.105 | 44,661.539 |
| MOP | 742718109 | PROCTER & GAMBLE CO | | A-mj | A+ | 618.164 | 44,129.666 |
| MOP | 38141GCG7 | GOLDMAN SACHS GROUP INC | | A | AA- | 500.000 | 4.398 |
| MOP | 026676AE7 | AMERICAN EQUITY INVT LIFE HLDGCO CONTINGENT SR NOTE CONV | R/MD 5.25 04/01/2026 | 12c BBmj | BB+ | 500.000 | 4.305 |
| MOP | 652492BN9 | NEVIS AMERICA INC MAKE WHOLE CALL | | BBB- | BBB+ | 500.000 | 425.478 |
| MOP | 983919AC5 | XILINX INC | | BBBmj | BBB+ | 500.000 | 423.442 |
| MOP | 126650100 | CVS CAREMARK CORPORATION | | A-mj | BB | 1,175.604 | 42,305.461 |
| MOP | 419780VR9 | HAWAII ST G/O SER CX SPUR AA- R/MD 5.00 02/01/2019 | | AA | A | 410.000 | 4.228 |
| MOP | 909440AH2 | UNITED AUTO GROUP INC SR SUB NT CONV | R/MD 3.50 | B- | A-A | 498.000 | 422.136 |
| MOP | 345425102 | FORDING CANADIAN COA UNIT 0.00 USD | | NR | B | 450.02? | 42,106.360 |
| MOP | 807663AL9 | SCHOOL SPECIALTY INC SUB DEB CONV | R/MD 3.75 11/30/2009 | NR | [NULL] | 1,337.474 | 4.177 |
| MOP | 589331107 | MERCK & CO INC | | B+mj | [NULL] | 986.000 | 41,535.566 |
| MOP | 56018YT24 | MERRILL LYNCH & CO INC | | A | B+ | 500.000 | 4.180 |
| MOP | 13062NXS1 | CALIFORNIA STATE G/O BND | R/MD 5.25 11/01/2009 | A | A+ | 400.000 | 4.727 |
| MOP | 381411G104 | GOLDMAN SACHS GROUP INC | | BBB+mj | A | 350.721 | 40,157.555 |
| MOP | 922646BL7 | VENEZUELA GOVERNMENT INTERNATI | | B | BB- | 608.000 | 4.013 |

| Type | ID | Description | Rating A | Rating B | Value 1 | Value 2 |
|---|---|---|---|---|---|---|
| MOP | 22943F100 | ***CTRIP.COM INTL LTD    AMERICAN DEP SHS | NR | [NULL] | 967.923 | 39,453.175 |
| MOP | 649901L86 | NEW YORK ST DORM AUTH REVS  REF-SECD HOSP-N GEN ICR  XLCA INSD | Amj | AA- | 395.000 | 3.936 |
| MOP | 229678AC1 | CUBIST PHARMACEUTICA CONV BOND 2 25 %15Jun13 | NR | [NULL] | 410.000 | 392.599 |
| MOP | 26985R104 | EAGLE ROCK ENERGY PARTNERS LP UNIT LTD PARTNERSHIP INT | NR | [NULL] | 3,607.711 | 39,215.819 |
| MOP | 20478NAB6 | COMPUCREDIT CORP    SR NT CONV   RMD 3.625 | NR | [NULL] | 1:130.000 | 3.905 |
| MOP | 2548390F3 | DISTRICT COLUMBIA REV RFDG  HOWARD UNIV   RMD 5.50   05/30/2025 | A | AA | 377.800 | 3.879 |
| MOP | 919261CB1 | VALLEJO CITY CALIF UNI SCH  DIST G/O RFDG-SER A   RMD 5.60   02/01/2016 | A | AA | 375.000 | 3.795 |
| MOP | 595635103 | MIDCAP SPDR TRUST SERIES 1   ETF | NR | [NULL] | 266.735 | 37,511.834 |
| MOP | 464287556 | ISHARES TR   NASDAQ BIOTECHNOLOGY INDEX FD | NR | [NULL]; | 460.274 | 37,246.293 |
| MOP | 745145ZE5 | PUERTO RICO COMMLTH RFDG-PUB IMPT-SER A IBC   RMD 5.50   07/01/2013 | A | AA | 350.000 | 3.696 |
| MOP | 52729NBA7 | LEVEL 3 COMMUNICATIO CONV BOND 2.875%15Jul10 | OTH | CCC | 430.000 | 3.671 |
| MOP | 867229106 | SUNCOR ENERGY INC | NR | [NULL] | 848.547 | 35,614.803 |
| MOP | 638612101 | NATIONWIDE FINANCIAL SERVICES INC-CL A | Bmj | B+ | 700.000 | 36,050.000 |
| MOP | 739363AD1 | POWERWAVE TECHNOLOGIES INC | NR | [NULL] | 507.000 | 3.549 |
| MOP | 267039X86 | DUTCHESS CNTY N Y REF-PUB IMPTR/MD 4.00   05/01/2009 | AAmj | NR | 350.000 | 3.537 |
| MOP | 00264EB24 | SVENSK EXPORTKREDIT AB 5.125% 2017030^ | AA | AA+ | 325.000 | 3.485 |
| MOP | 29273R109 | ENERGY TRANSFER PARTLP      USD   0.00USD | NR | [NULL] | 1,022.650 | 34.341.930 |
| MOP | 867652109 | SUNPOWER CORP       CLA | NR | NR | 417.902 | 34.146.026 |
| MOP | 882189AG0 | ON SEMICONDUCTOR CORP    SR CONV   RMD 2.625   04/15/2015 | Bmj | B+ | 369.000 | 340.948 |
| MOP | 369623L51 | GENERAL ELEC CAP CORP    MEDIUM TERM NOTES   RMD 3.60   10/15/2010 | AAA | AAA | 340.000 | 3.396 |
| MOP | 431284107 | HILB ROGAL & HOBBS CO | NR | [NULL] | 752.795 | 33,875.775 |
| MOP | 38562GR89 | GENERAL ELECTRIC CAPITAL CORP   RMD 2.50 | AAA | AAA | 355.000 | 3.381 |
| MOP | 23311P100 | DCP MIDSTREAM PARTNELP      NPV   USD | NR | [NULL] | 1.698.771 | 33,210.973 |
| MOP | 64972FRA6 | NEW YORK N Y CITY MUN WTR FIN WTR AND SWR SYS REV BDS FISCAL   RMD 5.00   10/15/2008 | 06 AA | AAA | 340.000 | 331.932 |
| MOP | 075811AD1 | BECKMAN COULTER INC | BBBmm | BBB | 303.000 | 33:.260 |
| MOP | 649787P28 | NEW YORK ST G/O SER C RFDG   RMD 5.00 | AA | A- | 330.000 | 3.285 |
| MOP | 31787AAF8 | FINISAR CORP        CONV SUB NT   RMD 2.50 | NR | [NULL] | 506.000 | 325.063 |
| MOP | 546644LT2 | LOS ANGELES CALIF UNI SCH   DIST ELECTION OF 1997-SER E   RMD 5.00   07/01/201 | A | AA | 305.000 | 3.241 |
| MOP | 013817101 | ALCOA INC      SHR | BBB+mj | BBB- | 1.251.145 | 32,292.078 |
| MOP | 064058100 | BANK OF NEW YORK MELSHR   USD   0.01USD | AAAmj | A- | 734.908 | 32.258.071 |
| MOP | 13033WG56 | CALIFORNIA INFRASTRUCTURE & ECONOMIC DEV CLEAN WTR ST   REVOLVING FD REV   RMD 5.00 | A | AAA | 300.000 | 3.217 |
| MOP | 62913F201 | NII HOLDINGS INC    CLB | NR | NR | 799.435 | 3'.913.445 |
| MOP | 850014EH2 | NEW YORK ST TWY AUTH SECOND  GEN HWY & BRDG TR FD SER B   RMD 5.25 | 04/0 A | AA | 300.000 | 3.177 |
| MOP | 864766R85 | SUFFOLK CNTY N Y PUB IMPT BDS 2005 B   GO   RMD .4 25 | A | AA | 300.000 | 3.129 |
| MOP | 745266AL0 | PUERTO RICO CONVENTION CENTER HOTEL OCCUPANCY TAX REV SER A CIFG INSD   RMD 1.50   12/15/2026 | BBBm | BBB- | 304.900 | 3.090 |
| MOP | 75412FAH7 | SESI L L C     GTD SR NT CONV   RMD 1.50   5.25 | BBm | BB+ | 315.000 | 308.215 |
| MOP | 649833RF28 | NEW YORK ST DORM AUTH   PREREFUNDED-2005-MENTAL HLTH-BR | 02/1 A | AA | 285.00C | 3.062 |
| MOP | 743478585 | PROSHARES TRUST    ULTRASHORT OIL & GAS PROSHARES   RMD 1.50   02/01/2012 | NR | [NULL] | 742.337 | 30.468.039 |
| MOP | 347439AD6 | ATHEROGENICS INC    CONV | NR | [NULL] | 6.101.000 | 305.172 |
| MOP | 883556102 | THERMO FISHER SCIENTIFIC INC | B-mj | B- | 540.386 | 30.419.535 |
| MOP | 52078PAA0 | LAWSON SOFTWARE INC NEW   SR NT CONV   RMD 2.50   04/15/2012 | NR | [NULL] | 343.300 | 305.127 |
| MOP | 01445AB2 | ALESCO FINANCIAL INC | NR | [NULL] | 544.000 | 302.127 |
| MOP | 20774H829 | CONNECTICUT ST HEALTH & EDL  FACS AUTH RV YALE UNIV SER T-2   RMD 1.50   07/0'0TH | AAA | AAA | 300.000 | 3.006 |
| MOP | 185896107 | CLEVELAND CLIFFS INC | B-mj | B- | 433.029 | 300.002 |
| MOP | 554902204 | ***NOKIA CORPORATION    SPONSORED ADR REPSTG 1 SER A   RMD 5.00 | AAA-mj | A | 1.490.888 | 29.974.267 |
| MOP | 199491SA0 | COLUMBUS OHIO     VAR PURP GO TAX BDS   200 .4-2 | AAA | AAA | 275.000 | 29.922.122 |
| MOP | 908906100 | UNIONBANCAL CORP | A-mj | A | 395.823 | 2.949 |
| MOP | 13068HJJ1 | CALIFORNIA ST PUB WKS BRD   LEASE REV RFDG UNIV CALIFORNIA SER A   RMD 3.00   05/01/2027 | F AA | AA | 2.477.143 | 29.130.776 |
| MOP | 667280408 | NORTHWEST AIRLINES | NR | [NULL] | 265.000 | 3 |
| MOP | 535878AC0 | LINEAR TECHNOLOGY CORP     SR NT CONV | NR | [NULL] | 308.000 | 278.738 |
| MOP | 81369Y209 | HEALTH CARE SELECT SECTOR SPDR FUND   ETF | NR | [NULL] | 893.8?7 | 27,860.276 |

| | CUSIP | Description | Rating A | Rating B | Qty | Value |
|---|---|---|---|---|---|---|
| MOP | 562715104 | MEMC ELECTRONIC MATERIALS INC | B-mj | B- | 919,735 | 27,601,848 |
| MOP | 754050AB2 | RAS LAFFAN LIQUEFIE 5.832% 09/30/16 144A | NR | [NULL] | 275,000 | 2,789 |
| MOP | 682189A07 | ON SEMICONDUCTOR CORP  SR SUB NT CONV  R/MD 1.875  12/15/2025 | Bmj | B+ | 225,000 | 274,750 |
| MOP | 056752108 | ***BAIDU.COM INC  SPONSORED ADR REPSTG ORD SHS C | NR | [NULL] | 98,640 | 27,189,721 |
| MOP | 544350SG2 | LOS ANGELES CALIF  G/O SER A  R/MD 5.25  39/3*/2012 | AA | AA | 250,000 | 2,715 |
| MOP | 17275R102 | CISCO SYSTEMS INC | B+ | B+ | 1,193,321 | 27,100,320 |
| MOP | 65003AXRT | NEW YORK ST URBAN DEV CORP REV PERSONAL INCOME TAX-SER C-1  R/MD  5.00  0  A | | A | 290,000 | 2,708 |
| MOP | 29119SKM5 | EMERYVILLE CALIF PUB FING AUTH REV EMERYVILLE REDEV PROJ  SER A  I A | | AA | 290,000 | 2,707 |
| MOP | 59268GYY4 | METROPOLITAN WTR DIST SOUTHN CALIF RFDG-SER A-IBC-BNY  R/MD 5.375  07/01/AA | AA | AAA | 290,000 | 2,693 |
| MOP | 13062PXN7 | CALIFORNIA ST G/O PREREFUNDED R/MD 5.00  11/01/2012 | A | A+ | 290,000 | 2,689 |
| MOP | 13062PYL0 | CALIFORNIA ST G/O RFDG CR  R/MD 5.00  12/01/2011 | AAAmj | AAA | 289,000 | 2,675 |
| MOP | 049167109 | ATLAS AMERICA INC | NR | NR | 854,498 | 26,424,316 |
| MOP | 74766AX22 | NEW YORK N Y G/O SER F  R/MD 5.25  08/01/2013 | AAAmj | AAA | 250,000 | 2,342 |
| MOP | 74786ACG6 | QUANTA SERVICES INC  CONV SUB DEB | BBmj | BB | 100,000 | 263,773 |
| MOP | 13062RWD0 | CALIFORNIA ST G/O VARIOUS PURP RFDG  R/MD 4.50  10/01/2023 | A | A- | 250,000 | 2,636 |
| MOP | 45666QAB8 | INFORMATICA CORP  SR NT CONV  R/MD 3.00  03/15/2026 | NR | [NULL] | 255,000 | 282,666 |
| MOP | 130773W0 | CALIFORNIA ST UNIV REV HSG  SYS-SER AY  R/MD 5.625  11/01/2017  Amj | | NR | 250,000 | 2,623 |
| MOP | 690832BH6 | OSWEGO APALACHIN N Y CENT SCH DIST G/O  BK-QLFD  R/MD 5.00  06/15/2018  AAAmj | | AAAmj | 250,000 | 2,613 |
| MOP | 57916DF6 | MC ALLEN TEX WTRWKS & SWR SYS WATERWORKS AND SEWER SYS 2005 R/MD 5.25  AAA | | A-mj | 250,000 | 2,607 |
| MOP | 79765AUF1 | SAN FRANCISCO CALIF CITY & CNTY ARPTS RFDG-SECOND SER-2TBRMD 5.25  05/0/A | A | AA | 250,000 | 2,633 |
| MOP | 219675F23 | CORONA CALIF CMNTY FACS DIST  G/O RFDG-SPL TAX-NO 86-2  R/MD 5.75  09/01/2/A | A | A | 250,000 | 2,596 |
| MOP | 073853JU2 | BEACON N Y G/O PUB IMPT  BK-QLFD  R/MD 5.00  08/15/2020  Amj | NR | NR | 250,000 | 2,582 |
| MOP | 419578KF5 | HAVERSTRAW STONY POINT N.Y  CENT SCH DIST G/O  BK-QLFD  R/MD 5.00  08/15/2/Amj | NR | NR | 250,000 | 2,579 |
| MOP | 63035LAL4 | NAPA CNTY CALIF FLOOD PROT'N & WATERSHED G/O SER A  R/MD 5.00  08/15/2/Amj | AA- | NR | 250,000 | 2,578 |
| MOP | 539315FT3 | LIVONIA N Y CENT SCH DIST G/O R/MD 5.00  06/15/2017  Amj | NR | AAA | 263,300 | 2,558 |
| MOP | 65003SLG9 | NEW YORK ST URBAN DEV CORP  REV SERVICE CONTRACT REV  R/MD 5.25  01/01/Amj | AA- | AA | 240,000 | 2,556 |
| MOP | 914440CC4 | UNIVERSITY MASS BLDG AUTH PROJ/REV SER B  R/MD 5.00  11/01/2016  Amj | AA | AA | 250,000 | 2,555 |
| MOP | 57555KCC0 | MASSACHUSETTS ST HEALTH & EDL FACS AUTH REV PARTNERS HEALTH-CARE SYS SER  AA | AA | AAA | 250,000 | 2,528 |
| MOP | 64966BGL1 | NEW YORK NY G/O SER D  R/MD 4.25  08/01/2024  AA | AAA | BB+ | 250,000 | 2,502 |
| MOP | 531663BM2 | NASSAU CNTY N Y INTERIM FIN  AUTH G/O SALES TAX SECD-SER  A-2  R/MI AA | R/MI AA | A | 260,000 | 2,502 |
| MOP | 530715AN1 | LIBERTY MEDIA CORP  SR EXCHANG DEB  CONV TO MOTOROLA  R/ME BB | R/ME BB | A-mj | 701,000 | 248,282 |
| MOP | 93812IAA8 | WASHINGTON CNTY NEB WASTEWATER FACS REV CARGILL INC PROJ  R/MD 5.90  A -mj | A | NR | 250,000 | 2,444 |
| MOP | 81369Y506 | ENERGY SELECT SECTOR SPDR FUND  ETF | AAA | AAA | 364,373 | 24,233,732 |
| MOP | 059132771 | BALTIMORE CNTY MD G/O BDS 2008 G/O  R/MD 5.00  02/01/2011  AAA | A- | A- | 230,000 | 2,434 |
| MOP | 57584NAP8 | MASSACHUSETTS ST DEV FIN AGY HHIGHER ED REV BDS 2006A  R/MD 5.00  01/01/BBB+mj | AA | AA | 250,000 | 2,422 |
| MOP | 78572IKC4 | SACHEM NY CENT SCH DIST G/O  HOLBROOK SUFFOLK CNTY  R/MD 4.70  06/15/2/Amj | AA+ | AA+ | 250,000 | 2,419 |
| MOP | 566081PG2 | MARBLEHEAD MASS G/O SCH BDS  G/O  R/MD 5.00  08/15/21.7  Amj | NR | NR | 225,000 | 2,404 |
| MOP | 92977DN7 | WACHUSETT MASS REGL SCH DIST G/O SCH BDS 2004  G/O  R/MD 4.00  07/15/2013  5 Amj | NR | NR | 235,000 | 2,364 |
| MOP | 30033RAC2 | EVERGREEN SOLAR INC  SR NT CONV  R/MD 4.00  07/15/2013  NR | NR | [NULL] | 544,317 | 237,396 |
| MOP | 13067JAM3 | CALIFORNIA ST REV ECONOMIC  RECOVERY-SER A  R/MD 5.00  10/01/2009  OTH mj | A | [NULL] | 235,000 | 2,368 |
| MOP | 74973DAC3 | RSHB CAPITAL SA FOR OJSC RUSSI  BBB+mm | Bmj | [NULL] | 265,000 | 2,350 |
| MOP | 57772K101 | MAXIM INTEGRATED PRODUCTS INC | B+ | [NULL] | 1,261,167 | 23,482,818 |
| MOP | 464286400 | ISHARES INC  MSCI BRAZIL FREE INDEX FD | NR | [NULL] | 436,509 | 23,239,739 |
| MOP | 059460303 | ***BANCO BRADESCO S A  SPONSORED ADR REPSTG PFD SHS | NR | [NULL] | 1,554,989 | 23,169,336 |
| MOP | 166764100 | CHEVRON CORP | NR | [NULL] | 279,795 | 23,078,061 |
| MOP | 816635203 | SEMICONDUCTOR HOLDRS TRUST  ETF | NR | [NULL] | 898,633 | 23,055,124 |
| MOP | 521883308 | LEAP WIRELESS INTERNSHR  USD  0.00USD | NR | [NULL] | 547,349 | 22,988,666 |
| MOP | 912318102 | UNITED STATES NATURAL GAS FUNDLP ETF | NR | [NULL] | 656,204 | 22,996,826 |
| MOP | 45337C102 | ***INCYTE CORPORATION  FORMERLY INCYTE GENOMICS INC | C | C | 2,582,815 | 22,966,391 |
| MOP | 74973DAD1 | RSHB CAPITAL SA FOR OJSC RUSSIAN AGRICUL 7.750% 20180629 SERIES# 144A  BBB+mm | NR | NR | 265,000 | 2,269 |
| MOP | 293716106 | ENTERPRISE GP HOLDINLP  NPV  USD | NR | [NULL] | 945,078 | 22,095,924 |

| Type | CUSIP | Description | | | Rating | Rating | Price | Value |
|---|---|---|---|---|---|---|---|---|
| MOP | 06616F529 | BARNSTABLE MASS G O MUN PURP LN 2004 | R/MD 5.00 | GO | A | AAA | 210,500 | 2,181 |
| MOP | 46059W102 | INTERNET HOLDRS TRUST | ETF | | NR | [NULL] | 453,519 | 21,722,261 |
| MOP | 913017109 | UNITED TECHNOLOGIES CORP | | | Amj | A+ | 348,300 | 21,598,525 |
| MOP | 13062S6K9 | CALIFORNIA ST G/O RFDG | R/MD 5.50 12/01/2011 | | A | A+ | 200,000 | 2,160 |
| MOP | 73640Q105 | PORTFOLIO RECOVERY ASHR | USD 0.01USD | | NR | [NULL] | 430,203 | 21,540,364 |
| MOP | 767204100 | RIO TINTO PLC-SPON ADR | | | NR | [NULL] | 80,154 | 21,521,349 |
| MOP | 38059T106 | GOLD FIELDS LTD 1 ADR REPR 01.00 SHR | | | NR | [NULL] | 2,400,659 | 21,446,994 |
| MOP | 13062PAK8 | CALIFORNIA ST G/O | R/MD 5.00 02/01/2013 | | A | A+ | 200,000 | 2,138 |
| MOP | 13062PGV8 | CALIFORNIA STATE | | | Amn | [NULL] | 200,000 | 2,134 |
| MOP | 79771PUT0 | SAN FRANCISCO CALIF CITY & CNTY REDEV FING AUTH TAX REV SAN FRANCISCO REDE A | | | NR | A | 200,000 | 2,131 |
| MOP | 73755L107 | ***POTASH CORP OF SASKATCHEWAN | | | NR | [NULL] | 130,510 | 21,336,385 |
| MOP | 13062S2H0 | CALIFORNIA ST G/O RFDG | R/MD 5.75 10/01/2010 | | A | A+ | 220,000 | 2,131 |
| MOP | 26441C105 | DUKE ENERGY CORP SHR | USD 0.00USD | | Bmj | B+ | 1,031,558 | 21,291,357 |
| MOP | 64983SAD7 | NEW YORK ST DORM AUTH REVS ST UNIV EDL FACS-JBC UNREF BAL | R/MD 5.00 05/1 | | A | AA | 210,000 | 2,124 |
| MOP | 13062NXT9 | CALIFORNIA STATE G/O BND | R/MD 5.25 11/01/2010 | | A | A+ | 200,000 | 2,115 |
| MOP | 097023105 | ***BOEING CO (GERMAN LISTING) | | | NR | [NULL] | 393,395 | 21,065,086 |
| MOP | 84983U0A1 | NEW YORK ST DORM AUTH REVS PREREFUNDED-MENTAL HLTH SVCS-BR | R/MD 5.25 | | AA | AA | 95,000 | 2,095 |
| MOP | 41011WAA8 | JOHN HANCOCK GLOBAL FUNDING II 7.900% 20100702 SERIES# 144A | | | AA | AA | 200,000 | 209,400 |
| MOP | 576049J76 | MASSACHUSETTS ST WTR RES AUTH SER A | R/MD 5.25 08/01/2024 | | AA | AA | 200,000 | 2,073 |
| MOP | 59156R108 | METLIFE INC | | | NR | [NULL] | 355,585 | 20,695,047 |
| MOP | 03741105 | APACHE CORP SHR | USD 0.62USD | | NR | [NULL] | 193,470 | 20,620,033 |
| MOP | 682189AE5 | ON SEMICONDUCTOR CORP SR SUB NT SER B ZERO CPN | CONV R/M Bmj | | R/MD Bmj | B+ | 203,000 | 2,052 |
| MOP | 181059KR6 | CLARK CNTY NEV SCH DIST FOR ISLTG0 REF BDS 2007A | GO R/MD 4 AA | | AA | AA | 200,000 | 205,330 |
| MOP | 047439AC8 | ATHEROGENICS INC CONV NT 144A | R/MD 1.5C 02/01/2012 | | A | AA | 4,100,000 | 2,023 |
| MOP | 650014ME0 | NYS THRUWAY AUTH SECOND GEN HWY & BRIDGE TRUST FUND SERIES 200 | GO | | AA | [NULL] | 206,100 | 205,082 |
| MOP | 47214EAA0 | JAZZ TECHNOLOGIES INC CONV | R/MD 8.00 12/31/2011 | | NR | [NULL] | 420,000 | 1,985 |
| MOP | 74347R206 | PROSHARES TRUST ULTRA QQQ PROSHARES ETF | | | NR | A+ | 323,582 | 19,741,058 |
| MOP | 872540109 | TJX COMPANIES INC NEW | | | Amj | B- | 595,506 | 19,510,078 |
| MOP | 370442717 | GENERAL MOTORS CORPORATION 6.25% SERIES C CONVERTIBLE SENIOR DEBENTUR OTH | | | NR | [NULL] | 1,999,200 | 19,582,000 |
| MOP | 131347304 | CALPINE CORP SHR | USD 0.00USD | | NR | [NULL] | 1,357,666 | 19,550,246 |
| MOP | 726503105 | PLAINS ALL AMERICAN MLP | USD 0.00USD | | NR | [NULL] | 509,667 | 19,617,948 |
| MOP | 74347R719 | PROSHARES TRUST ULTRA OIL & GAS PROSHARES | | | NR | B+ | 286,429 | 19,333,958 |
| MOP | 57604PRT3 | MASSACHUSETTS ST WTR POLLUTN ABATEMENT TR REV PRFND-POOL PROG-SER 5 | | | AAAmj | AAA | 185,000 | 1,922 |
| MOP | 74347R883 | PROSHARES TRUST ULTRASHORT S&P500 PROSHARES | | | NR | [NULL] | 284,956 | 1,906 |
| MOP | 64966AYX7 | NEW YORK N Y G/O SER D-CR | R/MD 5.125 08/01/2018 | | AAAmj | AAA | 185,000 | 19,011,916 |
| MOP | 786429100 | SAFECO CORP | | | Bm] | B+ | 279,587 | 1,630 |
| MOP | 961163ZP5 | WESTON MASS REF GO BDS 2004 B | GO R/MD 5.00 03/01/2019 | | AAA | AAA | 180,000 | 1,883 |
| MOP | 64990CFJ7 | NEW YORK ST DORM AUTH ST PERS INCOME TAX REV BDS 2006 A | R/MD 4.75 03/1 AAAmj | | AAAmj | AAA | 175,000 | 16,769,767 |
| MOP | 887317105 | TIME WARNER INC | | | (AAA | [NULL] | 1,362,776 | 1,865 |
| MOP | 57582PAB6 | MASSACHUSETTS ST REF BDS | R/MD 5.25 | | NR | AAA | 175,000 | 18,604,542 |
| MOP | 315912B08 | FIDELITY NASDAQ COMPOSITE INDEX FUND | | | NR | [NULL] | 214,982 | 18,251,458 |
| MOP | 172667101 | ***CITIGROUP INC UK LISTED | | | NR | [NULL] | 1,099,184 | 18,227,746 |
| MOP | 171871106 | CINCINNATI BELL INC | ETF | | NR | [NULL] | 5,623,561 | 18,220,502 |
| MOP | 75902E100 | REGIONAL BANK HOLDRS TRUST | | | NR | [NULL] | 163,047 | 180,959 |
| MOP | 127387AC2 | CADENCE DESIGN SYS INC CONV 144A | R/MD 1.375 12/15/2011 | | NR | [NULL] | 235,000 | 18,073,843 |
| MOP | 125286100 | CF INDUSTRIES HOLDINSHR | USD 0.01USD | | NR | [NULL] | 164,757 | 8,040,711 |
| MOP | 96960F104 | ***WILLIAMS PARTNERS L P UNIT LTD PARTNERSHIP INT GERMAN LISTED | | | NR | [NULL] | 741,196 | 180,060 |
| MOP | 78412FAG9 | SES I LLC SENIOR EXCHANGEABLE NOTES 144A | R/MD 1.50 12/15/2026 | | BBmj | BB | 185,000 | 17,981,589 |
| MOP | 293792107 | ENTERPRISE PRODUCTS PARTNERS LP | | | NR | B+ | 758,716 | 17,981,260 |
| MOP | 78464A706 | SPDR SER TR DJ GLOBAL TITANS ETF | | | NR | [NULL] | 299,604 | 17,933,369 |
| MOP | 30231G102 | EXXON MOBIL CORP | | | Amj | A+ | 231,982 | |

| Type | CUSIP | Description / Detail | Rating | Qty | Value |
|---|---|---|---|---|---|
| MOP | 184095CS8 | CHENANGO VY CENT SCH DIST N Y SERIAL BDS 2005  GO  R/MD 4.0 | A / AA | 175,000 | 1,793 |
| MOP | 219023108 | CORN PRODUCTS INTL INC | NR / [NULL] | 535,270 | 17,859,819 |
| MOP | 056166AC5 | BABSON LOAN OPPORTUNITY CLO LTD FRN 20180420 SERIES# 1A 144A | AA / AA | 20,000,000 | 17,792,000 |
| MOP | 29609PBG3 | ERIE CNTY NY INDL DEV AGY SCH SCH FAC REV BDS 2004  05/01/2013 | AAA-mj / AAA | 164,100 | 1,770 |
| MOP | 046050DV5 | BANK AMERICA CORP-CORP BOND  R/MD 5.00 | A / AA | 175,000 | 1,753 |
| MOP | 52735PAB6 | LEVERETT MASS GO BDS  GO | A / AA- | 175,000 | 762 |
| MOP | 15670SAR4 | CEPHALON INC CONV SR SUB NT  R/MD 5.00  07/15/2017 | A / B- | 165,000 | 1,726 |
| MOP | 205682AP4 | COMVERSE TECHNOLOGY INC CONV SR SUB NT  R/MD 2.00  05/01/2015 | B-mj / B+ | 105,000 | 171,990 |
| MOP | 714658BQ9 | PERRIS CALIF CMNTY FACS DIST ZERO YIELD PUTTABLE SECS-2 YRS R/MD/MD 902  SPL TAX NO 902 | B/mj / NR | 189,000 | 1,713 |
| MOP | 902548AH7 | UAL CORP SR SUB NT CONV  R/MD 8.75  10/01/2021 | OTH-mj / CCC | 170,000 | 170,984 |
| MOP | 00206MAH7 | AT&T INC | NR / [NULL] | 300,000 | 17,020,030 |
| MOP | 888308M102 | TITAN INTERNATIONAL INC | NR / [NULL] | 589,275 | 18,925,334 |
| MOP | 395450108 | GENERAL DYNAMICS CORP | A-mj / A+ | 622,942 | 16,919,648 |
| MOP | 969457108 | WILLIAMS COMPANIES INC | B-mj / B | 206,535 | 16,866,975 |
| MOP | 77637.1107 | ROHM & HAAS CO | BBB-mj / A- | 679,283 | 16,846,745 |
| MOP | 98252B105 | WM WRIGLEY JR CO | A-mj / A+ | 230,983 | 16,744,292 |
| MOP | 29873V100 | ENERGY TRANSFER EQUITY L P  COM UNIT LTD PARTNERSHIP | NR / NR | 211,090 | 16,599,788 |
| MOP | 60874P109 | SCIENTIFIC GAMES CORP  CL A | B-mj / B- | 797,791 | 16,551,709 |
| MOP | 046079RU5 | ASSOCIATION CNTY COMMRS GA LEASING PROG CTFS PARTN  COWETA CNTY PU | A-mj / NR | 771,210 | 1,654 |
| MOP | 58013S101 | MCDONALDS CORP | NR / A- | 165,000 | 16,527,136 |
| MOP | G4934SAA4 | INWOOD PARK CDO 6 2.663% 01/20/21 1X FLT | B-mj / NR | 258,495 | 16,402,600 |
| MOP | 902911106 | UST INC | B-mj / B+ | 27,000,000 | 16,331,451 |
| MOP | 57475DNE7 | MASHPEE MASS REF GO BDS SERIES GO  R/MD 5.25  10/15/2016 | AA-mj / AA+ | 242,263 | 1,826 |
| MOP | 37338ZA67 | GEORGIA ST G/O SER D  R/MD 6.70  08/01/2010 | AAA / AAA | 150,000 | 1,619 |
| MOP | 97705LMZ7 | WISCONSIN ST GO BDS 2007-1  GO  R/MD 5.00  05/01/2018 | AA / AA | 150,000 | 1,612 |
| MOP | 28664B102 | EMC CORP-MASS  R/MD  11/30/2003 | A / B | 150,000 | 16,123,861 |
| MOP | 46050A107 | INTERNET ARCHITECTURE HOLDRS TRUST  ETF | B-mj / B+ | 1,299,666 | 16,824,190 |
| MOP | 681919106 | OMNICOM GROUP INC | NR / [NULL] | 356,500 | 16,037,217 |
| MOP | 717523103 | PHILADELPHIA CONSOLIDSHR  USD 0.01 USD | NR / [NULL] | 394,277 | 16,023,081 |
| MOP | 74531S102 | PUGET ENERGY INC SHR  USD 0.01 USD | B-mj / B | 283,494 | 15,939,799 |
| MOP | 13062PXP2 | CALIFORNIA ST G/O UNREFUNDED BALANCE  R/MD 5.25  11/31/2012 | A / A+ | 655,000 | 1,589 |
| MOP | 13062NU62 | CALIFORNIA ST G/O-IBC  R/MD 5.25  02/01/2011 | A / A | 150,000 | 584 |
| MOP | 168995107 | CHILDREN'S PLACE | AA / AA | 150,000 | 15,837,481 |
| MOP | 20772QP44 | CONNECTICUT ST GO BDS 2008B  GO  R/MD 5.00  04/15/2020 | NR / [NULL] | 431,539 | 1,502 |
| MOP | 682189AF2 | ON SEMICONDUCTOR COR CONVBOND#144.2.625%15Dec26  R/MD  01/01/2015 | A / AA | 150,000 | 157,076 |
| MOP | 93974ANG5 | WASHINGTON ST G/O RFDG SER R-03-A  R/MD 5.00 | B-mj / B+ | 170,000 | 1,569 |
| MOP | 78464A797 | SPDR KBW BANK  ETF | AA / AA+ | 150,000 | 15,640,205 |
| MOP | 628782104 | NBTY INC SHR  USD 0.00 USD | NR / NR | 438,236 | 1,567 |
| MOP | 699211FZ6 | PARAMOUNT CALIF UNI SCH DIST G/O REF BDS 2005  GO | [NULL] / [NULL] | 567,543 | 1,562 |
| MOP | 478700YE1 | JOHNSON CNTY KANS UNI SCH DISTNO 229 G/O BLUE VY-SER A  R/MD 4.5/AA-mj  10/01/2 | BBB-mj / [NULL] | 150,000 | 1,559 |
| MOP | 88579Y101 | 3M CO  R/MD 5.00 | AA / AA | 150,000 | 15,459,640 |
| MOP | G81477104 | SINA CORP | A-mj / A- | 219,878 | 15,378,731 |
| MOP | 565849105 | MARATHON OIL CORP | Bmj / [NULL] | 375,091 | 15,332,583 |
| MOP | 086516101 | BEST BUY COMPANY INC | NR / [NULL] | 385,803 | 15,271,361 |
| MOP | 844030106 | SOUTHERN UNION CO NEW | B-mj / B | 372,407 | 15,251,676 |
| MOP | 42222G108 | HEALTH NET INC SHR  USD 0.00 USD | NR / NR | 693,258 | 1,559 |
| MOP | 296785EK6 | EUROPEAN INVESTMENT BANK 2.875% 20130315  USD 0.00 USD | AAA / AAA | 531,611 | 1,516 |
| MOP | 13062BH45 | CALIFORNIA ST G/O  R/MD 5.00  10/01/2013 | AAA / AAA | 157,000 | 15,138,713 |
| MOP | 576350Q104 | MASTERCARD INC  USD 0.01 USD | NR / A | 152,000 | 1,495 |
| MOP | 40429CCX8 | HSBC FINANCE CORP | A / AA- | 72,637 | 16,138,713 |
| MOP | N2271T107 | ***CORE LABORATORIES INV | NR / NR | 140,443 | 14,884,149 |

| Type | CUSIP | Description | Rating 1 | Rating 2 | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|
| MOP | 6496G4F6 | THE CITY OF NEW YORK GENERAL OBLIGATION BONDS FISCAL 08 SERL TAX EXEMPT BNC A | A | AA | 150,000 | 1,473 |
| MOP | 78464A888 | SPDR SER TR    S&P HOMEBUILDERS ETF | NR | [NULL] | 695,374 | 14,672,503 |
| MOP | 02364VV105 | AMERICA MOVIL SAB DE 1 ADR REPR 20.00 SHR | NR | [NULL] | 311,669 | 4,617,276 |
| MOP | 64935YCW8 | NEW YORK ST ENVIRONMENTAL FACS CORP ST PERS INCOME TAX 2006A R/MD  5.00 | AA Am) | AAA | 140,600 | 1,419 |
| MOP | 464287838 | ISHARES TRUST    DOW JONES US BASIC MATERIALS INDEX FUND | NR | [NULL] | 216,630 | 14,152,494 |
| MOP | 876002AA4 | TANZANITE TRUST    P/C 09/10/08 @ 126.016893   R/MD   06/02/2014 | NR | [NULL] | 4,241,913 | 14,148,068 |
| MOP | 038222105 | APPLIED MATERIALS INC | Bm) | B | 889,916 | 14,075,801 |
| MOP | 576049PE4 | MASSACHUSETTS WTR RESOURCES  AUTH G/O REV RFDG    R/MD  6.00   08/01/2 AA | NR | AA | 125,000 | 1,403 |
| MOP | 57582NGS8 | MASSACHUSETTS ST G/O CONS  LN SER B    R/MD  5.25   03/01/2021 | AA-m) | AAA | 130,400 | 389 |
| MOP | 570759100 | MARKWEST ENERGY PARTNERS LP | NR | [NULL] | 569,105 | 13,678,593 |
| MOP | 78440X101 | SL GREEN REALTY CORP REIT | NR | [NULL] | 213,053 | 3,646,045 |
| MOP | 46270W105 | IRIS INTERNATIONAL INC | 5-m) | B- | 940,323 | 3,571,216 |
| MOP | 032511107 | ANADARKO PETROLEUM CORP | NR | [NULL] | 254,123 | 13,495,202 |
| MOP | 368287207 | ASSURED GUARANTY LTD | BBB+m) | [NULL] | 945,146 | 13,449,428 |
| MOP | 59259RX41 | GAZPROM OAO    1 ADR REPR 04.00 SHR | NR | [NULL] | 475,694 | 13,386,629 |
| MOP | 74347R842 | METROPOLITAN TRANSN AUTH N Y TRANSN-SER A    R/MD  5.00   11/15/2014 | A | A | 125,000 | 1,333 |
| MOP | 76363PA81 | PROSHARES TRUST    ULTRA RUSSELL 2000 PROSHARES | NR | [NULL] | 268,555 | 13,345,195 |
| MOP | 928042109 | RICHLAND CNTY S C    ENVIRONMENTAL IMPT REV RFDG  SER A    R/MD  BBB- | BBB- | BBB | 180,000 | 13,309,430 |
| MOP | 651639106 | VORNADO REALTY TRUST | NR | [NULL] | 145,729 | 13,210,586 |
| MOP | 629377508 | NEWMONT MINING CORP    HOLDING CO | OTHm) | C | 333,012 | 13,193,620 |
| MOP | 706388KP9 | DO NOT USE NRG ENERGY INC | NR | NR | 495,301 | 1,307 |
| MOP | 552541104 | PEMBROKE MASS GO BDS 2006    GO    R/MD  5.00   08/01/2022 | Am) | [NULL] | 130,000 | 13,071,601 |
| MOP | 81356Y308 | M&F WORLDWIDE CORP SHR    USD  0.01USD | NR | [NULL] | 295,070 | 12,996,806 |
| MOP | 592597472 | SECTOR SPDR TRUST    SHS BEN INT CONSUMER STAPLES | NR | [NULL] | 485,002 | 1,295 |
| MOP | 780259206 | METROPOLITAN TRANSN AUTH N Y  SVC CONTRACT RFDG TCRS   R/MD  5.125   01/0 | NR | AA | 128,803 | 12,927,462 |
| MOP | I3068GVV5 | ROYAL DUTCH SHELL PL 1 ADR REPR 02.00 SHR | IA | A | 219,688 | 1,290 |
| MOP | 24623QAB3 | CALIFORNIA ST PUB WKS BRD  LEASE REV DEPT CORR-ST PRISON SER E | A | [NULL] | 120,000 | 1,284 |
| MOP | 812350106 | DENDREON CORP    SR SUB NT CONV    R/MD  4.75   06/15/2014 | NR | [NULL] | 128,879 | 12,814,013 |
| MOP | 282645589 | SEARS HOLDINGS CORP | NR | [NULL] | 79,040 | 12,802,150 |
| MOP | 1005524D1 | ***EKSPORTFINANS ASA    REVERSE EXCHANGEABLE NT   LKD APPLE INC COM | NR | [NULL] | 118,800 | 1,274 |
| MOP | 893641100 | BOSTOM MASS G/O SER A    R/MD  5.00   02/01/2022 | NR | AA+ | 335,159 | 12,729,339 |
| MOP | 452151BW2 | TRANSDIGM GROUP INC SHR    USD  0.01USD | NR | [NULL] | 115,000 | 1,272 |
| MOP | 21038E101 | ILLINOIS ST G/O RFDG-FIRST SER R/MD  5.50   08/01/2014 | A | AA | 1,263,089 | 12,593,544 |
| MOP | 78464A755 | CONSTELLATION ENERGY UNIT    NPV    USD | NR | AA | 227,760 | 12,514,088 |
| MOP | 92857W209 | SPDR SER TR    S&P METALS & MINING ETF | NR | [NULL] | 555,453 | 12,501,518 |
| MOP | 54439PAE2 | ***VODAFONE GROUP PLC    SPONSORED ADR NEW | NR | [NULL] | 146,920 | 1,246 |
| MOP | 702282KG8 | LOS ANGELES CALIF CMNTY REDEV LEASE REV BDS 2005   R/MD  5.00   09/01/201 Am) | AAm) | [NULL] | 465,853 | 1,223 |
| MOP | 437078102 | PASADENA CALIF UNI SCH DIST  G/O RFDG    R/MD  4.50   11/01/2010 | A-Am) | NR | 590,616 | 12,197,032 |
| MOP | 617446448 | HOME DEPOT INC    SHR    USD  0.05EUR | NR | [NULL] | 15,000 | 12,196,177 |
| MOP | 64983U3S7 | MORGAN STANLEY | NR | [NULL] | 262,731 | 12,055,373 |
| MOP | 118230101 | NEW YORK ST DORM AUTH MENTAL HLTH FACS IMPT-F-2A   L/C DEXIA CREDIT LOCAL OTH | OTH | A-1+ | 116,002 | 11,937,589 |
| MOP | 898526BL1 | BUCKEYE PARTNERS LP LP    USD  0.00USD | AAA | [NULL] | 182,246 | 11,803,285 |
| MOP | 068306109 | TSASC INC N Y TFABS-SER 1-PLAN PRIN 2024   R/MD  6.25   07/15/2034 | NR | AAA | 123,207 | 1,749,220 |
| MOP | 90458E107 | BARR PHARMACEUTICALS INC | NR | [NULL] | 458,950 | 1,721,250 |
| MOP | 78651420B | ***UNIBANCO-UNIAO DE BANCOS  BRASILEIROS S A-GDR REP 1 PFD & 1 PFD CL B UNIBAN | NR | [NULL] | 12,500,000 | 1,658,680 |
| MOP | G9844KAA8 | SAFEWAY INC | NR | NR | 251,952 | 11,619,410 |
| MOP | 020002101 | ZAIS INVESTMENT 3.59/13% 05/17/15 2X FLT | Bm) | NR | 1,555,826 | 11,611,481 |
| MOP | 46428673 | ALLSTATE CORP | Bm) | B | 721,210 | 11,573,427 |
| MOP | 18725U109 | ISHARES INC    MSCI TAIWAN INDEX FD | NR | [NULL] | | |
| MOP | 882508104 | CLINICAL DATA INC    NEW | OTHm) | C | | |
| MOP | | TEXAS INSTRUMENTS INC | Bm) | B+ | | |

| Type | CUSIP | Description | Ratings | Qty | Value |
|---|---|---|---|---|---|
| MCP | 54462GGA2 | LOS ANGELES CA REGL ARPTS IMPTCORP LSE REV FACS SUBLSE CONTIAIR | NR / NR | 126,000 | 1,152 |
| MCP | 464288562 | ISHARES TR   FTSE NAREIT RESIDENTIAL INDEX | NR / [NULL] | 268,000 | 5,701,057 |
| MCP | 03076C106 | AMERIPRISE FINANCIAL INC | A / [NULL] | 292,084 | 11,506,694 |
| MCP | 518085AE2 | LASMO (USA) INC-CORP BOND | AA- | 100,000 | 1,150 |
| MCP | 64970KH04 | NEW YORK N Y CITY MUN WTR FIN AUTH & SWR SYS REV SER A TCRS | A / AAA | 116,700 | 1,150 |
| MCP | 46625H100 | JPMORGAN CHASE & CO SHR   USD 1.00USD | Bmj / B+ | 285,034 | 11,486,870 |
| MCP | 71646E100 | PETROCHINA CO LTD ADR   USD 0.00USD | NR / [NULL] | 123,517 | 11,470,421 |
| MCP | G37260109 | ***GARMIN LTD | NR / NR | 326,064 | 11,393,375 |
| MCP | 16428B810 | ISHARES TR   DOW JONES US MEDICAL DEVICES INDEX FD | NR / [NULL] | 189,793 | 11,391,376 |
| MCP | 136366101 | CANADIAN NATURAL RESOURCES | NR / [NULL] | 147,638 | 11,207,201 |
| MCP | 136365108 | W R GRACE & CO-DEL NEW | OTHmj / D | 747,811 | 11,067,603 |
| MCP | 389712EU0 | GRAYSON CNTY TEX JR COLLEGE DIGO BDS 2007   GO BK QLFD | RMD AAAmj / NR | 100,000 | 1,098 |
| MCP | 84605KT59 | NEW JERSEY ST EDL FACS AUTH REV RFDG-RIDER UNIV-SER A   RMD 5.00 | 07/01/2 BBB+ / BBB+ | 108,900 | 1,095 |
| MCP | 64110DY04 | NETAPP INC   SHR   USD 0.00USD | B | 534,473 | 10,919,283 |
| MCP | 49455010B | KINDER MORGAN ENERGY PARTNERS | NR / [NULL] | 211,034 | 10,914,575 |
| MCP | 35B807K2 | FRISCO TEX G/O INDPT SCH DIST SCH BLDG   RMD 5.00   08/15/2020 | AAAmj / NR | 105,500 | 1,590 |
| MCP | 75641V6P1 | RICHMOND VA G/O RFDG & PUB IMPT-SER B   RMD 5.25   07/15/2014 | AAAmj / AAA | 100,000 | 1,087 |
| MCP | 857B4L108 | SUNOCO LOGISTICS PARTNERS LP | NR / [NULL] | 241,346 | 10,848,503 |
| MCP | 57633F7C9 | MASSACHUSETTS ST DEV FIN AGY R REV BDS 2005 D   RMD 5.00   07/01/2015 | AAA / AAA | 100,000 | 1,084 |
| MCP | 65003AXN6 | NEW YORK ST URBAN DEV CORP REV PERSONAL INCOME TAX SER C-1   RMD 5.00   07/01/2019 | A / AAA | 100,000 | 1,053 |
| MCP | 83283LDY9 | TEXAS TRANSN COMM'N ST HWY FD PREV BDS 2007   RMD 5.00   04/01/2013 | AA / AAA | 130,300 | 1,078 |
| MCP | 54473EJF2 | LOS ANGELES CNTY CALIF PUB WKS LEASE REV REF BDS 2005 A   RMD 5.00   12/01/A | A / AA | 100,000 | 1,078 |
| MCP | 02009S103 | ALTRIA GROUP INC | NR / [NULL] | 531,699 | 10,736,593 |
| MCP | 57532TEF3 | MASSACHUSETTS ST G/O RFDG   SER A   RMD 6.00   11/01/2010 | AA / AA | 100,000 | 1,072 |
| MCP | 57532NL30 | MASSACHUSETTS ST G/O RFDG   SER D   RMD 5.00   12/01/2019 | AA-mj / AA | 100,000 | 1,072 |
| MCP | 25476FEX2 | DISTRICT COLUMBIA G/O SER C   RMD 5.00   08/01/2016 | AAA / AAA | 100,000 | 1,371 |
| MCP | 39211DGF6 | GREATER LAWRENCE MASS REGL VOC LTD G.O BDS   GO   RMD 5.4mj | NR / NR | 100,000 | .086 |
| MCP | 42705610B | HERCULES INC | B-mj / B- | 545,002 | 10,654,789 |
| MCP | 74519OQX0 | PUERTO RICO COMWLTH HWY &   TRANSN AUTH SER E   RMD 5.50   07/01/2012 | AA-mj / AAA | 100,000 | 1,035 |
| MCP | 559080106 | MAGELLAN MIDSTREAM PARTNERS | NR / [NULL] | 334,838 | 10,620,998 |
| MCP | 246579GA8 | DELAWARE VALLEY PA REGL FIN  AUTH LOC GOVT REV   RMD 5.50   07/01/2012 | A / AA- | 99,000 | 1,052 |
| MCP | 825502RF6 | SHREWSBURY MASS G/O   MUN PURP LN   RMD 5.00   08/15/2011 | Amj / AA | 100,000 | 1,061 |
| MCP | 64966BAJ2 | NEW YORK CITY N Y G/O   SER C XLCA   RMD 5.00   03/15/2012 | A / AA | 100,000 | 1,080 |
| MCP | 875592DZ1 | TANTASQUA MASS REGL SCH DIST REF BDS 2005   GO | RMD 4.5A AA-Amj / AA | 100,000 | 1,059 |
| MCP | 796720AP5 | SAN BERNARDINO CALIF CMNTY COLGO BDS   2003 GO | RMD 4.0A / NR | 100,000 | 1,065 |
| MCP | 950885KV4 | WESLACO TEX INDPT SCH DIST G/OPSF GTD   RMD 5.875   02/15/2021 | AA-Amj / AA | 100,000 | 1,052 |
| MCP | 64711RBF2 | NEW MEXICO FIN AUTH ST TRANSN REV-SR LIEN-SER A   RMD 5.25   08/15/2019 | AA / AA+ | 100,000 | 1,050 |
| MCP | 5925985H3 | METROPOLITAN TRANSN AUTH N Y R TRANS REV BDS 2008A   RMD 5.00   11/15/2A | AA-Amj / AA+ | 100,000 | 1,050 |
| MCP | 910860AK4 | UNITED MEXICAN STATES 6.375% 20130116 SERIESM MTN | BBB+ | 100,000 | 1,047 |
| MCP | 575765WF5 | MASSACHUSETTS MUN WHSL ELEC COPWR PROJ NO 6-SER A   RMD 5.25   07/01 A | AA | 100,000 | 1,047 |
| MCP | 785849DJ6 | SACRAMENTO CALIF CITY FING  P/C 01/01/08 @ 100   RMD 6.25   01/01/2030 | NR / NR | 100,000 | 1,047 |
| MCP | 68750U102 | ORTHOVITA INC | NR / [NULL] | 4,020,760 | 10,453,976 |
| MCP | 03485P201 | ***ANGLO AMERICAN PLC   ADR NEW | NR / [NULL] | 537,371 | 10,448,492 |
| MCP | 606301FY0 | MISSOURI ST G/O RFDG-FOURTH STBLDG-SER A   RMD 5.00   10/01/2018 | AAA / AAA | 120,000 | 1,044 |
| MCP | 14040H105 | CAPITAL ONE FINANCIAL CORP | A / A | 158,454 | 10,414,001 |
| MCP | 92826C839 | VISA INC   CL A COMMON STOCK | NR / NR | 151,528 | 10,373,328 |
| MCP | 882696PJ0 | TEXAS SOUTHN UNIV REV CONSTITUTIONAL APPROFRIA 2005   R RMD c.00   10/01/2A | NR | 100,000 | 1,037 |
| MCP | 149123101 | ***CATERPILLAR INC   MEXICAN LISTED | NR / [NULL] | 158,906 | 10,383,044 |
| MCP | 13062PRBC | CALIFORNIA ST G/O VAR PURP   RMD 4.125   04/01/2013 | A / A+ | 100,000 | 1,025 |
| MCP | 73358126 | PORT AUTH N Y & N J CONS-128TH SER   RMD 4.00   11/01/2010 | AA-Amj / AAA | 100,000 | 1,033 |
| MCP | 36227K106 | GSE SYSTEMS INC   SHR   USD 0.01USD | NR / [NULL] | 1,455,004 | 10,328,278 |

| Type | CUSIP | Description | Rating A | Rating B | Par | Value |
|---|---|---|---|---|---|---|
| MOP | 22541LAB9 | CRED SUIS FIRST BOST-NY NEW YORK N Y G/O SER-I R/MD 5.25 04/15/2012 | A | AA- | 100,000 | 1,031 |
| MOP | 64966AHU2 | ***AMERICAN EXPRESS COMPANY (GERMAN LISTED) | AAAmj | AAA | 100,000 | 1,029 |
| MOP | 026816109 | NEW YORK ST DORM AUTH REVS REV BDS 1998-G R/MD 5.25 08/15/2009 | NR | [NULL] | 310,761 | 10,267,543 |
| MOP | 64983R4R5 | SAN BERNARDINO CNTY CALIF CTFSPARTN WEST VY DETENTION CTR REFING-A | A | AA | 100,000 | 1,024 |
| MOP | 798815WK0 | WISCONSIN ST TRANSN REV SER B R/MD 5.00 07/01/2015 | A | AA | 100,000 | 1,023 |
| MOP | 977123LR7 | NEW YORK ST ENVRNMNL FACS CORPST CLN WTR & DRNKG WTR REV REVOLVING FDS SPON ADR | A | AA+ | 100,000 | 1,022 |
| MOP | 64985WRE6 | ***GMARKET INC | AAAmj | AAA | 100,000 | 1,020 |
| MOP | 38012G100 | HEALTHSOUTH CORP PFD CONV SER A 144A | [NULL] | [NULL] | 460,821 | 10,165,270 |
| MOP | 421924200 | SWITCH & DATA FACILITIES CO INC | NR | [NULL] | 13,150 | 10,151,800 |
| MOP | 871043105 | NEW YORK ST URBAN DEV CORP STATE FACILITIES & EQUIPMENT SER A-1 | AAAmj | AAA | 869,193 | 10,126,098 |
| MOP | 650034V72 | PORT WASH N Y UN FREE G/O SCH DIST R/MD 3.375 1/20/2009 | AAAmj | NR | 100,000 | 1,012 |
| MOP | 735581GV6 | MASSACHUSETTS ST HSG FIN AGY HSG SINGLE FAMILY SER 125 R/MD 4.15 06/01/1.AA | AAAmj | AA | 100,000 | 1,011 |
| MOP | 57568PFV3 | CALIFORNIA ST PUB WKS BRD LSE REV RFDGVARIOUS CMNTY CLGE-B R/MD 5.625 04/15/2015 | A | AA | 100,000 | 1,002 |
| MOP | 13068G266 | SACHEM CENT SCH DIST N Y G/O HOLBROOK SERIES B R/MD 4.00 10/15/2008 | AAAmj | AA | 100,000 | 1,002 |
| MOP | 785721LX7 | MASSACHUSETTS ST WTR POLLUTN APOOL PROG BDS SERIES R/MD 5.25 05/01/AAA | AAAmj | AAA | 100,000 | 1,002 |
| MOP | 57604PF82 | NEW YORK ST ENVIRONMENTAL FACSCORP ST REVOLVING FDS-NYC MUN WTR PJ-B | AA | AAA | 90,000 | 1,001 |
| MOP | 64985MYY2 | EKSPORTFINANS A/S 5.500% 20180525 | NR | AA+ | 90,000 | 998 |
| MOP | 282645AO3 | COSTCO WHOLESALE CORSHR USD 0.00USD | NR | [NULL] | 90,000 | 993 |
| MOP | 22160K105 | INTEROIL CORP | NR | [NULL] | 144,589 | 986 |
| MOP | 460951106 | CHECK POINT SOFTWARE TECH | BBB-mj | [NULL] | 355,118 | 9,807,327 |
| MOP | M22465104 | PROSHARES TRUST ULTRA FINANCIALS PROSHARES | Amj | A- | 420,721 | 5,799,481 |
| MOP | 74347R743 | L-3 COMMUNICATIONS HOLDINGS INC | NR | A+ | 517,950 | 9,785,970 |
| MOP | 502424104 | H J HEINZ CO | Amj | [NULL] | 95,149 | 9,721,922 |
| MOP | 423074103 | **ISHARES MSCI EAFE INDEX FUND MEXICAN LISTED | B-mj | NR | 195,147 | 9,713,381 |
| MOP | 464287465 | CONVERSE TECHNOLOGY INC NEW | NR | B- | 175,467 | 9,698,220 |
| MOP | 205862402 | NUSTAR GP HOLDINGS LLC UNITS RPSTG LTD LBLTY COINT | NR | NR | 999,861 | 9,686,981 |
| MOP | 67059L102 | **ISHARES INC MSCI JAPAN INDEX MEXICAN LSTD | NR | [NULL] | 520,114 | 9,582,397 |
| MOP | 464286848 | UTILITIES HOLDRS TRUST | NR | [NULL] | 937,078 | 9,642,914 |
| MOP | 918019100 | HOUSEHOLD FINANCE CORP-CORP BD | BBB- | AA- | 66,095 | 9,623,791 |
| MOP | 441812GM0 | PNC PREFERRED FUNDING TRUST I | BBB-mj | A- | 90,000 | 9,535,635 |
| MOP | 69349DAA4 | HARMAN INTERNATIONAL INDUSTRIES INC-NEW | BBB-mj | NR | 100,000 | 953 |
| MOP | 413086109 | MONROE CNTY N Y IDA REV STUDENT HSG-COLLEGATE FNDTN ROCHESTER INSTITU R/MD .125 02/01/2011 | Amj | A+ | 295,431 | 976 |
| MOP | 610755YG9 | AMGEN INC SR NT CONV 144A | NR | NR | 98,300 | 9,481,099 |
| MOP | 031182AM2 | C H ROBINSON WORLDWIDE INC NEW | BBB+ | A+ | 100,000 | 948 |
| MOP | 12541W209 | WELLCARE HEALTH PLANS INC | NR | NR | 775,931 | 94,750 |
| MOP | 949461106 | DWS DREMAN VALUE INCOME EDGE FUND INC | NR | BBB+ | 259,373 | 9,417,589 |
| MOP | 23339M108 | ALCOA INC MAKE WHOLE CALL | NR | BBB+ | 1,091,463 | 9,412,424 |
| MOP | 013817AF8 | ***GROUPE DANONE-SPONSORED ADRREPSTG 1/5TH ORD FF 10 PAR | Bmj | [NULL] | 93,000 | 9,409,411 |
| MOP | 399449107 | SUN HEALTHCARE GROUP INC | NR | [NULL] | 638,515 | 544 |
| MOP | 866933401 | UNITED PARCEL SVC INC CL B | Bmj | B+ | 566,247 | 9,374,039 |
| MOP | 911312106 | INDUSTRIAL SELECT SECT SPDR | NR | [NULL] | 739,580 | 9,314,763 |
| MOP | 81369Y704 | AIR PRODUCTS & CHEMICALS INC | Amj | A | 283,253 | 9,242,589 |
| MOP | 009158106 | RF MICRO DEVICES INC SUB NT CONV R/MD 1.00 04/15/2014 | NR | [NULL] | 119,912 | 9,171,732 |
| MOP | 749941AJ9 | AMGEN INC | Amj | A | 135,000 | 9,148,926 |
| MOP | 007903107 | LOCKHEED MARTIN CORP | OT-Hmj | A+ | 1,717,247 | 915 |
| MOP | 031182AL4 | KRAFT FOODS INC CL A | Amm | NR | 79,370 | 9,101,409 |
| MOP | 539830109 | VANGUARD EXTENDED MARKET ETF ETF | NR | NR | 150,000 | 90,985 |
| MOP | 50075N104 | WASTE MANAGEMENT INC DEL | NR | [NULL] | 275,458 | 9,026,988 |
| MOP | 929908652 | COVANCE INC | Bmj | [NULL] | 191,290 | 8,993,704 |
| MOP | 94106L109 | | NR | B+ | 262,883 | 9,955,806 |
| MOP | 228816100 | | NR | [NULL] | 94,597 | 8,901,219 |

| Type | CUSIP | Security | Rating 1 | Rating 2 | Qty | Value |
|---|---|---|---|---|---|---|
| MOP | 571837103 | MARSHALL & ILSLEY CORPORATION NEW | Amj | A | 402,438 | 8,843,575 |
| MOP | 401617105 | GUESS INC | NR | [NULL] | 225,412 | 9,640,884 |
| MOP | 0414293R0 | ARLINGTON CNTY VA G/O PUB IMPT R/MD 5.25 06/01/2017 | AAAmj | AAA | 96,500 | 884 |
| MOP | 87233GQ108 | TC PIPELINES LP UNIT COM LTD PARTNERSHIP INT | NR | NR | 274,683 | 8,820,071 |
| MOP | 268740G100 | ENSCO INTERNATIONAL INC | NR | [NULL] | 151,481 | 9,813,667 |
| MOP | 500255104 | KOHLS CORP | NR | [NULL] | 170,779 | 8,710,924 |
| MOP | 698657103 | PANTRY INC | NR | [NULL] | 440,945 | 8,702,931 |
| MOP | 929903102 | WACHOVIA CORP | NR | [NULL] | 624,309 | 6,697,873 |
| MOP | 902549807 | UAL CORPORATION NEW | NR | [NULL] | 692,022 | 8,871,036 |
| MOP | 931422109 | WALGREEN CO SHR USD 0.07USD | A | [NULL] | 264,271 | 8,666,562 |
| MOP | 469280108 | GOLDEN ST TOB SECURITIZATION CORP CALIF TOB SETTLEMENT REV SER A | NR | A | 90,000 | 856 |
| MOP | 806857108 | ***JSC MMC NORILSK NICKEL SPONSORED ADR GB LISTED | 01/01/;BBB+ | NR | 81,200 | 8,496,677 |
| MOP | 465120E602 | NORTH CAROLINA MUN PWR AGY NO 1 CATAWBA ELEC REV-A R/MD 5.50 | NR | A- | 326,464 | 848 |
| MOP | 641157104 | TEPPCO PARTNERS LP UNIT LTD PARTNERSHIP INT | NR | NR | 91,000 | 8,471,741 |
| MOP | 806513105 | EASTMAN KODAK CO 3.375% 10/15/33 CV | NR | [NULL] | 80,000 | 84,843 |
| MOP | 20440WV105 | CALIFORNIA ST VAR PURP G/O R/MD 5.25 11/01/2017 | A+ | A+ | 129,869 | 8,437,069 |
| MOP | 594918104 | NORTHROP GRUMMAN CORP | BBB+mj | B+ | 205,246 | 3,430,470 |
| MOP | 118440106 | HERSHEY COMPANY (THE) FORMERLY HERSHEY FOODS CORP | Bmj | [NULL] | 102,937 | 8,414,894 |
| MOP | 853254AC4 | SCHLUMBERGER LTD SHR USD 0.01USD | NR | NR | 203,578 | 9,405,281 |
| MOP | 464288513 | INTUITIVE SURGICAL ISHR USD 0.00USD | NR | [NULL] | 756,012 | 8,399,293 |
| MOP | 372460105 | NETSCOUT SYS INC | NR | NR | 367,970 | 8,382,357 |
| MOP | 659013M05 | CHARLES SCHWAB CORP NEW | Bmj | B+ | 345,108 | 8,351,614 |
| MOP | 067901108 | ***COMPANHIA SIDERURGICA NACIONAL SPONSORED ADR REPSTG ORD | NR | [NULL] | 336,778 | 8,274,586 |
| MOP | 74796AE5 | MICROSOFT CORP | Anm | [NULL] | 131,467 | 8,235,093 |
| MOP | 79466L302 | BUCKLE INC(THE) SHR USD 0.01USD | NR | A | 100,000 | 823 |
| MOP | 637640103 | STANDARD CHARTERED PLC | A | A- | 93,581 | 8,212,838 |
| MOP | 04247X102 | ISHARES IBOXX $ HIGH YIELD CORPORATE BOND FUND | Amj | [NULL] | 98,185 | 8,210,005 |
| MOP | 4041A0C6 | GENUINE PARTS CO | BBB+mj | [NULL] | 80,000 | 821 |
| MOP | G47766101 | NEW YORK ST TWY AUTH HWY & BRDG TR FD SER A R/MD 5.125 04/01/2016 | BBB+mj | NR | 253,851 | 9,198,868 |
| MOP | 38962GF90 | ***BARRICK GOLD CORP COM NPV (SICOVAM) | NR | [NULL] | 105,000 | 3,525 |
| MOP | 887319AC5 | QUANTUM CORP 4.375% 08/01/10 CV | NR | [NULL] | 147,543 | 8,155,144 |
| MOP | 099724106 | SALESFORCE.COM INC | NR | [NULL] | 455,614 | 8,123,102 |
| MOP | 75281A109 | ***NATIONAL SEMICONDUCTOR CORP | A | NR | 245,533 | 0 |
| MOP | 959767GV5 | ARMSTRONG WORLD INDUSTRIES INC R/MD 6.35 08/15/2049 | NR | AA- | 80,000 | 809 |
| MOP | 63990P103 | BANK OF SCOTLAND PLC 5.625% 20080720 SERIES# 144A | OTH | [NULL] | 234,053 | 8,084 -19 |
| MOP | 559075207 | INGERSOLL-RAND CO LTD-CL A | NR | AAA | 85,000 | 803 |
| MOP | 67622P101 | GENERAL ELECTRIC CAPITAL CORP MEDIUM TERM NOTES R/MD 2.385 02/18/2( | A | CCC+ | 9,300 | 80,329 |
| MOP | G06920U109 | TIME WARNER TELECOM INC | NR | [NULL] | 217,842 | 9,014,407 |
| MOP | 842687107 | BORG WARNER AUTOMOTIVE INC | NR | [NULL] | 163,345 | 9,007,335 |
| MOP | 300668AA8 | RANGE RESOURCES CORP SHR USD 0.01USD | Bmj | AA | 78,000 | 801 |
| MOP | 49460W208 | WESTERN TOWNSHIPS MICH UTILS AREF BDS 2001 GO | NR | [NULL] | 312,705 | 7,980,232 |
| MOP | 478251CH2 | NATURAL RESOURCE PARTNERS LP | NR | NR | 190,878 | 7,973,792 |
| MOP | 92343V104 | MAGELLAN HEALTH SERVICES INC | NR | NR | 632,860 | 7,916,016 |
| MOP | G20045202 | OFFICEMAX INCORPORATED | BBB+mj | B | 242,525 | 7,375,838 |
| MOP | | ***AXIS CAPITAL HOLDINGS LTD | NR | NR | 200,483 | 7,904,443 |
| MOP | | SOUTHERN CO | A | A- | 160,000 | 785 |
| MOP | | EXCEL MARITIME CARRIERS LTD ENTERPRISES LTD-CL A | NR | [NULL] | 256,757 | 7,823,643 |
| MOP | | KINETIC CONCEPTS INC | Bmj | AA- | 75,000 | 73 |
| MOP | | JOHNSON CITY TENN G O REF-WTR & SWR BDS 1998 R/MD 5.25 06/01/2010 | A | [NULL] | 148,696 | 7,796,041 |
| MOP | | VERIZON COMMUNICATIONS | NR | [NULL] | | |
| MOP | | ***CENTRAL EUROPEAN MEDIA ENTERPRISES LTD-CL A | B-mj | B- | 125,529 | 7,787,742 |

| | Code | Description | | | Qty | Value |
|---|---|---|---|---|---|---|
| MOP | 740189105 | PRECISION CASTPARTS SHR USD 0.00USD | NR | [NULL] | 58,370 | 7,763,371 |
| MOP | 931142BE2 | WAL-MART STORES INC | AA | AA | 75,000 | 775 |
| MOP | 370334104 | GENERAL MILLS INC | A- | A- | 111,270 | 7,747,062 |
| MOP | 98389B100 | XCEL ENERGY INC SHR | Bmj | B+ | 355,338 | 7,728,246 |
| MOP | 78355HJK6 | RYDER SYSTEM INC SHR USD 2.50USD MAKE WHOLE CALL | BBB+ | BBB+ | 80,000 | 773 |
| MOP | 00181AAR3 | ANR PIPELINE-CORP BOND | BBB- | A- | 61,000 | 769 |
| MOP | 880779103 | TEREX CORP-NEW | B-mj | B- | 228,266 | 7,644,628 |
| MOP | 45031U101 | ISTAR FINANCIAL INC | Bmj | B+ | 1,528,500 | 7,642,500 |
| MOP | 852061100 | SPRINT NEXTEL CORPORATION | Bmj | B+ | 1,220,003 | 7,616,479 |
| MOP | 023135106 | AMAZON.COM INC | NR | B | 100,158 | 7,611,107 |
| MOP | 74529IRL0 | PUERTO RICO PUB FIN CORP   SERIES A 2004   R/MD 5.25   08/01/2029 | A | [NULL] | 75,000 | 781 |
| MOP | 15350I101 | ***CENTRAL FUND OF CANADA LTD CL-A NON-VOTING SHARES | NR | AA | 715,624 | 7,602,051 |
| MOP | 575930SV5 | MASSACHUSETTS ST HSG FIN AGY H HSG REV BDS SERIES   R/MD 3.90   12/01/20 | A- | NR | 75,000 | 753 |
| MOP | 539320101 | LIZ CLAIBORNE INC | A | AA- | 402,621 | 7,516,129 |
| MOP | 20820ICR2 | CONNETQUOT CENT SCH DIST N Y ISL/IP G/O | BBB+mj | A- | 73,600 | 749 |
| MOP | 36242H104 | JOHNSON CNTY TEX G/O CTFS OBLG   R/MD 4.50   06/01/2009 | AAAmj | NR | 73,600 | 7,486,017 |
| MOP | 464287168 | GABELLI DIVIDEND & INCOME FUND | NR | [NULL] | 531,300 | 7,493,879 |
| MOP | 78355W106 | ISHARES TR   DOW JONES SEL DIVID INDEX FD | NR | [NULL] | 129,800 | 7,564,393 |
| MOP | 412822106 | ***RYDEX ETF TRUST   S&P 500 EQUAL WEIGHTED INDEX | NR | [NULL] | 185,000 | 7,439,014 |
| MOP | 36962GZH0 | HARLEY-DAVIDSON INC | NR | [NULL] | 178,088 | 740 |
| MOP | 645916R74 | GENERAL ELECT CREDIT CORP-MTN | AAA | AAA | 76,000 | 740 |
| MOP | 786004XN6 | NEW JERSEY ECONOMIC DEV AUTH REV CIGARETTE TAX   R/MD 5.375   11/15/2011 | BBB | BBB | 76,000 | 740 |
| MOP | 478898BX6 | SACRAMENTO CA MUD SUB ELEC REV/REF   R/MD 8.00   05/15/20 | A | AAAmj | 73,600 | 739 |
| MOP | 26153C103 | JOHNSON CNTY TEX G/O CTFS OBLG   R/MD 4.30   02/15/2010 | AAAmj | NR | 72,300 | 7,351,721 |
| MOP | 66704V101 | DREAMWORKS ANIMATION INC   CL A | NR | [NULL] | 246,058 | 7,345,251 |
| MOP | 96950K103 | NORTHSTAR NEUROSCIENCE INC | NR | NR | 4,706,494 | 7,320,933 |
| MOP | 459902A97 | WILLIAMS PIPELINE PARTNERS L P | NR | [NULL] | 538,700 | 73,202 |
| MOP | 36962GM76 | INTERNATIONAL GAME TECHNOLOGY | NR | AAA | 76,000 | 7,287,595 |
| MOP | 811916105 | GENERAL ELECTRIC CAPITAL CORP FRN 20111121 SERIES# MTNA | AAA | AAA | 75,000 | 732 |
| MOP | 032346106 | ***SEABRIDGE GOLD INC | NR | NR | 416,434 | 7,262,819 |
| MOP | 926724401 | AMYLIN PHARMACEUTICALS INC | OTHmj | C | 372,142 | 7,272,362 |
| MOP | 82957N109 | VIGNETTE CORP   SHR USD 0.01USD | C | [NULL] | 594,633 | 7,219,478 |
| MOP | 110122108 | SIRIUS XM RADIO INC SHR USD 0.00USD | NR | [NULL] | 7,631,584 | 7,190,587 |
| MOP | 64966ECB1 | BRISTOL MYERS SQUIBB CO | NR | [NULL] | 349,232 | 718 |
| MOP | 89417E109 | NEW YORK N Y G/O SER J   R/MD 5.00   03/01/2019 | A | AA | 70,000 | 7,157,427 |
| MOP | 049392103 | THE TRAVELERS COMPANIES INC | NR | A+ | 148,982 | 7,148,851 |
| MOP | 617448275 | ATLAS PIPELINE PARTN LP   USD 0.00USD | NR | A+ | 292,267 | 709 |
| MOP | 52729N100 | MORGAN STANLEY | A | A | 75,000 | 7,025,496 |
| MOP | 130684E533 | LEVEL 3 COMMUNICATIONS INC | NR | A | 2,344,146 | 702 |
| MOP | 59018YJ36 | CALIFORNIA ST PUB WKS BRD LEASE DEPT OF CORR & REHAB SER J CALIF SUBS ABUS   R/MD 5.375   10/01/2012 | A | A++ | 65,100 | 761 |
| MOP | 872275102 | MERRILL LYNCH & CO INC | Amj | [NULL] | 75,000 | 6,995,403 |
| MOP | 57060U837 | TCF FINANCIAL CORP | NR | [NULL] | 333,782 | 6,986,674 |
| MOP | 25179M103 | MARKET VECTORS ETF TR   COAL ETF | NR | [NULL] | 220,532 | 6,939,434 |
| MOP | 002896207 | DEVON ENERGY CORPORATION   R/MD 6.50   12/15/2009 | BBB●+mj | A- | 70,825 | 5,938,942 |
| MOP | 194162103 | ABERCROMBIE & FITCH CO-CL A | NR | [NULL] | 157,528 | 6,923,847 |
| MOP | 929160109 | ***COLGATE PALMOLIVE CO   (FRANKFURT LISTED) | NR | [NULL] | 90,186 | 6,851,556 |
| MOP | 68268N103 | VULCAN MATERIALS CO | A | [NULL] | 89,068 | 6,835,911 |
| MOP | 46625HGT1 | ONEOK PARTNERS LP | OTH | AA- | -34,169 | 680 |
| MOP | 00845VAA8 | JPMORGAN CHASE & CO ST NT SUB CONV NOTE | NR | BB | 70,000 | 67,754 |
| MOP | 78464A670 | AGERE SYSTEMS INC | NR | [NULL] | 67,000 | 6,747,021 |
| MOP | 922044884 | SPDR S&P BIOTECH ETF   ETF | | | 114,047 | 6,732,416 |
| MOP | | VANGUARD SECTOR INDEX FDS   VANGUARD TELECOMMUNICATION SERVICES ETF | | | 119,200 | |

| Acct | CUSIP | Description | Rating 1 | Rating 2 | Qty | Value |
|------|-------|-------------|----------|----------|-----|-------|
| MOP | 21868FAB9 | CORE LABORATORIES LP | NR | [NULL; | 55,000 | 67,101 |
| MOP | 68555P100 | ORBCOMM INC | NR | NR | 1,341,357 | 6,706,785 |
| MOP | 615369105 | MOODYS CORP | NR | [NULL] | 185,882 | 6,694,354 |
| MOP | 02687QBL1 | AMERICAN INTL GROUP INC MTN BEFR 4.95%032012   R/MD 4.95   03/20/2012 | A | AA- | 70,000 | 669 |
| MOP | 88880BD65 | TOBACCO SETTLEMENT FING CORP P/C 06/01/08 @ 100   R/MD 4.50   06/01/2023 | BBB- | BBB | 75,000 | 664 |
| MOP | 670346105 | NUCOR CORP | B- | B | 150,353 | 5,618,539 |
| MOP | 91324PAL6 | UNITEDHEALTH GROUP INC   NOTES   R/MD 5.00   08/15/2014 | BBB+ | A- | 70,000 | 862 |
| MOP | 832110100 | SMITH INTERNATIONAL INC | NR | [NULL; | 107,189 | 6,553,107 |
| MOP | 646046JZ8 | NEW JERSEY ST CTFS PARTN SER A R/MD 5.00   06/15/2012 | A | AA | 60,630 | 655 |
| MOP | 40428QAG4 | ***HSBC HLDGS PLC   R/MD 6.50   05/02/2036 | A | A+ | 75,000 | 654 |
| MOP | 390064103 | GREAT ATLANTIC & PACIFIC TEA CO INC | OTHmj | C | 641,208 | 5,534,651 |
| MOP | 0258M0BY4 | AMERICAN EXPRESS CR CORP   MEDIUM TERM NTS   R/MD 5.00   12/02/2010 | A+ | A+ | 70,000 | 951 |
| MOP | 29259R108 | ENBRIDGE ENERGY PARTNERS L P | Bmj | B+ | 169,019 | 6,483,569 |
| MOP | 459902102 | EQUINIX INC | NR | NR | 380,789 | 6,450,907 |
| MOP | 29444U502 | ISHARES TRUST   DOW JONES US INDUSTRIAL SECTORINDEX FUND | NR | NR | 88,613 | 6,437,734 |
| MOP | 464287754 | INERGY L P | NR | [NULL] | 104,741 | 6,376,727 |
| MOP | 456615103 | AVALONBAY COMMUNITIES INC | NR | [NULL] | 306,372 | 6,375,665 |
| MOP | 063484101 | BIOGEN IDEC INC   SHR   USD   0.00EUR | NR | [NULL] | 58,307 | 6,351,868 |
| MOP | 09062X103 | EVEREST RE GROUP LTD | NR | [NULL] | 139,724 | 6,339,278 |
| MOP | G3223R108 | MASSEY ENERGY CO   SHR   USD   0.50USD | NR | [NULL] | 76,406 | 6,327,945 |
| MOP | 576206106 | PROSHARES TRUST   ULTRA S&P500 PROSHARES ETF | NR | [NULL] | 172,770 | 3,302,995 |
| MOP | 7434R7107 | RALCORP HOLDINGS INC | NR | [NULL] | 118,215 | 6,285,492 |
| MOP | 751028101 | MENS WEARHOUSE INC (THE) | Bmj | B- | 92,131 | 6,275,964 |
| MOP | 587118100 | MOTOROLA INC | NR | B | 257,798 | 6,251,662 |
| MOP | 620076109 | SPDR DJ WILSHIRE REIT ETF   ETF | Bmj | B+ | 877,283 | 6,228,077 |
| MOP | 78484A807 | HUNTINGTON BANCSHARES INC | B | B+ | 89,577 | 6,217,220 |
| MOP | 446150104 | DISTRICT COLUMBIA WTR AND SWR AUTH PUBLIC UTIL SUBORDINATED LIEN RFDG BND S | Bmj | AAA | 760,006 | 6,173,229 |
| MOP | 25484S1EP1 | NEW YORK ST ENVTL FACS CORP STCLN WTR & DRKG WTR RVLG FUND FIN AUTH PROJ | AAA | AAA | 64,600 | 614 |
| MOP | 64986AD79 | NEW YORK ST DORM AUTH REVS NEW YORK UNIV SER A R/MD 5.75   07/01/20 | Bmj | AA | 56,200 | 613 |
| MOP | 649638FH7 | SPECTRA ENERGY PARTNERS LP | B-mj | A | 60,000 | 6,125,529 |
| MOP | 64755N109 | LINDSAY CORP | NR | NR | 332,389 | 5,078,769 |
| MOP | 375Q5X107 | GLG PARTNERS INC | NR | [NULL] | 73,455 | 5,077,022 |
| MOP | 631103108 | NASDAQ OMX GROUP/THE | NR | NR | 858,146 | 6,044,489 |
| MOP | 00207DAF9 | ASM INTERNATIONAL NV CNV BND 144A 4.25 %05Dec11 | BSmj | [NULL; | 213,170 | 60,239 |
| MOP | 942683103 | WATSON PHARMACEUTICALS INC | B-mj | BB | 50,000 | 6,002,642 |
| MOP | 071813103 | BAXTER INTERNATIONAL INC | B-mj | B- | 218,584 | 5,980,222 |
| MOP | 314211103 | FEDERATED INVESTORS   SHR   0.00USD | Bmj | B+ | 90,226 | 5,979,605 |
| MOP | 217202100 | COPANO ENERGY LLC   COM UNITS | NR | [NULL] | 220,557 | 5,975,195 |
| MOP | 88732J106 | TIME WARNER CABLE INC   CLASS A | NR | NR | 246,705 | 5,959,217 |
| MOP | 71712A101 | PHARMACEUTICAL PRODUCT   DEVELOPMENT INC | B-mj | NR | 235,565 | 5,964,325 |
| MOP | 75895Y107 | REGENCY ENERGY PARTNERS   LP | Bmj | B+ | 142,108 | 5,948,941 |
| MOP | 38241Q405 | GOODRICH PETROLEUM CORP NEW | NR | NR | 336,669 | 5,914,721 |
| MOP | 7076BP105 | PENN VIRGINIA GP HOLDINGS L P | OTHmj | C | 136,149 | 5,890,531 |
| MOP | 60871R209 | MOLSON COORS BREWING CO -B | NR | NR | 270,829 | 5,880,773 |
| MOP | 45920D101 | ***INTL BUSINESS MCHN   USD0.20 UK LISTED | NR | [NULL] | 121,016 | 5,863,983 |
| MOP | 67058M102 | NUSTAR ENERGY LP   NPV   USD | NR | [NULL] | 50,938 | 5,835,787 |
| MOP | G24782100 | COOPER INDUSTRIES LTD | NR | [NULL] | 140,791 | 5,833,811 |
| MOP | 33773B108 | FISERV INC | Bmj | B+ | 136,304 | 5,819,657 |
| MOP | 969465808 | WILLIAMS CONTROLS INC   NEW | B-mj | B- | 118,003 | 5,800,590 |
| MOP | 92839U107 | VISTEON CORP | NR | [NULL] | 443,132 | 5,758,447 |

| | CUSIP | Description | Rating 1 | Rating 2 | Quantity | Value |
|---|---|---|---|---|---|---|
| MOP | 12572Q105 | CME GROUP INC    SHR    USD    0.01USD | NR | [NULL] | 17,897 | 5,757,107 |
| MOP | 039396100 | ARCH COAL INC    SHR    USD    0.01USD | NR | [NULL] | 151,839 | 5,753,332 |
| MOP | 370373102 | GENERAL MOLY INC    SHR    NTS | NR | NR | 1,028,289 | 5,748,130 |
| MOP | 149123BN0 | CATERPILLAR INC    USD    0.00USD    R/MD    6.05    08/15/2035 | A | A | 55,000 | 57,167 |
| MOP | 744320102 | PRUDENTIAL FINANCIAL INC | NR | [NULL] | 70,478 | 5,704,701 |
| MOP | 247907207 | DELTA PETROLEUM CORP NEW | OTHmj | C | 350,392 | 5,702,980 |
| MOP | 713448108 | PEPSICO INC | Amj | A+ | 79,511 | 5,699,348 |
| MOP | 71425V102 | PRINCIPAL FINANCIAL    SHR    USD    0.01USD | NR | [NULL] | 131,122 | 5,689,384 |
| MOP | 115738100 | BROWN SHOE COMPANY | NR | [NULL] | 198,647 | 5,641,575 |
| MOP | 864770AF9 | SUFFOLK CNTY N Y INDL DEV AGY CONTINUING 1ST MTG-JEFFERSONS FERRY-SER A | AAAmj | AAA | 52,100 | 580 |
| MOP | 101123101 | BOSTON PROPERTIES INC | BBB-mj | A- | 61,875 | 5,525,723 |
| MOP | 617477104 | MORGAN STANLEY EMERGING    MARKETS DOMESTIC DEBT FUND INC | A- | NR | 449,593 | 5,503,018 |
| MOP | 65562QAF2 | HBOS PLC 6.750% 20180521 SERIES# 144A | NR | A | 65,000 | 55,023 |
| MOP | 344849104 | NORDIC INVESTMENT BANK | AAA | AAA | 50,000 | 550 |
| MOP | 254709108 | FOOT LOCKER INC    SHR    USD    0.01USD | NR | [NULL] | 324,862 | 5,494,391 |
| MOP | 4518BRWK1 | DISCOVER FINANCIAL SERVICES | NR | NR | 357,126 | 5,491,769 |
| MOP | 55261F104 | ILLINOIS DEV FIN AUTH REV LOC GOVT PG-GENEVA CMNTY-304-B    R/MD    5.75    01/01/0 AAAmj | Amj | A | 50,000 | 549 |
| MOP | 25559P402 | M & T BANK CORP | A | A | 60,621 | 5,473,647 |
| MOP | 62889I103 | DOLAN MEDIA COMPANY | NR | NR | 424,144 | 5,432,975 |
| MOP | 45186RT82 | ***NDS GROUP PLC    SPONSORED ADR | NR | [NULL] | 96,223 | 5,443,335 |
| MOP | 28284OQC2 | ILLINOIS DEV FIN AUTH CLVVNG FDG BDS    200 2 | AAAmj | NR | 50,000 | 543 |
| MOP | 632525A03 | EKSPORTFINANS A/S 5.500% 20170626 | AAA | AA+ | 50,000 | 541 |
| MOP | 46246KYE6 | NATIONAL AUSTRALIA BANK | AAA | AA- | 5,400 | 540 |
| MOP | 395259104 | GREENHILL & CO INC | NR | [NULL] | 50,000 | 536 |
| MOP | 915137TL7 | IOWA FIN AUTH IOWA ST    REVOLVING FD    R/MD    5.00    08/01/2018 | AAA | AAA | 53,044 | 5,358,740 |
| MOP | 745190FG8 | UNIVERSITY TEX UNIV REVS    RFDG FING SYS SER A    R/MD    5.25    08/15/2011 | NR | AAA | 50,000 | 535 |
| MOP | 552953101 | PUERTO RICO COMWLTH HWY &    TRANSN AUTH TRANSN REV SER B    R/MD    5.75    07. A | Am] | AAA | 50,000 | 535 |
| MOP | 84265V105 | MGM MIRAGE | NR | [NULL] | 173,995 | 5,347,388 |
| MOP | 060508DT8 | SOUTHERN PERU COPPER CORP    COMMON SHS | AAAmj | AAA | 241,656 | 5,326,142 |
| MOP | 278865109 | BANK OF AMERICA CORP | AAA | AAA | 70,000 | 53,222 |
| MOP | 442438T84 | ECOLAB INC | A | A | 107,529 | 5,310,857 |
| MOP | 344612E88 | HOUSTON TEX WTR & SWR SYS REV RFDG-JR LIEN-SER B    R/MD    5.25    12/01/203 | NR | AA | 50,000 | 528 |
| MOP | 084670207 | FONTANA CALIF PUB FING AUTH    TAX ALLOC REV NORTH FONTANA REDEV PJ-SER A | Am] | AA | 50,000 | 5,253,000 |
| MOP | 48124G104 | BERKSHIRE HATHAWAY INC    CL B | Bmj | B | 1,236 | 5,245,601 |
| MOP | 503687JY2 | JPMORGAN CHASE CAP XXVI    8% SER Z FIXED TO FLT CAP SECSPFD | Am] | AAA | 218,749 | 523 |
| MOP | 540261FK5 | LA MIRADA CALIF REDEV AGY    RFDG-INDL-COML-SER A    08/15/2017 | AAAmj | AAA | 50,000 | 523 |
| MOP | 743410102 | LODI CALIF G/O UNI SCH DIST    R/MD    5.00    08/01/2015 | AAAmj | AA | 50,000 | 523 |
| MOP | 369662GT38 | PROLOGIS | NR | [NULL] | 125,631 | 5,194,842 |
| MOP | 019589303 | GENERAL ELECTRIC CAPITAL CORP | AAA | AAA | 50,000 | 519 |
| MOP | 59259NKZ5 | ALLIED WASTE INDUSTRIES INC    NEW | B-mj | B- | 461,284 | 5,175,719 |
| MOP | 13062PRF1 | METROPOLITAN TRANSN AUTH N Y DEDICATED TAX FD SER A    R/MD    3.80    11/15/2 AAA | AAA | AAA | 50,000 | 518 |
| MOP | 384730101 | CALIFORNIA ST G/O VAR PURP    R/MD    4.40    04/01/2015 | A+ | A+ | 50,000 | 515 |
| MOP | 940157HG8 | GANNETT CO INC | Amj | [NULL] | 284,360 | 515 |
| MOP | 64985M4N3 | WASHINGTON SUBN SAN DIST MD    RFDG SEW DISP G/O    R/MD    5.00    06/01/2014 | AAA | AAA | 47,000 | 5,148,673 |
| MOP | 686564106 | NEW YORK ST ENVIRONMENTAL    FACSCORP ST WTR REVOLVING FDS REV POOLED FING    06/01/2014 | AAAmj | AAA | 50,000 | 513 |
| MOP | 91324P102 | ORBITAL SCIENCES CORP | Bmj | B- | 207,393 | 513 |
| MOP | 087383109 | UNITEDHEALTH GROUP INC | BBB+mj | [NULL] | 192,622 | 5,126,755 |
| MOP | 192446102 | C R BARD INC | A | A- | 51,750 | 5,111,803 |
| MOP | 64968BG90 | COGNIZANT TECHNOLOGY SOLUTIONS CORP-CL A | Amm | B+ | 211,495 | 5,106,535 |
| MOP | 026670BC1 | NEW YORK CITY N Y G/O    SER D    08/01/2012 | | AA | 48,300 | 5,131,284 |
| MOP | | AMERICAN INTERNATIONAL GROUP I    R/MD    4.50    08/01/2012 | | A- | 102,000 | 510 |

| | CUSIP | Description | Rating 1 | Rating 2 | Qty | Value |
|---|---|---|---|---|---|---|
| MOP | 29266R103 | ENERGIZER HOLDINGS INC | NR | NR | 57,519 | 5,067,591 |
| MOP | 682126103 | OMNIVISION TECHNOLOGIES INC | NR | NR | 403,789 | 5,053,419 |
| MOP | 130626H78 | CALIFORNIA ST G/O   R/MD   5.00   10/01/2016 | A | A+ | 50,000 | 535 |
| MOP | 616880BJ8 | MORGAN J P & CO   R/MD   6.25   02/15/2011 | A | A+ | 50,000 | 505 |
| MOP | 85524A109 | ***STARBUCKS CORP   (GERMAN LISTING) | NR | [NULL] | 314,507 | 5,036,201 |
| MOP | 59485MJ29 | MICHIGAN ST HSG DEV AUTH RENTAL HSG REV SER B   R/MD   5.10   10/01/2019 | A | AA | 50,000 | 503 |
| MOP | 64966DKC0 | NEW YORK N Y G/O SER C   R/MD   3.25   08/15/2009 | | AA | 50,000 | 503 |
| MOP | 926653402 | VMWARE INC   SHR   USD   0.01EUR | NR | [NULL] | 181,586 | 5,323,805 |
| MOP | 64966CCH2 | NEW YORK N Y G/O SER I   R/MD   3.826   03/01/2009 | A | AA | 50,000 | 502 |
| MOP | 50954PBE3 | MONMOUTH CNTY N J IMPT AUTH LEASE REV BROOKDALE CMNTY COLLEGE PROJ | A | AA | 50,000 | 502 |
| MOP | 58501N101 | MEDIVATION INC | NR | NR | 177,592 | 5,018,467 |
| MOP | Y2190Q101 | DRYSHIPS INC | NR | [NULL] | 122,023 | 5,017,491 |
| MOP | 91307C102 | UNITED THERAPEUTICS SHR | NR | [NULL] | 47,339 | 5,014,715 |
| MOP | 75213IP03 | RANCHO MIRAGE CALIF REDEV AGY TAX ALLOCATION HSG-SER A   C4I0   R/MD   3.75   10/01/2012 | A | AA | 50,000 | 501 |
| MOP | 59949Q9R0 | MIAMI FLA SPL OBLIG G/O RFDG-SER C   R/MD   3.75   10/01/2012 | NR | NR | 49,700 | 501 |
| MOP | 369623X82 | GENERAL ELEC CAP CORP MEDIUM TERM NOTE   R/MD   5.72   3f/22/2011 | AAA | AAA | 50,000 | 500 |
| MOP | 37737ZAA5 | GLAXOSMITHKLINE CAPITAL INC MAKE WHOLE CALL | NR | NR | 50,000 | 500 |
| MOP | 70454910A | PEABODY ENERGY CORP SHR   USD   0.01USD | NR | [NULL] | 93,665 | 4,990,752 |
| MOP | 00209TAA3 | COMCAST CABLE COMMUNICATIONS H | BBB+m | BBB+ | 45,000 | 497 |
| MOP | 26353I109 | E I DU PONT DE NEMOURS & CO | B | B | 108,353 | 4,961,701 |
| MOP | 31190O104 | FASTENAL CO | Am | NR | 91,501 | 4,949,106 |
| MOP | 49455U1C0 | KINDER MORGAN MGMT LLC   SHS | NR | NR | 101,598 | 4,925,477 |
| MOP | 45171I3101 | IKON OFFICE SOLUTIONS INC | Bm | B | 285,782 | 4,903,676 |
| MOP | 235825205 | DANA HOLDING CORP | NR | NR | 89,082 | 4,890,951 |
| MOP | 89326DG35 | TRANSCANADA PIPELINES LTD MAKE WHOLE CALL | BBB+m | A- | 50,000 | 490 |
| MOP | 053332I02 | AUTOZONE INC | Bm | B+ | 37,936 | 4,873,914 |
| MOP | 902653I04 | UDR INC   COM | B-m | B- | 196,628 | 4,856,772 |
| MOP | 989701107 | ZIONS BANCORPORATION | B-m | B- | 106,593 | 4,820,135 |
| MOP | 45245W1O9 | IMCLONE SYSTEMS INC | Bm | B- | 83,716 | 4,814,507 |
| MOP | 74005P104 | PRAXAIR INC | Am | BBB+ | 98,845 | 4,811,932 |
| MOP | 03760AAK7 | GCB APOGENT TECHNOLO CONV BOND FRN 15Dec33 | BBB | BBB+ | 25,000 | 48,000 |
| MOP | 808657AD0 | SCHLUMBERGER LTD CNVBNDH6 2.125%01Jun23 | A | | 23,000 | 47,946 |
| MOP | 73935X675 | POWERSHARES WATER RESOURCES PORTFOLIO EXCHANGE-TRADED FD TRUST | NR | [NULL] | 243,790 | 4,780,722 |
| MOP | 09247X101 | BLACKROCK INC   SHR   USD   0.01USD | NR | [NULL] | 23,000 | 4,772,322 |
| MOP | 369902G256 | GENERAL ELECTRIC CAPITAL CORP | AAA | AAA | 23,000 | 475 |
| MOP | 78464A730 | SPDR SER TR S&P OIL & GAS EXPLORATION & PRODUCTION ETF | NR | [NULL] | 98,137 | 4,648,396 |
| MOP | 731058102 | POLARIS INDUSTRIES INC | BBB+m | A- | 94,369 | 4,690,045 |
| MOP | 26356L109 | EL PASO CORPORATION | B-m | B | 351,986 | 4,670,374 |
| MOP | 035115I23 | ANNTAYLOR STORES CORP | Bm | B | 205,107 | 4,657,163 |
| MOP | 31677I3100 | FIFTH THIRD BANCORP | BBB+mj | A- | 325,078 | 4,648,615 |
| MOP | 46433O109 | ISIS PHARMACEUTICALSSHR   USD   0.00USD | NR | [NULL] | 283,737 | 4,645,180 |
| MOP | O357I0409 | ANNALY CAPITAL MANAGEMENT INC | Bmj | B | 357,219 | 4,643,847 |
| MOP | 67264S106 | TRW AUTOMOTIVE HOLDINGS INC | NR | NR | 254,257 | 4,637,648 |
| MOP | 484288869 | ISHARES TR RUSSELL MICROCAP INDEX FUND | NR | [NULL] | 105,000 | 4,629,020 |
| MOP | 487635I08 | KELLOGG CO | Am | A | 81,514 | 4,618,502 |
| MOP | 09061GAC5 | BIOMARIN PHARMACEUTI CONV BOND 2.5 %29Mar13 | OTHm | CCC | 25,000 | 45,178 |
| MOP | 707884102 | PENN VA RESOURCE PARTNERS L P COM UNIT REPTG LTD PARTNERSHIP | NR | NR | 252,480 | 4,595,135 |
| MOP | 318522307 | FIRST AMERICAN CORP | Bm | B | 139,009 | 4,586,741 |
| MOP | 26875P101 | EOG RESOURCES INC | NR | [NULL] | 49,035 | 4,536,228 |
| MOP | 80007P307 | SANDRIDGE ENERGY INC | NR | NR | 194,466 | 4,579,390 |
| MOP | 92220P105 | VARIAN MEDICAL SYSTESHR   USD   1.00USD | Bmj | B+ | 76,293 | 4,508,005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOP | 62985Q101 | NALCO HOLDING COMPANY | NR | NR | 221,844 | 4,492,724 |
| MOP | 50180330S | LCA-VISION INC | B-mj | B- | 850,361 | 4,480,672 |
| MOP | 640288AH1 | NEKTAR THERAPEUTICS SUB NT R/MD 3.25 | NR | [NULL] | 87,000 | 44,083 |
| MOP | 55354G100 | MSCI INC CL A | NR | NR | 195,524 | 4,391,469 |
| MOP | 60852M104 | MOLECULAR INSIGHT PHSHR USD 0.01USD | NR | [NULL] | 542,717 | 4,338,340 |
| MOP | 71340970D | PEPSI BOTTLING GROUP INC | NR | [NULL] | 139,522 | 4,332,856 |
| MOP | 33175610? | SMITH & WESSON HOLDING CORP | B-mj | B- | 891,632 | 4,324,415 |
| MOP | 35671D4K1 | FREEPORT-MCMORAN COP CONV BOND 7 %11Feb11 | B | [NULL] | 20,000 | 43,203 |
| MOP | 83404B103 | SOFTWARE HOLDRS TRUST | B+ | B+ | 108,479 | 4,287,090 |
| MOP | 008190100 | AFFILIATED COMPUTER SERVICES INC-CL A | [NULL] | [NULL] | 89,882 | 4,312,538 |
| MOP | 79546E104 | SALLY BEAUTY HOLDINGS INC | B-mj | B+ | 475,318 | 4,287,366 |
| MOP | 16942X104 | **CHINA SUNERGY CO LTD SPONSORED ADR | NR | NR | 511,711 | 4,283,021 |
| MOP | 26817G102 | DYNEGY INC DEL CL A | OTH-mj | C | 1,197,245 | 4,281,348 |
| MOP | Y75638109 | **SEASPAN CORP | NR | NR | 203,474 | 4,272,954 |
| MOP | 53071M104 | LIBERTY MEDIA HOLDING CORPORATION INTERACTIVE SER A | NR | NR | 306,655 | 4,267,411 |
| MOP | 87656B502 | **TATA MOTORS LTD SPONSORED ADR | NR | [NULL] | 434,195 | 4,229,059 |
| MOP | 66585910?4 | NORTHERN TRUST CORP | BBB-mj | A- | 59,619 | 4,216,256 |
| MOP | 05523UAA8 | BAE SYSTEM HOLDING INC | BBB-mm | BBB+ | 40,000 | 424 |
| MOP | 71645WAJ0 | PETROBRAS INTERNATIONAL FINANCE CO 7.750% 20140915 | BBB-mj | [NULL] | 40,000 | 420 |
| MOP | 524901105 | LEGG MASON INC | A | A | 124,817 | 4,197,471 |
| MOP | 00825210? | AFFILIATED MANAGERS GROUP INC | Bmj | B+ | 45,947 | 4,173,780 |
| MOP | 404280406 | **HSBC HOLDINGS PLC SPONSORED ADR NEW | NR | [NULL] | 52,484 | 4,173,528 |
| MOP | 60443P103 | MNRAD INTERNATIONAL INC | NR | [NULL] | 4,333,682 | 4,170,314 |
| MOP | 674939105 | OCCIDENTAL PETE CORP | BBB-mj | A- | 59,152 | 4,162,693 |
| MOP | 231021106 | CUMMINS INC | Bmj | S | 78,255 | 4,142,858 |
| MOP | 38255010? | **GOODYEAR TIRE & RUBBER CO GERMAN LISTING | Smj | [NULL] | 254,783 | 4,112,198 |
| MOP | 71676B106 | PETSMART INC | Smj | B+ | 155,976 | 4,075,029 |
| MOP | G4672QAA2 | HUTCHISON WHAMPOA INT 6.5% 02/13/13 REGS | SBB-mm | [NULL] | 4,000,030 | 4,046,276 |
| MOP | 00163U106 | AMAG PHARMACEUTICALS-SHR USD 0.01USD | NR | [NULL] | 94,086 | 4,014,367 |
| MOP | 988498101 | YUMI BRANDS INC | NR | A- | 103,119 | 4,013,288 |
| MOP | 020613101 | **ALPHARMA INC CL A GERMAN LISTED | NR | [NULL] | 108,473 | 4,002,764 |
| MOP | 676220106 | OFFICE DEPOT INC | Bmj | B | 645,506 | 3,997,993 |
| MOP | 136375B624 | **CANADIAN NATIONAL RAILWAY R/MD 6.375 11/15/2037 | Bmj | A- | 40,000 | 399 |
| MOP | 03938L104 | **ARCELORMITTAL SA LUXEMBOURG NEW NY REGISTRY SHARES ADR | BBB+ | BBB+ | 70,755 | 3,970,205 |
| MOP | 536020100 | LINN ENERGY LLC MLP | NR | [NULL] | 281,024 | 3,970,175 |
| MOP | 20670810? | CONCUR TECHNOLOGIES INC NPV USD | Bmj | NR | 66,69? | 3,947,866 |
| MOP | 02653E106 | AMERICAN EAGLE OUTFISHR USD 0.01USD | BBB+mj | A+ | 245,887 | 3,947,385 |
| MOP | 71329110? | PEPCO HOLDINGS INC | NR | B | 175,133 | 3,942,244 |
| MOP | 462846106 | IRON MOUNTAIN INC | Bmj | NR | 50,167 | 3,940,120 |
| MOP | 12189T104 | BURLINGTON NORTHERN SANTA FE CORP | BBB-mj | B | 39,971 | 3,938,183 |
| MOP | 676118102 | ODYSSEY MARINE EXPLORATION | NR | A- | 751,403 | 3,922,324 |
| MOP | 750438103 | RADIOSHACK CORP | Bmj | B+ | 223,067 | 3,909,026 |
| MOP | 002824100 | ABBOTT LABORATORIES | BBB+mj | A- | 56,69? | 3,880,382 |
| MOP | 708160106 | JC PENNEY CO INC | B | B | 98,896 | 3,852,790 |
| MOP | 978166106 | WONDER AUTO TECHNOLOGY INC | NR | NR | 588,747 | 3,850,405 |
| MOP | 98412110S | XEROX CORP | Bmj | B | 301,451 | 3,785,235 |
| MOP | 962166104 | WEYERHAEUSER CO | Bmj | B | 65,944 | 3,779,910 |
| MOP | 464287804 | ISHARES S&P SMALLCAP 600 INDEX FUND ETF | NR | [NULL] | 59,546 | 3,777,598 |
| MOP | 404132102 | HCC INSURANCE HOLDINGS INC | BBB+mj | A- | 143,404 | 3,757,185 |
| MOP | 464287481 | ISHARES TR RUSSELL MIDCAP GROWTH INDEX FD | NR | [NULL] | 83,259 | 3,725,003 |
| MOP | 949829204 | WELLS FARGO CAP XIV 9.625% GTD ENHANCED TR PFD SECS-TRUPS | NR | NR | 157,210 | 3,694,435 |

| | CUSIP | Security | Rating 1 | Rating 2 | Value 1 | Value 2 |
|---|---|---|---|---|---|---|
| MOP | 115537209 | BROWN FORMAN CORP-CL B   USD   0.00USD | Amj | A | 3,668,414 | 52,049 |
| MOP | 68628V308 | ORION MARINE GROUP ISHR | NR | [NULL] | 3,664,860 | 328,687 |
| MOP | 73935X500 | POWERSHARES EXCHANGE-TRADED FD WILDER HILL CLEAN ENERGY | NR | [NULL] | 3,642,191 | 222,764 |
| MOP | 060505104 | BANK OF AMERICA CORP | NR | [NULL] | 3,631,581 | 133,514 |
| MOP | 580645109 | MCGRAW HILL COMPANIES INC | NR | NR | 3,610,661 | 90,869 |
| MOP | 859737237 | STERLITE INDUSTRIES 1 ADR REPR 01.00 SHR | NR | [NULL] | 3,605,964 | 373,676 |
| MOP | 379336100 | GLOBAL INDUSTRIES LTD | NR | [NULL] | 3,805,032 | 425,875 |
| MOP | 911163103 | UNITED NATURAL FOODS INC | NR | [NULL] | 3,591,857 | 143,244 |
| MOP | 455506101 | INTL FLAVORS & FRAGRANCES | NR | [NULL] | 3,576,740 | 83,122 |
| MOP | 811904101 | SEACOR HOLDINGS INC   FORMERLY SEACOR SMIT INC | Bmj | B | 3,566,336 | 41,761 |
| MOP | 344419106 | FOMENTO ECONOMICO ME 1 ADR REPR 10.00 SHR | NR | [NULL] | 3,549,903 | 86,583 |
| MOP | 089302103 | BIG LOTS INC   COM | B-mj | B- | 3,549,.31 | 110,945 |
| MOP | 65248E104 | NEWS CORP   SHR   USD   0.01USD | NR | [NULL] | 3,541,406 | 284,222 |
| MOP | 198516106 | COLUMBIA SPORTSWEAR CO | NR | [NULL] | 3,531,460 | 77,304 |
| MOP | 742962103 | PRIVATEBANCORP INC | NR | [NULL] | 3,523,522 | 94,642 |
| MOP | 124857202 | CBS CORP   NEW CLASS B | B-mj | B- | 3,509,505 | 223,949 |
| MOP | 029429107 | AMERICAN SCIENCE & ESHR   USD   0.66USD | NR | [NULL] | 3,497,085 | 49,075 |
| MOP | 554489104 | MACK-CALI REALTY CORP | Bmj | B | 3,494,362 | 92,497 |
| MOP | 151020104 | CELGENE CORP | B-mj | B- | 3,433,817 | 53,609 |
| MOP | 370442816 | GENERAL MOTORS CORP PFD 7.2500 16Apr41   25.00USD | NR | [NULL] | 3,432,970 | 325,400 |
| MOP | 48203R104 | JUNIPER NETWORKS | Bmj | B | 3,432,083 | 132,908 |
| MOP | 89628E104 | TRINA SOLAR LTD   1 ADR REPR 01.00 SHR   USD   0.00 | NR | [NULL] | 3,428,031 | 128,511 |
| MOP | 950590109 | WENDYS INTERNATIONAL INC | Bmj | B+ | 3,413,755 | 155,737 |
| MOP | 03761U106 | APOLLO INVESTMENT CORPORATION COMMON STOCK | NR | NR | 3,411,980 | 199,531 |
| MOP | 452526106 | IMMUCOR INC | Bmj | B | 3,408,112 | 108,158 |
| MOP | 464287648 | ISHARES RUSSELL 2000 GROWTH INDEX FUND   ETF | NR | [NULL] | 3,395,391 | 47,735 |
| MOP | 65251F105 | NEWSTAR FINANCIAL INC | NR | NR | 3,363,313 | 409,602 |
| MOP | 244199105 | DEERE & CO | A- | A- | 3,374,174 | 54,496 |
| MOP | 296315104 | ESCO TECHNOLOGIES INSHR   USD   0.01USD | BBB+mj | [NULL] | 3,359,030 | 66,384 |
| MOP | 096627104 | BOARDWALK PIPELINE PLP   NPV   USD | NR | [NULL] | 3,358,240 | 191,57; |
| MOP | 00724F101 | ADOBE SYSTEMS INC   SHR   USD   0.00EUR | NR | [NULL] | 3,350,249 | 84,645 |
| MOP | 01881G106 | ALLIANCEBERNSTEIN HOLDING LP | NR | [NULL] | 3,314,965 | 85,556 |
| MOP | 534187139 | LINCOLN NATIONAL CORP-IND | Bmj | B+ | 3,298,943 | 67,529 |
| MOP | 216644402 | COOPER COS INC/THE | NR | B | 3,298,437 | 90,79; |
| MOP | 283702108 | EL PASO PIPELINE PARTNERS L P COM UNIT LTD PARTNERSHIP INT | NR | NR | 3,297,5;0 | 2;4,;24 |
| MOP | 156706109 | CEPHALON INC | OTHmj | C | 3,294,462 | 43,61* |
| MOP | 291011104 | EMERSON ELECTRIC CO | NR | [NULL] | 3,285,541 | 76,756 |
| MOP | 143130102 | CARMAX INC   USD   0.50USD | NR | [NULL] | 3,283,865 | 216,186 |
| MOP | Y8564M105 | TEEKAY LNG PARTNERS LP | NR | [NULL] | 3,261,253 | 205,628 |
| MOP | 075887109 | BECTON DICKINSON & CO | Amj | A | 3,260,412 | 41,175 |
| MOP | 57060U100 | MARKET VECTORS ETF TRUST   GOLD MINERS ETF | NR | [NULL] | 3,279,898 | 96,755 |
| MOP | 00130H105 | AES CORP | Brr | B | 3,266,348 | 272,105 |
| MOP | 43129M107 | HILAND HLDGS GP LP   UNIT LTD PARTNERSHIP INT | NR | NR | 3,264,024 | 162,551 |
| MOP | 87161C105 | SYNOVUS FINANCIAL CORP | Am; | A | 3,256,594 | 295,054 |
| MOP | 262037104 | DRIL-QUIP INC   SHR   USD   0.01USD | NR | [NULL] | 3,254,257 | 68,879 |
| MOP | 989855101 | ZYGO CORP   SHR   USD   0.10USD | NR | NR | 3,240,121 | 246,397 |
| MOP | 01861G100 | ALLIANCE HLDGS GP L P COM UNITS REPSTG LTD PARTNER INT | NR | NR | 3,239,097 | 172,844 |
| MOP | 983134107 | WYNN RESORTS LTD | NR | [NULL] | 3,239,014 | 35,157 |
| MOP | 464286822 | ISHARES MSCI MEXICO INVESTABLE MARKET INDEX FUND   ETF | NR | [NULL] | 3,238,736 | 74,096 |
| MOP | 92204A405 | VANGUARD SECTOR INDEX FDS VANGUARD FINANCIALS ETF | NR | [NULL] | 3,270,460 | 91,173 |
| MOP | 26869P108 | EAGLE MATERIALS INC | Bm; | B+ | 3,224,625 | .17,730 |

| Type | ID | Description | | Rating A | Rating B | Quantity | Market Value |
|---|---|---|---|---|---|---|---|
| MOP | 573284106 | MARTIN MARIETTA MATERIALS INC | | Bmj | B+ | 27,731 | 3,211,804 |
| MOP | 04939R108 | ATLAS PIPELINE HLDGS L P  UNITS REPSTG LTD PARTNER INT | | NR | NR | 129,023 | 3,190,739 |
| MOP | 78464A862 | SPDR SER TR  S&P SEMICONDUCTOR ETF | | NR | [NULL] | 85,567 | 3,180,139 |
| MOP | 478160104 | JOHNSON & JOHNSON | | Amj | A+ | 44,930 | 3,173,855 |
| MOP | 493267108 | KEYCORP | | NR | [NULL] | 240,540 | 3,172,723 |
| MOP | 209115104 | CONSOLIDATED EDISON SHR  USD 0.10USD | | Amj | A | 69,049 | 3,163,480 |
| MOP | V2573F102 | ***FLEXTRONICS INTERNATIONAL LTD  USD 0.01USD | | NR | NR | 417,467 | 3,157,720 |
| MOP | 58155Q103 | MCKESSON CORP SHR  USD 0.01USD | | NR | NR | 57,204 | 3,157,375 |
| MOP | 486587108 | KAYDON CORP | | NR | NR | 57,023 | 3,157,364 |
| MOP | 810865101 | SCRIPPS NETWORKS INTERACTIVE INC CL A | | NR | [NULL] | 74,993 | 3,150,786 |
| MOP | 0906M4M105 | BIODEL INC | | NR | [NULL] | 816,285 | 3,143,059 |
| MOP | 774341101 | ROCKWELL COLLINS INC. | | NR | NR | 64,136 | 3,104,182 |
| MOP | 04627X108 | ASSURANT INC | | NR | [NULL] | 60,049 | 3,059,285 |
| MOP | 04631A110 | SI INTERNATIONAL INC | | NR | [NULL] | 100,999 | 3,068,350 |
| MOP | 75827V102 | REINSURANCE GROUP OF SHR  USD 0.01USD | | BBB+mj | NR | 60,975 | 3,033,506 |
| MOP | 75635V406 | ***COVIDIEN LIMITED | | NR | A- | 54,909 | 3,030,208 |
| MOP | G5035X108 | HERCULES TECHNOLOGY GROWTH CAPITAL INC | | NR | NR | 315,339 | 3,027,254 |
| MOP | 427096509 | WYETH  CONV NOTE  2.62125  R/MD 01/15/2024 | | BBB+ | A+ | 31,000 | 30,205 |
| MOP | 749941A47 | RF MICRO DEVICES INC  SUB INT CONV 144A  R/MD  .75  04/15/2012 | | NR | NR | 40,000 | 30,074 |
| MOP | 251566105 | ***DEUTSCHE TELEKOM AG  SPONSORED ADR | | NR | [NULL] | 196,663 | 2,995,177 |
| MOP | 699423307 | PALL CORP | | Bmj | [NULL] | 86,301 | 2,959,261 |
| MOP | 501044101 | FRANKLIN RESOURCES INC | | BBB+mj | B+ | 31,855 | 2,952,494 |
| MOP | 055361109 | KROGER CO | | NR | A- | 109,953 | 2,932,847 |
| MOP | 73172K104 | AVERY DENNISON CORP | | BBB-mj | B | 63,500 | 2,930,906 |
| MOP | 431475102 | POLYCOM INC | | Bmj | A- | 113,434 | 2,921,833 |
| MOP | 53071MX02 | HILL ROM HOLDINGS INC  COM | | Bmj | B | 98,628 | 2,918,403 |
| MOP | 733035105 | LIBERTY MEDIA HOLDING  CORPORATION CAPITAL SER A | | Bmj | B | 204,151 | 2,903,027 |
| MOP | 07535109 | AUTOMATIC DATA PROCESSING INC | | NR | A+ | 66,473 | 2,890,379 |
| MOP | 165884036 | POWERSHARES DB COMMODITY INDEX TRACKING FUND  ETF | | Amj | A+ | 86,135 | 2,889,157 |
| MOP | 64126X201 | BECKMAN COULTER INC | | Bmj | A- | 41,358 | 2,865,241 |
| MOP | 98391X101 | GATS SER S-INT PMT ON 20|09/I14&PRIN 12.50% 2014-T/BOND-REG  R/MD0000 | 08/15/2 | SBB+-mj | NR | 29,000 | 286 |
| MOP | 370442774 | NEUSTAR INC-CLASS A | | NR | [NULL] | 143,478 | 2,859,517 |
| MOP | 454069103 | XILINX INC | | NR | B | 126,579 | 2,859,420 |
| MOP | 97263M109 | GENERAL MOTORS CORP PFD 7.2500 15Jul41  25.00USD | | Bmj | NR | 268,800 | 2,846,619 |
| MOP | 134429109 | INDIA FUND INC | | Bmj | [NULL] | 55,140 | 2,843,566 |
| MOP | 378573408 | WIMM-BILL-DANN FOODS 1 ADR REPR 01.00 SHR | | NR | [NULL] | 41,348 | 2,835,232 |
| MOP | 405217100 | CAMPBELL SOUP CO | | NR | B+ | 73,413 | 2,821,996 |
| MOP | 548661107 | GLOBALSTAR INC | | Bmj | NR | 1,248,772 | 2,797,249 |
| MOP | 728117300 | HAIN CELESTIAL GROUP SHR  USD 0.01USD | | NR | [NULL] | 97,893 | 2,799,951 |
| MOP | 464260109 | LOWES COMPANIES INC | | Amj | A+ | 115,994 | 2,787,916 |
| MOP | 655664109 | PLAYBOY ENTERPRISES-CLASS B | | NR | [NULL] | 662,950 | 2,784,350 |
| MOP | 947860109 | ISHARES SILVER TR  ISHARES | | NR | [NULL] | 233,931 | 2,760,386 |
| MOP | 929491101 | NORDSTROM INC | | NR | A- | 82,254 | 2,746,132 |
| MOP | 66704R100 | WEBSTER FINANCIAL COSHR  USD 0.01USD | | BBB+mj | [NULL] | 119,386 | 2,744,270 |
| MOP | 739603109 | NYSE EURONEXT SHR  USD 0.01EUR | | NR | [NULL] | 86,934 | 2,685,022 |
| MOP | 1518IT107 | VANGUARD SECTOR INDEX FDS  VANGUARD INDUSTRIALS ETF | | NR | [NULL] | 43,729 | 2,685,919 |
| MOP | 340091705 | ***NORTHSTAR REALT FINANCE  CORP (GERMAN LISTED) | | NR | [NULL] | 350,185 | 2,643,602 |
| MOP | 02503X105 | ROCKWELL AUTOMATION SHR  USD 1.00USD | | NR | [NULL] | 72,937 | 2,638,624 |
| MOP | | CENTERPOINT ENERGY ISHR  USD 0.01USD | | NR | [NULL] | 188,932 | 2,637,717 |
| MOP | | FOREST OIL CORP  COM PAR $0.01 | | B-mj | B- | 52,471 | 2,634,186 |
| MOP | | AMERICAN CAPITAL AGENCY CORP COMMON STOCK | | NR | NR | 147,739 | |

| Acct | CUSIP | Description | Terms | Rating | Rating | Quantity | Value |
|---|---|---|---|---|---|---|---|
| MOP | P31076G105 | COPA HOLDINGS SA-CLASS A | USD 0.01USD | NR | [NULL] | 70,537 | 2,620,460 |
| MOP | 69329Y104 | PDL BIOPHARMA INC SHR | | OTHmj | C | 89,181 | 2,599,626 |
| MOP | 49427F108 | KILROY REALTY CORP | | Bmj | B+ | 53,935 | 2,589,419 |
| MOP | 000375G204 | ***ABB LTD SPONSORED ADR | | NR | [NULL] | 127,352 | 2,572,510 |
| MOP | 98564B103 | YINGLI GREEN ENERGY HLDG CO LTD ADR | | NR | [NULL] | 200,335 | 2,564,232 |
| MOP | 14965A101 | CAVIUM NETWORKS INC | | NR | NR | 131,271 | 2,561,359 |
| MOP | 929230CAK0 | WCI COMMUNITIES INC CONV R/MD 4.00 | | OTH | D | 73,000 | 25,554 |
| MOP | 025195207 | AMERICAN COMMERCIAL SHR USD 0.01USD | | NR | [NULL] | 249,827 | 2,550,529 |
| MOP | 494368103 | KIMBERLY CLARK CORP | | Amj | NR | 39,592 | 2,547,893 |
| MOP | 655644AL2 | NORFOLK SOUTHERN CORP-CORP BD 08/05/2023 | | BBB+ | BBB+ | 25,000 | 26,483 |
| MOP | 824346106 | SHERWIN WILLIAMS CO | | Amj | A | 41,413 | 2,535,339 |
| MOP | 172062101 | CINCINNATI FINANCIAL CORP | | Amj | A | 94,210 | 2,534,249 |
| MOP | 21987BAJ7 | CORP NACIONAL DEL COBRE DE CHILE - CODEL 4.750% 20141015 SERIES# 144A | | A | A | 26,000 | 253 |
| MOP | 857477103 | STATE STREET CORP SHR USD 1.00USD | | AA | AA+ | 45,558 | 2,521,691 |
| MOP | 888339207 | TITANIUM METALS CORPORATION NEW | | B-mj | B- | 209,511 | 2,511,827 |
| MOP | 84534EE64 | SOUTHWESTERN BELL TEL CO MEDIUM TERM NTS SER-C R/MD 6.55 10/07/20 OTH | | NR | A | 25,000 | 250 |
| MOP | 750917106 | RAMBUS INC | | NR | [NULL] | 164,467 | 2,492,497 |
| MOP | 969199103 | ***WILLBROS GROUP INC | | NR | NR | 82,546 | 2,470,602 |
| MOP | 594759QB7 | MANUFACTURERS & TRADERS TR CO BUFFALO N Y SUB NT R/MD 5.629 12/01/2 BBB+ | | A+ | A+ | 45,000 | 24,691 |
| MOP | 651229106 | NEWELL RUBBERMAID INSHR USD 1.00USD | | A+ | A- | 131,227 | 2,468,249 |
| MOP | 74973W107 | RTI INTERNATIONAL METALS INC | | NR | [NULL] | 108,920 | 2,465,513 |
| MOP | 464287234 | DO NOT USE SHARES MSCI EMERGING MKT IN | | NR | [NULL] | 71,745 | 2,454,396 |
| MOP | 406216101 | HALLIBURTON CO | | Bmj | a | 70,596 | 2,443,609 |
| MOP | 589400100 | MERCURY GENERAL CORP NEW | | Bmj | B+ | 42,836 | 2,441,652 |
| MOP | 845905108 | SOVEREIGN BANCORP INC | | Bmj | B | 306,849 | 2,439,450 |
| MOP | 928645100 | VOLCANO CORP | | NR | NR | 134,635 | 2,423,430 |
| MOP | 46059G205 | INTERNET CAPITAL GROUP INC | | NR | [NULL] | 294,121 | 2,420,711 |
| MOP | 35914P105 | FRONTIER OIL CORP SHR USD 0.00USD | | NR | [NULL] | 117,309 | 2,411,286 |
| MOP | 357023100 | FREIGHTCAR AMERICA INC | | NR | NR | 65,991 | 2,407,748 |
| MOP | 583840103 | MECHEL 1 ADR REPR 01.00 SHR | | NR | [NULL] | 13,478 | 2,401,194 |
| MOP | 966887102 | WHITING PETROLEUM CORPORATION | | NR | NR | 33,687 | 2,392,176 |
| MOP | 628530107 | MYLAN INC | | BBB•mj | A- | 201,536 | 2,389,459 |
| MOP | 037389103 | AON CORP SHR USD 1.00USD | | NR | [NULL] | 49,912 | 2,365,428 |
| MOP | 397888106 | GREY WOLF INC SHR USD 0.10USD | | NR | [NULL] | 319,636 | 2,363,636 |
| MOP | 161133103 | CHARMING SHOPPES INC | | Bmj | B | 448,782 | 2,359,247 |
| MOP | 788326108 | SADIA SA 1 ADR REPR 03.00 SHR USD 0.00 | | NR | NR | 156,023 | 2,355,947 |
| MOP | 46625HCE8 | JPMORGAN CHASE & CO | | A | AA- | 26,000 | 235 |
| MOP | 976657106 | WISCONSIN ENERGY CORPSHR | | NR | [NULL] | 52,535 | 2,348,315 |
| MOP | 251591103 | DEVELOPERS DIVERSIFIED REALTY CORP USD 0.01USD | | BBB•mj | A- | 66,974 | 2,343,429 |
| MOP | 73278L105 | POOL CORP SHR USD 0.00USD | | NR | [NULL] | 97,619 | 2,342,856 |
| MOP | 495582108 | KING PHARMACEUTICALSSHR USD 0.00USD | | NR | [NULL] | 225,679 | 2,314,112 |
| MOP | 264411505 | DUKE REALTY CORP NEW | | A- | A- | 91,136 | 2,296,027 |
| MOP | 686164104 | OREXIGEN THERAPEUTICS INC | | NR | NR | 223,926 | 2,295,242 |
| MOP | 87611X105 | TARGA RESOURCES PARTLP NPV USD | | B•mj | B- | 142,027 | 2,290,896 |
| MOP | 527288104 | LEUCADIA NATIONAL CORP | | Amj | A | 58,825 | 2,290,175 |
| MOP | 384802104 | W W GRAINGER INC | | NR | NR | 25,640 | 2,280,575 |
| MOP | 37929X206 | UTS GLG PARTNERS INC UNIT 1 COM & 1 WT EXP | | NR | [NULL] | 303,060 | 2,272,950 |
| MOP | 601073109 | MILLIPORE CORP | | Bmj | B | 32,763 | 2,272,769 |
| MOP | 889478103 | TOLL BROTHERS INC | | Bmj | B+ | 90,987 | 2,268,943 |
| MOP | 963320106 | WHIRLPOOL CORP | | Bmj | B+ | 131,241 | 2,261,398 |
| MOP | 03836W103 | AQUA AMERICA INC | | NR | [NULL] | 125,960 | 2,261,341 |

| | ID | Description | Rating 1 | Rating 2 | Value 1 | Value 2 |
|---|---|---|---|---|---|---|
| MOP | 178666105 | CITY NATIONAL CORP | Amj | A | 34,667 | 2,258,953 |
| MOP | 743315103 | PROGRESSIVE CORP-OHIO | Bmj | B+ | 133,284 | 2,239,333 |
| MOP | 09534T508 | BLUE COAT SYSTEMS INC | NR | [NULL] | 141,638 | 2,227,966 |
| MOP | 36238G102 | GSI COMMERCE INC | NR | [NULL] | 140,000 | 2,219,000 |
| MOP | 74144T108 | PRICE T ROWE GROUP INC | A- | A- | 41.43 | 2,215,316 |
| MOP | 461202103 | INTUIT INC | Bmj | B- | 72,714 | 2,210,508 |
| MOP | 471109108 | JARDEN CORP SHR USD 0.01USD | NR | NR | 89,698 | 2,205,225 |
| MOP | 699462107 | PAREXEL INTERNATIONAL CORP | Bmj | B | 71,540 | 2,198,424 |
| MOP | 420781304 | HAYES LEMMERZ INTERNATIONAL INC NEW | OTHmj | C | 733,816 | 2,179,434 |
| MOP | 302130109 | EXPEDITORS INTL WASH INC | NR | [NULL] | 60,881 | 2,176,496 |
| MOP | 747582104 | QUALITY SYSTEMS INC SHR | NR | [NULL] | 54,424 | 2,174,783 |
| MOP | 282649409 | EKSPORTFINANS A/S CNVBND#WMB 7.13 %02Mar09 MTN | NR | [NULL] | 81,405 | 2,045,204 |
| MOP | 695263103 | PACWEST BANCORP SHR USD 0.00USD | B- | B | 102,699 | 2,164,995 |
| MOP | 885547108 | TIFFANY & CO NEW | Amj | A | 58,503 | 2,155,941* |
| MOP | 359523107 | FUEL TECH INC | NR | NR | 94,946 | 2,159,545 |
| MOP | 863667101 | STRYKER CORP | Amj | A+ | 34,008 | 2,153,056 |
| MOP | 723459109 | PINNACLE ENTERTAINMESHR USD 0.10USD | NR | [NULL] | 226,709 | 2,145,235 |
| MOP | 478366107 | JOHNSON CONTROLS INC | Amj | A+ | 84,647 | 2,140,850 |
| MOP | 948741103 | WEINGARTEN REALTY INVESTORS SBI | NR | A- | 64,943 | 2,139,736 |
| MOP | 885175307 | THORATEC CORP SHR USD 0.00USD | NR | [NULL] | 79,687 | 2,137,206 |
| MOP | 058498105 | BALL CORP | Bmj | B+ | 55,675 | 2,134,735 |
| MOP | 150185106 | CEDAR FAIR LP-DEP RCPTS REPSTG UNITS LTD PARTNERSHIP INT | NR | NR | 95,643 | 2,131,882 |
| MOP | 98385X106 | XTO ENERGY INC | Bmj | B+ | 42,027 | 2,126,356 |
| MOP | 466367109 | JACK IN THE BOX INC | BBB+mj | A- | 84,273 | 2,123,343 |
| MOP | 701094104 | PARKER HANNIFIN CORP | NR | [NULL] | 37,416 | 2,113,868 |
| MOP | 25960P109 | DOUGLAS EMMETT INC | NR | B | 89,244 | 2,117,760 |
| MOP | 36159R103 | GEO GROUP INC | Bmj | [NULL] | 86,940 | 2,118,989 |
| MOP | 416515104 | HARTFORD FINANCIAL SVCS GRP | NR | [NULL] | 33,965 | 2,113,322 |
| MOP | 704326107 | PAYCHEX INC SHR USD 0.01USD | NR | [NULL] | 55,251 | 2,091,697 |
| MOP | 212015101 | CONTINENTAL RESOURCESSHR USD 0.01USD | Bmj | A | 58,726 | 2,084,397 |
| MOP | 031100100 | AMETEK INC NEW | Amj | B+ | 48,631 | 2,078,003 |
| MOP | 28874R109 | ENI SPA 1 ADR REPR 02.00 SHR | NR | B+ | 39,247 | 2,064,105 |
| MOP | 233326107 | DST SYSTEMS INC-DEL | Bmj | [NULL] | 132,498 | 2,047,231 |
| MOP | 706902509 | ***PENGROWTH ENERGY TRUST UNIT NEW RMD 00/00/0000 | NR | [NULL] | 130,853 | 2,047,094 |
| MOP | 091797104 | BLACK & DECKER CORP | Bmj | NR | 114,610 | 2,046,303 |
| MOP | 805170Q100 | SAVIENT PHARMACEUTICALS INC | NR | [NULL] | 62,602 | 2,043,496 |
| MOP | 43576B305 | HOLLY CORP | NR | [NULL] | 109,590 | 2,038,947 |
| MOP | 707051108 | PENFORD CORP SHR USD 1.00USD | NR | [NULL] | 22,053 | 2,029,607 |
| MOP | 872375100 | TECO ENERGY INC | NR | B | 57,663 | 2,021,131 |
| MOP | 04685W103 | ATHENAHEALTH INC SHR USD 0.01USD | Bmj | A | 55,908 | 2,020,409 |
| MOP | 891027104 | TORCHMARK CORP | Amj | B | 99,607 | 2,009,771 |
| MOP | 832248108 | SMITHFIELD FOODS INC | Bmj | A- | 85,872 | 2,007,763 |
| MOP | 075896100 | BED BATH & BEYOND INC | B-n | B- | 107,149 | 2,004,309 |
| MOP | 004498101 | ACI WORLDWIDE INC | BBB+mj | NR | 51,241 | 1,994,043 |
| MOP | 387328107 | GRANITE CONSTRUCTION INC | NR | NR | 88,597 | 1,992,250 |
| MOP | 76773S103 | RISKMETRICS GROUP INC | NR | B | 86,008 | 1,987,006 |
| MOP | 65440K106 | 99 CENTS ONLY STORES | NR | [NULL] | 20,000 | 1,985,365 |
| MOP | 718172A65 | PHILIP MORRIS INTERNATIONAL IN | A | A | 94,709 | 19,822 |
| MOP | 835698107 | SOTHEBY'S HOLDINGS | NR | NR | 62,708 | 1,966,632 |
| MOP | 95931910I | WESTERN REFINING INC | NR | NR | 57,944 | 1,959,816 |
| MOP | 01877R106 | ALLIANCE RESOURCE PARTNERS L P UNIT LTD PARTNER INT | NR | NR | | 1,945,180 |

| Type | CUSIP | Security | Rating A | Rating B | Quantity | Market Value |
|---|---|---|---|---|---|---|
| MOP | 35053X100 | FOUNDRY NETWORKS INC | B-nj | B | 119,190 | 1,935,846 |
| MOP | G3682E127 | FRONTLINE LTD | NR | [NULL] | 40,056 | 1,926,694 |
| MOP | 00685R102 | ADELPHIA RECOVERY TRUST SERIES ARAHOVA INT | NR | [NULL] | 6,019,828 | 1,926,345 |
| MOP | 747906AD7 | QUANTUM CORP  CONV SUB NT 144A  R/MD  4.375 | OTH | CCC+ | 25,000 | 19,251 |
| MOP | 869099101 | SUSQUEHANNA BANCSHARES INC-PA  09/01/2010 | B69+-mj | A- | 83,787 | 1,924,128 |
| MOP | 69331C108 | PG&E CORP  SHR  USD  0.00USD | NR | NR | 47,273 | 1,905,575 |
| MOP | 36467W109 | GAMESTOP CORP  NEW CLASS A | A-mj | [NULL] | 49,108 | 1,866,336 |
| MOP | 189054109 | CLOROX CO | B-mj | A | 29,657 | 1,884,317 |
| MOP | 755111507 | RAYTHEON CO  COM NEW | NR | B | 31,723 | 1,880,949 |
| MOP | 724078100 | PIPER JAFFRAY COS | NR | NR | 53,615 | 1,878,691 |
| MOP | 89346D107 | TRANSALTA CORP | B-mj | [NULL] | 63,300 | 1,853,985 |
| MOP | 74153O102 | PRIDE INTERNATIONAL INC  DEL | NR | B- | 57,503 | 1,849,407 |
| MOP | 453440307 | INDEPENDENCE HOLDING CO NEW | OTH | A- | 162,944 | 1,848,156 |
| MOP | 21988G551 | CBTC FORD MOTOR CO SER 2001-36A-1 7.55% PFD 05/15/2097 | B69+-mj | BBB+ | 207,950 | 1,840,446 |
| MOP | 736506847 | PORTLAND GENERAL ELECTRIC CO NEW | NR | NR | 74,224 | 1,834,817 |
| MOP | 666043105 | PALM INC  SHR  USD  0.00USD | OTH-nj | [NULL] | 219,030 | 1,831,743 |
| MOP | 24799AKG3 | DELTA AIR LINES INC DEL  SR NT CONV 144A ESCROW CUSIP R/MD  8.00  06/03/2C2 | OTH-nj | D | 731,000 | 183 |
| MOP | 48612J507 | JDS UNIPHASE CORPORATION | NR | C | 213,658 | 521,648 |
| MOP | 119848109 | BUFFALO WILD WINGS INC | B-mj | NR | 44,913 | 309,994 |
| MOP | 127367108 | CADENCE DESIGN SYSTEMS INC | NR | B- | 251,824 | 805,578 |
| MOP | 242309102 | DEALERTRACK HOLDINGS SSHR  USD  0.01USD | NR | [NULL] | 104.03' | 601,817 |
| MOP | 81211K100 | SEALED AIR CORP NEW | B-mj | B+ | 78,658 | 501,432 |
| MOP | 037604105 | APOLLO GROUP INC-CL A | NR | [NULL] | 29,845 | 799,896 |
| MOP | 110394103 | BRISTOW GROUP INC | B-rj | B- | 44,364 | 1,799,847 |
| MOP | 817315104 | SEPRACOR INC | NR | NR | 105,313 | 1,798,746 |
| MOP | 422245100 | HEALTHWAYS INC | NR | NR | 135,336 | 1,798,086 |
| MOP | 667746101 | NORTHWEST PIPE COMPANY | NR | NR | 29,444 | 1,773,412 |
| MOP | 349631101 | FORTUNE BRANDS INC | B-mj | B+ | 88,737 | 1,769,873 |
| MOP | 48268Y101 | K-SEA TRANSPORTATION PARTNERS LP | NR | [NULL] | 23,110 | 1,764,979 |
| MOP | 008916106 | ***AGRIUM INC | NR | NR | 276,843 | 1,750,814 |
| MOP | 795435106 | SALIX PHARMACEUTICALS LTD  DEL | NR | NR | 211,902 | 1,744,111 |
| MOP | 85105M108 | NEWCASTLE INVESTMENT CORP | NR | [NULL] | 40,603 | 1,737,596 |
| MOP | 205363104 | COMPUTER SCIENCES CORP | B-mj | [NULL] | 257,765 | 1,727,779 |
| MOP | 35962H106 | FUELCELL ENERGY INC SHR  USD  0.00USD | NR | A | 77,795 | 724,448 |
| MOP | 88076W103 | TERADATA CORP | NR | [NULL] | 43,089 | 1,722,403 |
| MOP | 054303102 | AVON PRODUCTS INC | A-mj | [NULL] | 33,358 | 721,190 |
| MOP | 231561101 | CURTISS-WRIGHT CORP | NR | NR | 23,225 | 1,717,603 |
| MOP | 45865V100 | INTERCONTINENTALEXCHSHR  USD  0.01USD | NR | B | 93,990 | 1,709,902 |
| MOP | 68389X105 | ORACLE CORP | B-mj | NR | 99,393 | 1,701,219 |
| MOP | 92240M103 | VECTOR GROUP LTD | NR | B- | 28,193 | 1,695,503 |
| MOP | 277432100 | EASTMAN CHEMICAL CO | B-rj | B+ | 688,899 | 1,694,963 |
| MOP | 72919P103 | PLUG POWER INC | NR | [NULL] | 284,735 | 1,687,633 |
| MOP | 153527106 | CENTRAL GARDEN & PET CO | B-mj | [NULL] | 40,701 | 1,677,089 |
| MOP | 038336103 | APTARGROUP INC | NR | [NULL] | 29,263 | 1,671,590 |
| MOP | 459814107 | JACOBS ENGINEERING GROUP INC | NR | A | 28,314 | 1,677,191 |
| MOP | 292659C09 | ENERGY CONVERSION DESHR  USD  0.01USD | A-mj | NR | 122,202 | 1,663,448 |
| MOP | 23331A109 | D R HORTON INC | NR | NR | 57,679 | 1,662,682 |
| MOP | 75689M101 | RED ROBIN GOURMET BURSHR  USD  0.00USD | NR | [NULL] | 61,126 | 1,662,366 |
| MOP | 464286509 | ISHARES MSCI CANADA INDEX FUND  ETF | NR | [NULL] | 61,558 | 1,648,568 |
| MOP | 22765Y104 | CROSSTEX ENERGY INC | B-mj | NR | 33,602 | 1,646,677 |
| MOP | 654086107 | NICOR INC | B-mj | B | | 1,637,089 |

| | ID | Security | Description | Rating 1 | Rating 2 | Quantity | Value |
|---|---|---|---|---|---|---|---|
| MOP | 871607107 | SYNOPSYS INC | | B-mj | B- | 81,536 | 636.754 |
| MOP | 159864107 | CHARLES RIVER LABORATORIES | | NR | [NULL] | 26,129 | 1,633,324 |
| MOP | 45230B109 | ILLINOIS TOOL WORKS INC | | A-mj | A+ | 35,037 | 1,632,549 |
| MOP | 243537107 | DECKERS OUTDOOR CORP | | NR | [NULL] | 15,413 | 1,631,620 |
| MOP | 09066G107 | BIOFORM MEDICAL INC | | NR | NR | 384,741 | 1,631,302 |
| MOP | 25754A201 | VORNADO RLTY TR | GTD SR DEB CONV R/MD 2.85 DUE 04/01/2027 | BBB | BBB | 18,000 | 16,181 |
| MOP | 232572107 | DOMINOS PIZZA INC | | NR | [NULL] | 126,870 | 1,604,271 |
| MOP | 22082K209 | CYNER INC | | B-mj | B | 57,411 | 1,601,537 |
| MOP | 306137100 | CORTS TR II FORD NTS | 8.00% CORP-BKD TR SECS CTF | BBB-mj | BBB- | 186,150 | 1,600,890 |
| MOP | 05329W102 | FALCONSTOR SOFTWARE INC | | NR | NR | 241,011 | 1,595,493 |
| MOP | 931142103 | AUTONATION INC SHR | USD 0.01USD | B-mj | B- | 120,200 | 1,594,200 |
| MOP | 71902E109 | WAL-MART STORES INC SHR | USD 0.10EUR | NR | [NULL] | 25,895 | 1,539,073 |
| MOP | 88091S103 | PHOENIX COMPANIES INC | | NR | [NULL] | 143,244 | 1,588,576 |
| MOP | G9456A100 | TERRA INDUSTRIES INC | | B-mj | B- | 40,058 | 1,566,137 |
| MOP | 640522108 | ***GOLAR LNG LIMITED SHR | COM STK USD1.00 | NR | NR | 99,644 | 1,584,340 |
| MOP | 037023108 | NEOSE TECHNOLOGIES INC | | OTHmj | C | 5,657,407 | 1,584,074 |
| MOP | 46614H301 | ANTHRACITE CAPITAL REIT | | NR | [NULL; | 270,479 | 1,582,302 |
| MOP | 266746108 | JER INVESTORS TRUST INC | | NR | NR | 249,096 | 581,760 |
| MOP | 007865108 | DOLLAR TREE INC SHR | | NR | [NULL] | 41,538 | 1,570,967 |
| MOP | 109178103 | AEROPOSTALE INC | | NR | [NULL] | 45,669 | 570,784 |
| MOP | 76388J106 | BRIGHAM EXPLORATION CO | | B-mj | B- | 116,974 | 1,564,15: |
| MOP | 115236101 | SBA COMMUNICATIONS CORP CL A | | OTHmj | C | 58,164 | 1,563,448 |
| MOP | 18914E106 | BROWN & BROWN INC | | Amj | A+ | 61,52: | 1,559,735 |
| MOP | 74347R305 | CLOUGH GLOBAL OPPORTUNITIES FDSH BEN INT | | OTHHmj | C | 126,596 | 558,655 |
| MOP | 19239Y108 | PROSHARES TRUST | ULTRA DOW30 PROSHARES ETF | NR | [NULL] | 27,970 | 1,555,132 |
| MOP | 947694106 | COGENT INC | | NR | NR | 130,794 | 1,553,310 |
| MOP | 707882106 | WEBSENSE INC | | NR | NR | 56,742 | 1,549,015 |
| MOP | 26168L205 | PENN VIRGINIA CORP SHR | USD 0.01USD | NRmj | [NULL] | 29,352 | 1,548,612 |
| MOP | 29274D604 | DREW INDUSTRIES INC SHR | USD 0.01USD | NRmj | [NULL] | 73,031 | 1,537,347 |
| MOP | 370021107 | ENERPLUS RESOURCES FUND | | NRmj | [NULL] | 44,343 | 1,532,051 |
| MOP | 95709T100 | WESTAR ENERGY INC | | Bmj | B | 76,644 | 1,513,565 |
| MOP | 45661Q107 | INERGY HOLDINGS LP | | Gmj | G | 65,116 | 1,512,646 |
| MOP | 20030N200 | COMCAST CORP-SPECIAL CL A | | NR | [NULL] | 53,585 | 1,509,489 |
| MOP | 74347R834 | PROSHARES TRUST ULTRASHORT RUSSELL 2000 | PROSHARES | NR | [NULL] | 77,582 | 1,505,091 |
| MOP | 443683107 | HUDSON CITY BANCORP INC | | NR | [NULL] | 21,815 | 1,451,788 |
| MOP | 480838101 | JOSEPH A BANK CLOTHIERS INC | | Bmj | B+ | 74,310 | 1,483,673 |
| MOP | 82651610S | ***SIERRA WIRELESS INC | | NR | [NULL] | 41,198 | 1,475,548 |
| MOP | 671040103 | OSI PHARMACEUTICALS INC | | NR | [NULL] | 140,310 | 1,460,627 |
| MOP | 517942108 | LASALLE HOTEL PROPERTIES SBI | | NR | [NULL] | 32,220 | 1,455,023 |
| MOP | 53015Y205 | UTS LIBERTY ACQUISITION HOLDINGS CORP UNIT 1 COM & 1/2WT EXP | | B-mj | B- | 46,372 | 1,441,485 |
| MOP | 444803108 | HUMAN GENOME SCIENCES INC | | NR | [NULL] | 150,000 | 1,440,000 |
| MOP | 918866104 | VALASSIS COMMUNICATIONS INC | | Bmj | B- | 212,260 | 1,436,363 |
| MOP | 125581108 | CIT GROUP INC SHR | USD 0.01USD | OTHmj | C | 206,323 | 1,433,945 |
| MOP | 532169109 | LIFE SCIENCES RESEARSHR | | NR | NR | 228,130 | 1,432,637 |
| MOP | 247131105 | DELPHI FINANCIAL GROUP INC CL A | | Bmj | B | 40,328 | 1,431,644 |
| MOP | 452907108 | IMMUNOMEDICS INC | | OTHmj | B | 48,692 | 1,421,806 |
| MOP | 169656105 | CHIPOTLE MEXICAN GRILL INC CL A | USD 0.00USD | NR | NR | 749,732 | 1,416,993 |
| MOP | 50212A106 | L-1 IDENTITY SOLUTIOSHR | | NR | NR | 23,745 | 1,416,366 |
| MOP | 292505104 | ***ENCANA CORP | | Bmj | B+ | 84,708 | 1,415,471 |
| MOP | 260003108 | DOVER CORP | | BBB+mj | A- | 32,038 | 1,353,172 |

| | ID | Company | Rating 1 | Rating 2 | Amount | Total |
|---|---|---|---|---|---|---|
| MOP | 403777105 | GYMBOREE CORP | B-mj | B- | 37,06C | 1,386,044 |
| MOP | 73935X179 | POWERSHARES VALUE LINE INDUSTR | NR | [NULL] | 56,640 | 1,395,918 |
| MOP | 829073105 | SIMPSON MANUFACTURING CO INC | Bmj | B+ | 46,801 | 1,380,630 |
| MOP | 86074Q102 | STILLWATER MINING CO | OTHmj | C | 190,093 | 1,372,471 |
| MOP | 143658300 | CARNIVAL CORP   COMMON PAIRED STOCK | Amj | A+ | 34,725 | 1,369,935 |
| MOP | 003687700 | ***ABITIBIBOWATER INC | NR | [NULL] | 254,654 | 1,367,614 |
| MOP | 320771106 | FIRST MARBLEHEAD CORP | NR | NR | 360,723 | 1,352,711 |
| MOP | 98417P105 | ***XINYUAN REAL ESTATE CO LTD SPONSORED ADR | NR | NR | 315,170 | 1,345,776 |
| MOP | 36186C202 | GMAC LLC   7.30% PUBLIC INCOME NOTES DUE 03/09/2031 | NR | [NULL] | 129,900 | 1,345,764 |
| MOP | 85512C105 | STAR GAS PARTNERS LP/LP   USD   0.00USD | NR | [NULL] | 600,000 | 1,344,030 |
| MOP | 88033G100 | ***TENET HEALTHCARE CORP | NR | [NULL] | 218,123 | 1,332,513 |
| MOP | 00846U101 | AGILENT TECHNOLOGIESSHR   GERMAN LISTED | NR | [NULL] | 42,459 | 1,331,025 |
| MOP | 950755108 | WERNER ENTERPRISES ISHR   USD   0.01USD | NR | [NULL] | 51,157 | 1,332,385 |
| MOP | 896818101 | TRIUMPH GROUP INC NEW | B- | B- | 27,031 | 1,315,328 |
| MOP | 140781105 | CARBO CERAMICS INC | B-mj | B- | 24,268 | 1,312,171 |
| MOP | 261570105 | DRESS BARN INC | NR | A- | 85,477 | 1,306,089 |
| MOP | 695156109 | PACKAGING CORP AMER | Bmj | B | 58,194 | 1,300,084 |
| MOP | 78464A102 | SPDR MORGAN STANLEY TECHNOLOGYETF | NR | [NULL] | 26,788 | 1,296,807 |
| MOP | 53071M500 | LIBERTY MEDIA CORPORATION   SERIES A LIBERTY ENTERTAINMENT | NR | NR | 54,353 | 1,294,927 |
| MOP | 64118Q107 | NETSUITE INC | NR | NR | 77,846 | 1,294,059 |
| MOP | 97650W108 | WINTRUST FINANCIAL CORP | BBB+mj | A- | 39,317 | 1,289,991 |
| MOP | 712704105 | PEOPLES UTD FINL INC | Bmj | B+ | 65,037 | 1,276,076 |
| MOP | 517834107 | LAS VEGAS SANDS CORP | Bmj | NR | 34,858 | 1,275,243 |
| MOP | 816851109 | SEMPRA ENERGY   SHR | NR | [NULL] | 24,627 | 1,274,001 |
| MOP | 26138E109 | DR PEPPER SNAPPLE GROUP INC   USD   0.00USD | NR | [NULL] | 45,736 | 1,273,306 |
| MOP | 28928A200 | EV3 INC   USD   0.01USD | NR | [NULL] | 273,336 | 1,272,047 |
| MOP | 156782104 | CERNER CORP | NR | [NULL] | 28,527 | 1,263,064 |
| MOP | 229699109 | CULLEN FROST BANKERS INC | Amj | A | 23,985 | 1,256,362 |
| MOP | 921937827 | VANGUARD SHORT TERM BOND ETF | NR | [NULL] | 125,485 | 1,255,485 |
| MOP | 86037Z101 | STEWART INFORMATION SERVICES CORP | 3mj | B | 43,864 | 1,245,776 |
| MOP | 432748101 | HILL TOP HLDGS INC | NR | NR | 125,885 | 1,241,226 |
| MOP | 17306X102 | CIT TRENDS INC | Bmj | NR | 55,666 | 1,241,202 |
| MOP | 69349K102 | PNM RESOURCES INC   CCM | Bmj | B- | 113,563 | 1,233,308 |
| MOP | 03748K101 | APARTMENT INVESTMENT & MANAGEMENT CO-CL A | NR | B- | 36,577 | 1,227,437 |
| MOP | 09213S109 | BLACK HILLS CORP   SHR   USD   1.00USD | NR | B+ | 13,534 | 216,611 |
| MOP | 423291103 | HEXCEL/HILCP NEW | NR | B-7 | 18,530 | 215,461 |
| MOP | 85881Z108 | STERICYCLE INC | NR | B | 15,847 | 213,505 |
| MOP | 80007J104 | SANDERSON FARMS INC SHR   USD   1.00USD | NR | [NULL] | 31,036 | 1,183,000 |
| MOP | 31620R105 | FIDELITY NATIONAL FINANCIAL INC CL A | NR | KR | 76,604 | 206,292 |
| MOP | 399909100 | GRUPO FINANCIERO GAL 1 ADR REPR 10.00 SHR | Amj | [NULL] | 312,551 | 205,743 |
| MOP | 571748102 | MARSH & MCLENNAN COS/ORD   USD   1.00USD | NR | [NULL] | 21,015 | 199,428 |
| MOP | 766696106 | ROPER INDUSTRIES INC NEW | NR | A | 139,513 | 197,821 |
| MOP | 21988G270 | CORPORATE BACKED TRU PFD 8.0000 16Ju/31   25.00USD  F | NR | [NULL] | 38,130 | 196,172 |
| MOP | 83306Q104 | PINNACLE FINANCIAL PSHR   USD   1.00USD | NR | [NULL] | 32,971 | 183,070 |
| MOP | 835866200 | SONOSITE INC | NR | A | 21,215 | 181,649 |
| MOP | 277461100 | EASTMAN KODAK CO | B-mj | [NULL] | 81,411 | 178,075 |
| MOP | 862727106 | STRATEGIC HOTELS & RREIT | NR | [NULL] | 124,860 | 175,390 |
| MOP | 464287622 | ISHARES TRUST   RUSSELL 1000 INDEX FUND | NR | NR | 17,528 | 174,109 |
| MOP | 254687106 | WALT DISNEY CO HOLDING CO | BB3-mj | A- | 34,538 | 157,638 |
| MOP | 707569109 | PENN NATIONAL GAMINGSHR   USD   0.01USD | NR | [NULL] | 39,418 | 155,621 |

| Type | CUSIP | Description | Rating 1 | Rating 2 | Shares | Market Value |
|---|---|---|---|---|---|---|
| MOP | 055622104 | BP PLC-SPONS ADR | NR | [NULL] | 22,338 | 1,149,513 |
| MOP | 353514102 | FRANKLIN ELECTRIC CO INC | NR | [NULL] | 23,839 | 1,149,278 |
| MOP | 03060R101 | AMERICREDIT CORP | B-nj | B- | 104,035 | 1,147,922 |
| MOP | 294429105 | EQUIFAX INC | B+ | B+ | 33,846 | 1,145,416 |
| MOP | 00685R409 | ADELPHIA RECOVERY TRUST SERIES ACC-1 INT | NR | [NULL] | 45,565,012 | 1,139,125 |
| MOP | 29250X103 | ENBRIDGE ENERGY MANAGEMENT LLC SHS UNITS REPSTG LTD LIABILITY COMPANY INTER | NR | NR | 27,743 | 1,136,353 |
| MOP | 255413106 | DIVX INC | NR | NR | 142,817 | 1,135,231 |
| MOP | 89785X101 | TRUEBLUE INC SHR USD 0.00USD | NR | [NULL] | 70,634 | 1,133,676 |
| MOP | 043176106 | ARUBA NETWORKS INC | NR | [NULL] | 215,355 | 1,130,614 |
| MOP | 242370104 | DEAN FOODS CO | NR | NR | 47,998 | 1,125,881 |
| MOP | 023850100 | AMERICAN APPAREL INC SHR | NR | [NULL] | 125,018 | 1,118,911 |
| MOP | 147528103 | CASEY'S GENERAL STORES INC | NR | NR | 40,099 | 1,116,757 |
| MOP | 45031UBF7 | ISTAR FINANCIAL INC CVT SR FLOATING RATE NOTES RMD 3.39125 10/01/2012 | BBB- | BBB | 21,000 | 11,132 |
| MOP | 854616109 | STANLEY WORKS | Bmj | B+ | 24,766 | 1,111,894 |
| MOP | 966612103 | WHITNEY HOLDING CORP | Amj | [NULL] | 49,185 | 1,111,581 |
| MOP | 93317Q105 | WALTER INDUSTRIES INC | NR | [NULL] | 18,054 | 1,111,007 |
| MOP | 501889208 | LKQ CORPORATION | NR | A | 52,017 | 1,108,864 |
| MOP | 675232102 | OCEANEERING INTERNATIONAL INC | Bmj | B | 18,128 | 1,107,367 |
| MOP | 807863105 | SCHOOL SPECIALTY INC SHR | Bmj | B- | 34,280 | 1,104,159 |
| MOP | 257867101 | R R DONNELLEY & SONS CO | B-nj | B+ | 44,781 | 1,102,016 |
| MOP | 431284108 | HIGHWOODS PROPERTIES INC USD 0.00USD | B+ | B+ | 31,270 | 1,101,329 |
| MOP | 040149105 | ARGON ST INC SHR USD 0.01USD | NR | [NULL] | 42,320 | 1,100,743 |
| MOP | 111621306 | BROCADE COMMUNICATIONS SR USD 0.00USD | NR | NR | 168,660 | 1,097,977 |
| MOP | 50180V102 | ***LG DISPLAY CO LTD SPONSORED ADR REP 0.5 ORD SHS | Bmj | B+ | 93,453 | 1,094,335 |
| MOP | 693475105 | PNC FINANCIAL SVCS GROUP INC | B+ | B+ | 13,863 | 1,088,412 |
| MOP | 741503403 | PRICELINE.COM INC SHR USD 0.00USD | NR | [NULL] | 13,760 | 1,087,931 |
| MOP | 922417100 | VEECO INSTRUMENTS INC-DEL | OTHmj | C | 69,117 | 1,086,727 |
| MOP | 01880AAH7 | ALLIANT TECHSYSTEMS INC CONV SR SUB NT RMD 2.75 02/15/2024 | B | BB | 8,000 | 10,836 |
| MOP | 838518108 | SOUTH JERSEY INDUSTRIES INC | NR | [NULL] | 29,575 | 1,082,445 |
| MOP | 695257105 | PACTIV CORP SHR | NR | [NULL] | 35,783 | 1,070,411 |
| MOP | 595137100 | MICROSEMI CORP | Bmj | B | 40,332 | 1,063,999 |
| MOP | 693718108 | PACCAR INC | BBB | BBB | 25,089 | 1,062,544 |
| MOP | 112463104 | BROOKDALE SENIOR LIV SHR USD 0.01USD | NR | [NULL] | 28,089 | 1,058,839 |
| MOP | Y8565J101 | ***TEEKAY OFFSHORE PARTNERS LP | NR | NR | 45,692 | 1,056,248 |
| MOP | 886536103 | SUPERVALU INC | NR | B+ | 84,119 | 1,054,937 |
| MOP | 73936B408 | POWERSHARES DB MULTI-SECTOR COMDTY TR AGRICULTURE FUND ETF | NR | [NULL] | 33,570 | 1,053,503 |
| MOP | 595017104 | MICROCHIP TECHNOLOGY INC | Bmj | NR | 36,965 | 1,053,147 |
| MOP | 29257A106 | ***ENCORE ENERGY PARTNERS LP | NR | [NULL] | 54,370 | 1,051,526 |
| MOP | 86806M205 | SUPERIOR BANCORP NEW | OTHmj | C | 117,227 | 1,050,008 |
| MOP | 529771107 | LEXMARK INTERNATIONAL INC CL A | Bmj | B+ | 31,864 | 1,037,046 |
| MOP | 000957100 | ABM INDUSTRIES INC | BBB+nj | A- | 47,271 | 1,036,180 |
| MOP | 16941M109 | CHINA MOBILE LTD 1 ADR REPR 05.00 SHR | Amj | A+ | 20,027 | 1,034,435 |
| MOP | 833034101 | SNAP-ON INC | NR | B+ | 18,962 | 1,034,187 |
| MOP | 781258108 | RUDDICK CORP SHR USD 0.00USD | BBB+nj | A- | 28,703 | 1,031,566 |
| MOP | 589433101 | MEREDITH CORP | NR | NR | 34,638 | 1,020,435 |
| MOP | 90333E108 | USEC INC | NR | A | 185,505 | 1,019,339 |
| MOP | 867914103 | SUNTRUST BANKS INC | Amj | A | 18,761 | 1,015,908 |
| MOP | 637417106 | NATIONAL RETAIL PROPERTIES INC | Bmj | B- | 42,141 | 1,003,434 |
| MOP | 030111108 | AMERICAN SUPERCONDUCTOR CORP | NR | [NULL] | 47,633 | 1,008,728 |
| MOP | 719358103 | PHOTOMEDEX INC | NR | NR | 2,582,475 | 1,007,165 |
| MOP | 225448208 | ***CREDIT SUISSE GUERNSEY BRH CAP NT TIER 1 PFD 7.9% | A | A | 54,300 | 1,004,550 |

| Class | CUSIP | Security Description | Detail | Rating 1 | Rating 2 | Rating 3 | Quantity | Market Value |
|---|---|---|---|---|---|---|---|---|
| MOP | 14052H508 | CAPITAL TRUST INC MD   CL A NEW | | NR | NR | NR | 96,823 | 1,001,212 |
| MOP | 23585L102 | DANAHER CORP | | A+ | A mj | NR | 13,443 | 1,000,159 |
| MOP | 492423100 | KBW INC | | NR | NR | NR | 26,656 | 999,600 |
| MOP | 749607107 | RLI CORP | | A | A mj | NR | 16,568 | 998,806 |
| MOP | 770323303 | ROBERT HALF INTERNATIONAL INC | | B | B mj | NR | 39,005 | 998,138 |
| MOP | 053494100 | AVATAR HOLDINGS INC | | B | NR | NR | 26,318 | 992,715 |
| MOP | 88338T104 | THERAVANCE INC | | NR | NR | NR | 76,182 | 989,671 |
| MOP | 247850100 | DELTIC TIMBER CORP  SHR   USD  0.01USD | | [NULL] | NR | NR | 14,280 | 989,318 |
| MOP | 929740108 | WABTEC CORP | | a+ | B mj | NR | 19,992 | 978,033 |
| MOP | 32054K103 | FIRST INDUSTRIAL REALTY TR | | [NULL] | NR | NR | 31,506 | 976,655 |
| MOP | 890088107 | TOMOTHERAPY INC | | NR | NR | NR | 174,325 | 976,220 |
| MOP | 252784301 | DIAMONDROCK HOSPITALREIT | | [NULL] | NR | NR | 100,563 | 975,461 |
| MOP | 680033107 | OLD NATIONAL BANCORP-IND   USD  0.01USD | | B+ | B mj | NR | 41,069 | 970,871 |
| MOP | 880770102 | TERADYNE INC | | B- | B mj | NR | 112,802 | 963,329 |
| MOP | 233835AK3 | DAIMLER FINANCE NORTH AMERICA LLC 8.000% 20100515 | 05/15/2024 | B- | BBB+ mj | NR | 9,000 | 96 |
| MOP | 281020107 | EDISON INTERNATIONAL | | A- | B mj | NR | 24,199 | 955,619 |
| MOP | 820280105 | SHAW GROUP INC | | B | NR | NR | 30,034 | 955,231 |
| MOP | 252430Q205 | ***DIAGEO PLC-SPONSORED ADR   NEW REPSTG 4 ORD SHS | | [NULL] | NR | NR | 3,296 | 951,390 |
| MOP | 398905109 | GROUP 1 AUTOMOTIVE INC | | [NULL] | NR | NR | 34,365 | 951,292 |
| MOP | 16359R103 | CHEMED CORP   SHR   1.00USD | | [NULL] | NR | NR | 20,233 | 950,951 |
| MOP | 372508104 | CRENTIUM SPA   AMERICAN DEPOSITARY SHARES | | [NULL] | NR | NR | 33,438 | 949,717 |
| MOP | 895106200 | TRICO MARINE SERVICES INC | | [NULL] | NR | NR | 56,562 | 948,785 |
| MOP | 693066205 | PICO HOLDINGS INC | | [NULL] | NR | NR | 26,131 | 948,555 |
| MOP | 48988M102 | SKYWORKS SOLUTIONS ISHR   USD  0.25USD | | [NULL] | BBB+ mj | NR | 112,891 | 948,530 |
| MOP | 488606108 | KAYNE ANDERSON MLP INVT CO | | [NULL] | NR | NR | 41,239 | 848,497 |
| MOP | 30225N105 | EXTERRAN PARTNERS LP/MLP   NPV   USD | | A- | NR | NR | 60,741 | 939,442 |
| MOP | 032834105 | ANALOG DEVICES INC | | [NULL] | B mj | NR | 33,388 | 930,867 |
| MOP | 870734101 | SWIFT ENERGY INC   (HOLDING COMPANY) | | B | B mj | NR | 22,451 | 929,315 |
| MOP | 4576#P101 | INSULET CORPORATION | | B | B mj | NR | 36,451 | 929,293 |
| MOP | 216840AE2 | COOPER CAMERON CORP   CONV SR DEB | RMAC 1.50 | BBB+ | BBB mj | NR | 86,000 | 929,479 |
| MOP | 971807102 | WILMINGTON TRUST CORP | | BB+ | BBB+ mj | NR | 31,224 | 924,192 |
| MOP | 04010L103 | ARES CAPITAL CORPORATION | | NR | NR | NR | 77,403 | 924,192 |
| MOP | 026674107 | AMERICAN INTERNATIONAL GROUP INC | | A | NR | NR | 449,549 | 912,584 |
| MOP | 29256V100 | ENCORE ACQUISITION CSHR   USD  0.01USD | | [NULL] | A mj | NR | 20,792 | 910,482 |
| MOP | 74765E109 | QUANTUM FUEL SYSTEMSSHR   USD  0.00USD | | [NULL] | NR | NR | 724,185 | 905,206 |
| MOP | 01800Z108 | ALLIANT ENERGY CORP SHR   USD  0.01USD | | [NULL] | NR | NR | 27,450 | 900,085 |
| MOP | 09063H107 | BIOMED REALTY TRUST INC | | NR | NR | NR | 32,682 | 898,101 |
| MOP | 02360S102 | AMEREN CORP   SHR   USD  0.01USD | | [NULL] | NR | NR | 21,870 | 897,304 |
| MOP | 958054104 | WESTERN GAS PARTNERSMLP   NPV   USD | | [NULL] | NR | NR | 65,456 | 895,535 |
| MOP | 87425E103 | ***TALISMAN ENERGY INC | | [NULL] | NR | NR | 57,060 | 894,301 |
| MOP | 384313102 | GRAFTECH INTERNATIONAL LTD | | [NULL] | NR | NR | 57,975 | 892,931 |
| MOP | 269246104 | E TRADE FINANCIAL CORPORATION | | C | OTH mj | NR | 271,578 | 890,077 |
| MOP | 148711104 | CASUAL MALE RETAIL GROUP INC | | [NULL] | NR | NR | 211,243 | 878,771 |
| MOP | 29078E105 | EMBARQ CORPORATION | | [NULL] | NR | NR | 21,414 | 877,546 |
| MOP | 257559104 | DOMTAR CORPORATION | | [NULL] | NR | NR | 184,819 | 876,042 |
| MOP | 948626106 | WEIGHT WATCHERS INTESHR   USD  0.00USD | | [NULL] | NR | NR | 32,876 | 874,618 |
| MOP | 903S50107 | ULTIMATE SOFTWARE GROUP INC | | NR | NR | NR | 30,416 | 872,027 |
| MOP | 05464D109 | AXCELIS TECHNOLOGIES INC | | [NULL] | NR | NR | 570,645 | 870,804 |
| MOP | 92846N104 | VITAL IMAGES INC | | NR | NR | NR | 53,980 | 870,697 |
| MOP | 709631105 | PENTAIR INC   SHR   USD  0.16USD | | [NULL] | NR | NR | 22,869 | 868,495 |
| MOP | 46121Y102 | INTREPID POTASH INC | | NR | NR | NR | 27,032 | 864,213 |

| Fund | CUSIP | Security | Description | Rating | Rating | Shares | Value |
|---|---|---|---|---|---|---|---|
| MOP | 862685104 | STRATASYS INC | | Bmj | B | 49,623 | 862,448 |
| MOP | 790148100 | ST JOE CO | | Bmj | B | 23,107 | 856,887 |
| MOP | 320867104 | FIRST MIDWEST BANCORP INC/IL | | NR | [NULL] | 29,147 | 955,756 |
| MOP | 171779309 | CIENA CORP | SHR USD 0.01USD | NR | [NULL] | 84,815 | 852,391 |
| MOP | 278768106 | ECHOSTAR CORPORATION | | NR | [NULL] | 31,885 | 851,967 |
| MOP | 678002105 | OIL SVC HOLDERS TR | OIL SVC HOLDRS DEPOSITARY RCPT | NR | [NULL] | 5,600 | 851,200 |
| MOP | 020520102 | ALON USA ENERGY INC | | NR | [NULL] | 51,524 | 850,146 |
| MOP | 88632Q103 | TIBCO SOFTWARE INC | | NR | [NULL] | 120,586 | 845,650 |
| MOP | 179895107 | CLARCOR INC | | Amj | A | 20,995 | 840,659 |
| MOP | 001637109 | AMB PROPERTY CORP REIT | | NR | [NULL] | 17,735 | 838,511 |
| MOP | 502175102 | LTC PROPERTIES INC | | Bmj | B | 29,693 | 830,810 |
| MOP | 27874N105 | ECHELON CORP | | OTHmj | C | 55,363 | 829,966 |
| MOP | 913543104 | UNIVERSAL FOREST PRODUCTS INC | | Amj | A | 22,605 | 829,952 |
| MOP | 904767704 | UNILEVER PLC NEW | ADR(11) | NR | [NULL] | 29,690 | 823,837 |
| MOP | 62914B100 | NIC INC | SHR USD 0.00USD | NR | [NULL] | 112,139 | 810,765 |
| MOP | 492515101 | KERYX BIOPHARMACEUTI | SHR USD 0.00USD | NR | [NULL] | 2,123,717 | 807,012 |
| MOP | 12589B100 | CMS ENERGY CORP | SHR | NR | [NULL] | 64,528 | 801,438 |
| MOP | 12662P108 | CVR ENERGY INC | | NR | [NULL] | 86,444 | 800,650 |
| MOP | 806627103 | SCIELE PHARMA INC | SHR USD 0.01USD | Bmj | B | 26,146 | 790,394 |
| MOP | 80589M102 | SCANA CORPORATION NEW | | Bmj | B | 19,106 | 782,773 |
| MOP | 543162101 | LONGS DRUG STORES CORP | | B+mj | B+ | 10,411 | 782,449 |
| MOP | 859152100 | STERIS CORP | | B-mj | B- | 21,192 | 773,121 |
| MOP | 3142X106 | HILAND PARTNERS LP | | NR | [NULL] | 20,946 | 765,576 |
| MOP | 30325D104 | FEDEX CORP | | NR | [NULL] | 6,377 | 763,996 |
| MOP | 84762L105 | FAIR ISAAC CORP | | NR | [NULL] | 30,862 | 762,477 |
| MOP | G8721O103 | SPECTRUM BRANDS INC | SHR USD 0.01USD | NR | [NULL] | 371,477 | 761,528 |
| MOP | 00255S201 | UTI WORLDWIDE INC | | NR | [NULL] | 40,531 | 760,767 |
| MOP | 85500J102 | AARON RENTS INC NEW | | Amj | A | 27,609 | 759,248 |
| MOP | 65248V205 | STAPLES INC | | B+ | B+ | 31,263 | 758,628 |
| MOP | 78486Q107 | NEWS CORP FIN TR II | SR EXCHANGEABLE BUCS 144A 0.75% 03/15/2023 | R/M BBB- | BBB+ | 764 | 755,176 |
| MOP | 50559T104 | SVB FINANCIAL GROUP | | NR | [NULL] | 12,697 | 754,329 |
| MOP | 313747206 | LACLEDE GROUP INC | | Bmj | B+ | 16,372 | 752,948 |
| MOP | 913483103 | FEDERAL REALTY INVT TRUST | SHS BEN INTEREST NEW | BBB+mj | A- | 8,843 | 749,444 |
| MOP | 35952V103 | UNIVERSAL ELECTRONICS INC | | Bmj | B+ | 29,725 | 748,279 |
| MOP | 881609101 | FUEL SYSTEMS SOLUTIONS INC | | OTHmj | C | 16,119 | 743,892 |
| MOP | 72200M103 | TESORO CORP | | NR | [NULL] | 43,019 | 743,799 |
| MOP | 92240G101 | PIMCO CALIFORNIA MUNI INCOME FUND II | | NR | [NULL] | 60,796 | 740,495 |
| MOP | 44244K109 | VECTREN CORP | SHR USD 0.00USD | NR | [NULL] | 27,765 | 740,091 |
| MOP | 48242W105 | HOUSTON WIRE & CABLE | SHR NPV USD | NR | [NULL] | 36,584 | 739,549 |
| MOP | 419870100 | KBR INC | | NR | [NULL] | 43,411 | 738,942 |
| MOP | 317923100 | HAWAIIAN ELECTRIC INDUSTRIES INC | | B-mj | B- | 26,693 | 732,189 |
| MOP | 749227104 | RAIT FINANCIAL TRUST | | NR | [NULL] | 58,028 | 728,552 |
| MOP | 09256C105 | FINISH LINE INC-CL A | | NR | [NULL] | 110,861 | 720,153 |
| MOP | 41752X101 | ***HARVEST ENERGY TRUST | YIELD FD INC | NR | [NULL] | 55,016 | 716,476 |
| MOP | 129915203 | BLACKROCK ENHANCED EQUITY TRUST | UNITS | NR | [NULL] | 41,288 | 709,052 |
| MOP | 58500P107 | CALIFORNIA COASTAL CSHR | SHR USD 0.05USD | NR | [NULL] | 447,081 | 706,388 |
| MOP | 554362101 | MACERICH CO | | NR | [NULL] | 10,479 | 705,991 |
| MOP | 205768203 | COMSTOCK RESOURCES INC NEW | | Bmj | B | 13,232 | 689,937 |
| MOP | 050095108 | ATWOOD OCEANICS INC | SHR USD 1.00USD | B-mj | B- | 19,056 | 674,133 |
| MOP | 594960106 | MICROVISION INC-WASH | | OTHmj | C | 306,295 | 670,786 |

| | ID | Description | | | | |
|---|---|---|---|---|---|---|
| MOP | 29265N108 | ENERGEN CORP | NR | {NULL} | 14,409 | 670,596 |
| MOP | 50540R409 | LABORATORY CRP OF AMER HLDGS | NR | {NULL} | 9,140 | 670,145 |
| MOP | 435763107 | HOLLY ENERGY PARTNERS L P UNIT REPRSTG LIMITED INTEREST | NR | NR | 23,526 | 669,992 |
| MOP | 73935X195 | POWERSHARES EXCHANGE TRADED FDTR LISTED PRIVATE EQUITY PORTFOLIO | NR | {NULL} | 43,775 | 666,584 |
| MOP | 89147L100 | TORTOISE ENERGY INFRTRUST USD 0.00USD | NR | {NULL} | 25,764 | 664,196 |
| MOP | 7591EP100 | REGIONS FINANCIAL CORP | NR | {NULL} | 50,629 | 663,999 |
| MOP | 169656204 | ***CHIPOTLE MEXICAN GRILL INC CLASS B | NR | {MLLL} | 13,837 | 660,993 |
| MOP | 874054109 | TAKE-TWO INTERACTIVE SOFTWARE | NR | {NULL} | 42,501 | 658,346 |
| MOP | 617700109 | MORNINGSTAR INC | NR | {NULL} | 11,457 | 658,207 |
| MOP | 02913V103 | AMERICAN PUBLIC EDUCSHR USD 0.01USD | NR | {NULL} | 13,249 | 656,058 |
| MOP | 37245X203 | GENTEK INC COM NEW | NR | NR | 24,720 | 650,136 |
| MOP | 220873103 | CORUS BANKSHARES INC | NR | {NULL} | 88,323 | 649,174 |
| MOP | 12721E102 | ***CADBURY PLC SPONSORED ADR | NR | {NULL} | 1,877 | 644,725 |
| MOP | 465741106 | ITRON INC | B-mj | B- | 7,092 | 644,186 |
| MOP | 019228402 | ALLIED IRISH BANKS P 1 ADR REPR 02.00 SHR | NR | {NULL} | 37,137 | 643,956 |
| MOP | 913915104 | UNIVERSAL TECHNICAL INC USD 0.00USD | NR | {NULL} | 37,120 | 642,176 |
| MOP | 624756102 | MUELLER INDUSTRIES INC | Bmj | B | 22,428 | 641,44* |
| MOP | 171340102 | CHURCH & DWIGHT CO INC | Amj | A | 12,063 | 640,611 |
| MOP | 1332.L108 | CAMECO CORP SHR CAD 0.00USD | A-mj | A | 28,882 | 638,794 |
| MOP | 189754104 | COACH INC | N-R | {NULL} | 22,411 | 636,265 |
| MOP | 451663108 | IDEARC INC | A-R | {NULL} | 707,945 | 637,858 |
| MOP | 737630103 | POTLATCH CORPORATION NEW | B-mj | B- | 14,022 | 636,693 |
| MOP | 367905106 | GAYLORD ENTERTAINMENSHR NEW USD 0.01USD | NR | {NULL} | 18,970 | 635,176 |
| MOP | 69404P101 | PACIFIC CAPITAL BANCORP | NR | {NULL} | 26,340 | 633,740 |
| MOP | 754730109 | RAYMOND JAMES FINANCIAL INC | BBB+mj | A- | 20,617 | 632,736 |
| MOP | 235153105 | ***DCT INDUSTRIAL TRUST INC GERMAN LISTED | NR | {NULL} | 84,822 | 631,082 |
| MOP | 95082P105 | WESCO INTERNATIONAL INC | NR | NR | 18,360 | 626,279 |
| MOP | 73935X866 | POWERSHARES EXCHANGE-TRADED FUND TRUST DYNAMIC BUILDING & CONSTRUCTIC | NR | {NULL} | 40,600 | 623,929 |
| MOP | 709714302 | PEOPLESUPPORT INC | NR | NR | 40,690 | 619,471 |
| MOP | 858001108 | STERLING BANCSHARES INC/TX | NR | {NULL} | 52,276 | 617,328 |
| MOP | 26805?108 | DYNAMIC MATERIALS CORP | B-mj | B- | 52,673 | 615,856 |
| MOP | 014482103 | ALEXANDER & BALDWIN CORP | A- | A- | 73,142 | 615,856 |
| MOP | 73935X849 | POWERSHARES EXCHANGE TRADED FUND TRUST DYNAMIC FOOD & BEVERAGE PORT | BBB+mj | A- | 13,090 | 615,531 |
| MOP | 47109U104 | JAPAN SMALLER CAPITALIZATION FD INC | NR | {NULL} | 38,400 | 614,400 |
| MOP | 04269E107 | ARQULE INC | NR | {NULL} | 85,576 | 613,580 |
| MOP | 828806109 | SIMON PROPERTY GROUPREIT USD 0.00USD | NR | {NULL} | 201,186 | 607,521 |
| MOP | 026932104 | AMERICAN FINANCIAL GROUP INC | B | {NULL} | 6,555 | 607,321 |
| MOP | 460690A77 | INTERPUBLIC GROUP OF CONV BOND 4.5 %15Mar23 | B+ | {NULL} | 23,293 | 605,385 |
| MOP | 17306R204 | CITIGROUP CAPITAL VI PFD 6.9500 15Sep31 26.00USD | B+ | B+ | 6,000 | 5 0/5 |
| MOP | 26613Q106 | DUPONT FABROS TECHNOLOGY INC COMMON STOCK | NR | {NULL} | 41,921 | 597,793 |
| MOP | 60054410 | HERMAN MILLER INC | NR | {NULL} | 39,755 | 596,723 |
| MOP | 78462W106 | ***SOIL CORPORATION SPONSORED ADR REPRSTG COM SHS | NR | {NULL} | 22,421 | 591,998 |
| MOP | 91232N108 | UNITED STATES OIL FUND LP UNITS ETF | NR | {NULL} | 21,430 | 587,739 |
| MOP | 93055910 | WADDELL & REED FINANCIAL INC CL A | Bmj | B | 7,441 | 587,251 |
| MOP | 30212P105 | EXPEDIA INC DEL | B-mj | B | 24,610 | 587,198 |
| MOP | 27032110? | EARTHLINK INC SHR USD 0.01USD | NR | {NULL} | 36,880 | 587,088 |
| MOP | 315405100 | FERRO CORP | B-mj | B- | 75,170 | 585,274 |
| MOP | 12477X106 | CAI INTERNATIONAL COM | NR | {NULL} | 26,571 | 584,668 |
| MOP | 989135100 | ***ZARLINK SEMICONDUCTOR INC | OTHmj | C | 50,835 | 582,569 |
| MOP | 891906109 | TOTAL SYSTEM SERVICES INC | Amj | A | 1,206,854 | 579,280 |
| MOP | 018804104 | ALLIANT TECHSYSTEMS SHR USD 0.01USD | NR | {NULL} | 33,276 | 579,169 |
| MOP | | | | | 5,527 | 576,356 |

| | Code | Name / Description | | | | | Rating 1 | Rating 2 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MOP | 568457305 | MARINER ENERGY INC SHR | | USD | 0.00USD | | NR | NR | 26,014 | 576,210 |
| MOP | 008073108 | AEROVIRONMENT INC | | | | | NR | NR | 18,083 | 572,508 |
| MOP | 227046109 | CROCS INC | | | | | NR | NR | 154,468 | 572,149 |
| MOP | 29250N105 | ***ENBRIDGE INC  US LISTING | | | | | B-mj | B- | 14,973 | 571,519 |
| MOP | 436440101 | HOLOGIC INC | | | | | NR | NR | 28,897 | 570,916 |
| MOP | 452521107 | IMMERSION CORPORATION | | | | | [NULL] | [NULL] | 86,984 | 568,875 |
| MOP | 98462Y100 | YAMANA GOLD INC  ORD | CAD | 0.00GBP | | | A | A+ | 64,596 | 565,667 |
| MOP | 235851AF9 | DANAHER CORP  LIQUID YIELD OPT NT CONV DEB R/XX0000  01/22/2021 | | | | | NR | A+ | 5,000 | 5,634 |
| MOP | 81662QW108 | SEMGROUP ENERGY PARTNERS L P  COM UNIT REPSTG LTD PARTNERSHP/INT | | | | | NR | [NULL] | 75,992 | 560,821 |
| MOP | 126132109 | CNOOC LTD-ADR | | | | | NR | NR | 4,953 | 556,321 |
| MOP | 861830100 | UTS STONEMOR PARTNERS L P  COMMON UNIT REP LIMITED  PARTNERSHIP INTERES | | | | | NR | NR | 36,550 | 555,926 |
| MOP | 00817Y108 | AETNA INC NEW | | | | | NR | [NCLL] | 14,817 | 554,-56 |
| MOP | 689648103 | OTTER TAIL CORP  SHR | USD | 5.00USD | | | NR | NR | 16,780 | 553,740 |
| MOP | 212465106 | CONVERGYS CORP  SHR | USD | 0.00USD | | | Bm] | B- | 36,235 | 553,308 |
| MOP | 046265104 | ASTORIA FINANCIAL CORP | | | | | NR | [NULL] | 25,657 | 561,098 |
| MOP | 758849103 | REGENCY CENTERS CORP/REIT | USD | 0.01USD | | | NR | [NULL] | 8,597 | 550,724 |
| MOP | 637138108 | NATIONAL PENN BANCSHSHR | USD | 0.00USD | | | NR | B | 31,446 | 550,305 |
| MOP | 371532102 | GENESCO INC | | | | | Bmj | B | 15,884 | 545,440 |
| MOP | 460335221 | INTERNATIONAL SPEEDWAY CORP  CL A | | | | | BBB-mj | B- | 13,624 | 541,690 |
| MOP | 57383T103 | MARVEL ENTERTAINMENTSHR | USD | 0.01USD | | | NR | A+ | 15,034 | 540,277 |
| MOP | 59653D104 | NATIONAL HEALTH INVESTORS INC | | | | | Bmj | B | 16,023 | 536,771 |
| MOP | 16411R208 | CHENIERE ENERGY INC SHR | | | | | NR | B | 205,394 | 536,078 |
| MOP | 817565104 | SERVICE CORP INTERNATIONAL | USD | 0.00USD | | | Bmj | B- | 58,126 | 534,759 |
| MOP | 021373105 | ***ALTAIR NANOTECHNOLOGIES INC | | | | | O'THmj | C | 262,986 | 533,862 |
| MOP | 03570Q107 | AMERISTAR CASINOS INSHR | USD | 0.01USD | | | NR | [NULL] | 34,057 | 528,349 |
| MOP | 210795308 | ***CONTINENTAL AIRLIN  CLASS B COM MEXICAN LISTED | | | | | NR | [NULL] | 28,847 | 527,958 |
| MOP | 343389102 | FLOTEK INDUSTRIES INSHR | | | | | NR | [NULL] | 50,943 | 525,273 |
| MOP | 72369H106 | PIONEER HIGH INCOME TR | USD | 0.00USD | | | NR | [NULL] | 52,832 | 525,150 |
| MOP | 98975F101 | ZORAN CORP  SHR | | | | | NR | [NULL] | 61,977 | 524,437 |
| MOP | 57290I105 | MARTEK BIOSCIENCES CSHR | USD | 0.00USD | | | Bmj | B- | 16,018 | 522,187 |
| MOP | 303726103 | FAIRCHILD SEMICON INTERNATIO | USD | 0.10USD | | | Bmj | B | 54,724 | 520,972 |
| MOP | 224399105 | CRANE CO | | | | | NR | NR | 15,279 | 519,300 |
| MOP | 203372107 | COMMSCOPE INC | | | | | NR | [NULL] | 12,769 | 517,783 |
| MOP | 45817G102 | INTELLI-CHECK - MOBISHR | USD | 0.00USD | | | B-mj | B- | 240,300 | 516,645 |
| MOP | 404303109 | HSN INC  SHR  USD  0.01USD | | | | | NR | NR | 42,159 | 514,340 |
| MOP | 007974108 | ADVENT SOFTWARE INC | | | | | B-mj | B- | 12,800 | 510,336 |
| MOP | 192108108 | ***COEUR D ALENE MINES CORP  CANADIAN LISTED | | | | | Bmj | B- | 287,404 | 510,142 |
| MOP | 650111107 | NEW YORK TIMES CO-CL A | | | | | Bmj | B | 37,441 | 509,946 |
| MOP | 868873100 | SURMODICS INC | | | | | NR | [NULL] | 16,581 | 509,383 |
| MOP | 49446R109 | KIMCO REALTY CORP | | | | | Amj | A+ | 14,127 | 506,434 |
| MOP | 583334107 | MEADWESTVACO CORP  SHR | USD | 0.01USD | | | B-mj | B- | 20,988 | 508,201 |
| MOP | 37247D106 | GENWORTH FINANCIAL INC  COM CL A | | | | | NR | NR | 55,091 | 503,862 |
| MOP | 855082103 | ***STAR ASIA FIN LTD  ORD SHS 144A | | | | | NR | [NULL] | 250,000 | 500,000 |
| MOP | 729251108 | PLUM CREEK TIMBER CO INC  COM | | | | | Bmj | B | 9,158 | 499,285 |
| MOP | 57019E107 | NSTAR | | | | | BBB+mj | A- | 13,479 | 497,106 |
| MOP | 232674507 | CYPRESS BIOSCIENCE INC | | | | | NR | [NU-LL] | 84,280 | 495,482 |
| MOP | 265026104 | DUNCAN ENERGY PARTNERS L P  COM UNIT REPSTG LTD PARTNER | | | | | NR | NR | 31,608 | 485,297 |
| MOP | 52602E102 | LENDER PROCESSING SVCS INC | | | | | NR | NR | 15,010 | 495,030 |
| MOP | 45167R104 | IDEX CORP | | | | | BBB+mj | A- | 15,559 | 493,998 |
| MOP | 651587107 | NEWMARKET CORPORATION | | | | | Bmj | B | 8,996 | 492,981 |
| MOP | 04269Q100 | ARRIS GROUP INC  SHR | USD | 0.01USD | | | AAA | AAA | 53,68: | 492,792 |

| | Identifier | Name | Rating 1 | Rating 2 | Quantity | Value |
|---|---|---|---|---|---|---|
| MOP | 282756202 | ENERGYSOLUTIONS INC SHR USD 0.01USD | NR | NR | 32,257 | 491,919 |
| MOP | 419879101 | HAWAIIAN HOLDINGS INSHR USD 0.01USD | NR | NR | 50,528 | 491,284 |
| MOP | 981475106 | WORLD FUEL SERVICES CORP | A-mj | A | 18,984 | 486,739 |
| MOP | 58733R102 | MERCADOLIBRE INC | NR | NR | 17,082 | 484,104 |
| MOP | 47189R104 | JAVO BEVERAGE CO INCSHR USD 0.00USD | NR | NR | 1,337,000 | 477,540 |
| MOP | 067511105 | BARE ESCENTUALS INC | NR | NR | 43,400 | 476,966 |
| MOP | 23859B101 | DOUBLE-TAKE SOFTWARE INC | NR | K,R | 41,7?2 | 475,317 |
| MOP | 649445103 | NEW YORK COMMUNITY BANCORP INC | B- | B+mj | 25,931 | 475,587 |
| MOP | 921659108 | VANDA PHARMACEUTICALS INC | NR | NR | 504,790 | 474,503 |
| MOP | 55608B106 | MACQUARIE INFRASTRUCSHR USD 0.00USD | B-mj | NR | 31,513 | 474,271 |
| MOP | 375558103 | GILEAD SCIENCES INC | B- | B- | 10,126 | 472,998 |
| MOP | 171232101 | CHUBB CORP | BBB+-mj | BBB+mj | 8,338 | 472,855 |
| MOP | 231289101 | CURIS INC | NR | NR | 370,684 | 470,789 |
| MOP | 019589AD2 | ALLIED WASTE NORTH AMERICA | B- | B- | 5,000 | 47 |
| MOP | 87573D109 | SYNAPTICS INC | B+ | NR | 15,974 | 466,010 |
| MOP | 27579R104 | EAST WEST BANCORP INC | NR | NR | 28,864 | 465,415 |
| MOP | 941848103 | WATERS CORP SHR USD 0.01USD | NR | NR | 8,395 | 465,243 |
| MOP | 22160QAC6 | COSTCO WHOLESALE COR CONV BOND ZEROCPN19Aug17 | A- | BBB+ | 3,000 | 4,650 |
| MOP | 90283T304 | US BANCORP | A- | NR | 13,936 | 464,526 |
| MOP | 222368113 | COWEN GROUP INC | NR | NR | 81,210 | 459,075 |
| MOP | 858681103 | STEPAN CO | B | B | 8,501 | 458,989 |
| MOP | 127086101 | CABOT CORP | AA | AA | 14,645 | 457,656 |
| MOP | 918204108 | V F CORP | A- | A- | 5,700 | 455,031 |
| MOP | 89376V100 | TRANSMONTAIGNE PARTNLP NPV | BBB+-rj | BBB+-mj | 26,334 | 453,998 |
| MOP | 252603105 | DIAMOND FOODS INC | NR | [NULL] | 17,420 | 452,922 |
| MOP | 16941R108 | ***CHINA PETE & CHEM CORP USD SPONSORED ADR REPS'G H SHS | NR | [NULL] | 5,591 | 449,556 |
| MOP | 58405U102 | MEDCO HEALTH SOLUTIONS INC | NR | NR | 9,228 | 448,675 |
| MOP | C6774J107 | ***ORIENT EXPRESS HOTELS LTD CL A SHS | NR | NR | 3,264 | 446,538 |
| MOP | 95306I105 | WEST PHARMACEUTICAL SERVICES | NR | NR | 8,997 | 445,641 |
| MOP | 902282105 | TYLER TECHNOLOGIES ISHR USD 0.01USD | NR | [NULL] | 34,997 | 443,685 |
| MOP | 881451108 | TERRESTAR CORP SHR USD 0.01USD | NR | NR | 200,951 | 442,987 |
| MOP | 530555101 | LIBERTY GLOBAL INC CLASS A | NR | [NULL] | 14,793 | 442,104 |
| MOP | 47102X105 | JANUS CAPITAL GROUP INC | NR | [NULL] | 15,279 | 442,023 |
| MOP | 948849104 | WEIS MARKETS INC | A | [NULL] | 11,527 | 441,912 |
| MOP | 003720201 | ***ABN AMRO CAPT FDNG TR VII 6.08% PERP NON CUM GTD TRUST PFD SECS | A-mj | A | 39,889 | 439,578 |
| MOP | 46554203 | I2 TECHNOLOGIES INC NEW | B-mj | B- | 32,477 | 439,530 |
| MOP | 783549108 | RYDER SYSTEM INC | Bmj | B+ | 5,363 | 439,030 |
| MOP | 760281204 | REPUBLIC BANCORP INC-KY CL A | BBB+-mj | B+ | 14,727 | 438,630 |
| MOP | 093679108 | BLOCKBUSTER INC CL A | OTHmj | C | 203,332 | 438,423 |
| MOP | 57777R107 | MAXYGEN INC | NR | [NULL] | 50,375 | 438,384 |
| MOP | 46018M104 | INTERNATIONAL POWER 1 ADR REPR 10.00 SHR | NR | [NULL] | 31,260 | 435,906 |
| MOP | 802809103 | SANTANDER BANCORP | NR | NR | 34,216 | 433,224 |
| MOP | 696039103 | PALM HARBOR HOMES INSHR USD 0.01USD | NR | [NULL] | 48,663 | 432,516 |
| MOP | 749121109 | CWEST COMMUNICATIONS INTL | NR | [NULL] | 121,148 | 432,060 |
| MOP | 452553308 | IMPALA PLATINUM HOLD 1 ADR REPR 01.00 SHR | NR | [NULL] | 20,150 | 431,975 |
| MOP | 83109V108 | SMART BALANCE INC | NR | NR | 64,093 | 431,875 |
| MOP | 264142103 | DUCKWALL-ALCO STORESSHR | NR | [NULL] | 27,515 | 430,706 |
| MOP | 740215108 | PRECISION DRILLING TUNIT CAD 0.00USD | Bmj | [NULL] | 26,834 | 430,670 |
| MOP | 760943103 | RES-CARE INC | B | NR | 22,612 | 430,192 |
| MOP | 880345103 | TENNANT CO | NR | NR | 10,572 | 430,080 |
| MOP | 459028106 | INTERNATIONAL ASSETSSHR USD 0.01USD | NR | NR | 17,799 | 427,176 |

| Type | CUSIP | Description | Rating A | Rating B | Shares | Value |
|---|---|---|---|---|---|---|
| MOP | 88164L100 | TESSERA TECHNOLOGIES INC | NR | NR | 22,000 | 424,270 |
| MOP | 78356W841 | RYDEX S&P EQUAL WEIGHT HEALTH CARE ETF | NR | [NULL] | 8,251 | 432,599 |
| MOP | 928703107 | VOLT INFORMATION SCIENCES INC | NR | [NULL] | 40,703 | 421,683 |
| MOP | 85528P108 | STARENT NETWORKS CORP | NR | NR | 34,038 | 421,050 |
| MOP | 464288422 | ISHARES TRUST S&P WORLD EX-US PROPERTY INDEXFUND | NR | [NULL] | 12,409 | 417,811 |
| MOP | 743606105 | PROSPERITY BANCSHARES INC | Amj | A | 12,950 | 417,249 |
| MOP | 903293405 | USG CORP NEW | OTHmj | C | 14,845 | 416,447 |
| MOP | 71361V303 | ***PERDIGAO S A INDUSTRIA SPONSORED ADR REPSTG COM | NR | [NULL] | 10,551 | 415,604 |
| MOP | 754907109 | RAYONIER INC REIT | Bmj | B+ | 8,701 | 409,769 |
| MOP | 022225009 | ***ALUMINUM CORP CHINA LTD SPONSORED ADR REPSTG H SHS | NR | [NULL] | 23,156 | 409,817 |
| MOP | 267275101 | DYCOM INDUSTRIES INC | Bmj | B | 32,485 | 426,311 |
| MOP | 81721M109 | SENIOR HOUSING PROP TRUST | NR | [NULL] | 16,993 | 409,148 |
| MOP | 854531008 | STANLEY INC | NR | NR | 11,045 | 408,655 |
| MOP | 78463J863 | SPDR DJ WILSHIRE INTERNATIONAL REAL ESTATE ETF | NR | [NULL] | 10,188 | 408,144 |
| MOP | 45246A107 | NUVEEN FLOATING RATETRUST  0.01USD | NR | [NULL] | 17,758 | 403,995 |
| MOP | 67072T108 | BOSTON SCIENTIFIC CORP  NPV  USD | OTHmj | [NULL] | 47,610 | 403,257 |
| MOP | 101137107 | ISHARES RUSSELL 1000 GROWTH | NR | C | 29,787 | 398,818 |
| MOP | 464287614 | CSS INDUSTRIES INC | NR | [NULL] | 8,139 | 397,916 |
| MOP | 125906107 | MULTIMEDIA GAMES INC | NR | [NULL] | 14,859 | 396,438 |
| MOP | 625453105 | PROSHARES TRUST  ULTRASHORT DOW30 PROSHARES | NR | [NULL] | 96,104 | 393,065 |
| MOP | 74347R867 | METABOLIX INC | NR | [NULL] | 6,000 | 391,920 |
| MOP | 591018809 | MORGAN STANLEY CHINA A SHARE FUND INC | NR | [NULL] | 42,527 | 392,168 |
| MOP | 617468103 | J.CREW GROUP INC  COMMON STOCK | NR | NR | 14,800 | 391,460 |
| MOP | 46612H402 | ***US GEOTHERMAL INC | NR | [NULL] | 13,437 | 391,420 |
| MOP | 90336S101 | PACIFIC ETHANOL INC SHR  USD  0.00USD | NR | [NULL] | 205,665 | 390,784 |
| MOP | 69423U107 | BIDZ COM INC | NR | [NULL] | 262,794 | 390,572 |
| MOP | 08883T200 | COMPUCREDIT CORP | NR | NR | 39,713 | 389,029 |
| MOP | 22047N100 | CACI INTERNATIONAL INC -CL A | NR | NR | 84,674 | 388,738 |
| MOP | 127190304 | ISHARES TRUST  DOW JONES US ENERGY SECTOR INDEX FUND | NR | [NULL] | 8,278 | 388,569 |
| MOP | 46428T796 | ***PROVIDENT ENERGY TR  TR UNIT (US LISTED) | NR | NR | 9,990 | 388,211 |
| MOP | 09064X101 | WARNER MUSIC GROUP CORP CSHR  USD  0.00USD | NR | [NULL] | 35,674 | 386,743 |
| MOP | 74386K104 | TASER INTERNATIONAL INC | NR | [NULL] | 42,235 | 386,408 |
| MOP | 934550104 | LUBRIZOL CORP SHR  USD  0.00USD | NR | NR | 52,502 | 385,890 |
| MOP | 87851B104 | THAI FUND INC | NR | [NULL] | 53,838 | 378,589 |
| MOP | 545271104 | FRIEDMAN BILLINGS RAMSEY A | NR | [NULL] | 201,705 | 378,245 |
| MOP | 88290A105 | CPFL ENERGIA S A  SPONSORED ADR | NR | NR | 7,928 | 377,973 |
| MOP | 358434108 | FANNIE MAE  (FEDERAL NATL MTG ASSN) | NR | AAA | 46,434 | 377,876 |
| MOP | 126153105 | NEW YORK ST DORM AUTH SER C  STATE PERSONAL INCOME TAX 2006R/MD  5.00 | 12.AAAmj | AAA | 871,563 | 376,656 |
| MOP | 649902GW7 | JOHN BEAN TECHNOLOGIES CORP | NR | NR | 3,600 | 374,781 |
| MOP | 477839104 | RURAL/METRO CORP | NR | NR | 27,334 | 372,582 |
| MOP | 781748108 | WASHINGTON MUTUAL INC | B-mj | B. | 199,994 | 367,999 |
| MOP | 935322103 | NVIDIA CORP | BBS-mj | B- | -35,516 | 367,635 |
| MOP | 67066G104 | ARBOR REALTY TRUST INC | NR | A- | 33,676 | 366,732 |
| MOP | 038923108 | DOMINION RESOURCES INC VA NEW | Bmj | B | 35,924 | 366,425 |
| MOP | 257460109 | ASCENT SOLAR TECHNOLOGIES INC | B+mj | B+ | 8,761 | 368,017 |
| MOP | 043655101 | SIRF TECHNOLOGY HOLDINGS INC | NR | NR | 52,221 | 365,547 |
| MOP | 82967H101 | ZENITH NATIONAL INSURANCE CP | NR | B+ | 194,146 | 364,984 |
| MOP | 999390109 | DUN & BRADSTREET CORP NEW | NR | NR | 8,879 | 364,039 |
| MOP | 28483E100 | ZENITH NATIONAL INSURANCE CP | NR | [NULL] | 3,834 | 362,045 |
| MOP | 112900105 | BROOKFIELD PROPERTIES CORP  NEW | NR | [NULL] | 19,703 | 361,944 |

| Acct | CUSIP | Security | Rating 1 | Rating 2 | Value 1 | Value 2 |
|---|---|---|---|---|---|---|
| MOP | 23126R101 | CURAGEN CORP | OTHmj | C | 420.076 | 351.265 |
| MOP | 61696B101 | MORGAN STANLEY EASTERN EUROPE FUND INC | NR | [NULL] | 20.582 | 360.391 |
| MOP | 25488Y107 | DISCOVERY HOLDING CO CLASS A | NR | [NULL] | 19.686 | 359.989 |
| MOP | 78385Q101 | S & T BANCORP INC | B-mj | [NULL] | 8.948 | 357.115 |
| MOP | 91839Q109 | VAIL RESORTS INC | NR | B- | 8.779 | 356.427 |
| MOP | 836161108 | SOURCEFIRE INC | Bmj | NR | 47.426 | 355.695 |
| MOP | 827048109 | SILGAN HOLDINGS INC | NR | 3+ | 6.355 | 354.863 |
| MOP | 302520101 | FNB CORP | Bmj | [NULL] | 20.164 | 352.870 |
| MOP | 628462105 | NCI BUILDING SYSTEMS INC | Bmj | B | 9.496 | 352.017 |
| MOP | 42226N103 | HEALTHSTREAM INC    USD 0.10USD | NR | B | 134.695 | 351.557 |
| MOP | 36312Z100 | GAINSCO INC    USD 0.01USD | OTHmj | NR | 120.192 | 348.557 |
| MOP | 29475Z100 | EQUITY ONE INC    REIT    USD 0.01USD | NR | [NULL] | 15.464 | 347.631 |
| MOP | 874083108 | TAL INTERNATIONAL GRSHR    USD 0.00USD | NR | [NULL] | 2.694 | 347.595 |
| MOP | 29717R105 | ESSEX PROPERTY TRUST INC | NR | [NULL] | 49.149 | 347.506 |
| MOP | 73179P106 | POLYONE CORPORATION | NR | [NULL] | 13.206 | 346.992 |
| MOP | 337915102 | FIRSTMERIT CORP | Bmj | B | 7.887 | 345.653 |
| MOP | 21720A106 | COPART INC | Bmj | B+ | 8.851 | 345.340 |
| MOP | 204919108 | COMMUNITY TRUST BANCORP INC | Amj | A | 34.957 | 346.189 |
| MOP | 74975N105 | RTI BIOLOGICS INC    SHR    USD 0.00USD | NR | NR | 14.265 | 346.782 |
| MOP | 045487105 | ASSOCIATED BANC-CORPSHR    USD 0.01USD | NR | [NULL] | 8.759 | 342.960 |
| MOP | 904311107 | UNDER ARMOUR INC CL A    USD 0.00USD | NR | NR | 11.522 | 341.268 |
| MOP | 89784N104 | TRUE RELIGION APPAREL INC | NR | NR | 11.413 | 340.639 |
| MOP | 982330105 | DO NOT USE WRIGHT EXPRESS CORP | NR | [NULL] | 18.590 | 340.107 |
| MOP | 06739H362 | ***BARCLAYS BK PLC 8.125% PERP NON CUM PFD ADR CALLABLE 6/15/13 @ $25 SE A | A+ | A+ | 2,699.278 | 339.475 |
| MOP | 71649T104 | PETROHUNTER ENERGY CORPORATION | NR | NR | 14.079 | 337.410 |
| MOP | 707885109 | PENN WEST ENERGY TRUST | NR | [NULL] | 9.853 | 335.009 |
| MOP | 81369Y886 | UTILITIES SELECT SECTOR SPDR FUND    ETF | NR | [NULL] | 7.433 | 335.475 |
| MOP | 118759109 | BUCYRUS INTERNATIONAL INC | NR | NR | 32.013 | 335.377 |
| MOP | 858156203 | STEELCASE INC-CL A | NR | [NULL] | 2,529.439 | 333.265 |
| MOP | 535763106 | LINK ENERGY LLC | OTHmj | C | 18.891 | 332.303 |
| MOP | 20251P102 | CYBERONICS INC    SHR    USD 0.01USD | NR | [NULL] | 20.535 | 330.139 |
| MOP | 11133T103 | BROADRIDGE FINANCIAL SOLUTIONS INC | NR | [NULL] | 120.403 | 329.587 |
| MOP | 678046103 | OILSANDS QUEST INC | NR | NR | 9.261 | 327.376 |
| MOP | 261608103 | DRESSER-RAND GROUP ISHR    USD 0.01USD | NR | [NULL] | 35.092 | 324.783 |
| MOP | 722014107 | PIMCO HIGH INCOME FUND | B-mj | [NULL] | 13.239 | 323.699 |
| MOP | 22282E102 | COVANTA HOLDING CORPORATION | B-mj | B- | 30.905 | 323.526 |
| MOP | 12738T100 | CADENCE PHARMACEUTICALS INC | NR | [NULL] | 6.238 | 322.957 |
| MOP | 913466109 | UNIVERSAL CORP/RICHMSHR    USD 0.00USD | NR | [NULL] | 7.164 | 322.714 |
| MOP | 45665Q103 | INFINITY PROPERTY & CASUALTY CORP | Bmj | B+ | 534 | 322.656 |
| MOP | 62944T105 | NVR INC | NR | NR | 16.171 | 321.180 |
| MOP | 872560109 | TNS INC | Bmj | B+ | 18.263 | 317.598 |
| MOP | 13261KLA4 | CAMDEN CNTY N J IMPT AUTH LEASE REV CNTY GTD    R/MD 5.00    09/01/2019 | A | AA- | 2.000 | 314.087 |
| MOP | 747277101 | QLOGIC CORP | OTHmj | [NULL] | 31.569 | 313.985 |
| MOP | 00762AW107 | WAUSAU PAPER CORP FORMERLY WAUSAU-MOSINEE PAPER CORP | NR | C | 10.240 | 313.855 |
| MOP | 913275103 | ADVISORY BOARD CO/THE | NR | [NULL] | 11.310 | 313.287 |
| MOP | 43365Y104 | UNITRIN INC    SHR    USD 0.10USD | NR | [NULL] | 10.000 | 313.287 |
| MOP | 64190A103 | HITTITE MICROWAVE CORP | NR | NR | 45.920 | 312.000 |
| MOP | 16231R109 | NEUBERGER BERMAN REAL EST SECURITIES INCOME FUND | NR | [NULL] | 502.121 | 311.682 |
| MOP | 238113104 | CENTILLIUM COMMUNICATIONS IN | NR | [NULL] | 6.040 | 311.315 |
| MOP | 923366106 | DATASCOPE CORP | NR | [NULL] | 212.237 | 310.939 |
| MOP | | VERASUN ENERGY CORP | NR | NR | | 309.865 |

| | Code | Name / Description | Rating 1 | Rating 2 | Value 1 | Value 2 |
|---|---|---|---|---|---|---|
| MOP | 185385309 | CLEARWIRE CORP CLA | NR | NR | 30,385 | 309,167 |
| MOP | 775711104 | ROLLINS INC | NR | [NULL] | 15,274 | 308,229 |
| MOP | 112585104 | ***BROOKFIELD ASSET MANAGEMENT INC CLASS A LTD VTG SHS    US LISTED | NR | [NULL] | 11,433 | 307,113 |
| MOP | 203607106 | COMMUNITY BANK SYSTESHR    USD 1.00USD | NR | [NULL] | .11,269 | 306,742 |
| MOP | 36867G209 | GENAERA CORP    SHR    USD 0.00USD | NR | [NULL] | 494,737 | 306,737 |
| MOP | 84649R101 | SPANSION INC CLA | NR | NR | -51,999 | 305,822 |
| MOP | 74762E102 | QUANTA SERVICES INC | NR | [NULL] | 10,407 | 305,591 |
| MOP | 67051U106 | NUVEEN INSURED CALIFORNIA    PREMIUM INCOME MUN FUND 2 INC | NR | [NULL] | 26,400 | 305,184 |
| MOP | 206016107 | CONCEPTUS INC    SHR    USD 0.00USD | NR | [NULL] | 19,010 | 304,160 |
| MOP | 904214103 | UMPQUA HOLDINGS CORPSHR | NR | [NULL] | 15,999 | 303,98* |
| MOP | 816300107 | SELECTIVE INSURANCE GROUP INC | BBB-mj | A- | -12,079 | 331,975 |
| MOP | 254423106 | DO NOT USE IHOP CORP | Bmj | B | 7,973 | 297,871 |
| MOP | 239359102 | DAWSON GEOPHYSICAL CSHR    USD 0.33USD | B-mj | B- | 5,909 | 295,847 |
| MOP | 879939106 | TELETECH HOLDINGS INC | Bmj | B- | 21,330 | 297,577 |
| MOP | 60740F105 | MOBILE MINI INC | NR | B+ | 12,022 | 294,779 |
| MOP | 091935502 | BLACKBOARD INC    SHR    USD 0.01USD | NR | [NULL] | 6,800 | 293,270 |
| MOP | 294821608 | ERICSSON (LM) TEL-SP ADR    SPONSORED ADR REPSTG 2 COM SHS | NR | [NULL] | 29,135 | 293,098 |
| MOP | 88033R205 | TENGASCO INC    SHR    USD 0.00USD | NR | ?B[NULL] | 285,615 | 291,840 |
| MOP | 362607301 | ***GAFISA S A | NR | [NULL] | 12,471 | 287,831 |
| MOP | 396433102 | GRIFFON CORPORATION | NR | [NULL] | 33,038 | 287,431 |
| MOP | 336453105 | FIRST STATE BANCORPORATION | NR | [NULL] | 36,696 | 286,596 |
| MOP | 128125101 | CALAMOS STRATEGIC TOTAL RETURNFUND | NR | [NULL] | 31,974 | 286,229 |
| MOP | 252131107 | DEXCOM INC | OTHmj | NR | 33,785 | 285,845 |
| MOP | 493308100 | KEYNOTE SYS INC | NR | C | 22,589 | 283,492 |
| MOP | 552690105 | MDU RESOURCES GROUP INC | Bmj | B | 10,316 | 282,452 |
| MOP | 084670108 | BERKSHIRE HATHAWAY INC-DEL CLA | B-mj | B | 28 | 280,000 |
| MOP | 681936100 | OMEGA HEALTHCARE INVESTORS INC | NR | [NULL] | 15,819 | 279,319 |
| MOP | 458743101 | INTERLINE BRANDS INC | NR | [NULL] | 16,340 | 278,434 |
| MOP | 482738101 | KVH INDUSTRIES INC    SHR    USD 0.01USD | NR | [NULL] | 29,949 | 277,028 |
| MOP | 682189105 | ON SEMICONDUCTOR CORPSHR    USD 0.01USD | B-mj | [NULL] | 39,232 | 276,800 |
| MOP | 553829102 | MVC CAPITAL INC    SHR    USD 0.01USD | NR | [NULL] | 28,419 | 276,446 |
| MOP | 158496109 | CHAMPION ENTERPRISES INC | NR | B-mj | 44,112 | 275,259 |
| MOP | 44934T105 | ICX TECHNOLOGIES INC | NR | NR | 31,270 | 272,987 |
| MOP | 02873J107 | AMERICAN ORIENTAL BISHR    USD 0.00USD | NR | [NULL] | 39,166 | 272,674 |
| MOP | 30064E109 | EXACTECH INC | NR | [NULL] | 10,330 | 271,782 |
| MOP | 292216104 | EMPLOYERS HLDGS INC | NR | NR | 16,170 | 271,656 |
| MOP | 470355207 | JAMES RIVER COAL CO    NEW | NR | B- | -0.756 | 268,750 |
| MOP | 595112103 | MICRON TECHNOLOGY INC | B-mj | NR | 62,724 | 267,204 |
| MOP | 869362103 | ***SUTOR TECHNOLOGY GROUP LIMI | NR | X-R | 64,226 | 266,538 |
| MOP | 170404305 | CHORDIANT SOFTWARE ISHR    USD 0.00USD | NR | NR | 52,902 | 255,594 |
| MOP | 69386AA100 | PSS WORLD MEDICAL INC | NR | [NULL] | 13,324 | 264,615 |
| MOP | 901166108 | TWEEN BRANDS INC    SHR    USD 0.01USD | NR | X-R | 28,772 | 263,863 |
| MOP | 33334L102 | DSW INC CLA | NR | NR | 18,535 | 262,474 |
| MOP | 27829G105 | EATON VANCE TAX-MANAGED GLOBAL BUY-WRITE OPPORTUNITIES FD | NR | NR | 21,061 | 262,420 |
| MOP | 865378103 | SULPHCO INC    SHR    USD 0.00USD | OTHmj | [NULL] | .19,702 | 262,147 |
| MOP | 69344F106 | PMC - SIERRA INC    SHR    USD 0.00USD | NR | C | 35,000 | 259,700 |
| MOP | 968223206 | WILEY (JOHN) & SONS -CLA | OTHmj | C | 13,324 | 259,266 |
| MOP | 422190308 | HEALTHAXIS INC    NEW | NR | NR | 657,999 | 259,117 |
| MOP | 61748W108 | MORGANS HOTEL GROUP CO | NR | [NULL] | 20,871 | 258,174 |
| MOP | 12802T101 | CAL DIVE INTL INC | NR | [NULL] | 25,815 | 257,892 |
| MOP | 464287507 | ISHARES TRUST    S&P MIDCAP 400 INDEX FUND | | | 3,500 | 257,775 |

| | CUSIP | Name | | | Value 1 | Value 2 |
|---|---|---|---|---|---|---|
| MOP | 629484106 | NYMAGIC INC   SHR   USD   1.00USD | NR | NR | 257,466 | 10,956 |
| MOP | 349858B106 | FORTRESS INVT GROUP LLC   CL A | NR | NR | 257,300 | 24,622 |
| MOP | 670006105 | NOVELL INC | B-mj | B- | 255,331 | 46,122 |
| MOP | 278399G106 | EATON VANCE RISK MANAGED DIVERSIFIED EQUITY INCOME FD | NR | NR | 254,851 | 15,635 |
| MOP | Y1968P106 | DANAOS CORP | NR | [NULL] | 253,578 | 14,222 |
| MOP | 172908I105 | CINTAS CORP | Amj | A+ | 253,399 | 8,066 |
| MOP | 743263105 | PROGRESS ENERGY INC | Bmj | B | 252,196 | 5,771 |
| MOP | N07059186 | ***ASML HOLDING N V   NEW YORK REGISTRY SHARES   ADR NEW | NR | [NULL] | 252,072 | 12,591 |
| MOP | 521865105 | LEAR CORP | OTHmj | C | 252,065 | 19,427 |
| MOP | 035290106 | ANIXTER INTERNATIONAL INC | NR | [NULL] | 251,329 | 4,237 |
| MOP | 43005Q107 | HIGHLAND CREDIT STRATEGIES FUND | NR | [NULL] | 250,927 | 26,656 |
| MOP | 74834L100 | QUEST DIAGNOSTICS INC | Bmj | B | 249,681 | 4,437 |
| MOP | 852891100 | STANCORP FINANCIAL GROUP | NR | [NULL] | 249,134 | 5,033 |
| MOP | 800111103 | SARA LEE CORP | Bmj | B | 247,917 | 19,122 |
| MOP | 30161O104 | EXELIXIS INC | NR | [NULL] | 247,565 | 36,514 |
| MOP | 72764Y100 | PLATO LEARNING INC  SHR | NR | [NULL] | 247,132 | 85,215 |
| MOP | 16117M107 | CHARTER COMMUNICATIOSHR | NR | [NULL] | 246,895 | 287,087 |
| MOP | 81154J107 | SEABOARD CORP | NR | [NULL] | 246,312 | 198 |
| MOP | 464287661 | DO NOT USE ISHARES S&P EUROPE 350 | NR | [NULL] | 246,18C | 6,000 |
| MOP | 909205106 | UNISOURCE ENERGY CORPSHR | B-mj | B- | 244,270 | 7,887 |
| MOP | 12561W105 | CLECO CORP HLDGS NEW  COM | Bmj | B+ | 242,196 | 8,917 |
| MOP | 98944B108 | ZEP INC | NR | NR | 242,04C | 12,102 |
| MOP | 464287200 | ISHARES TRUST   S&P 500 INDEX FUND | NR | [NULL] | 241,560 | 2,0C9 |
| MOP | 55027E102 | LUMINEX CORP   SHR | NR | [NULL] | 241,147 | 9,767 |
| MOP | 026760405 | AMERICAN INDEPENDENCSHR | NR | NR | 240,510 | 35,897 |
| MOP | 75952B105 | RELIANT ENERGY INC | NR | NR | 240,439 | 15,937 |
| MOP | 651718504 | NEWPARK RESOURCES   SHR | NR | [NULL] | 239,889 | 38,943 |
| MOP | 33610F109 | FIRST POTOMAC REALTY TRUST | NR | NR | 239,241 | 13,247 |
| MOP | 564563104 | MANTECH INTERNATIONASHR | NR | [NULL] | 238,736 | 4,527 |
| MOP | 163731102 | CHEMICAL FINANCIAL CORP | BBB+mj | A- | 236,213 | 8,026 |
| MOP | 720279108 | PIER 1 IMPORTS INC | OTHmj | C | 235,73C | 52,973 |
| MOP | 82706C104 | ***SILICON MOTION TECHNOLOGY  CORPORATION ADR | NR | [NULL] | 234,607 | 46,631 |
| MOP | 140757107 | CARACO PHARM LABS LTD | NR | [NULL] | 234,274 | 15,937 |
| MOP | 92205F106 | VANGUARD NATURAL RESOURCES LLC | NR | NR | 234,174 | 18,600 |
| MOP | 23282W100 | CYTOKINETICS INC | NR | [NULL] | 233,459 | 53,068 |
| MOP | 30218U109 | EXPRESSJET HOLDINGS INC | NR | [NULL] | 232,878 | 1,012,515 |
| MOP | 190897108 | COBIZ FINANCIAL INC | NR | [NULL] | 232,722 | 19,281 |
| MOP | 73936T474 | POWERSHARES INSURED NATIONAL MUNICIPAL BOND PORTFOLIO   ETF | NR | [NULL] | 228,983 | 10,144 |
| MOP | 00762L101 | ***ADVANTAGE ENERGY INCOME  FUND TRUST UNITS US LISTED | NR | [NULL] | 228,616 | 24,556 |
| MOP | 929309409 | ***WPP GROUP PLC   AMERICAN DEPOSITARY SHARES | B+ | B+ | 228,423 | 5,292 |
| MOP | 74731Q103 | PZENA INVESTMENT MANAGEMENT  INC CL A | OTH | OTH | 227,828 | 24,524 |
| MOP | 472147107 | JAZZ PHARMACEUTICALS INC | NR | NR | 227,828 | 43,022 |
| MOP | 14055X102 | CAPITALSOURCE INC | NR | NR | 225,865 | 20,500 |
| MOP | 42224N101 | HEALTHSPRING INC | NR | NR | 225,090 | 11,452 |
| MOP | 584688105 | MEDICINES CO | NR | NR | 224,999 | 8,937 |
| MOP | 55272X102 | MFA MORTGAGE INVESTMENTS INC | Bmj | B | 224,944 | 32,359 |
| MOP | 607829100 | MODINE MANUFACTURING CO | NR | [NULL] | 224,985 | 14,818 |
| MOP | 193459302 | COLEMAN CABLE INC | NR | NR | 224,345 | 17,524 |
| MOP | 913377707 | DO NOT USE UNIVERSAL AMER FINANCIAL CRP | NR | [NULL] | 222,730 | 18,439 |
| MOP | 025537101 | AMERICAN ELECTRIC POWER CO INC | Bmj | B | 222,006 | 6,196 |
| MOP | 75734R105 | REDDY ICE HOLDINGS ISHR   USD   0.01USD | NR | [NULL] | 221.507 | 84,44C |
| MOP | | | | | 220,385 | |

| Type | CUSIP | Security | Rating 1 | Rating 2 | Amount | Value |
|---|---|---|---|---|---|---|
| MOP | 45953X208 | INTERNATIONAL FUEL TECHNOLOGY INC NEW | NR | NR | 440,000 | 220,000 |
| MOP | 453636108 | INDEPENDENT BANK CORP-MASS | Am; | A | 6,552 | 219,516 |
| MOP | 302051206 | EXIDE TECHNOLOGIES | NR | NR | 26,689 | 219,117 |
| MOP | 480074103 | JONES APPAREL GROUP INC  NEW | Bm; | B | 11,242 | 219,114 |
| MOP | 05961W105 | ***BANCO MACRO S A   SPONSORED ADR REPSTG CL B | NR | [NULL] | 3,032 | 218,677 |
| MOP | 909214108 | UNISYS CORP | OTHm; | C | 68,343 | 217,604 |
| MOP | 74938B104 | RC2 CORPORATION | Bm; | B | 8,490 | 217,599 |
| MOP | 440327104 | HORACE MANN EDUCATORS CORP NEW | Bm; | B | 16,015 | 217,003 |
| MOP | 73935X351 | POWERSHARES EXCHANGE-TRADED FDTR DYNAMIC HEALTHCARE SECTOR PORT | NR | [NULL] | 8,356 | 217,005 |
| MOP | 28894B109 | EAGLE BANCORP INC MD | NR | NR | 24,217 | 216,016 |
| MOP | 484592104 | ISLE OF CAPRI CASINOSHR | NR | [NULL] | 28,544 | 2'5,795 |
| MOP | 54388110B | LORAL SPACE & COMMUNICATIONS   USD   0.01USD | NR | [NULL] | 15,691 | 213,241 |
| MOP | 939640108 | WASHINGTON POST CO-CL B | Bm; | B+ | 355 | 212,787 |
| MOP | 002824AS9 | ABBOTT LABORATORIES   MAKE WHOLE CALL | A | AA | 2,000 | 2' |
| MOP | 237194105 | DARDEN RESTAURANTS ISHR | NR | [NULL] | 7,193 | 211,336 |
| MOP | 147195101 | GENOMIC HEALTH INC | NR | NR | 9,002 | 211,097 |
| MOP | 37244C101 | CASCADE CORP   USD   0.50USD | NR | [NULL] | 4,348 | 210,356 |
| MOP | 453038408 | ***IMPERIAL OIL LTD NEW | Am; | A+ | 4,864 | 210,227 |
| MOP | 70169Q104 | PARKWAY PROPERTIES INC | A | A+ | 4,977 | 208,467 |
| MOP | 03814910 | APPLIED BIOSYSTEMS INC | Bm; | B+ | 6,286 | 208,381 |
| MOP | 29977A105 | EVERCORE PARTNERS INC   CL A | NR | NR | 14,882 | 208,343 |
| MOP | 39153L106 | GREATBATCH INC   SHR | NR | NR | 8,570 | 207,480 |
| MOP | 00372P203 | SOUTHCOAST FINANCIAL CORP | Am; | NR | 20,573 | 205,524 |
| MOP | 452740206 | ABN AMRO CAPITAL FUNDING   TRUST V 5.9% PERP NON CUM   GTD TRUST PFD SECS | NR | A | 18,315 | 204,395 |
| MOP | 63890410 | NAVIGATORS GROUP INCSHR | NR | [NULL] | 8,327 | 203,727 |
| MOP | 144285103 | CARPENTER TECHNOLOGY | NR | [NULL] | 3,389 | 203,306 |
| MOP | 015271109 | ALEXANDRIA REAL ESTATE   EQUITIES INC | NR | [NULL] | 7,294 | 203,005 |
| MOP | 74834T103 | QUEST SOFTWARE INC | BBB+m; | A- | 1,896 | 202,189 |
| MOP | 26831510B | EDCI HOLDINGS INC | NR | [NULL] | 12,994 | 197,735 |
| MOP | 128118104 | CALAMOS ASSET MGMT INC   CL A | B-m; | B- | 47,862 | 196,796 |
| MOP | M52020100 | ***GIVEN IMAGING | NR | NR | 10,326 | 196,091 |
| MOP | 018606202 | ALLIANCE IMAGING INC DEL   NEW | NR | NR | 15,548 | 194,505 |
| MOP | 09746Y105 | BOISE INC | NR | NR | 77,631 | 94,470 |
| MOP | 14067E508 | CAPSTEAD MORTGAGE COREIT   USD   0.01USD | NR | [NULL] | 204,637 | 194,405 |
| MOP | 24664710 | DELEK US HOLDINGS INC | NR | [NULL] | 16,350 | 194,238 |
| MOP | 498904200 | KNOLL INC | NR | [NULL] | 19,801 | 193,664 |
| MOP | 91819410 | VCA ANTECH INC | NR | [NULL] | 12,707 | 192,952 |
| MOP | 75023610 | RADIAN GROUP INC | OTHm; | NR | 6,232 | 192,008 |
| MOP | 52323410 | LECG CORP | NR | C | 38,346 | 191,730 |
| MOP | 75026N102 | DO NOT USE RADIANT SYSTEMS INC | NR | NR | 23,616 | 191,260 |
| MOP | 22765U102 | CROSSTEX ENERGY LP   LP   0.00EUR | NR | [NULL] | 17,945 | 191,114 |
| MOP | 26873N108 | EMS TECHNOLOGIES INCSHR   USD   0.10USD | NR | [NULL] | 9,581 | 191,045 |
| MOP | 45841N107 | INTERACTIVE BROKERS GROUP INC | NR | [NULL] | 8,262 | 191,017 |
| MOP | 647581107 | ***NEW ORIENTAL EDUCATION AND TECHNOLOGY GROUP INC   SPONSORED ADR | NR | NR | 9,874 | 190,766 |
| MOP | 67551U105 | OCH ZIFF CAPITAL MANAGEMENT  GROUP LLC CLASS A | NR | [NULL] | 2,933 | 190,645 |
| MOP | 927118109 | VILLAGEEDOCS INC   (FRM VILLAGEFAX.COM) | NR | NR | 14,171 | 189,891 |
| MOP | 811054402 | EW SCRIPPS CO   SHR   USD   0.01USD | NR | [NULL] | 5'9,148 | 189,055 |
| MOP | 88554D205 | 3D SYSTEMS CORP   SHR   USD   0.00USD | NR | [NULL] | 26,055 | 188,638 |
| MOP | 317492106 | FINANCIAL FEDERAL CORP | NR | [NULL] | 13,360 | 188,376 |
| MOP | 884453101 | THOMAS PROPERTIES GROUP INC | NR | NR | 7,433 | 186,707 |

| MOP | CUSIP | Security | Detail | Rating 1 | Rating 2 | Qty | Value |
|-----|-------|----------|--------|----------|----------|-----|-------|
| MOP | 073302101 | BE AEROSPACE INC | USD 0.00EUR | B-mj | B- | 9,035 | 194,368 |
| MOP | 401692108 | GUIDANCE SOFTWARE INSHR | | NR | NR | 37,399 | 184,229 |
| MOP | 173066200 | CIT/GROUP CAPITAL IX 6.00% TRUST PFD SECS (TRUPS) DUE 2/14/2033 B/E | USD | A | A+ | 14,100 | 184,130 |
| MOP | 790849103 | ST JUDE MEDICAL INC | | Bmj | [NULL] | 4,098 | 182,733 |
| MOP | 25746Q108 | DOMINION RESOURCES BXXX | | NR | B- | 9,000 | 182,610 |
| MOP | 15133V208 | CENTENNIAL COMMUNICATIONS CORP CL A | | B-mj | C | 24,853 | 182,42* |
| MOP | 76128Y102 | RETAIL VENTURES INC | | OTHmj | [NULL] | 43,100 | 181,020 |
| MOP | 08915P101 | BIG 5 SPORTING GOODS CORP | | NR | [NULL] | 16,984 | 180,030 |
| MOP | 003654400 | ABIOMED INC | | NR | B- | 10,000 | 179,500 |
| MOP | 800363103 | SANDY SPRING BANCORP SHR | | NR | NR | 8,334 | 179,181 |
| MOP | 007942204 | ADVANTA CORP-CL B NON-VTG | USD 1.00USD | B-mj | B- | 20,744 | 178,606 |
| MOP | 110448107 | BRITISH AMERICAN TOB 1 ADR REPR 02.00 SHR | | NR | [NULL] | 2,657 | 178,152 |
| MOP | 63009F105 | NANOSPHERE INC | | NR | NR | 20,000 | 178,000 |
| MOP | 35671D790 | FREEPORT MCMORAN COPPER INC FORM FREEPORT MCMORAN COPPER INC PERP PFE (B6mj) | | NR | BB | ,23 | 175,277 |
| MOP | 844895102 | SOUTHWEST GAS CORP | | NR | [NULL] | 5,798 | 175,049 |
| MOP | 690768403 | OWENS-ILLINOIS INC SHR | USD 0.01USD | NR | [NULL] | 6,685 | 174,023 |
| MOP | 132011107 | CAMBREX CORP SHR | USD 0.10USD | NR | [NULL] | 25,245 | 173,18* |
| MOP | 848565107 | SPIRE CORP | | NR | [NULL] | 16,745 | 172,976 |
| MOP | 337932107 | FIRSTENERGY CORP SHR | USD 0.10USD | NR | [NULL] | 2,600 | 172,895 |
| MOP | 03820C105 | APPLIED INDUSTRIAL TSHR | USD 0.00USD | NR | [NULL] | 6,314 | 171,551 |
| MOP | 87163F105 | SYNVERSE HOLDINGS ISHR | USD 0.00USD | NR | [NULL] | 9,146 | 170,299 |
| MOP | 705550100 | PEET'S COFFEE & TEA SHR | USD 0.00USD | NR | [NULL] | 6,129 | 169,160 |
| MOP | 808194104 | A SCHULMAN INC | | Bmj | B | 8,367 | 168,260 |
| MOP | 92769R105 | VIRGIN MOBILE USA INC CL A | | NR | NR | 62,460 | 167,446 |
| MOP | 632381208 | NATIONAL COAL CORP | | NR | [NULL] | 27,772 | 166,632 |
| MOP | 415864107 | HARSCO CORP | | Amj | A | 3,943 | 165,291 |
| MOP | 854231107 | STANDEX INTERNATIONAL CORP | | NR | [NULL] | 5,893 | 164,886 |
| MOP | 16411Q101 | CHENERE ENERGY PARTNERS L P COMMON UNITS | | NR | NR | 20,000 | 163,000 |
| MOP | 17306N203 | CIT/GROUP CAPITAL VI PFD 7.1250 31Jul31 | 25.00USD | NR | [NULL] | 1,*44 | 161,923 |
| MOP | Y64202107 | OCEANFREIGHT INC COMM STK | | NR | NR | 10,760 | 161,508 |
| MOP | 37243V100 | GENOPTIX INC | | NR | NR | 4,902 | 161,176 |
| MOP | 513847103 | LANCASTER COLONY CORP | | Bmj | B | 4,512 | 160,582 |
| MOP | 16938R103 | CHINA FIRE & SEC GROUP INC | | NR | NR | 14,219 | 160,246 |
| MOP | 682159106 | ON ASSIGNMENT INC SHR | USD 0.01USD | NR | [NULL] | 17,600 | 160,160 |
| MOP | 13733M107 | BROOKLINE BANCORP INC | | NR | [NULL] | 12,662 | 159,289 |
| MOP | 055518E202 | BAC CAPITAL TRUST III 7% TRUST PFD SEC DUE 8/15/32 | | BBB+mj | A- | 8,000 | 158,720 |
| MOP | 79464R105 | SRA INTERNATIONAL INC CL A | | NR | NR | 7,398 | 56,791 |
| MOP | 374163103 | GERON CORP | | OTHmj | C | 37,598 | 155,750 |
| MOP | 018772C13 | ALLIANCE ONE INTERNATIONAL INC | | B-mj | B- | 36,472 | 154,641 |
| MOP | 457733103 | INSPIRE PHARMACEUTICALS INC | | NR | NR | 38,472 | 154,273 |
| MOP | 371927104 | GENESIS ENERGY LP LP | USD 0.00USD | NR | [NULL] | 12,413 | 153,921 |
| MOP | 87162WV100 | SYNNEX CORPORATION | | NR | NR | 6,717 | 152,006 |
| MOP | 376535100 | GLADSTONE CAPITAL CORP | | NR | [NULL] | 8,521 | 151,929 |
| MOP | 78381P109 | S&P 500 COVERED CALLTRUST | NPV | NR | [NULL] | 12,168 | 151,735 |
| MOP | 723553101 | PIONEER DIVERSIFIED HIGH INCOME TRUST | USD | NR | NR | 10,300 | 150,590 |
| MOP | 141591C103 | CARDIONET INC | | NR | NR | 5,479 | 150,399 |
| MOP | 149205106 | CATO CORP-CL A | | NR | [NULL] | 8,998 | 150,375 |
| MOP | 91359E105 | UNIVERSAL HEALTH RLTY INCOME | | NR | [NULL] | 3,836 | 150,*4* |
| MOP | 78646M102 | PETROBRAS ENERGIA-SPON ADR | | NR | [NULL] | 17,3*7 | 149,965 |
| MOP | 855915101 | STERLING RESOURCES LSHR | CAD 0.00CAD | NR | [NULL] | 116,790 | 148,676 |
| MOP | 302301108 | EZCORP INC-CL A | | NR | [NULL] | 9,640 | *48,456 |

| Type | CUSIP/ID | Security Description | Rating 1 | Rating 2 | Qty | Market Value |
|---|---|---|---|---|---|---|
| MOP | 66977W109 | NOVA CHEMICALS CORP | NR | [NULL] | 6,000 | 148,200 |
| MOP | 292562105 | ENCORE WIRE CORP | Bmj) | B | 7,782 | 146,276 |
| MOP | 72369J102 | PIONEER FLOATING RATE TRUST | NR | [NULL] | 13,500 | 145,125 |
| MOP | 33735G107 | FIRST TR VALUE LINE 100 EXCHANGE TRADED FD | NR | [NULL] | 10,534 | 145,265 |
| MOP | 514606102 | LANCE INC SHR USD 0.83USD | NR | [NULL] | 5,859 | 144,307 |
| MOP | 667328108 | NORTHWEST BANCORP INSHR | NR | [NULL] | 4,955 | 144,220 |
| MOP | 247916208 | DENBURY RESOURCES INC | NR | [NULL] | 7,003 | 144,115 |
| MOP | 25330G106 | DO NOT USE ENGLOBAL CORP | NR | [NULL] | 12,136 | 143,933 |
| MOP | 390905107 | GREAT SOUTHERN BANCORP INC | NR | B | 10,133 | 142,875 |
| MOP | 358435105 | FRIEDMAN INDUSTRIES INC | Bmj) | B | 19,699 | 142,424 |
| MOP | M84116108 | SILICOM LIMITED | NR | [NULL] | 25,555 | 141,836 |
| MOP | 032159105 | AMREP CORP SHR USD 0.10USD | NR | [NULL] | 3,052 | 141,795 |
| MOP | 483648103 | KAMAN CORP | Bmj) | B | 4,373 | 140,057 |
| MOP | 98952K107 | ZHONGPIN INC | NR | NR | 13,995 | 139,250 |
| MOP | 15101Q108 | CELESTICA INC | NR | [NULL] | 19,464 | 138,902 |
| MOP | 87244T109 | TICC CAPITAL CORP | NR | [NULL] | 27,434 | 138,816 |
| MOP | 73941U102 | POZEN INC | NR | [NULL] | 12,585 | 138,246 |
| MOP | 37733W105 | GLAXOSMITHKLINE PLC 1 ADR REPR 02.00 SHR | NR | [NULL] | 3,133 | 137,050 |
| MOP | 345395206 | FORD MOTOR CO CAPITA CONV PFD 6.5%15Jan32 | OTH | CC | 8,224 | 136,866 |
| MOP | 48562P103 | KAPSTONE PAPER AND PACKAGING CORPORATION | NR | NR | 20,290 | 136,349 |
| MOP | M22013102 | METLIFE INC 6.5% NON CUM PFD SER B | BBBm) | BBB | 18,204 | 135,620 |
| MOP | 59156R603 | VAN KAMPEN ADVANTAGE MUNICIPAL INCOME TRUST II | OTHm) | D | 8,077 | 135,209 |
| MOP | 92112K107 | MERCER INTERNATIONAL INC | OTHm) | C | 12,923 | 134,656 |
| MOP | 588056101 | TEMPUR PEDIC INTERNATIONAL INC | NR | [NULL] | 30,988 | 133,248 |
| MOP | 88023U101 | AO SMITH CORP SHR USD 1.00USD | NR | B- | 1,238 | 132,575 |
| MOP | 831665209 | ATMEL CORP | B-mj) | A | 2,818 | 132,352 |
| MOP | 049513104 | CIT GROUP CAP XVII 6.35% ENHANCED TR PFD SECS-TRUPRS | Amj) | [NULL] | 10,481 | 132,196 |
| MOP | 17311H209 | ARDEN GROUP INC -CL A | NR | [NULL] | 750 | 131,011 |
| MOP | 039762109 | MORGAN STANLEY CAP TRUST V 5.75% CAPTIAL SECS DUE 7/15/33 | NR | [NULL] | 11,900 | 130,680 |
| MOP | 617466206 | EMPIRE DISTRICT ELECTRIC CO | NR | [NULL] | 5,723 | 130,662 |
| MOP | 291641108 | ADMINISTAFF INC | NR | [NULL] | 4,637 | 130,285 |
| MOP | 007094105 | GENERAL MOTORS CORP 7.375% SR NTS DUE 5/15/48 | Bmj) | B | 12,268 | 129,868 |
| MOP | 370442725 | DIODES INC SHR USD 0.66USD | NR | [NULL] | 6,217 | 129,182 |
| MOP | 254543101 | STANDARD MICROSYSTEMS CORP | NR | [NULL] | 4,870 | 128,555 |
| MOP | 863626109 | STERLING FINANCIAL CSHR USD 1.00USD | NR | [NULL] | 9,804 | 128,519 |
| MOP | 859319105 | TRUSTCO BANK CORP NY | Bmj) | B | 1,985 | 128,138 |
| MOP | 898349105 | MARINE PRODUCTS CORPSHR USD 0.10USD | NR | [NULL] | 13,806 | 127,786 |
| MOP | 568427108 | ALADDIN KNOWLEDGE SYSTEMS | NR | [NULL] | 9,272 | 127,015 |
| MOP | M0392N101 | ***BANCOLOMBIA SA SPONSORED ADR REPSTG 4 PREF | NR | [NULL] | 4,266 | 124,615 |
| MOP | 05968L102 | AMERICAN WOODMARK COSHR USD 0.00USD | NR | [NULL] | 5,041 | 124,567 |
| MOP | 030506109 | CRYOLIFE INC | NR | [NULL] | 8,724 | 123,908 |
| MOP | 228903100 | MEDICAL PROPERTIES TRUST INC | NR | [NULL] | 11,129 | 123,851 |
| MOP | 58463J304 | NEUROCRINE BIOSCIENCES INC | OTHm) | C | 25,358 | 123,309 |
| MOP | 64125C109 | LAMAR ADVERTISING CO-CL A | Bm) | B- | 3,600 | 122,685 |
| MOP | 51281510? | AUTHENTEC INC | NR | [NULL] | 58,653 | 121,975 |
| MOP | 052660107 | US CONCRETE INC | Bmj) | B | 3,223 | 121,804 |
| MOP | 521050104 | LAYNE CHRISTENSEN CO | NR | [NULL] | 24,223 | 121,367 |
| MOP | 90333L102 | S1 CORPORATION | NR | [NULL] | 23,090 | 120,741 |
| MOP | 78463B101 | FERRELLGAS PARTNERS-LP | NR | [NULL] | 6,336 | 118,800 |
| MOP | 315293100 | BANCO LATINOAMERICANO EXP-E | NR | [NULL] | 6,923 | 115,650 |
| MOP | P16994132 | | | | | |

| Fund | CUSIP | Security | Rating 1 | Rating 2 | Value 1 | Value 2 |
|---|---|---|---|---|---|---|
| MOP | 592688105 | METTLER-TOLEDO INTERNATIONAL | NR | [NULL] | 1,189 | 118,537 |
| MOP | 173055200 | CITIGROUP CAPITAL XX 7.875% ENHANCED TRUST PREFERRED SECURITIES | A | A | 7,733 | 118,315 |
| MOP | 00081T108 | ACCO BRANDS CORP | NR | [NULL] | 12,877 | 117,953 |
| MOP | 292764107 | ENERNOC INC SHR | NR | [NULL] | 10,062 | 117,524 |
| MOP | 690370101 | OVERSTOCK.COM INC SHR USD 0.00USD | NR | [NULL] | 5,839 | 116,634 |
| MOP | 28521B103 | HUB GROUP INC-CL A | Bπj | B | 2,904 | 115,579 |
| MOP | 013904305 | ELECTRO RENT CORP SHR USD 0.00USD | NR | [NULL] | 7,781 | 114,848 |
| MOP | 537008104 | ***ALCATEL-LUCENT SPONSORED ADR | NR | [NULL] | 25,886 | 114,493 |
| MOP | 961840105 | LITTELFUSE INC | Bπj | 8 | 3,739 | 113,853 |
| MOP | 878742204 | WET SEAL INC-CL A | OTHπj | C | 27,663 | 113,142 |
| MOP | 294100102 | TECK COMINCO LTD SHR CAD 0.00EUR | NR | [NULL] | 3,969 | 112,983 |
| MOP | 063904405 | ENZO BIOCHEM INC | NR | [NULL] | 10,620 | 112,676 |
| MOP | 33889X203 | BANK OF THE OZARKS | NR | [NULL] | 3,611 | 11`,724 |
| MDP | 33615C101 | FLEET CAPITAL TRUST PFD 7.2000 16Mar32 25.00USD | NR | [NULL] | 6,850 | 11`,244 |
| MDP | 860630102 | FIRST REGIONAL BANCOSHR USD 0.00USD | NR | [NULL] | 24,642 | 110,889 |
| MOP | 93417K106 | STIFEL FINANCIAL CORP | Bπj | B | 2,599 | 109,994 |
| MOP | 55918I102 | XO HOLDINGS INC SHR USD 0.01USD | NR | [NULL] | 183,318 | 109,991 |
| MOP | 20903A107 | MAGMA DESIGN AUTOMATION INC | NR | [NULL] | 24,557 | 109,421 |
| MOP | 20746E103 | CONSOLIDATED COMMUNICATIONS | NR | [NULL] | 7,206 | 109,367 |
| MOP | 351268105 | DYAX CORP | NR | [NULL] | 22,602 | 108,942 |
| MOP | 03152W109 | G & K SERVICES INC CL A | BBB+πj | A- | 2,990 | 108,836 |
| MOP | 457481200 | AMICUS THERAPEUTICS INC | NR | NR | 6,556 | 108,626 |
| MDP | 109641100 | INLAND REAL ESTATE CREIT USD 0.01USD | NR | [NULL] | 7,008 | 108,554 |
| MOP | 060505815 | BRINKER INTERNATIONASHR USD 0.10USD | NR | [NULL] | 5,395 | 108,040 |
| MOP | 577933104 | BANK AMER CORP DEPOSITARY SH REPSTG 1/1000TH PFD SER E | Aπj | A | 9,000 | 107,910 |
| MOP | 404030108 | MAXIMUS INC | B-πj | B. | 2,838 | 106,595 |
| MOP | 24356B104 | H&E EQUIPMENT SERVICES INC | NR | NR | 7,301 | 106,595 |
| MOP | 456837202 | DECODE GENETICS INC | NR | [NULL] | 264,294 | 105,716 |
| MOP | 12590Z106 | ***ING GROEP N V 7.05% PERP DEBT SECS | Aπj | A | 7,465 | 105,032 |
| MOP | 85856G100 | CPI CORP | NR | [NULL] | 7,743 | 104,763 |
| MOP | 59156R304 | STELLARONE CORPORATION | NR | NR | 5,503 | 104,557 |
| MOP | 811707306 | METLIFE INC FLOATING RATE NON CUM PFD SER A | BBBπj | BBB | 8,023 | 103,818 |
| MOP | 222660102 | SEACOAST BANKING CORSHR USD 0.10USD | NR | [NULL] | 6,877 | 103,417 |
| MOP | 832727101 | COURIER CORP SHR USD 1.00USD | NR | [NULL] | 4,784 | 103,093 |
| MOP | 288664109 | SMURFIT-STONE CONTAISHR USD 0.01USD | NR | [NULL] | 18,759 | 102,880 |
| MOP | 553531104 | EMC INSURANCE GROUP INC | Bπj | B | 3,847 | 102,407 |
| MOP | 484286985 | MSC.SOFTWARE CORP | NR | [NULL] | 8,475 | 99,581 |
| MOP | 043436104 | ISHARES INC MSCI PACIFIC EX-JAPAN INDEX FD | NR | [NULL] | 2,736 | 98,799 |
| MOP | 721283109 | ASBURY AUTOMOTIVE GROUP | NR | [NULL] | 7,567 | 98,371 |
| MOP | 03071H100 | PIKE ELECTRIC CORP | NR | [NULL] | 6,457 | 98,211 |
| MOP | 74347R860 | AMERISAFE INC-CL A | NR | NR | 5,401 | 97,888 |
| MOP | 64110L106 | PROSHARES TRUST ULTRASHORT UTILITIES PROSHARES | NR | [NULL] | 1,329 | 96,725 |
| MOP | 37946R109 | NETFLIX INC SHR USD 0.00USD | NR | [NULL] | 3,065 | 95,811 |
| MDP | 91274F104 | GLOBAL PARTNERS LP SBI UNIT REPSTG LTD PARTNER INT | NR | [NULL] | 9,150 | 95,618 |
| MOP | 785060104 | U STORE IT TRUST REIT | NR | NR | 8,058 | 95,246 |
| MOP | 68827R108 | S Y. BANCORP INC | NR | [NULL] | 3,023 | 95,225 |
| MOP | 374689107 | OSIRIS THERAPEUTICS SHR USD 0.00USD | NR | [NULL] | 5,144 | 95,113 |
| MOP | 64124P101 | GIBRALTAR INDUSTRIESSHR USD 0.01USD | NR | [NULL] | 4,271 | 94,944 |
| MOP | 63935N107 | NEUBERGER BERMAN INTERMEDIATE MUNI FUND INC | NR | [NULL] | 7,662 | 94,894 |
| MOP | 64123C101 | NAVIGANT CONSULTING INC | NR | [NULL] | 4,658 | 94,837 |
| MOP | | NEUBERGER BERMAN CALIFORNIA INTERMEDIATE MUNI FUND INC | NR | [NULL] | 7,823 | 93,918 |

| | CUSIP | Security | Rating 1 | Rating 2 | Amount | Value |
|---|---|---|---|---|---|---|
| MOP | 64127J102 | NEUBERGER BERMAN DIVIDEND ADVANTAGE FUND INC | NR | [NULL] | 7,105 | 93,870 |
| MOP | 64124X102 | NEUBERGER BERMAN NEW YORK INTERMEDIATE MUNI FUND INC | NR | [NULL] | 7,851 | 92,643 |
| MOP | 72201H108 | PIMCO FLOATING RATE INCOME FUND | NR | [NULL] | 8,754 | 92,530 |
| MOP | 09652V109 | BANNER CORP SHR USD 0.01USD | Bmj | [NULL] | 6,168 | 91,780 |
| MOP | 31314B306 | FEDERAL AGRICULTURAL MORTGAGE CORP-CL C | NR | B+ | 3,677 | 90,506 |
| MOP | 550021109 | LULULEMON ATHLETICA INC | NR | NR | 6,742 | 90,343 |
| MOP | 27828X100 | EATON VANCE TAX-MANAGED BUY WRITE INCOME FUND | NR | [NULL] | 112,177 | 89,742 |
| MOP | 60975U108 | MONOGRAM BIOSCIENCES INC | NR | [NULL] | 10,842 | 88,904 |
| MOP | 68401H104 | OPTIMER PHARMACEUTICSSHR | NR | [NULL] | 5,980 | 88,624 |
| MOP | 60877T100 | MOMENTA PHARMACEUTICALS INC | NR | [NULL] | 3,146 | 88,088 |
| MOP | 863167201 | STRATUS PROPERTIES ISHR USD 0.01USD | NR | [NULL] | 25,182 | 86,878 |
| MOP | 88345R101 | THERMAGE INC | NR | [NULL] | 4,639 | 86,564 |
| MOP | 39436120B | GREEN BANKSHARES INCSHR USD 2.00USD | NR | [NULL] | 21,266 | 56,067 |
| MOP | 044103109 | ASHFORD HOSPITALITY TR INC COM SHS | BBB+mj | A- | 8,598 | 68,550 |
| MOP | 617462205 | MORGAN STANLEY CAPITAL TRT IV 6.25% CAPITAL SECS DUE 4/1/33 BOOK ENTRY | OTHmj | NR | 35,505 | 85,454 |
| MOP | 598148104 | MIDWAY GAMES INC | NR | C | 8,496 | 85,405 |
| MOP | 48256A101 | KMG CHEMICALS INC SHR USD 0.01USD | NR | [NULL] | 7,973 | 85,391 |
| MOP | 49373Z101 | KFORCE INC | NR | [NULL] | 6,224 | 85,269 |
| MOP | 522015106 | LEARNING TREE INTERNSHR USD 0.00USD | NR | [NULL] | 1,213 | 85,262 |
| MOP | 74347R644 | PROSHARES TRUST ULTRASHORT CONSUMER GOODS PROSHARES | NR | [NULL] | 4,264 | 93,148 |
| MOP | 21031G102 | CONSTANT CONTACT INC | NR | NR | 8,059 | 82,484 |
| MOP | 494274103 | KIMBALL INTERNATIONASHR USD 0.05USD | NR | [NULL] | 18,295 | 82,927 |
| MOP | 16941J106 | CHINA PRECISION STEEL INC | NR | NR | 3,183 | 82,160 |
| MOP | 45104G104 | ICICI BANK LTD-SPON ADR | NR | NR | 5,738 | 81,594 |
| MOP | 693322202 | PHH CORP | NR | [NULL] | 5,543 | 81,155 |
| MOP | 16942J105 | CHINA SECURITY & SURPSHR NEW | NR | [NULL] | 3,525 | 81,075 |
| MOP | 293712105 | ENTERPRISE FINANCIAL SERVICE USD 0.00USD | NR | [NULL] | 126,645 | 80,989 |
| MOP | 01446B108 | ALESCO FINANCIAL INCREIT USD 0.00USD | NR | [NULL] | 19,946 | 80,747 |
| MOP | 40460B109 | HACKETT GROUP INC (THE) | NR | [NULL] | 12,500 | 80,125 |
| MOP | 026874115 | AMERICAN INTL GROUP INC 8.50% MAND CONV PFD CORP UNIT | OTHmj | C | 6,459 | 80,022 |
| MOP | 29532W107 | ENHANCED S&P 500 COVERED CALL FD INC | Amm | [NULL] | 1,272 | 79,971 |
| MOP | 46426T598 | ISHARES RUSSELL 1000 VALUE INDEX FUND ETF | NR | NR | 4,000 | 79,400 |
| MOP | 456837808 | ***ING GROEP N V 8.50% ING PERPETUAL HYBRID CAPSECS PFD | NR | [NULL] | 9,614 | 78,931 |
| MOP | 374393106 | GEVITY HR INC | Amj | A | 10,356 | 78,931 |
| MOP | 05349W207 | AVANEX CORPORATION NEW | B-mj | B- | 14,970 | 78,593 |
| MOP | 848420105 | SPHERION CORP SHR USD 0.01USD | B-mj | [NULL] | 9,789 | 78,214 |
| MOP | 902952100 | US GLOBAL INVESTORS SHR USD 0.02USD | NR | [NULL] | 12,250 | 78,155 |
| MOP | 125151100 | ***GE FRANKLIN LTD (US LISTED) | NR | [NULL] | 195,000 | 78,000 |
| MOP | 967590100 | WIDEPOINT CORP SHR USD 0.00USD | NR | [NULL] | 5,772 | 77,980 |
| MOP | 59518V102 | MICRUS ENDOVASCULAR CORP | NR | [NULL] | 1,550 | 76,586 |
| MOP | 553530106 | MSC INDUSTRIAL DIRECT CO-A | NR | [NULL] | 5,653 | 76,224 |
| MOP | 004934105 | ACTEL CORP | NR | C | 4,974 | 75,854 |
| MOP | 80281R706 | ***SANTANDER FINANCE PREFERREDS A UNIPERSONAL 6.80% NON CUM SER 4 GUARANTI A | OTHmj | A+ | 3,500 | 75,670 |
| MOP | 22644F103 | SHIP FINANCE INT'L LTD | A | [NULL] | 35,915 | 75,422 |
| MOP | 45168D104 | CREDIT SUISSE HIGH YIELD BD FDSH BEN INT | NR | [NULL] | 1,272 | 75,333 |
| MOP | 830586105 | IDEXX LABORATORIES CORP | | | | |
| MOP | 863902102 | SKECHERS USA INC-CL A | Bmj | B+ | 4,292 | 74,259 |
| MOP | | STUDENT LOAN CORP | NR | [NULL] | 775 | 73,493 |
| MOP | 487584104 | KEITHLEY INSTRUMENTSSHR USD 0.00USD | NR | [NULL] | 7,704 | 71,031 |
| MOP | 40429C201 | HSBC FINANCE CORP 6.875% SENIOR NTS DUE 1/30/33 | NR | [NULL] | 4,000 | 70,900 |
| MOP | 165167642 | CHESAPEAKE ENERGY CORP 4.5% CUMULATIVE CONV PFD STOCK | Bmm | [NULL] | 666 | 69,930 |

| | CUSIP | Name | | | | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|
| MOP | 24869P104 | DENNYS CORPORATION | OTHmj | C | | 23,529 | 69,411 |
| MOP | 5326 1M104 | LIMELIGHT NETWORKS INC | NR | NR | | 23,282 | 69,088 |
| MOP | 023421J01 | AMCOMP INC NEW | NR | NR | | 5,685 | 68,220 |
| MOP | 894675107 | TREE COM INC | NR | NR | | 8,956 | 66,865 |
| MOP | 855707105 | STATE AUTO FINANCIAL CORP | B | B+ | | 2,275 | 66,498 |
| MOP | 88162G103 | TETRA TECH INC NEW | B-mj | B | | 2,421 | 63,456 |
| MOP | 24801901 | DELUXE CORP | Bmj | B | | 4,757 | 65,928 |
| MOP | 45814P105 | INTEGRA BANK CORPORATION | Bmj | B- | | 7,431 | 65,467 |
| MOP | 06739H776 | ***BARCLAYS BK PLC ADR PFD SHS SER 3 DIVD - 7.10%SER 3 CAL DT 12/15/12 @ 25 | Am) | A+ | | 4,000 | 65,400 |
| MOP | 21988K659 | CORPORATE BACKED TR CTFS 2004-6 GOLDMAN SACHS 3.5%  CAP I DEB DUE 02/15/20 | Am) | [NULL] | | 7,000 | 65,100 |
| MOP | 00430L103 | ACCENTIA BIOPHARMACEUTICALS INC | NR | NR | | 99,395 | 64,637 |
| MOP | G02196203 | ALLIED WORLD ASSURANCE CO | NR | [NULL] | | 1,635 | 64,593 |
| MOP | 918905100 | VALHI INC SHR  USD 0.01USD | NR | [NULL] | | 4,567 | 64,401 |
| MOP | 436893200 | HOME BANCSHARES INC | NR | NR | | 2,046 | 63,697 |
| MOP | 138098036 | CANTEL MEDICAL CORP | NR | [NULL] | | 6,502 | 63,395 |
| MOP | 929326102 | WSFS FINANCIAL CORP SHR  USD 0.01USD | NR | [NULL] | | 1,055 | 63,300 |
| MOP | 25153X208 | DEUTSCHE BANK CONTINGENT CAPIT  USD 0.01USD | Amm | [NULL] | | 4,000 | 62,280 |
| MOP | 64128L108 | NEUBERGER BERMAN INCOME OPPORTUNITY FUND INC | A | A | | 1,905 | 61,837 |
| MOP | 488360108 | KEMET CORP | OTHmj | C | | 47,568 | 61,000 |
| MOP | 012423109 | ALBANY MOLECULAR RESEARCH | NR | [NULL] | | 3,345 | 60,611 |
| MOP | 749660106 | RPC INC | Bmj | B | | 3,367 | 60,487 |
| MOP | 037933108 | APRIA HEALTHCARE GROUP INC | Bmj | B | | 3,287 | 60,363 |
| MOP | 256591107 | DOLBY LABORATORIES INC   CLA | NR | [NULL] | | 1,482 | 60,060 |
| MOP | 22841104 | CROWN MEDIA HOLDINGS-CLASS A | NR | [NULL] | | 1,757 | 60,000 |
| MOP | 25256R207 | DIAMONDHILL INVESTMENT GROUP INC NEW | B-mj | [NULL] | | 889 | 59,725 |
| MOP | 040266108 | NEKTAR THERAPEUTICS SHR  USD 0.00USD | NR | NR | | 15,222 | 59,213 |
| MOP | 29267A203 | ENERI INC NEW | OTHmj | C | | 9,146 | 59,061 |
| MOP | 263577854 | MANATRON INC | NR | [NULL] | | 16,320 | 58,992 |
| MOP | 283677854 | EL PASO ELECTRIC CO NEW | Bmj | B | | 2,979 | 58,362 |
| MOP | 89421Q106 | TRAVELZOO INC | NR | NR | | 7,196 | 57,915 |
| MOP | 62912R107 | ICF INTL INC | NR | NR | | 3,704 | 57,597 |
| MOP | 04925C103 | ASSET ACCEPTANCE CAPITAL CORP  USD 0.00USD | NR | NR | | 2,991 | 57,278 |
| MOP | 04543P100 | GLOBAL CASH ACCESS HSHR | B-mj | B- | | 4,910 | 57,252 |
| MOP | 378967103 | GERBER SCIENTIFIC INC | B- | NR | | 6,100 | 56,731 |
| MOP | 375730100 | OZ MINE CORPORATION | NR | [NULL] | | 700,000 | 56,425 |
| MOP | 67108S100 | ALLIANCEBERNSTEIN GLOBAL HIGH INCOME FUND INC | NR | NR | | 5,572 | 56,000 |
| MOP | 01879R105 | EUTRA CEA | NR | [NULL] | | 124,096 | 54,828 |
| MOP | 67060N204 | ELECTRO SCIENTIFIC ISHR  USD 0.00USD | Bmj | B | | 3,467 | 54,602 |
| MOP | 285229100 | EMCOR GROUP INC | Bmj | A | | 1,322 | 53,739 |
| MOP | 29084Q100 | GOLDMAN SACHS GROUP INC  6.20% SER B DEP SHS.REP 1/1000TH NON CUM PFD S.REP | Smj | B | | 3,229 | 53,442 |
| MOP | 38144X500 | FREDDIE MAC  USD 2/15/2031 | OTHmn | B | | 106,508 | 53,432 |
| MOP | 313400624 | PREFERRED APT TRUST SER QWS-2 TR CTF 8.00% | Smj | [NULL] | | 3,700 | 53,254 |
| MOP | 74043481 6 | LEE ENTERPRISES | NR | [NULL] | | 17,687 | 53,206 |
| MOP | 523768109 | 1ST SOURCE CORP | NR | NR | | 2,039 | 52,781 |
| MOP | 336901133 | NATIONAL BEVERAGE COSHR  USD 0.01USD | OTHmj | C | | 5,495 | 52,504 |
| MOP | 635011106 | GENELABS TECHNOLOGIES INC NEW | NR | [NULL] | | 117,000 | 52,248 |
| MOP | 368708206 | SONIC SOLUTIONS INC SHR  USD 0.00USD | NR | [NULL] | | 1,133 | 51,480 |
| MOP | 835460106 | RAMCO-GERSHENSON PROPERTIES | NR | B- | | 2,388 | 51,320 |
| MOP | 751452202 | AMERICAN HOMEPATIENT INC | B-mj | [NULL] | | 50,000 | 51,245 |
| MOP | 026849103 | SPECTRANETICS CORP SHR  USD 0.00USD | NR | [NULL] | | 1,514 | 51,000 |
| MOP | 84760C107 | | | | | | 50,892 |

| | CUSIP | Security | Rating 1 | Rating 2 | | |
|---|---|---|---|---|---|---|
| MOP | 806373106 | SCHAWK INC | NR | [NULL] | 3,139 | 50,663 |
| MOP | 55348A102 | MRU HOLDINGS INC SHR | NR | [NULL] | 119,436 | 50,183 |
| MOP | 412824104 | HARLEYSVILLE GROUP INC | NR | [NULL] | 1,422 | 49,841 |
| MOP | 89147N304 | TORTOISE CAPITAL RESOURCES CORPORATION | NR | NR | 5,538 | 49,620 |
| MOP | 511637100 | LAKELAND BANCORP INC | NR | [NULL] | 3,993 | 49,208 |
| MOP | 984238105 | YM BIOSCIENCES INC | NR | [NULL] | 98,000 | 49,010 |
| MOP | 37249T109 | GEOGLOBAL RESOURCES INC | NR | NR | 23,456 | 48,685 |
| MOP | 194014106 | COLFAX CORPORATION | B- | NR | 2,732 | 48,393 |
| MOP | 46626E205 | J2 GLOBAL COMMUNICATIONS INC COM NEW | B-mj | NR | 1,979 | 48,383 |
| MOP | 895919108 | TRICO BANCSHARES | NR | [NULL] | 2,557 | 47,878 |
| MOP | | TRIDENT MICROSYSTEMSSHR USD 0.00USD | NR | [NULL] | 19,813 | 47,401 |
| MOP | 361438104 | GAMCO INVESTORS INC | Bmj | B | 974 | 47,135 |
| MOP | 31983A103 | FIRST COMMUNITY BANCSHR USD 1.00USD | NR | [NULL] | 1,475 | 47,044 |
| MOP | 44930K108 | ICO GLOBAL COMMUNICASHR USD 0.01USD | NR | [NULL] | 22,286 | 46,612 |
| MOP | 46489V104 | ISORAY INC | NR | NR | 66,274 | 46,578 |
| MOP | 15672C106 | CERAGENIX PHARMACEUTICALS INC | NR | [NULL] | 40,000 | 46,392 |
| MOP | 20581E104 | COMSYS IT PARTNERS INC | NR | [NULL] | 3,732 | 46,000 |
| MOP | 169375102 | CHINA ARCHITECTURAL ENGINEERING INC | NR | NR | 5,911 | 45,754 |
| MOP | 454072109 | INDEVUS PHARMACEUTICALS INC | NR | NR | 24,450 | 45,710 |
| MOP | 137801106 | CANO PETROLEUM INC | OTHmj | C | 12,234 | 45,281 |
| MOP | 65248V304 | NEWS CORP FIN TR II   SR EXCHANGEABLE BUCS 0.75% 03/10/2023 | NR | NR | 47 | 44,673 |
| MOP | 277276101 | EASTGROUP PROPERTIES INC | BBB+ | BBB+ | 971 | 44,645 |
| MOP | 371559105 | GENESEE & WYOMING INC-CL A | Bmj | B+ | 1,009 | 44,530 |
| MOP | 256743105 | DOLLAR THRIFTY AUTOMOTIVE GROUP INC | Bmj | B- | 10,451 | 44,365 |
| MOP | 457030104 | INGLES MARKETS INC-CL A | B-mj | B+ | 1,851 | 44,208 |
| MOP | 15135B101 | CENTENE CORP | Bmj | [NULL] | 2,128 | 44,091 |
| MOP | 037347101 | ANWORTH MORTGAGE ASSET CORP | NR | [NULL] | 6,463 | 43,858 |
| MOP | 928566108 | VNUS MEDICAL TECHNOLOGIES INC | NR | NR | 2,247 | 43,625 |
| MOP | 070203104 | BASSETT FURNITURE INDS INC | NR | B- | 4,526 | 43,547 |
| MOP | 55370L108 | NICHOLAS-APPLEGATE GLOBAL EQUITY & CONV INCOME FD | B-mj | [NULL] | 3,100 | 43,223 |
| MOP | 317585404 | FINANCIAL INSTITUTIONS INC COM | NR | B | 2,605 | 42,724 |
| MOP | 83001P109 | SIX FLAGS INC SHR   USD 0.02USD | Bmj | NR | 48,409 | 42,670 |
| MOP | 00430U103 | ACCELRYS INC | NR | NR | 8,294 | 42,600 |
| MOP | 41145W109 | HARBIN ELECTRIC INC | NR | [NULL] | 3,332 | 42,382 |
| MOP | 505336107 | LA-Z-BOY INC | NR | NR | 3,786 | 42,316 |
| MOP | 19259P300 | COINSTAR INC SHR | NR | [NULL] | 1,223 | 41,646 |
| MOP | 740585104 | PREMIERE GLOBAL SERVSHR USD 0.00USD | NR | [NULL] | 2,715 | 41,222 |
| MOP | 739128106 | POWELL INDUSTRIES INSHR USD 0.01USD | NR | [NULL] | 102,497 | 40,942 |
| MOP | 88409N101 | THINK PARTNERSHIP INC | NR | NR | 3,756 | 37,681 |
| MOP | 67423R108 | OBAGI MEDICAL PRODUCTS INC | NR | NR | 1,403 | 36,796 |
| MOP | 709769101 | PEOPLES BANCORP INC | NR | [NULL] | 18,289 | 36,583 |
| MOP | 561911108 | MANAGED HIGH YIELD PTRUST   NPV USD | NR | [NULL] | 614 | 36,099 |
| MOP | 437306103 | HOME PROPERTIES INC | NR | NR | 1,122 | 36,029 |
| MOP | 94770V102 | WEBMD HEALTH CORP   CLASS A | NR | NR | 2,559 | 35,729 |
| MOP | 852857200 | STAMPS.COM INC | NR | NR | 2,908 | 35,130 |
| MOP | 458685106 | INTERFACE INC-CL A | B-mj | B- | 384 | 35,094 |
| MOP | 667294AM4 | NORTHWEST AIRLINES-CRP SINKINGFUND | NR | A- | 338 | 34,547 |
| MOP | 18712Q103 | CLIFTON SAVINGS BANK SLA | BBB+mj | NR | 2,876 | 33,132 |
| MOP | 719405102 | PHOTRONICS INC | B-mj | B- | 10,894 | 32,649 |
| MOP | 45885A300 | INTERNAP NETWORK SERVICES CORPORATION | NR | NR | 9,424 | 32,042 |
| MOP | 32022K102 | FIRST FINANCIAL NORTHWEST INC | NR | NR | 3,011 | 31,616 |

| Code | CUSIP | Security | Rating 1 | Rating 2 | Quantity | Price |
|---|---|---|---|---|---|---|
| MOP | 88337K104 | ***THE9 LTD   ADR | NR | [NULL] | 1,634 | 31.270 |
| MOP | 71714F104 | PHARMERICA CORPORATION | NR | NR | 1,329 | 30.203 |
| MOP | 552727109 | MFS CHARTER INCOME TRUST-SBI | NR | [NULL] | 4,020 | 29.788 |
| MOP | 834445405 | SOMANETICS CORP NEW | B-mj | B- | 1,248 | 29.565 |
| MOP | 654798503 | NITROMED INC | NR | NR | 61,589 | 29.563 |
| MOP | 29426420S | EPICEPT CORP | NR | [NULL] | 45,000 | 26.250 |
| MOP | 118255108 | BUCKEYE TECHNOLOGIESSHR   USD 0.01USD | NR | [NULL] | 5,273 | 28.966 |
| MOP | 29360T105 | ENTERTAINMENT PROPERREIT   USD 0.01USD | NR | [NULL] | 473 | 27.671 |
| MOP | 420877201 | HAYNES INTERNATIONAL INC | NR | NR | 498 | 27.141 |
| MOP | 78402X107 | SCOLR PHARMA INC   SHR   NEW | NR | [NULL] | 30,902 | 26.895 |
| MOP | 168615102 | CHICO'S FAS INC   SHR   USD 0.00USD | NR | [NULL] | 4,000 | 26.880 |
| MOP | 192479103 | COHERENT INC   USD 0.01USD | NR | [NULL] | 731 | 26.857 |
| MOP | 395160105 | GREENFIELD ONLINE INC | NR | NR | 1,527 | 28.417 |
| MOP | 218681104 | CORE-MARK HOLDING CO INC | NR | [NULL] | 983 | 26.325 |
| MOP | 73935X708 | POWERSHARES EXCHANGE TRADED FUND TRUST POWERSHARES DYNAMICLARGE CAP | NR | [NULL] | 1,500 | 25.260 |
| MOP | 50060P106 | KOPPERS HOLDINGS INC | NR | [NULL] | 606 | 25.101 |
| MOP | 05541T101 | ESPEED INC   CLA | NR | NR | 2,514 | 24.235 |
| MOP | 404251100 | HNI CORPORATION | BBB+mj | A- | 760 | 23.250 |
| MOP | 30214U102 | EXPONENT INC | NR | [NULL] | 672 | 22.042 |
| MOP | 60855R100 | MOLINA HEALTHCARE INC | NR | NR | 693 | 21.728 |
| MOP | 707832909 | PENN TRAFFIC COTHE SHR | NR | [NULL] | 7,700 | 21.75 |
| MOP | 759916109 | REPLIGEN CORP   NPV | OTHmj | C | 4,170 | 20.806 |
| MOP | 505447102 | LABRANCHE & CO INC   USD | NR | [NULL] | 4,450 | 20.337 |
| MOP | 688582105 | OSTEOTECH INC   SHR   USD 0.01USD | NR | [NULL] | 4,199 | 20.155 |
| MOP | 17163B102 | ***GRAN TIERRA ENERGY INC | NR | [NULL] | 4,706 | 9.850 |
| MOP | 74112D101 | CIBER INC | Bmj | B | 2,651 | 9.790 |
| MOP | 21988G312 | PRESTIGE BRANDS HLDGS INC | NR | NR | 2,143 | 9.694 |
| MOP | | CORPORATE BACKED TR CTFS   PFD 7.875% DUKE CAPITAL, CBTC DUE 02/15/32 | NR | NR | 960 | 7.616 |
| MOP | 33582V106 | FIRST NIAGARA FINANCSHR   USD 0.01USD | BBB- | BBB- | 956 | 17.610 |
| MOP | 61745P791 | MORGAN STANLEY INSURTRUST   USD 0.01USD | NR | [NULL] | 1,493 | 17.438 |
| MOP | 03009B107 | AMERICAN STRATEGIC INCOME PORTFOLIO INC | NR | [NULL] | 1,990 | 17.214 |
| MOP | 34623319S | FORESTAR REAL ESTATE GROUP INC | NR | NR | 1,157 | 16.777 |
| MOP | 591520220 | METHODE ELECTRONICS INC   USD 0.01USD | Bmj | B | 1,944 | 16.485 |
| MOP | 94701S202 | WASTE SERVICES INC   SHR | NR | NR | 1,995 | 16.193 |
| MOP | 345203202 | FORCE PROTECTION INC NEW   USD 0.01USD | NR | NR | 6,000 | 15.990 |
| MOP | 500233101 | KOHLBERG CAPITAL CORPSHR   USD 0.01USD | NR | [NULL] | 1,652 | 15.545 |
| MOP | 317928109 | FINOVA GROUP INC/THESHR   USD 0.01USD | NR | [NULL] | 1,458,519 | 14.585 |
| MOP | 004446100 | ACETO CORP   SHR   USD 0.01USD | NR | [NULL] | 1,540 | 14.568 |
| MOP | 12561E105 | CKE RESTAURANTS INC | NR | NR | 1,774 | 14.515 |
| MOP | 09256A109 | BLACKROCK ENHANCED CAPITAL ANDINCOME FUND INC | AAA-mj | AAA | 1,000 | 13.500 |
| MOP | 229669106 | CUBIC CORP | NR | [NULL] | 473 | 12.870 |
| MOP | 466032109 | J & J SNACK FOOD CORP | Bmj | B+ | 374 | 12.342 |
| MOP | 609027107 | MONARCH CASINO & RESORT INC | NR | [NULL] | 895 | 11.818 |
| MOP | 78116B102 | RUBIO'S RESTAURANTS SHR | Bmj | B | 2,115 | 11.826 |
| MOP | 404286604 | ***HSBC HOLDINGS PLC ADS   6.20% NON-CUM PREF SHS SER A   CLBL 12/15/2010 @ 25.00 | BBB+mj | A- | 700 | 11.550 |
| MOP | 049079205 | ATLANTIC TELE-NETWORKSHR   USD 0.01USD | Bmj | [NULL] | 397 | 11.460 |
| MOP | 747316107 | QUAKER CHEMICAL CORP | Bmj | B | 358 | 11.456 |
| MOP | 911268100 | UNITED ONLINE INC | NR | NR | 1,151 | 11.307 |
| MOP | 417434503 | HARVARD INDUSTRIES INC | NR | NR | 1,089,372 | 10.894 |
| MOP | 004225105 | ACADIA PHARMACEUTICALS INC | NR | NR | 3,342 | 9.866 |
| MOP | 313081100 | FCSTONE GROUP INC | NR | NR | 643 | 9.729 |

| | CUSIP | Security | Rating 1 | Rating 2 | Qty | Value |
|---|---|---|---|---|---|---|
| MOP | 228834107 | CRUSADER ENERGY GROUP INC | NR | NR | 2,700 | 9,720 |
| MOP | 95805Y102 | ***WESTERN COPPER CORP | NR | [NULL] | 11,000 | 9,379 |
| MOP | 549764108 | LUFKIN INDUSTRIES INC | N.R. | [NULL] | 117 | 9,364 |
| MOP | 140501107 | CAPITAL SOUTHWEST CORP | N.R. | [NULL] | 66 | 9,172 |
| MOP | 847788106 | SPEEDWAY MOTORSPORTS INC | Bmj | B+ | 482 | 9,095 |
| MOP | 55305B101 | MI HOMES INC  SHR  USD  0.01USD | N.R. | [NULL] | 400 | 8,996 |
| MOP | 294251103 | EPIC ENERGY RESOURCES INC | N.R. | [NULL] | 20,000 | 7,900 |
| MOP | 82366C103 | SPIO DENTAL SYSTEMSHR  USD  0.01USD | N.R. | [NULL] | 299 | 7,711 |
| MOP | 049303100 | ATLAS ENERGY RESOURCSHR  NPV  USD | N.R. | [NULL] | 275 | 7,282 |
| MOP | 427398102 | HERLEY INDUSTRIES INC | B-mj | B- | 348 | 7,047 |
| MOP | 007975204 | NATIONWIDE HEALTH PRPTYS INC 7.75% SER B CUM CVT PFD STOCK | N.R. | [NULL] | 47 | 7,030 |
| MOP | 636820302 | **AETERNA ZENTARIS INC | NR | NR | 9,552 | 6,990 |
| MOP | 03819M106 | APPLIED ENERGETICS INC | NR | C | 6,180 | 6,922 |
| MOP | M87915100 | TOWER SEMICONDUCTOR LTD | NR | [NULL] | 14,378 | 6,901 |
| MOP | 674370308 | ***OCEAN POWER TECHNOLOGIES  GB LISTED | NR | [NULL] | 988 | 6,610 |
| MOP | 05379B107 | AVISTA CORP  SHR  USD  0.00USD | NR | [NULL] | 301 | 6,552 |
| MOP | 9897AP100 | ZIX CORP  SHR  USD  0.01USD | NR | [NULL] | 3,047 | 6,388 |
| MOP | 55206X100 | MBIA CAP/CLAYMORE MANAGED  DURATION INVT GRADE MUN FD | NR | [NULL] | 564 | 6,308 |
| MOP | 14141R101 | CARDICA INC  SHR  USD  0.00USD | NR | [NULL] | 577 | 5,597 |
| MOP | 716748108 | PETROQUEST ENERGY INC | NR | [NULL] | 340 | 5,465 |
| MOP | 89214P109 | TOWNE BANK PORTSMOUTH VA. | NR | NR | 202 | 5,389 |
| MOP | 226406106 | ***CRESUD S A C I F Y A  SPONSORED ADR REPSTG 10 COM  SHS | NR | NR | 483 | 5,318 |
| MOP | 347200107 | FORT DEARBORN INCOME TRUST | NR | [NULL] | 400 | 5,224 |
| MOP | 987434107 | YOUNG BROADCASTING INC-CL A  USD  0.01USD | OTHmj | C | 156,557 | 4,957 |
| MOP | 90653P105 | UNION DRILLING INC  SHR | NR | [NULL] | 428 | 4,725 |
| MOP | 748228303 | PURECYCLE CORP  SHR | NR | [NULL] | 705 | 4,170 |
| MOP | 237502103 | DARWIN PROFESSIONAL UNDERWRI | NR | [NULL] | 122 | 3,805 |
| MOP | 866482104 | SUBURBAN PROPANE PARTNERS LP | NR | [NULL] | 81 | 2,753 |
| MOP | 744375205 | PSYCHEMEDICS CORP | NR | [NULL] | 176 | 2,693 |
| MOP | 73179V103 | POLYPORE INTERNATIONAL INC | NR | [NULL] | 118 | 2,539 |
| MOP | G438NM106 | HELEN OF TROY LTD | NR | [NULL] | 100 | 2,391 |
| MOP | 50575Q102 | LADENBURG THALMANN FINL SVCS | NR | [NULL] | 788 | 1,833 |
| MOP | 641059406 | NESTLE SA   1 ADR REPR 01.00 SHR | NR | NR | 43 | -881 |
| MOP | 45173E105 | IKANOS COMMUNICATIONS INC | NR | [NULL] | 900 | 1,791 |
| MOP | 57060U506 | MARKET VECTORS RUSSIA ETF   ETF | NR | [NULL] | 55 | 1,685 |
| MOP | 055189203 | BAC CAPITAL TRUST X   6.25% CUM PFD DUE 03/29/2055 | Amj | A | 73 | 1,398 |
| MOP | 46114T508 | INTERWOVEN INC  SHR  USD  0.00USD | NR | NR | 77 | 1,056 |
| MOP | 29381P102 | ***ENTERRA ENERGY TRUST  TRUST UNITS | NR | NR | 367 | 1,080 |
| MOP | 92926K103 | WCA WASTE CORPORATION | NR | NR | 215 | 1,024 |
| MOP | 641074505 | NESTOR INC  NEW | NR | NR | 19,801 | 990 |
| MOP | 94976Y207 | WELLS FARGO CAP TRUST IV  7% TR PFD SECS DUE 9/1/31  BOOK ENTRY | Amj | A | 38 | 840 |
| MOP | 12624S105 | CALAVO GROWERS INC  NEW | NR | [NULL] | 56 | 777 |
| MOP | 83001P505 | SIX FLAGS INC  SHR  USD  0.00USD | OTH | C | 98 | 706 |
| MOP | 33589V101 | FIRST PACTRUST BANCORP INC  REDEEMABLE PFD SER AA | NR | NR | 52 | 622 |
| MOP | 729135507 | PLANT CORP  NEW 6.35% SER A NON CUM PERP PFD | B3B-mj | BBB- | 4,860 | 486 |
| MOP | 125581207 | CIT GROUP INC | B-mj | B- | 58 | 480 |
| MOP | 71351F100 | PERCEPTRON INC. | NR | NR | 80 | 396 |
| MOP | 68230A106 | ONCOGENEX PHARMACEUTICALS INC | NR | [NULL] | 80 | 343 |
| MOP | 42326R109 | HELICOS BIOSCIENCES SHR  USD  0.00USD | NR | NR | 98 | 271 |
| MOP | 80281R300 | SANTANDER FIN PFD S A   6.41% UNIPERSONAL PFD SECS  SER 1 | Amj | A+ | 7 | 123 |
| MOP | 84743Q207 | SPECIAL VALUE OPPORTUNITIES FDLLC MNY MKT PFD SHS ACCR ACTN RT PFD N/A 09/29/ | A | AA | 40 | 36 |

| | CUSIP | Description | | Rating | | Amount | |
|---|---|---|---|---|---|---|---|
| MOP | 84743P308 | SPECIAL VALUE EXPANSION FD LLCTAXABLE PFD AUCTION RATE 144A N/A 10/03/2008 @ 5 | A-Arr] | | AA | 36 | 33 |
| MOP | 81751YAA4 | **SERIES 2005-6 SEGREGATED PORTFOLIO SUNSET PK CDO LTD 144A | R/ NR | | [NULL] | 25,000,000 | 25 |
| MOP | 66776TAD9 | SUNSET PARK CDO LTD FRN 20091220 SERIES# 144A | BBB+ | | AAA | 4,000,000 | 4 |
| MOP | 81752AAA5 | BARTON SPRINGS 2005-1 | A-Arr] | | AA+ | 1,000,000 | 1 |
| MOP | 81752CAA1 | BLUE POINT CDO FRN 20101220 SERIES# A1 144A | A-Arr] | | AA+ | 1,000,000 | 1 |
| MOP | 81752AAC1 | BARTON SPRINGS 2005-1 | BBB- | | A | 1,000,000 | 1 |
| MOP | 77018RAJ7 | ROBANIA CDO LTD/ROBANIA CDO LL | A-Arr] | | AA | 250,000 | 0 |
| MOP | 709410AA3 | PENNS LANDING CDO | NR | | [NULL] | 5,000 | 0 |
| MOP | 105097505 | ***BRAMALEA INC | | | | 6,900,000 | . |
| MOP | G46716AD3 | | | | | 1,000,000 | . |
| MOP | G30489AB6 | | | | | 16,546 | . |
| MOP | G3922B107 | | | | | 89,036 | . |
| MOP | G9825R107 | | | | | 28,639 | . |
| MOP | M56696107 | | | | | 9,700 | . |
| MOP | Y10821017 | | | | | 1,455 | . |
| MOP | G9319H102 | EZCHIP SEMICONDUCTOR LTD | NR | | [NULL] | 1,598 | . |
| MOP | M4146Y108 | | | | | 10,375 | . |
| MOP | G73537402 | | | | | 309 | . |
| MOP | G98777108 | | | | | | . |
| MOP | 001944107 | ARM FINANCIAL GROUP INC-CL A | NR | | NR | 20,700 | . |
| MOP | 048556203 | ATLANTIC GULF COMMUNITIES CORP20% CONV PFD SER B    DATED 11/97 | NR | | [NULL] | 33,852 | . |
| MOP | 459173209 | INTERNATIONAL BROADCASTING CORP NEW | NR | | [NULL] | 39,501 | . |
| MOP | 494467103 | KIMCO ENERGY CORP | | | [NULL] | 1,950 | . |
| MOP | 591689104 | METROMEDIA FIBER NETWORK INC CL A | OTHrr] | | D | 332,206 | . |
| | | | | | | 4,238,734,519 | 10,176,792,453 |

| Deal | Security Number | long_description | ltr_rating | sandp_rating | Par Value | Market Value |
|------|----------------|------------------|------------|--------------|-----------|--------------|
| N24 | 722490AA7 | PINE CCS LTD VARIABLE RATE BOND 20140215 SERIES# 144A | OTH | CC | $ 1,020,500,000.00 | 1,020,500,000.00 |
| N24 | 05946KAA9 | BANCO BILBAO VIZCAYA ARGENTARI | AAA | BBB- | 257,500,000.00 | 2,822,457.50 |
| N24 | 449627AB4 | IHOP FRANCHISING LLC | BBB- | BBB- | 156,565,000.00 | 132,322,775.00 |
| N24 | 52518RCC8 | IHOP 2007-3 NOTE | AAA | AAA | 222,000,000.00 | 116,550,000.00 |
| N24 | 037896AD5 | LSSC 2005-1 A1   LEHMAN STRUCTURED SECURITIES C | AAA | BBB- | 118,405,000.00 | 87,027,675.00 |
| N24 | 05522NAA5 | APPB 2007-1 A-2-IIX   APPLEBEE'S ENTERPRISES LLC | AAA | BBB- | 80,200,000.00 | 83,612,145.65 |
| N24 | 52524PAG7 | BA COVERED BOND ISSUER | A | AAA | 90,559,000.00 | 52,621,557.99 |
| N24 | 5635725N9 | LXS 2007-6 3A1 | OTHmj | AAA | 80,000,000.00 | 72,800,000.48 |
| N24 | 78403WAA6 | ARC 2001-BC1 A   AMORT RESID COLL TR | A | CC | 70,210,000.00 | 68,805,801.26 |
| N24 | 76827RAA9 | SASCO 2008-C2   STRUCTURED ASSET SECURITIES CO | AAAmm | CC | 70,600,000.00 | 651,157.92 |
| N24 | 52524TAF1 | INSURANCE NOTE CAP TAXABLE MMS | AAA | AAA | 977,135,000.00 | 49,998,043.68 |
| N24 | 86357ZGE7 | LXS 2007-8H AIO   LEHMAN XS TRUST | AA | AAA | 49,075,139.00 | 49,075,139.00 |
| N24 | 5425PLAP6 | SASCO 95-2 IIA CMO SER 95-2   STRUCTURED ASSET SECS CORP | AAAmj | AAA | 782,152,000.00 | 44,601,435.65 |
| N24 | 05570GAD5 | LXS 2007-14H AIO   LEHMAN XS TRUST | NR | AAA | 80,481,000.00 | 44,264,550.00 |
| N24 | 76117LAH6 | BNCMT 2007-4 A4   BNC MORTGAGE LOAN TRUST | AA | NR | 49,688,000.00 | 44,215,363.86 |
| N24 | 04012VAC3 | RLT 2008-AH2 B2   RESIDENTIAL LOAN TRUST | A | AA | 52,500,000.00 | 429,555.00 |
| N24 | 45804BAA6 | ARES XII CLO LTD   SERIES 2007-12A CL B 144A/3C7 R/MD   3.81063 | AAmm | AA | 46,500,000.00 | 428,878.80 |
| N24 | 86363BAD7 | RIVERMONT INC | BBB+ | CC | 52,000,000.00 | 41,600,000.00 |
| N24 | 91086QA57 | SASC 2007-RM1 M2   STRUCTURED ASSET SECURITIES CO | AAAmj | BBB+ | 40,591,000.00 | 411,996.55 |
| N24 | 52525AAB0 | UNITED MEXICAN STATES 6.750% 20340927 SERIES# MTNA | AAA | AAA | 103,953,000.00 | 38,982,375.00 |
| N24 | 40411EAA6 | LXS 2007-20N A2   LEHMAN XS TRUST | AAA | AAA | 37,775,000.00 | 38,322,536.69 |
| N24 | 45806AAA7 | BANK OF SCOTLAND PLC 5.000% 20111121 SERIES# 144A | BBB+ | AA- | 41,500,000.00 | 379,264.35 |
| N24 | 52109PAQ8 | INSURANCE NOTE CAPITAL MM | AAAmj | AA- | 1,705,510,138.00 | 33,891,960.74 |
| N24 | 52537AF0 | LBUBS 2007-C6 XW   LB-UBS COMMERCIAL MORTGAGE TRU | BBB+ | AA | 657,339,000.00 | 33,508,512.86 |
| N24 | 373109BJ5 | LXS 2007-10H 1AIO   LEHMAN XS TRUST | Amj | AA | 32,650,000.00 | 328,500.00 |
| N24 | 12857FSH9 | GEORGETOWN UNIVERSITY SER A   SAVRS | AAA | AAA | 41,285,000.00 | 31,180,258.86 |
| N24 | 76117LAB9 | CWALT 2004-J8 2A1   COUNTRYWIDE ALTERNATIVE LOAN T | Amj | AA- | 31,440,000.00 | 29,580,604.00 |
| N24 | 88363BAF2 | RLT 2008-AH2 M1   RESIDENTIAL LOAN TRUST | A | A | 33,000,000.00 | 24,420,000.00 |
| N24 | 31394ACL8 | SASC 2007-RM1 M3   STRUCTURED ASSET SECURITIES CO | NR | NR | 30,000,000.00 | 24,109,375.00 |
| N24 | 410764AB0 | FNW 2004-vV9 2A1   FANNIE MAE | AAAmj | [NULL] | 20,000,000.00 | 21,895,000.00 |
| N24 | 86357K31 | HANCP 99-B A CMO SER 99-B   HANOVER CAPITAL MTGE NOTES | AAAmm | [NULL] | 21,895,000.00 | 20,781,882.99 |
| N24 | 07396HGN5 | SARM 2005-23 1A1   STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | 31,000,000.00 | 20,220,128.65 |
| N24 | 55617B9E9 | BALTA 2004-2 1A3   BEAR STEARNS ALT-A TRUST | | AAA | 27,001,717.00 | 194,000.00 |
| N24 | 525249AF5 | NORMAN OKLA REGL HOSP AUTH REV/PIC 08/15/08 @ 100   R/MD   4.75   A | NR | NR | 19,400,000.00 | 19,304,115.26 |
| N24 | 31394JAP4 | LXS 2007-11 AIO   LEHMAN XS TRUST | Amj | [NULL] | 455,974,000.00 | 119,253.30 |
| N24 | 94983CAJ6 | FNW 03-W2 2-A8   FANNIE MAE WHOLE LOAN | NR | AAAmm | 19,000,000.00 | 18,690,000.00 |
| N24 | 203380AR4 | WFMBS 2005-AR10 2A6   WELLS FARGO MORTGAGE BACKED SE | AAAmm | Bmj | 26,700,000.00 | 18,204,372.90 |
| N24 | 45254TRN6 | CSB 1988-1 A SERIES 88-1   COMFED SAVINGS BANK | AAA | [NULL] | 20,227,081.00 | 18,198,756.17 |
| N24 | 16163HBC4 | IMSA 2005-11A1   IMPAC SECURED ASSETS CMN OWNER | AAA | AAA | 25,200,000.00 | 17,994,951.11 |
| N24 | 36229RLL1 | CHASE 2007-S3 2A1   CHASE MORTGAGE FINANCE CORP | AAAmm | AAA | 20,498,470.00 | 17,646,005.75 |
| N24 | 525248BK6 | GSR 2004-2F 7A1   GSR MORTGAGE LOAN TRUST | AAAmm | AAA | 25,000,000.00 | 17,148,600.00 |
| N24 | 251510M23 | LXS 2007-5H 2A2W   LEHMAN XS TRUST | NR | NR | 38,108,000.00 | 17,118,405.33 |
| N24 | 31358BAA6 | DBALT 2005-AF1 A1   DEUTSCHE ALT-A SECURITIES INC | AAA | AAA | 19,833,000.00 | 16,942,585.35 |
| N24 | 74924TAC9 | FANNIE MAE PRINCIPAL STRIP | NR | NR | 29,562,000.00 | 16,767,552.49 |
| N24 | 525245AU0 | RALI 2007-QH9 X   RESIDENTIAL ACCREDIT LOANS INC | AAA | Ammj | 594,369,038.00 | 16,590,880.00 |
| N24 | 31771CR64 | LXS 2007-3 4BA1   LEHMAN XS TRUST | Ammm | [NULL] | 34,208,000.00 | 16,489,155.56 |
|  | FINANCING CORP FICO | | NR | NR | 17,561,000.00 | |

| | CUSIP | Security | Issuer | Rating 1 | Rating 2 | Par | Value |
|---|---|---|---|---|---|---|---|
| N24 | 02600TFX6 | AHM 2005-3 2A1 | AMERICAN HOME MORTGAGE INVESTM | AAA | AAAe | $ 19,095,000.00 | 16,403,833.00 |
| N24 | 52524PAW2 | LXS 2007-6 A2 | LEHMAN XS TRUST | Bmm | Bmm | $ 62,606,000.00 | 16,108,170.00 |
| N24 | 86363AAA5 | SASC 2006-S4 A | STRUCTURED ASSET SECURITIES CO | B | B | $ 32,000,000.00 | 16,000,000.00 |
| N24 | 02600TDA8 | AHM 2005-1 1A2 | AMERICAN HOME MORTGAGE INVESTM | AAA | AAA | $ 25,000,000.00 | 16,000,000.00 |
| N24 | 31771C4D4 | FINANCING CORP FICO | | NR | [NULL] | $ 15,490,000.00 | 15,591,347.25 |
| N24 | 395383BC5 | GPMH 2001-1 IA | GREENPOINT MANUFACTURED HOUSIN | AAA | AAA | $ 16,381,000.00 | 15,369,691.58 |
| N24 | 86359DLE5 | LEH XS 05-1 2A1 | LEHMAN XS TRUST MORTGAGE PASS | AAA | AAA | $ 15,180,200.00 | 15,180,200.00 |
| N24 | 86358R2G1 | SASCO 02-16A 4A-1 | STRUC ASST SEC CRP | AAA | AAA | $ 20,750,000.00 | 15,167,470.22 |
| N24 | 61910DBF8 | MCFI 1996-MC1 X2 | MORTGAGE CAPITAL FUNDING INC | AAAmm | NR | $ 20,000,000.00 | 14,675,859.8: |
| N24 | 649842BN0 | BROOKLYN UNION GAS 97 A2    SAVRS | | A | AA | $ 241,875,454.00 | 14,512,527.24 |
| N24 | 254839M34 | DISTRICT COLUMBIA REV    SAVRS 7 DAY AUCTION | | A | AA | $ 14,400,000.00 | 144,000,000.00 |
| N24 | 46630EAM2 | JPMCC 2006-CB17 E | JP MORGAN CHASE COMMERCIAL MOR | BBB+mm | NR | $ 14,100,000.00 | 141,000,000.00 |
| N24 | 46630MAD4 | JPMAC 2007-CH2 AF3 | JP MORGAN MORTGAGE ACQUISITION | AAA | AAA | $ 31,711,000.00 | 13,127,668.39 |
| N24 | 76117LAD5 | RLT 2008-AH2 B1 | RESIDENTIAL LOAN TRUST | BBBmj | BBB | $ 15,200,000.00 | 13,093,375.00 |
| N24 | 80364HAB6 | SASCO 2008-3 A2 | STRUCTURED ASSET SECURITIES CO | AAAmj | AAA | $ 14,040,000.00 | 12,850,078.40 |
| N24 | 13033EKM4 | CALIFORNIA HSG FIN AGY    CALIFORNIA HSG FIN AGY REV   P/C 02/05/08 @ 100    RMD  3.55 | | I AA | AA | $ 69,287,000.00 | 12,814,395.00 |
| N24 | 61745SAL4 | MSC 2006-XLF H | MORGAN STANLEY CAPITAL I | Amm | A+ | $ 12,350,000.00 | 12,350,000.00 |
| N24 | 761150AA9 | RLT 2008-AH1 A1 | RESIDENTIAL LOAN TRUST | AAmj | AAmj | $ 14,000,000.00 | 12,320,000.00 |
| N24 | 523248BL3 | LXS 2007-5HW 3A2 | LEHMAN XS TRUST | NR | NR | $ 13,324,000.00 | 12,201,623.55 |
| N24 | 50181DAA6 | LBSBN 2007-3 N2 | LEHMAN BROTHERS SMALL BALANCE | BBmm | BB | $ 37,521,000.00 | 12,194,325.00 |
| N24 | 86359A3E1 | SASCO 2003-31A 2A7 | STRUCTURED ASSET SEC CORP | AAA | AAA | $ 15,757,000.00 | 12,119,008.08 |
| N24 | 36228FUN4 | GSR 2003-7F 5A1 | GSR MORTGAGE LOAN TRUST | AAAmm | AAA | $ 120,978,000.00 | 120,978,000.00 |
| N24 | 55275NAF8 | MARM 2006-OA2 2A2 | MASTR ADJUSTABLE RATE MORTGAGE | AA | AA | $ 17,000,000.00 | -2,099,074.66 |
| N24 | 52524PAF9 | LXS 2007-5 2AIO | LEHMAN XS TRUST | AAmm | AAmj | $ 22,609,000.00 | 11,869,725.00 |
| N24 | 52524HAG5 | LXS 2007-4N 2AX | LEHMAN XS TRUST | A | A | $ 220,863,000.00 | 11,682,769.25 |
| N24 | 86359AMP6 | SASCO 2003-6A 1-A1 | STRUC ASST SEC CORP | AAA | AAA | $ 238,159,200.00 | 11,187,004.47 |
| N24 | 07383GAX4 | BSABS S9-2 AV1B | BEAR STEARNS ASST BCD SECS INC | AAAnm | [NULL] | $ 15,000,000.00 | 11,136,639.02 |
| N24 | 31771CBZ7 | FINANCING CORP FICO | | NR | [NULL] | $ 12,258,000.00 | 11,085,399.72 |
| N24 | 52109MAA0 | LBSBC 2007-2 N1 NIM | LEHMAN BROTHERS SMALL BALANCE | BBBmm | BBBmm | $ 12,151,000.00 | 110,456.39 |
| N24 | 3139AXV05 | FSPC T-60 1A1 | FHLMC STRUCTURED PASS THROUGH | NR | [NULL] | $ 12,337,000.00 | 10,978,179.55 |
| N24 | 61913PAA0 | MHL 2004-1 A1 | MORTGAGEIT TRUST | AAA | AAA | $ 11,027,410.00 | 10,945,129.10 |
| N24 | 45660LGG8 | INDX 2005-AR6 AX2 | INDYMAC INDEX MORTGAGE LOAN TR | AAA | AAA | $ 15,178,000.00 | 10,852,270.00 |
| N24 | 525229BE9 | LXS 2006-10N 1A2 | LEHMAN XS TRUST | AAA | AAA | $ 501,427,105.00 | 10,626,650.06 |
| N24 | 86364CAG7 | SARM07-6 3-A2 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAAmj | $ 15,000,000.00 | 10,628,355.90 |
| N24 | 1248P8AM1 | CBASS 2006-MH1 B3 | CREDIT-BASED ASSET SERVICING | Bmm | Bmm | $ 38,610,000.00 | 10,617,780.00 |
| N24 | 190749AM3 | CWCI 2006-C1 D | CW CAPITAL COBALT LTD | Amm | A | $ 19,285,000.00 | 10,607,300.00 |
| N24 | 52521UAK0 | LBSBC 2007-3 M2 | LEHMAN BROTHERS SMALL BALANCE | A | A- | $ 24,804,000.00 | 10,446,809.81 |
| N24 | 86383GAC8 | SARM 2007-3 1-AX | STRUCTURED ADJUSTABLE RATE MOR | BBB | AAA | $ 17,864,000.00 | 10,381,120.00 |
| N24 | 86359BLB5 | SARM 2004-2 2A | STRUC ASST SEC CORP | AAA | AAA | $ 404,512,000.00 | 10,290,785.28 |
| N24 | 31771C4Q5 | FICO SERIES 15 | | AAA | AA | $ 13,557,463.00 | 9,950,900.75 |
| N24 | 20047NAK8 | COMMERCIAL MORTGAGE | COMMERCIAL MORTGAGE PASS THROU | AAA | AAA | $ 13,825,000.00 | 9,440,630.00 |
| N24 | 12669AY28 | CWHL 2006-9 A17 | COUNTRYWIDE HOME LOAN MORTGAGE | AAAmj | AAA | $ 562,857,784.00 | 9,917,835.47 |
| N24 | 52519LAF5 | LMT 2008-1 A2E | LEHMAN MORTGAGE TRUST | AAAmj | AAAmj | $ 20,000,000.00 | 9,770,668.48 |
| N24 | 12616ABA9 | COMM 2005-FL11 F | COMMERCIAL MORTGAGE PASS THROU | AAmm | NR | $ 23,960,000.00 | 9,700,000.00 |
| N24 | 319340AA3 | FBC87 A IO CMO SERIES A | FIRST BOSTON MORTGAGE SEC | AAAmj | AA+ | $ 10,000,000.00 | 9,584,000.00 |
| N24 | 07386HTR2 | BALTA 2005-4 2M2 | BEAR STEARNS ALT-A TRUST | AA | AAA | $ 45,689,000.00 | 9,315,085.78 |
| N24 | 863679SG4 | SARM 2005-5 A2 | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ 16,159,000.00 | 9,295,440.00 |
| | | | | | | $ 15,000,000.00 | 9,225,000.00 |

| Class | CUSIP | Security | Issuer | Rating 1 | Rating 2 | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|
| N24 | 52521FAT4 | LMT 2007-1 3A1 | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ 21,112,000.00 | 9,183,720.00 |
| N24 | 126694ZG8 | CWALT 2006-OA2 X1P | COUNTRYWIDE ALTERNATIVE LOAN T | AAA | AAA | 275,000,000.00 | 9,063,120.00 |
| N24 | 863579WU8 | SARM 2005-16XS A3 | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | 24,000,000.00 | 9,000,000.00 |
| N24 | 525226AF3 | LXS 06-12N1-A2B | LEHMAN XS TRUST | A | A | 23,198,000.00 | 8,931,230.00 |
| N24 | 52521UAL8 | LBSBC 2007-3 M3 | LEHMAN BROTHERS SMALL BALANCE | BBB+ | A | 17,508,000.00 | 8,754,000.00 |
| N24 | 126670GT9 | CWL 2005-13 AF6 | COUNTRYWIDE ASSET-BACKED CERTI | AAA | AAA | 10,000,000.00 | 8,599,000.00 |
| N24 | 22662FAA7 | CRIMSON COMMERCIAL PAPER TRSTD | | NR | [NULL] | 8,473,000.00 | 8,473,000.00 |
| N24 | 649842AT8 | BROOKLYN UNION GAS 91-A | | Amm | A | 8,400,000.00 | 84,000.00 |
| N24 | 83050G6Q7 | SKANDINAVISKA ENSKILDA BANKEN | | A | A | 8,300,000.00 | 8,301,079.00 |
| N24 | 52524FAZ5 | LXS 2007-6 3A32 | | A | A | 22,713,000.00 | 8,290,245.00 |
| N24 | 52109NAA8 | LBSBC 2007-2 N2 NIM | LEHMAN BROTHERS SMALL BALANCE | BBmm | NR | 10,014,000.00 | 8,217,578.53 |
| N24 | 2177MCAC7 | CORAL CP TRUST | | NR | [NULL] | 8,121,350.00 | 8,121,350.00 |
| N24 | 86363GAM6 | SARM 2007-3 4A4 | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | 10,928,000.00 | 8,077,867.16 |
| N24 | 65536VAA5 | NAA 2006-AF2 1A1 | NOMURA ASSET ACCEPTANCE CORP | AAA | AAA | 10,000,000.00 | 8,050,000.00 |
| N24 | 86364XACO | SASC 2007-BNC1 A3 | STRUCTURED ASSET SECURITIES CO | AAAmm | AAA | 31,948,000.00 | 7,987,000.00 |
| N24 | 126670JP4 | CWHL 2005-HYB9 CWHLMP | COUNTRYWIDE HOME LOAN MORTGAGE | AAA | AAA | 10,500,000.00 | 7,961,656.40 |
| N24 | 86365BAH6 | SARM 2008-2 A3 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | 18,524,000.00 | 7,872,700.00 |
| N24 | 39538WEG9 | GPMF 2005-AR5 2X1 | GREENPOINT MORTGAGE FUNDING TR | A | A | 200,000,000.00 | 7,750,000.00 |
| N24 | 52524HAE0 | LXS 2007-4N 1AX | LEHMAN XS TRUST | AAA | AAA | 179,987,300.00 | 7,731,395.21 |
| N24 | 86363GAK0 | SARM 2007-3 4A2 | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | 13,418,000.00 | 7,545,887.23 |
| N24 | 50180GAA9 | LBSBC 2006-2 N1 NIM | LEHMAN BROTHERS SMALL BALANCE | BBB | BBB | 8,008,000.00 | 7,452,388.94 |
| N24 | 52521NAL4 | LMT 2007-6 2A2 | LEHMAN MORTGAGE TRUST | AAAmj | AAA | 9,816,000.00 | 7,420,764.68 |
| N24 | 02150NAY9 | CWALT 2007-AL1 XP | COUNTRYWIDE ALTERNATIVE LOAN T | AAAmj | NR | 182,505,122.00 | 7,394,192.68 |
| N24 | 05948KYR4 | BOAA 2005-3 2A1 | BANC OF AMERICA ALTERNATIVE LO | AAAmm | NR | 8,293,000.00 | 7,363,093.47 |
| N24 | 3177JCR72 | FINANCING CORP FICO | | NR | [NULL] | 8,120,000.00 | 7,345,750.99 |
| N24 | 62213EFP4 | MONTANA ST HLTH FAC AUTH HOSP REV SAVRS DEACONESS N/A 03/09 ME A | | A | AA | 7,250,000.00 | 72,500.00 |
| N24 | 52522QBK7 | LMT 2007-10 2B1 | LEHMAN MORTGAGE TRUST | BBmn | NR | 30,512,000.00 | 7,017,760.00 |
| N24 | 3177IOCF6 | FINANCING CORP FICO | | BBmn | [NULL] | 9,321,000.00 | 7,014,589.36 |
| N24 | 501807AA9 | LBSBC 2007-1 N1 NIM | LEHMAN BROTHERS SMALL BALANCE | BBBmm | BBB | 7,696,000.00 | 6,998,298.29 |
| N24 | 86364OAH3 | SARM 2007-7 2-A3 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AA | 39,899,000.00 | 6,982,325.00 |
| N24 | 52520OBS2 | LMT 2006-7 M | LEHMAN MORTGAGE TRUST | AA | AA | 16,974,000.00 | 6,919,451.10 |
| N24 | 74922HAB8 | RALI 2007-QH1 A2 | RESIDENTIAL ACCREDIT LOANS INC | AAA | AAA | 12,975,000.00 | 6,811,675.00 |
| N24 | 45661OAB0 | INDX 2006-AR15 A2 | INDYMAC INDEX MORTGAGE LOAN TR | AAA | AAA | 10,000,000.00 | 6,707,488.80 |
| N24 | 50180UAR6 | LBUBS 2007-C2 G | LB-UBS COMMERCIAL MORTGAGE TRU | BBB+mm | A- | 16,544,000.00 | 6,616,925.84 |
| N24 | 190749AU5 | CWCI 2006-C1 H | CW CAPITAL COBALT LTD | BBB-mm | BBB- | 24,803,000.00 | 6,610,531.43 |
| N24 | 68275CAJ7 | FB 2005-1 X | 1345 AVENUE OF THE AMERICAS | AAAmm | AAA | 548,700,000.00 | 6,581,721.85 |
| N24 | 41164UAE9 | HVMLT 2007-3 B1 | HARBORVIEW MORTGAGE LOAN TRUST | BBmj | NR | 25,206,000.00 | 6,551,500.00 |
| N24 | 12668RAG3 | CWALT 2006-OA19 XP | COUNTRYWIDE ALTERNATIVE LOAN T | AAA | AAA | 188,685,000.00 | 6,542,690.11 |
| N24 | 80556ANL1 | SAST 2003-2 AF5 | SAXON ASSET SECURITIES TRUST | AAA | AAA | 7,660,000.00 | 6,518,400.00 |
| N24 | 45661EAC8 | INDX 2006-AR2 1A2 | INDYMAC INDEX MORTGAGE LOAN TR | AAA | AAA | 25,500,000.00 | 6,502,500.00 |
| N24 | 2177MAF4 | CORAL CP TRUST | | A1 | A1+ | 450,145,001.00 | 6,439,451.00 |
| N24 | 93638AG3 | WAMU 2006-AR19 1XPP | WAMU MORTGAGE PASS THROUGH CER | AAAmj | AAA | 35,751,000.00 | 6,309,232.33 |
| N24 | 86364PAB9 | SARM 2007-10 1A2 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | 6,502,000.00 | 6,256,425.00 |
| N24 | 3177ICY82 | FINANCING CORP FICO | | NR | [NULL] | 49,833,600.00 | 6,247,646.79 |
| N24 | 86363LAW5 | SARM 2007-4 1-A4 | STRUCTURED ADJUSTABLE RATE MOR | BB | BB | 1,007,111,099.00 | 6,229,750.00 |
| N24 | 50180LAM2 | LBUBS 2008-C1 X | LB-UBS COMMERCIAL MORTGAGE TRU | AAA | AAA | 24,719,000.00 | 5,203,804.36 |
| N24 | 52521PAA3 | LSSCO 2007-1 M1 | LEHMAN STRUCTURED SECURITIES C | AAmj | AA+ | | 6,143,109.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N24 | 3136F62R3 | FNMA FMAN 2005-2 1 | FEDERAL NATIONAL MORTGAGE ASSO | AAAmn | [NULL] | $ 6,000,000.00 | 6,078,397.56 |
| N24 | 02660UAM2 | AHMA 2006-3 3A2 | AMERICAN HOME MORTGAGE ASSETS | AAA | AAA | $ 10,000,000.00 | 5,999,235.60 |
| N24 | 22942KAC4 | CSMC 2006-7 1A3 | CREDIT SUISSE MORTGAGE CAPITAL | AA | AAA | $ 10,000,000.00 | 5,997,851.11 |
| N24 | 52521UAJ3 | LBSBC 2007-3 M1 | LEHMAN BROTHERS SMALL BALANCE | AA | AA | $ 8,609,000.00 | 5,956,300.00 |
| N24 | 52521YAM8 | LMT 2007-8 3A2 | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ 14,837,000.00 | 5,934,800.00 |
| N24 | 17310MAQ3 | CGCMT 2006-C5 E | CITIGROUP COMMERCIAL MORTGAGE | BBB+mm | NR | $ 14,201,000.00 | 5,886,392.32 |
| N24 | 52522RAA8 | LXS 2006 GP1 A1 | LEHMAN XS TRUST | AAA | AAA | $ 6,600,000.00 | 5,675,383.36 |
| N24 | 31393LFK4 | FSPC T-54 2A | FHLMC STRUCTURED PASS THROUGH | NR | [NULL] | $ 5,500,000.00 | 5,659,381.30 |
| N24 | 59024VAF6 | FFMER 2007-3 A2B | MERRILL LYNCH FIRST FRANKLIN M | AAA | AAA | $ 7,940,000.00 | 5,627,475.00 |
| N24 | 86356RSJ7 | SASCO 01-21A B1 CMO SER 01 | STRUC ASST SEC CRP | AAA | AAA | $ 6,300,000.00 | 5,607,000.00 |
| N24 | 12558MAG7 | CITHE 2002-1 AF5 | CIT GROUP HOME EQUITY LOAN TRU | AAA | AAA | $ 6,000,000.00 | 5,595,534.38 |
| N24 | 31771CS63 | FINANCING CORP FICO | | NR | [NULL] | $ 7,110,000.00 | 54,548.63 |
| N24 | 86358RR66 | SASCO 02-14A 2A1-1 | STRUC ASST SEC CRP | AAA | AAA | $ 7,378,000.00 | 5,374,748.53 |
| N24 | 02660WAQ9 | AHMA 2006-1 XA | AMERICAN HOME MORTGAGE ASSETS | AAA | AAA | $ 235,209,802.00 | 5,358,267.46 |
| N24 | 86362NAH3 | SARM 2007-8 2A4 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | $ 23,691,000.00 | 5,330,475.00 |
| N24 | 52521UAD6 | LMT 2007-4 1A4 | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ 13,140,000.00 | 5,256,000.00 |
| N24 | 86363GAN4 | SARM 2007-3 4A5 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | $ 8,909,000.00 | 5,212,996.70 |
| N24 | 20847TBQ3 | CNFHE 2002-B A3 | CONSECO FINANCE | AAA | AAA | $ 5,125,020.00 | 5,138,246.70 |
| N24 | 86364JAP2 | SARM 2007-9 2-B1 | STRUCTURED ADJUSTABLE RATE MOR | AAm | AA | $ 11,714,000.00 | 5,111,052.48 |
| N24 | 45200KZ35 | ILLINOIS HLTH FACS AU RV SAVRSP/C 8/24/96 @700 ROCKFORD MEM HSP < A | | AAA | $ 5,100,000.00 | 5,100,008.36 |
| N24 | 20846QUJ8 | CNFHE 02-A A5 | CONSECO FINANCE | AAA | AAA | $ 5,000,000.00 | 5,014,232.27 |
| N24 | 91446CCE8 | REGENTS OF THE UNIVERSITY  OF MINNESOTA 03-A | | AA | AA | $ 4,900,000.00 | 49,000.00 |
| N24 | 50180JAU9 | LBUBS 2007-C2 K | LB-UBS COMMERCIAL MORTGAGE TRU | BBB-mm | BBB- | $ 19,987,000.00 | 4,879,660.54 |
| N24 | 87246AAL2 | TIAA 2007-C4 X | TIAA RETAIL COMMERCIAL TRUST | AAAmm | AAA | $ 1,394,452,213.00 | 4,849,352.18 |
| N24 | 68241FAB8 | OLCMT 2004-C3 A2 | ONE LINCOLN STREET COMMERCIAL | AAAmj | AAA | $ 5,000,000.00 | 4,820,302.08 |
| N24 | 584631AW5 | UNIVERSITY MEDICAL ASSOC-SAVRS | | A | AA | $ 4,800,000.00 | 48,000.00 |
| N24 | 05948XTD3 | BOAMS 2003-H 1A1 | BANC OF AMERICA MORTGAGE SECUR | AAAmm | NR | $ 6,700,000.00 | 4,790,365.37 |
| N24 | 50180NAB0 | LBSBN 2005-2A N2 | LEHMAN BROTHERS SMALL BALANCE | Bmm | NR | $ 5,000,000.00 | 4,787,960.00 |
| N24 | 52109PBA2 | LBUBS 2007-C6 K | LB-UBS COMMERCIAL MORTGAGE TRU | BBB- | BBB- | $ 19,095,000.00 | 4,725,298.00 |
| N24 | 86393DMU8 | LEH XS 05-2 2A1A | LEHMAN XS TRUST MORTGAGE PASS | AAA | AAA | $ 5,500,000.00 | 4,709,380.89 |
| N24 | 52520SAJ9 | LMT 2006-8 3A2 | LEHMAN MORTGAGE TRUST | A | A | $ 59,021,000.00 | 4,680,129.22 |
| N24 | 86363GAE4 | SARM 2007-3 2A2 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | $ 8,181,000.00 | 4,648,343.27 |
| N24 | 86383XAG2 | SARM 2007-5 2-A4 | STRUCTURED ADJUSTABLE RATE MOR | Bmm | B | $ 7,869,000.00 | 4,605,663.94 |
| N24 | 921796MD7 | VMF 2002-B A3 | VANDERBILT MORTGAGE FINANCE | AAA | AAA | $ 4,545,000.00 | 4,577,084.02 |
| N24 | 61745SAK6 | MSC 2006-XLF G | MORGAN STANLEY CAPITAL I | AAAmm | AAA | $ 5,000,000.00 | 4,500,000.00 |
| N24 | 02148XAJ7 | CWALT 2005-36T2 1A10 | CWALT INC. | AAAmj | AAA | $ 6,250,000.00 | 4,454,758.16 |
| N24 | 39539HAB6 | GPMF 2006-AR8 1A1B | GREENPOINT MORTGAGE FUNDING TR | AAA | AAA | $ 6,000,000.00 | 4,395,325.26 |
| N24 | 86361JAU4 | SARM 2005-8 3A5 | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 61,000,000.00 | 4,322,956.20 |
| N24 | 68393NDU4 | OPMAC 2006-1 1A1A | OPTEUM MORTGAGE ACCEPTANCE COR | AAA | AAA | $ 5,050,000.00 | 4,312,597.19 |
| N24 | 986392JU3 | YORK CNTY PA HOSP AUTH REV  SAVRS N/A 08/22/07   RMD    3.59 | | A | A | $ 4,300,000.00 | 4,300,028.12 |
| N24 | 32052MAG6 | FHAMS 2005-4A6 2AIO | FIRST HORIZON ALTERNATIVE MORT | AAAmm | AA | $ 357,044,000.00 | 4,273,823.32 |
| N24 | 52521UAN6 | LBSBC 2007-3A M4 | LEHMAN BROTHERS SMALL BALANCE | BBB | BBB | $ 14,026,000.00 | 4,201,800.00 |
| N24 | 52525BAT9 | LXS 2007-16N M1II | LEHMAN XS TRUST | A- | A- | $ 25,453,000.00 | 4,177,855.42 |
| N24 | 86359BVG3 | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN FRN 20340725 SERIES | AAA | AAA | $ 6,200,000.00 | 4,159,897.01 |
| N24 | 46623GAL3 | JPALT 2006-A2 3A1 | JP MORGAN ALTERNATIVE LOAN TRU | AAAmn | AAA | $ 5,645,000.00 | 4,157,038.07 |
| N24 | 86364FAP8 | SARM 2007-10 2-B1 | STRUCTURED ADJUSTABLE RATE MOR | AArrj | A | $ 7,807,000.00 | 4,083,919.77 |
| N24 | 86361JAG5 | SARM 2006-8 2A2 | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 5,484,000.00 | 4,041,273.73 |

| | CUSIP | Security | Issuer | | | Par | Value |
|---|---|---|---|---|---|---|---|
| N24 | 93936MAD7 | WMALT 2007-OA4 A1D | WASHINGTON MUTUAL MORTGAGE PAS | BB | BBB | $ 8,000,000.00 | 4,003,700.08 |
| N24 | 93935NAF1 | WMALT 2007-OA1 CX2P | WASHINGTON MUTUAL ALTERNATIVE | AAA | AAA | 144,500,000.00 | 3,989,687.20 |
| N24 | 86359DDZ7 | SASC 2005-11H A3 | STRUCTURED ASSET SECURITIES CO | AAAmj | NR | 6,541,000.00 | 3,876,409.55 |
| N24 | 86363XAK3 | SARM 2007-5 3-A2 | | Bmm | B | 10,253,000.00 | 3,844,875.00 |
| N24 | 39539KBD4 | GPMF 2007-AR11 A1B | GREENPOINT MORTGAGE FUNDING TR | AAA | AAA | 6,714,000.00 | 3,833,285.12 |
| N24 | 863579XT0 | SARM 2005-18 9A1 | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | 4,495,000.00 | 3,827,523.77 |
| N24 | 31359UY74 | FNR 98-65 65-11 CMO SER 65 | FEDERAL NATL MTGE ASSN | NR | AAA | 224,633,055.00 | 3,818,761.94 |
| N24 | 52521VAK8 | LBSBC 2007-2 M4 | LEHMAN BROTHERS SMALL BALANCE | BBB | [NULL] | 11,264,000.00 | 3,759,360.00 |
| N24 | 525248AB6 | LXS 2007-5H 1A2 | LEHMAN XS TRUST | B-mm | A- | 18,706,000.00 | 3,741,200.00 |
| N24 | 525250AG3 | LXS 07-16N AX | LEHMAN XS TRUST | | [NULL] | 155,245,643.00 | 3,725,895.43 |
| N24 | 92927BAG7 | WAMU 2007-OA6 2XPP | WAMU MORTGAGE PASS THROUGH CER | AAAmm | A- | 240,116,695.00 | 3,678,971.95 |
| N24 | 86364YAT1 | INDX 2006-AR19 2A2 | INDYMAC INDEX MORTGAGE LOAN TR | B | AA | 14,599,000.00 | 3,648,750.00 |
| N24 | 45660GAF7 | SARM 2007-11 B12 | STRUCTURED ADJUSTABLE RATE MOR | AA.mj | AAA | 7,134,000.00 | 3,531,919.40 |
| N24 | 94986CAD6 | WFMBS 2007-AR4 B1 | WELLS FARGO MORTGAGE BACKED SE | Amn | NR | 8,016,000.00 | 3,609,925.44 |
| N24 | 52109RAJ0 | LBUBS 2007-C7 XCL | LB-UBS COMMERCIAL MORTGAGE TRU | AAAmm | AAAmm | 370,377,153.00 | 3,605,867.51 |
| N24 | 39538CAB8 | GPMF 2006-AR7 A1B | GREENPOINT MORTGAGE FUNDING TR | AAA | AAA | 5,000,000.00 | 3,591,306.40 |
| N24 | 863858AB9 | SARM 2006-2 A1X | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | 129,668,000.00 | 3,565,870.00 |
| N24 | 31771C4G7 | FINANCING CORP CPN FICO STRIPSER 15 ZERO CPN INT PMT ON 9.65% | | AAA | AAA | 4,055,000.00 | 3,556,250.33 |
| N24 | 07396HNQ0 | BALTA 2004-12 1A1 | BEAR STEARNS ALT-A TRUST | AAA | AAA | 5,000,000.00 | 3,507,399.00 |
| N24 | 50177AAP4 | LBCMT 2007-C3 X | LB COMMERCIAL CONDUIT MORTGAGE | AAA | AAA | 808,448,543.00 | 3,485,345.28 |
| N24 | 45660LJX8 | RAST 2005-A5 A1 | RESIDENTIAL ASSET SECURITIZATI | AAA | AAA | 6,999,500.00 | 3,484,750.00 |
| N24 | 86361JAK6 | SARM 2006-8 2AS | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | 35,704,000.00 | 3,466,613.22 |
| N24 | 52521RAT8 | LMT 2007-6 2A4 | LEHMAN MORTGAGE TRUST | BBB+ | A- | 6,651,239.00 | 3,435,403.92 |
| N24 | 52109PAY1 | LBUBS 2007-C6 H | LB-UBS COMMERCIAL MORTGAGE TRU | BBB+ | A- | 10,000,000.00 | 3,405,803.57 |
| N24 | 52109PAX3 | LBUBS 2007-C6 G | LB-UBS COMMERCIAL MORTGAGE TRU | BBB+ | A- | 8,513,000.00 | 3,405,079.40 |
| N24 | 76118XX1 | RALI 2006-QS3 2AP | RESIDENTIAL ACCREDIT LOANS INC | AAA | AAA | 8,153,955.00 | 3,388,390.94 |
| N24 | 39538WGH5 | GPMF 2006-AR2 3A3 | GREENPOINT MORTGAGE FUNDING TR | AAA | AAA | 15,000,000.00 | 3,375,000.00 |
| N24 | 52524VBV0 | LXS 07-15N M1-II | LEHMAN XS TRUST | BBmm | NR | 66,551,000.00 | 3,373,736.39 |
| N24 | 52109RAN1 | LBUBS 2007-C7 H | LB-UBS COMMERCIAL MORTGAGE TRU | BBB+mm | A- | 10,000,000.00 | 3,340,855.91 |
| N24 | 46629RAL8 | JPMCC 2006-FL2A H | JP MORGAN CHASE COMMERCIAL MOR | BBB+mm | NR | 4,000,000.00 | 3,280,000.00 |
| N24 | 45698GAB8 | INDX 2006-AR14 1A1B | INDYMAC INDEX MORTGAGE LOAN TR | BB | AAA | 5,000,000.00 | 3,252,254.45 |
| N24 | 45254NFG7 | IMM 2003-8 2A1 | IMPAC CMB TRUST | AAA | AAA | 4,300,000.00 | 3,238,183.59 |
| N24 | 52109RAL5 | LBUBS 2007-C7 G | LB-UBS COMMERCIAL MORTGAGE TRU | BBB+mm | A- | 8,000,000.00 | 3,235,474.08 |
| N24 | 86363XAG9 | SARM 2007-3 3A2 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | 5,562,000.00 | 3,215,199.15 |
| N24 | 52523KAA2 | LXS 2006-17 WF1-1 | LEHMAN XS TRUST | AAAmj | AAA | 3,790,000.00 | 3,151,333.11 |
| N24 | 52524PAT9 | LXS 2007-6 II-M1 | LEHMAN XS TRUST | BBB- | AA+ | 25,978,000.00 | 3,125,153.40 |
| N24 | 803827AS3 | SASCO NIM 2003-S A | SASCO | CTHmj | NR | 12,500,000.00 | 3,125,000.00 |
| N24 | 86364JAB3 | SARM 2007-9 1A2 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | 17,266,000.00 | 3,021,550.00 |
| N24 | 12627HAT7 | CSAB 2006-2 A1C | CSAB MORTGAGE BACKED TRUST | AAA | AA | 11,533,000.00 | 3,013,661.42 |
| N24 | 584631AX3 | 12 C N/A DATE VS SAVERS-RA | J NT OBLIG ACT/365 N/A 9/12/2008R/MD | 5.;A | | 3,000,000.00 | 30,000.00 |
| N24 | 59022QAE2 | MLMI 2005-HE5 A2D | MERRILL LYNCH MORTGAGE INVESTO | A | A | 10,000,000.00 | 3,000,000.00 |
| N24 | 86356DAA5 | SASC 2005-8 A | STRUCTURED ASSET SECURITIES CO | AAAmm | AAA | 42,375,000.00 | 2,986,250.00 |
| N24 | 92922FAW8 | WAMU 2003-AR8 B3 | WASHINGTON MUTUAL | BBB | BBB | 4,999,000.00 | 2,915,516.78 |
| N24 | 12643UAJ1 | CWHL 2006-15 M | COUNTRYWIDE HOME LOAN MORTGAGE | Amn | NR | 8,978,000.00 | 2,914,256.80 |
| N24 | 76110HDG6 | RALI 2003-QS10 A16 | RESIDENTIAL ACCREDIT LOANS INC | NR | AAA | 29,560,000.00 | 2,912,110.79 |
| N24 | 59020UEV3 | MLCC 2004-HB1 A3 | MLCC MORTGAGE INVESTORS INC | AAA | AAA | 3,134,053.00 | 2,872,800.54 |
| N24 | 5018OYAA0 | LBSBN 2006-3A N1 | LEHMAN BROTHERS SMALL BALANCE | BBB | BBB | 3,250,000.00 | 2,863,724.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N24 | 50179AAT4 | LBUBS 2007-C1 H | BBB+mm | BBB+ | $ 9,773,000.00 | 2,849,522.95 |
| N24 | 1248MGAK0 | CBASS 2007-CB1 AF2 | AAA | AAA | $ 4,300,000.00 | 2,839,720.00 |
| N24 | 93363TAL6 | WAMU 2006-AR11 1XPP | AAA | AAA | $ 369,190,841.00 | 2,810,576.03 |
| N24 | 86364DAT7 | SARM 2007-7 2-AS2 | AAAmm | AAA | $ 5,100,000.00 | 2,750,332.46 |
| N24 | 52525BAU6 | LXS 2007-16N M2II | A | AA | $ 23,544,000.00 | 2,725,924.32 |
| N24 | 525248AC4 | LXS 2007-5H 1APO | Bmm | [NULL] | $ 7,483,000.00 | 2,725,488.19 |
| N24 | 45661HAX5 | INDX 2006-AR25 B2 | OTH | CCC | $ 9,198,000.00 | 2,713,410.00 |
| N24 | 55275NAM3 | MARM 2006-OA2 4A1A | AAA | AAA | $ 5,000,000.00 | 2,710,000.00 |
| N24 | 39538AY8 | GPMH 2000-6 A2 | AAA | AAA | $ 3,000,000.00 | 2,700,000.00 |
| N24 | 86364JAF4 | SARM 2007-9 2-AX | AAAmm | AAA | $ 290,870,000.00 | 2,680,657.92 |
| N24 | 66988UAE0 | NMFT 2006-MTA1 X | AAAmj | AAA | $ 265,305,853.00 | 2,659,001.38 |
| N24 | 52519LAJ7 | LMT 2008-1 AIO | AAAmj | AAA | $ 189,979,042.00 | 2,626,237.13 |
| N24 | 86362NAS9 | SASC 2007-RF2 1A3 | AAA | AAA | $ 3,319,439.00 | 2,610,725.47 |
| N24 | 93363QAF5 | WAMU 2006-AR15 1XPP | AAA | AAA | $ 221,452,331.00 | 2,525,619.54 |
| N24 | 86362NAS9 | SARM 2007-8 2B1 | BBBmm | NR | $ 6,054,000.00 | 2,513,964.04 |
| N24 | 86356RUE5 | SASCO 02-1A 3A1 | AAA | AAA | $ 3,380,000.00 | 2,490,688.05 |
| N24 | 52522BAA3 | LXS 2006-2N NIM A-3 | BBmj | NR | $ 2,750,000.00 | 2,475,341.48 |
| N24 | 86362NAJ9 | SARM 2007-8 2-AX | AAAmm | AAA | $ 247,444,000.00 | 2,446,726.27 |
| N24 | 52109RAO4 | LBUBS 2007-C7 J | BBBmm | BBB | $ 9,000,000.00 | 2,443,685.78 |
| N24 | 939348AU4 | WMALT 2007-HY2 2A4 | A-Amj | AAA | $ 9,896,000.00 | 2,424,000.00 |
| N24 | 61753AAQ2 | MSC I | BBBmm | BBB | $ 9,345,000.00 | 2,399,064.13 |
| N24 | 86356PAB2 | SARM 2008-9 1-A2 | AAmj | AAA | $ 9,438,000.00 | 2,359,520.00 |
| N24 | 52522UAU7 | LMT 2008-2 B1 | AAmj | AA | $ 10,351,000.00 | 2,328,975.00 |
| N24 | 07384MSJ2 | BSARM 2002-11 1A2 | AAA | AAA | $ 5,510,149.00 | 2,291,025.40 |
| N24 | 45669EAF3 | INDX 2007-AR5 3A2 | B | AAA | $ 9,130,000.00 | 2,282,500.00 |
| N24 | 94965T8F4 | WFMBS 2007-3 A-PO | AAAmm | [NULL] | $ 18,212,000.00 | 2,280,649.92 |
| N24 | 07397QAN0 | BALTA 2006-8 2A2 | B | AAA | $ 3,000,000.00 | 2,276,500.00 |
| N24 | 45660L2H1 | INDX 2005-AR35 2A1 | AAA | AAA | $ 121,568,400.00 | 2,274,114.59 |
| N24 | 525248BB5 | LXS 2007-5H 3-AIO2 | B-mm | [NULL] | $ 4,320,000.00 | 2,264,089.88 |
| N24 | 52521LBF0 | LMT 2007-4 3A3 | AAAmj | AAA | $ 6,668,000.00 | 2,202,761.22 |
| N24 | 86365BAL7 | SARM 2008-2 B1 | AAmj | AA | $ 2,800,000.00 | 2,200,440.00 |
| N24 | 52221KHI9 | LXS 2006-4N A1A | AAA | AAA | $ 5,000,000.00 | 2,177,128.88 |
| N24 | 52520SAD2 | LMT 2006-8 2A1 | AAA | AAA | $ 5,628,000.00 | 2,175,000.00 |
| N24 | 52522XAP2 | LMT 2007-9 B1 | AAmj | AAA | $ 3,929,000.00 | 2,170,173.24 |
| N24 | 78402AC81 | SASC 2007-BHC1 A2 | AAmm | AA+ | $ 2,404,000.00 | 2,159,109.74 |
| N24 | 31771CCA1 | FINANCING CORP FICO | NR | [NULL] | $ 3,000,000.00 | 2,146,575.05 |
| N24 | 76116LBS2 | RESIX 2004-C B8 | Bmm | BB- | $ 3,220,000.00 | 2,145,000.00 |
| N24 | 86359DEM5 | SASC05-9XS 1A3A | AAA | AAA | $ 12,599,700.00 | 2,129,469.00 |
| N24 | 74958DAG9 | RFMSI 2007-S5 M1 | Amm | NR | $ 3,000,000.00 | 2,119,772.68 |
| N24 | 68402CAD6 | OOMLT 2006-2 2A3 | AAA | AAA | $ 2,159,000.00 | 21,135.16 |
| N24 | 31771CR31 | FINANCING CORP FICO | NR | [NULL] | $ 21,651,000.00 | 2,094,724.49 |
| N24 | 52520SAL4 | LMT 2006-8 4A2 | A | AAA | $ 12,110,296.00 | 2,062,907.28 |
| N24 | 52520MCC4 | LMT05-2 PAX | AAA | AAA | $ 13,700,000.00 | 2,059,971.75 |
| N24 | 78409VAA0 | SARMN 2005-16XS A | Bmj | NR | $ 22,713,000.00 | 2,056,701.22 |
| N24 | 52524PBA9 | LXS 2007-9 3A33 | A | AAA | | 2,051,801.57 |
| N24 | 86364DAE0 | SARM 2007-2-A1X | AAAmm | AAA | $ 128,788,102.00 | 2,040,003.54 |
| N24 | 576433KT2 | MARM 2004-3 3A3 | AAA | AAA | $ 2,250,152.00 | 2,017,318.87 |

| | CUSIP | Security | Description | Rating | Rating | Par | Value |
|---|---|---|---|---|---|---|---|
| N24 | 930868BM5 | CAROLINA POWER AND LIGHT 2000 | | A | AA | $ 2,000,000.00 | 20,000.00 |
| N24 | 06050AAJ2 | BOA 2006-8 XIO | BANC OF AMERICA ALTERNATIVE LO | AAAmm | NR | 11,648,230.00 | 1,995,334.99 |
| N24 | 86364PAC7 | SARM 2007-10 1-AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | 238,337,000.00 | 1,990,590.62 |
| N24 | 863572UX9 | SASC 98-08 A-3 CMO | SERIES 98-8STRUCTURED ASSET SECS CORP | AAAmm | AAA | 2,800,000.00 | 1,955,886.94 |
| N24 | 86358RUC9 | SASCO 02-1A 2A1 | STRUCTURED ASSET SECS CO | AAA | AAA | 3,280,000.00 | 1,951,900.00 |
| N24 | 12645CBC3 | CWHL07-10 | COUNTRYWIDE HOME LOANS INC | Amn | NR | 12,675,000.00 | 1,945,992.75 |
| N24 | 07386HKS9 | BALTA 2004-8 1A | BEAR STEARNS ALT-A TRUST | AAA | Amn | 2,800,000.00 | 1,933,145.62 |
| N24 | 86361QAR5 | SARM 2006-10 B1II | STRUCTURED ADJUSTABLE RATE MOR | OTHmm | CCC | 4,911,000.00 | 1,910,231.67 |
| N24 | 52521RCW9 | LMT 2007-5 1B1 | LEHMAN MORTGAGE TRUST | AAmj | AA | 6,032,000.00 | 1,906,896.16 |
| N24 | 86361PAL0 | SARM 2006-9 II-AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | 154,658,691.00 | 1,900,561.32 |
| N24 | 761150AC5 | RLT 2008-AH1 M1 | RESIDENTIAL LOAN TRUST | Amj | A | 2,160,000.00 | 1,891,944.00 |
| N24 | 86359BAV0 | SASC05-4XS 1-44B | STRUCTURED ASSET SECURITIES CO | AAA | AAA | 3,000,000.00 | 1,884,063.00 |
| N24 | 52521DAA0 | LMT 2007-2 1A1 | LEHMAN MORTGAGE TRUST | AAA | AAA | 2,439,000.00 | 1,883,621.29 |
| N24 | 52521VAL6 | LBSBO 2007-2 M5 | LEHMAN BROTHERS SMALL BALANCE | BBB- | BBB+ | 6,259,000.00 | 1,862,052.50 |
| N24 | 86362DAC6 | SASC 2006-RF1 AO | STRUCTURED ASSET SECURITIES CO | AAAmj | BBB- | 2,402,209.00 | 1,859,308.50 |
| N24 | 86364GAE3 | SASCO 2007-TC1 M3 | STRUCTURED ASSET SECURITIES CO | BBB+mm | CCC | 4,114,000.00 | 1,851,300.00 |
| N24 | 003460BN2 | ABILENE TEX HEALTH FACILITY | DEV CORP TAXABLE D-SAVRS | A | AA | 1,850,000.00 | 18,500.00 |
| N24 | 76113WAJ2 | FAST 2007-A3 B1 | RESIDENTIAL ASSET SECURITIZATI | Bmn | NR | 9,511,000.00 | 1,818,503.20 |
| N24 | 52523KAF1 | LXS 2006-17 WF3-3 | LEHMAN XS TRUST | A | AAA | 2,837,000.00 | 1,814,837.41 |
| N24 | 46625YBL6 | JPMMC 2004-LN2 X1 | JP MORGAN CHASE COMMERCIAL MOR | AAA | AAA | 123,967,468.00 | 790,957.96 |
| N24 | 02860TBL6 | AHM 04-3 II-A | AMERICAN HOME MORTGAGE INVESTM | AAA | AAA | 2,496,000.00 | 1,780,158.91 |
| N24 | 863561AD6 | SARM 2006-6 1AX | STRUCTURED ADJUSTABLE RATE MOR | AAAnj | AAA | 97,843,000.00 | 1,765,870.46 |
| N24 | 254639UE1 | DISTRICT COLUMBIA REV SAVRS | RFOG-UNIV-GEORGETOWN-SER A | N/A | AA | 1,750,000.00 | 1,750,003.28 |
| N24 | 86363PAB0 | SASC 2007-3 1A2 | STRUCTURED ASSET SECURITIES CO | AAA | AAAmj | 99,581,902.00 | 1,735,044.49 |
| N24 | 46590GAC9 | JPMMT 2007-A1 2A1 | JP MORGAN MORTGAGE TRUST | AAA | AA | 2,325,000.00 | 1,732,125.00 |
| N24 | 86363CAB9 | SASC07-2 1A2 | STRUCTURED ASSET SECURITIES CO | AAA | AAA | 96,760,000.00 | 1,705,318.27 |
| N24 | 86363XAH0 | SARM 2007-5 2-AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | 149,940,000.00 | 1,703,393.19 |
| N24 | 76113NAR4 | RAST 2006-A7CB PO | RESIDENTIAL ASSET SECURITIZATI | BBB+ | AAA | 3,798,297.00 | 1,701,327.12 |
| N24 | 86384YAL8 | SARM 2007-11 M1 | STRUCTURED ADJUSTABLE RATE MOR | AAmm | AA+ | 5,797,000.00 | 1,686,927.00 |
| N24 | 61743PDX1 | SEMT 2003-8 A1 | SEQUOIA MORTGAGE TRUST | AAA | AAA | 2,460,000.00 | 1,669,941.31 |
| N24 | 52524MAS8 | LXS 2007-9 WFIO | LEHMAN XS TRUST | AAA | AA+ | 156,370,000.00 | 1,666,278.72 |
| N24 | 52526AAE4 | LXS 2007-20N M1 | LEHMAN XS TRUST | AAAmj | AA+ | 10,090,000.00 | 1,656,172.60 |
| N24 | 86379AH1 | SARM 2004-13 B4 | STRUCTURED ADJUSTABLE RATE MOR | NR | NR | 2,751,000.00 | 1,639,320.90 |
| N24 | 52522CAB9 | LXS 06-14N 1-A1B | LEHMAN XS TRUST | AAA | AAA | 2,400,000.00 | 1,629,938.21 |
| N24 | 026607AV5 | AHM 04-2 | AMERICAN HOME MORTGAGE INVESTM | AAA | AAA | 2,000,000.00 | 1,624,882.86 |
| N24 | 31771CTF2 | FINANCING CORP FICO | | NR | NR | 2,121,000.00 | 1,618,022.04 |
| N24 | 80382UAA6 | SASCO NET INTEREST MARGIN TRUST 7.500% 20360227 SERIES# WFI1A | 144 | Bmj | [NULL] | 9,910,000.00 | 30.00 |
| N24 | 94983KAJ8 | WFMBS06-AR2 IIAIO | WELLS FARGO MORTGAGE BACKED SE | AAAmm | B | 1,111,112,000.00 | 1,587,433.60 |
| N24 | 52521TAS6 | LXS 2007-6 II-M2 | LEHMAN XS TRUST | B | AA | 21,393,000.00 | 570,246.20 |
| N24 | 52524VAU6 | LBFRC 2006-LLFA E | LEHMAN BROTHERS FLOATING RATE | AAmm | AA | 1,850,000.00 | 1,528,155.50 |
| N24 | 76112BUD0 | GMACM 2005-AR4 1A | GMAC MORTGAGE CORP LOAN TRUST | BBB+ | BBB+ | 2,038,000.00 | 1,511,984.89 |
| N24 | 649842B66 | BROOKLYN UNION GAS A1 | | A | A | 1,500,000.00 | 15,000.00 |
| N24 | 52529AJ9 | LXS 2006-10N M1 | LEHMAN XS TRUST | AA+ | AA+ | 10,000,000.00 | 1,500,000.00 |
| N24 | 52521NAC4 | LMT 2007-6 1A3 | LEHMAN MORTGAGE TRUST | AAA | AAA | 2,560,000.00 | 1,478,471.48 |
| N24 | 86364YAU8 | SARM 2007-11 B22 | STRUCTURED ADJUSTABLE RATE MOR | Amj | A | 3,075,000.00 | 1,478,029.50 |
| N24 | 525221AV9 | LEH XS 05-3 3A3B | LEHMAN XS TRUST MORTGAGE PASS | A | AAA | 2,160,000.00 | 1,464,661.44 |
| N24 | 86364JAC1 | SARM 2007-9 1AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | 172,661,000.00 | 1,458,640.13 |

| | CUSIP | Security | Description | Rating 1 | Rating 2 | Amount | Value |
|---|---|---|---|---|---|---|---|
| N24 | 52109RAS0 | LBUBS 2007-C7 K | LB-UBS COMMERCIAL MORTGAGE TRU | BBB-mm | BBB- | $ 6,000,000.00 | 1,456,845.79 |
| N24 | 46629GAU1 | JPMMT 2006-A5 6A2 | JP MORGAN MORTGAGE TRUST | AAAmm | NR | $ 2,454,000.00 | 1,445,902.27 |
| N24 | 52521YAU0 | LMT 2007-8 AX2 | LEHMAN MORTGAGE TRUST | AAAmm | AAA | $ 16,675,309.00 | 1,437,112.33 |
| N24 | 07386HF71 | BALTA 2006-2 23A1 | BEAR STEARNS ALT-A TRUST | AAA | AAA | $ 1,905,000.00 | 1,411,448.30 |
| N24 | 86356DAF5 | SARM 2008-1 A32 | STRUCTURED ADJUSTABLE RATE MOR | AAAmj | AAA | $ 3,253,000.00 | 1,382,525.00 |
| N24 | 52521RCM1 | LMT 2007-5 10A5 | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ 2,877,970.00 | 1,376,557.19 |
| N24 | 46830EAO3 | JPMCC 2006-CB17 H | JP MORGAN CHASE COMMERCIAL MOR | BBB-mm | NR | $ 5,000,000.00 | 1,357,509.07 |
| N24 | 86380MAB0 | SASC06-6 1A2 | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ 75,000,000.00 | 1,341,675.95 |
| N24 | 52522DAA9 | LXS 06-16N 1-A1A | LEHMAN XS TRUST | AAA | AAA | $ 1,600,000.00 | 1,332,434.83 |
| N24 | 86364JAT4 | SARM 2007-9 2-B4 | STRUCTURED ADJUSTABLE RATE MOR | BBmj | BB | $ 1,722,000.00 | 1,318,036.02 |
| N24 | 86360JAG8 | SAMI 2006-AR5 2A3 | STRUCTURED ASSET MORTGAGE INVE | BBB+ | BBB+ | $ 2,726,000.00 | 1,317,383.09 |
| N24 | 86381PAD8 | SARM 2006-9 1-PAX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 90,060,435.00 | 1,305,516.07 |
| N24 | 160900HX7 | UNIVERSITY MED CHARLESTON A SAVRS | | A | AA | $ 1,300,000.00 | 1,300,065.83 |
| N24 | 86362RAE1 | SARM 2006-12 2AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 132,080,924.00 | 1,293,336.41 |
| N24 | 52525FAH6 | LMT 2008-6 B1 | LEHMAN MORTGAGE TRUST | NR | NR | $ 6,614,000.00 | 1,289,730.00 |
| N24 | 31392ES84 | FNW 02-W10 A4 | FANNIEMAE WHOLE LOAN | AAAmm | [NULL] | $ 1,250,000.00 | 1,271,583.81 |
| N24 | 46628UAJ7 | JPALT 2006-A3 3A2 | JP MORGAN ALTERNATIVE LOAN TRU | AAAmj | AAA | $ 5,079,900.00 | 1,269,975.00 |
| N24 | 86360VAB0 | SASC 2006-8 1A2 | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ 75,000,000.00 | 1,264,353.42 |
| N24 | 02660VAE8 | AHMA 2005-1 3A11 | AMERICAN HOME MORTGAGE ASSETS | AAA | AAA | $ 1,825,000.00 | 1,256,399.31 |
| N24 | 52525BAL1 | LXS 2007-16N M11 | LEHMAN XS TRUST | AA | AA+ | $ 7,383,000.00 | 1,248,790.15 |
| N24 | 86359ZAU5 | SASC 2006-RF3 2B1 | STRUCTURED ASSET SECURITIES CO | AA | AA | $ 1,867,000.00 | 1,242,805.89 |
| N24 | 86358RSE8 | SASCO 01-21A 1A-1 CMO SER 01 STRUC ASST SEC CRP | | A | AAA | $ 1,650,000.00 | 1,209,411.91 |
| N24 | 52524LAH4 | LXS 2007-2N 3AX | LEHMAN XS TRUST | A | AAA | $ 73,154,780.00 | 1,192,481.11 |
| N24 | 12659EBX3 | CWALT 03-19 B3 | COUNTRYWIDE ALTER LOAN TRUST | BBmj | BB | $ 1,744,500.00 | 1,182,282.54 |
| N24 | 86360NAM4 | SARM 2005-5 2AX | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ 91,262,000.00 | 1,147,710.91 |
| N24 | 86364YAM6 | SARM 2007-11 M2 | STRUCTURED ADJUSTABLE RATE MOR | Amm | A | $ 4,923,000.00 | 1,128,351.60 |
| N24 | 172921AA6 | CMSI 87-01 A1 CMO SER 87-01 CITICORP MORTGAGE SECS INC | | NR | NR | $ 1,163,000.00 | 1,126,656.25 |
| N24 | 52524VAS8 | LXS 07-15N +-A2B | LEHMAN XS TRUST | AAA | AAA | $ 18,552,000.00 | 1,113,120.00 |
| N24 | 86358R2H9 | SASCO 02-16A 4A-2 | STRUC ASST SEC CRP | AAA | AAA | $ 1,500,000.00 | 1,100,685.99 |
| N24 | 86363LAE3 | SARM 2007-4 M-3 | STRUCTURED ADJUSTABLE RATE MOR | OTH | CCC | $ 6,500,000.00 | 1,099,800.00 |
| N24 | 939335N68 | WAMU 2002-AR1 1A1 | WASHINGTON MUTUAL MTGE SEC | AAAmm | AAA | $ 1,500,000.00 | 1,087,785.17 |
| N24 | 52521YAT3 | LMT 2007-8 AX1 | LEHMAN MORTGAGE TRUST | AAAmm | AAA | $ 9,099,953.00 | 1,086,752.79 |
| N24 | 126677YG7 | CWL 2006-5 2A2 | COUNTRYWIDE ASSET-BACKED CERTI | AAA | AAA | $ 1,143,091.00 | 1,085,935.45 |
| N24 | 52521LBK9 | LMT 2007-4 B1 | LEHMAN MORTGAGE TRUST | BBBmj | BBB | $ 16,600,000.00 | 1,083,980.00 |
| N24 | 04542BCJ9 | ABFC 2003-AHL1 A1 | ASSET BACKED FUNDING CERTIFICA | AAA | AAA | $ 1,520,000.00 | 1,064,000.00 |
| N24 | 52522QBG6 | LMT 2007-10 1B1 | LEHMAN MORTGAGE TRUST | AAmn | NR | $ 4,154,000.00 | 1,059,270.00 |
| N24 | 86363SAF1 | SARM 2007-3 3A1 | STRUCTURED ADJUSTABLE RATE MOR | AAmm | AAA | $ 1,460,000.00 | 1,054,891.09 |
| N24 | 52524VBW8 | LXS 07-15N M2-II | LEHMAN XS TRUST | Bmm | Bmm | $ 26,114,000.00 | 1,054,822.80 |
| N24 | 56359DKT3 | LEH XS 05-1 3A3A | LEH XS TRUST MORTGAGE PASS | AAA | NR | $ 3,000,000.00 | 1,050,000.00 |
| N24 | 86359LDY2 | SAMI 2004-AR5 1A2 | STRUCTURED ASSET MORTGAGE INVE | AAA | AAA | $ 2,000,000.00 | 1,049,635.51 |
| N24 | 86359LAA7 | SAMI 2003-AR4 A1 | STRUCTURED ASSET MORTGAGE INVE | AAA | AAA | $ 1,500,000.00 | 1,044,134.63 |
| N24 | 863579EG9 | SARM 2004-16 1A2 | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ 1,456,000.00 | 1,031,597.23 |
| N24 | 86384JAR8 | SARM 2007-9 2-B3 | STRUCTURED ADJUSTABLE RATE MOR | BBBmj | BBB | $ 1,378,000.00 | 1,029,035.28 |
| N24 | 86359BDC2 | SASCO 2003-35 B4 | STRUCTURED ASSET SEC CORP | BBmj | BB | $ 1,427,000.00 | 1,020,190.84 |
| N24 | 86358RXV4 | SASCO 02-AL1 B-5 CMO SER 02 STRUC ASST SEC CRP | | OTHmn | [NULL] | $ 7,873,000.00 | 1,011,862.37 |
| N24 | 86361JAE0 | SARM 2006-8 1-AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 311,771,000.00 | 1,003,382.15 |
| N24 | 31771CBY0 | FICO SERIES 1 | | NR | [NULL] | $ 1,075,000.00 | 1,002,603.50 |

| | CUSIP | Deal | Description | | | Amount | Value |
|---|---|---|---|---|---|---|---|
| N24 | 80372TAB4 | SARM 2005-19XS NIM2 A-2 | STRUCTURED ADJUSTABLE RATE MOR | BBB-mj | NR | $ 2,500,000.00 | 1,000,310.44 |
| N24 | 03832LKN0 | C/P APRECO INC 4.2 | | A1 | A1+ | $ 1,000,000.00 | 997,613.92 |
| N24 | 86363PAE4 | SASC 2007-3 2A2 | | BBB+ | AAA | $ 59,050,363.00 | 995,913.80 |
| N24 | 52524YAX1 | LXS 07-12N 2-M1 | | BBB+ | AAA+ | $ | 995,760.00 |
| N24 | 86358EAL0 | SAIL 2003-BC2 A3 | STRUCTURED ASSET SECURITIES CO | AAAmm | AAA | $ 1,500,000.00 | 975,000.00 |
| N24 | 52525BAK8 | LXS 2007-16N M2I | LEHMAN XS TRUST | AA | AA | $ 8,016,000.00 | 968,172.48 |
| N24 | 31392GVT9 | FNGT 2002-T19 A4 | SAIL | NR | [NULL] | $ | 962,673.42 |
| N24 | 76113HAD8 | RAST 05-A13 PO | LEHMAN XS TRUST | NR | [NULL] | $ 953,142.00 | 962,573.42 |
| N24 | 86359WAC9 | SASC 2006-S3 M1 | FANNIE MAE | BBBmj | BBB | $ 1,215,534.00 | 955,681.18 |
| N24 | 930868BQ6 | CAROLINA POWER AND LIGHT 2000 | RESIDENTIAL ASSET SECURITIZATI | OTH | CCC | $ 20,000,000.00 | 953,128.00 |
| N24 | 639672XJ8 | NEBRASKA INVT FIN AUTH-SFMR  P/C 09/09/08 @ 100    RMD | STRUCTURED ASSET SECURITIES CO | A | AA | $ | 9,500.00 |
| N24 | 86364DAG5 | SARM 2007-7 2-A2X | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ 950,000.00 | 950,000.00 |
| N24 | 86358DAL2 | SARM 2008-1 B1 | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AA | $ 43,184,941.00 | 949,377.74 |
| N24 | 073879V21 | BSABS 2005-CL1 A2 | BEAR STEARNS ASSET BACKED SECU | AAmj | AA | $ 5,266,000.00 | 947,880.00 |
| N24 | 05946XRV7 | BAFC 2005-B 2A1 | BANC OF AMERICA FUNDING CORP | AAAmm | AAA | $ 1,000,000.00 | 940,000.00 |
| N24 | 52522QBE1 | LMT 2007-10 AX1 | LEHMAN MORTGAGE TRUST | AAA | AAA | $ 1,300,000.00 | 936,687.38 |
| N24 | 94983KAP4 | WFMBS 2006-AR2 B5 | WELLS FARGO MORTGAGE BACKED SE | AAAmm | AAA | $ 6,608,012.00 | 930,619.55 |
| N24 | 52521JAF6 | LMT 2007-3 B1 | LEHMAN MORTGAGE TRUST | BBBmn | NR | $ 8,442,000.00 | 928,620.00 |
| N24 | 52520CAZ8 | LMT 2006-3 B3 | LEHMAN MORTGAGE TRUST | Amj | AA- | $ 4,636,000.00 | 928,127.20 |
| N24 | 52526BAV4 | LXS 2007-16N M3II | LEHMAN XS TRUST | OTHmn | NR | $ 3,929,000.00 | 923,315.00 |
| N24 | 45264TPX6 | IMSA 2004-3 1A4 | IMPAC SECURED ASSETS CMN OWNER | BBB+ | AA- | $ 13,382,000.00 | 919,439.22 |
| N24 | 31392FDE4 | FNGT 2002-T16 A4 | FANNIEMAE GRANTOR TRUST | AAA | AAA | $ 1,300,000.00 | 918,698.14 |
| N24 | 22540VFQ0 | CCI 2006-1A C | CROWN CASTLE TOWERS LLC | AAAmm | AAA | $ 940,000.00 | 913,625.53 |
| N24 | 22540VFQ0 | CSFB 01-26 5A1 | CS FIRST BOSTON MTGE SEC CORP | Amm | NR | $ 1,000,000.00 | 912,976.06 |
| N24 | 52521LBG8 | LMT 2007-4 4A1 | LEHMAN MORTGAGE TRUST | AAA | AAA | $ 1,000,000.00 | 904,546.00 |
| N24 | 52519BAB6 | LMT 2007-4 AP1 | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ 1,200,000.00 | 903,421.50 |
| N24 | 86361JAC4 | SARM 2006-8 1-A2X | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 2,165,574.00 | 803,278.10 |
| N24 | 86958TJS7 | C/P SVENSKA HANDELSBANKEN INC | | A1 | A1+ | $ 67,925,000.00 | 899,736.49 |
| N24 | 25151DDH3 | DBALT 2005-2 1A1 | DEUTSCHE ALT-A SECURITIES INC | AAAmm | NR | $ | 899,832.50 |
| N24 | 76113ACA7 | RASC 2006-EMX3 A3 | RESIDENTIAL ASSET SECURITIES C | AAA | AAA | $ 1,420,000.00 | 873,300.00 |
| N24 | 07386MCH2 | BALTA 2003-3 3A | BEAR STEARNS ALT-A TRUST | AAA | AAA | $ 1,420,000.00 | 866,200.00 |
| N24 | 12669GHY0 | CWHL 2004-29 1A1 | COUNTRYWIDE HOME LOAN MORTGAGE | AAA | AAA | $ 1,500,000.00 | 862,500.00 |
| N24 | 161542CP8 | CFLAT 2003-C1 1A5 | CHASE FUNDING LOAN ACQUISITION | AAA | AAA | $ 1,220,000.00 | 857,480.31 |
| N24 | 743873AM4 | PFMLT 2004-11 1A3 | PROVIDENT FUNDING MORTGAGE LOA | AAA | AAA | $ 1,000,000.00 | 850,000.00 |
| N24 | 05570GAW3 | BNCMT 2007-4 A3B | BNC MORTGAGE LOAN TRUST | AAAmj | AAA | $ 1,550,000.00 | 845,386.41 |
| N24 | 606907AJ2 | UNION ELECTRIC SAVRS | | A | AA | $ 75,129,000.00 | 845,201.23 |
| N24 | 57643LQU3 | MABS 2005-HE1 A4 | MASTR ASSET BACKED SECURITIES | A | AAA | $ 845,000.00 | 8,450.00 |
| N24 | 31358BQR3 | FEDERAL NATIONAL MTGE ASSOC | | AAAmm | AAA | $ 1,200,000.00 | 840,000.00 |
| N24 | 86362UAF1 | SARM 2007-2 2AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 144,583,369.00 | 8,363.40 |
| N24 | 94983VAH8 | WFMBS 2006-AR8 2A3 | WELLS FARGO MORTGAGE BACKED SE | AAA | AAA | $ 1,000,000.00 | 818,920.20 |
| N24 | 45660LMV8 | INDX 2005-AR9 1A1 | INDYMAC INDEX MORTGAGE LOAN TR | AAA | AAA | $ 1,000,000.00 | 810,570.67 |
| N24 | 46626GAF6 | JPALT 2006-A2 2A1 | JP MORGAN ALTERNATIVE LOAN TRU | AAAmm | AAA | $ | 2,526.73 |
| N24 | 863579SH2 | SARM 2005-5 A3 | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 1,100,000.00 | 807,517.92 |
| N24 | 86362TAH0 | SARM 2007-1 2AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 1,310,000.00 | 805,650.00 |
| N24 | 254839YY3 | GEORGETOWN UNIVERSITY  TAX-EXEMPT | | A | AA | $ 80,254,000.00 | 801,255.94 |
| N24 | 75406VAD5 | RASC 2006-KS5 A4 | RESIDENTIAL ASSET SECURITIES C | AA | AA | $ 800,000.00 | 8,000.00 |
| N24 | 86359BKB6 | SARM 2004-3AC A2 | STRUC ADJUSTABLE RATE MTG | AAA | AAA | $ 1,600,000.00 | 800,000.00 |
| | | | | | | $ 1,100,000.00 | 780,810.52 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N24 | 52524TAG9 | LXS 2007-8H M1 | LEHMAN XS TRUST | OTH | BB+ | $ 30,342,000.00 | 773,114.16 |
| N24 | 86360MAD6 | SASC06-6A 2A2 | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ 65,000,000.00 | 770,658.56 |
| N24 | 02146WAA8 | CWALN 2006-OC8 N | COUNTRYWIDE ALTERNATIVE LOAN T | BBB-mj | BBB- | $ 15,350,000.00 | 767,500.00 |
| N24 | 39538RAF6 | GPMF 2005-AR1 M1 | GREENPOINT MORTGAGE FUNDING TR | AAA | AAA | $ 3,307,000.00 | 764,909.10 |
| N24 | 76116LBU7 | RESIX | RESIX FINANCE LTD CREDIT-LINKE | Bmm | B | $ 1,250,000.00 | 762,500.00 |
| N24 | 86365RAN3 | SARM 2008-2 B3 | STRUCTURED ADJUSTABLE RATE MOR | BBBmj | BBB | $ 2,222,000.00 | 755,480.00 |
| N24 | 86364YAV6 | SARM 2007-11 B32 | STRUCTURED ADJUSTABLE RATE MOR | BBBmj | BBB | $ 1,845,000.00 | 755,379.90 |
| N24 | 86362PAF8 | SARM 2006-12 2PAX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 74,621,943.00 | 752,189.19 |
| N24 | 86364GAF0 | SASCO 2007-TC1 M4 | STRUCTURED ASSET SECURITIES CO | BBB+mm | CCC | $ 1,879,000.00 | 751,600.00 |
| N24 | 4520012P8 | ILLINOIS COLLEGE OF OPTOMETRY SAVRS | | A | AA | $ 750,000.00 | 749,979.89 |
| N24 | 59445RL72 | C/P MICHIGAN CONSOLIDATED GAS | | A2 | A2 | $ 750,000.00 | 748,885.48 |
| N24 | 94980KAK3 | WFMBS 2004-4 APO | WELLS FARGO MORTGAGE BACKED SE | AA4mm | NR | $ 1,608,215.00 | 743,563.21 |
| N24 | 76114GAH0 | RAST06-A16 2A2 | RESIDENTIAL ASSET SECURITIZATI | BBmm | BB+ | $ 1,480,000.00 | 736,569.73 |
| N24 | 52525DAL2 | LXS 2007-18N M2 | LEHMAN XS TRUST | AAmm | AA | $ 6,265,000.00 | 725,361.70 |
| N24 | 930868BL7 | CAROLINA POWER AND LIGHT 2000 | | AA | AA | $ 725,000.00 | 7,250.00 |
| N24 | 52525BA25 | LXS 2007-16N M7fl | LEHMAN XS TRUST | B- | BBB | $ 15,908,000.00 | 719,041.60 |
| N24 | 86361BAL1 | SARM 2006-7 4AX | STRUCTURED ADJUSTABLE RATE MOR | B- | A- | $ 74,832,000.00 | 718,387.20 |
| N24 | 92977YAA9 | WMLT 2005-A 1A1 | WACHOVIA MORTGAGE LOAN TRUST L | AAAmm | AAA | $ 1,000,000.00 | 714,222.71 |
| N24 | 45660LQG6 | INDX 2005-AR5 1A1 | INDYMAC INDEX MORTGAGE LOAN TR | AAA | AAA | $ 1,000,000.00 | 713,203.74 |
| N24 | 52524YBG7 | LXS 07-12N 3-M1 | LEHMAN XS TRUST | A | AA+ | $ 4,208,000.00 | 711,757.95 |
| N24 | 65819R6C6 | EASTERN PWR OF NORTH CAROLINA-SAVRS 144A-PRIV PLMT | | B | AAA | $ 700,000.00 | 700,000.00 |
| N24 | 52520MEC3 | LMT 2005-3 2A4 | LEHMAN MORTGAGE TRUST | AA | AAA | $ 6,278,090.00 | 697,838.8 |
| N24 | 86359BTF8 | SARM 2004-6 5A1 | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ 800,000.00 | 698,713.85 |
| N24 | 94981BAA9 | WFMBS 2004-T A1 | WELLS FARGO MORTGAGE BACKED SE | AAA | AAA | $ 1,000,000.00 | 691,587.54 |
| N24 | 94985TAL2 | WFMBS 2007-3 1A11 | WELLS FARGO MORTGAGE BACKED SE | AAAmm | [NULL] | $ 2,588,679.00 | 682,505.76 |
| N24 | 87804AAW2 | TBW 2005-3 B4 | TBW MORTGAGE PASS THROU | OTHmj | CC | $ 5,235,000.00 | 574,215.65 |
| N24 | 52524PAG5 | LXS 2007-6 M1 | LEHMAN XS TRUST | OTHmm | NR | $ 30,900,000.00 | 661,260.00 |
| N24 | 52522AQ6 | LXSN 2005-4 A | LEHMAN XS NET INTEREST MARGIN | OTHmj | CCC | $ 11,000,000.00 | 660,000.00 |
| N24 | 007036EW2 | ARMT 2004-5 7A2 | ADJUSTABLE RATE MORTGAGE TRUST | AAA | AAA | $ 1,066,000.00 | 555,590.00 |
| N24 | 162362FR3 | CHATTANOOGA TN | | AAAmm | N.R. | $ 650,000.00 | 550,032.37 |
| N24 | 649845EX8 | CENTRAL HUDSON G&E | SERIES C | A | AA | $ 650,000.00 | 6,500.00 |
| N24 | 89380EL34 | C/P TRANSOCEAN INC | | A2 | A2 | $ 650,000.00 | 647,521.88 |
| N24 | 863581AL8 | SARM 2005-6 B11 | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ 5,040,000.00 | 632,066.40 |
| N24 | 52525BAX0 | LXS 2007-16N M5II | LEHMAN XS TRUST | BB | A | $ 12,726,000.00 | 626,755.50 |
| N24 | 52521PAJ4 | LSSCO 2007-1 M9 | LEHMAN STRUCTURED SECURITIES C | BBB-mj | BBB- | $ 5,266,000.00 | 623,494.40 |
| N24 | 52521HCC5 | LMT 2006-9 B5 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ 2,209,000.00 | 622,982.18 |
| N24 | 94984MAT1 | WFMBS 2006-AR14 3A3 | WELLS FARGO MORTGAGE BACKED SE | AAAmm | NR | $ 157,097,000.00 | 618,406.31 |
| N24 | 52525LAED | LXS 2007-14H M1 | LEHMAN XS TRUST | OTH | AA+ | $ 20,797,000.00 | 617,046.99 |
| N24 | 32052MAJ0 | FHAMS 2006-AA6 3A2 | FIRST HORIZON ALTERNATIVE MORT | Amj | A | $ 1,041,000.00 | 610,636.75 |
| N24 | 52519BBW9 | LMT 2007-7 AX2 | LEHMAN MORTGAGE TRUST | AAA | AAA | $ 5,775,713.00 | 508,911.76 |
| N24 | 52523TAZ6 | LXS 2007-10H II-M4 | LEHMAN XS TRUST | Bmj | B | $ 7,805,000.00 | 506,604.60 |
| N24 | 07384MSH6 | BSARM 2002-11 1A1 | BEAR STEARNS ADJUSTABLE RATE M | AAA | AAA | $ 800,000.00 | 503,666.90 |
| N24 | 61915RAU0 | MHL 2005-5 A1 | MORTGAGEIT TRUST | AAA | AAA | $ 875,000.00 | 603,060.07 |
| N24 | 52520SAU4 | LMT 2006-6 B5 | LEHMAN MORTGAGE TRUST | OTHmj | CC | $ 2,130,000.00 | 602,108.40 |
| N24 | 61915RBA3 | MHL 2005-5 B | MORTGAGEIT TRUST | Amj | A+ | $ 2,000,000.00 | 600,000.00 |
| N24 | 863911AK9 | SASC 2006-RF4 B3 | SASCO LLC | BBB | BBB | $ 748,000.00 | 585,257.17 |
| N24 | 52525AAF1 | LXS 2007-20N M2 | LEHMAN XS TRUST | AAmj | AA | $ 5,045,000.00 | 584,110.10 |

| | CUSIP | Description | Series | Rating 1 | Rating 2 | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|
| N24 | 172921AL2 | CMSI 1987-10 A1 CMO SER 87-10 CITICORP MORTGAGE SECURITIES | | AAmj | AA | $ 540,000.00 | 569,600.00 |
| N24 | 52521PAG0 | LSSCO 2007-1 M7 LEHMAN STRUCTURED SECURITIES C | | BBB+mj | BBB+ | $ 4,460,000.00 | 568,650.00 |
| N24 | 31393XFZ5 | FNGT 2004-T1 2A FANNIE MAE | | AAAmn | [NULL] | $ 585,000.00 | 568,586.10 |
| N24 | 52524BAK6 | LXS 2007-5H IM1 LEHMAN XS TRUST | | OTHmm | [NULL] | $ 12,323,000.00 | 565,256.01 |
| N24 | 17307GJX7 | CMLTI 2004-HYB3 1A CITIGROUP MORTGAGE LOAN TRUST | | AAA | AAA | $ 800,000.00 | 560,778.77 |
| N24 | 52524GAP7 | LXS 2007-7N M3 LEHMAN XS TRUST | | BBB- | AA- | $ 10,995,000.00 | 560,745.00 |
| N24 | 52524YAY9 | LXS 07-12N 2-M2 LEHMAN XS TRUST | | BB | AA | $ 5,823,000.00 | 553,185.00 |
| N24 | 45254NQG5 | IMM 2005-6 1A1 IMPAC CMB TRUST | | AAA | AAA | $ 800,000.00 | 552,942.56 |
| N24 | 320278AC8 | FFML 2006-FF8 IIA3 FIRST FRANKLIN MORTGAGE LOAN A | | AAA | AAA | $ 1,000,000.00 | 550,625.00 |
| N24 | 32028HAD5 | FIRST FRANKLIN MORTGAGE LOAN TRUST MTGPC/SERIES | 2006-FF1 | A-1 | A-1 | $ 1,000,000.00 | 550,000.00 |
| N24 | 53127TKF9 | C/P LIBERTY STREET FNDING CORP | | OTH | OTH | $ 550,000.00 | 548,987.08 |
| N24 | 12667G8Z2 | CWALT 2005-43 4A1 COUNTRYWIDE ALTERNATIVE LOAN T | | AAAnm | AAA | $ 730,000.00 | 546,815.63 |
| N24 | 86363LAF0 | SARM 2007-4 M4 STRUCTURED ADJUSTABLE RATE MOR | | OTH | CCC | $ 2,708,000.00 | 538,350.40 |
| N24 | 863911AJ2 | SASC 2006-RF4 B2 SASCO LLC | | A | A | $ 866,000.00 | 535,580.02 |
| N24 | 05949AXG0 | BOAMS 2004-K 2A1 BANC OF AMERICA MORTGAGE SECUR | | AAAnm | NR | $ 750,000.00 | 527,515.03 |
| N24 | 05528XXA0 | C/P NOKIA CORPORATION | | | | $ 528,000.00 | 527,282.36 |
| N24 | 863592AJ0 | SASC 2006-RF3 1B2 STRUCTURED ASSET SECURITIES CO | | A | A1 | $ 832,000.00 | 526,147.95 |
| N24 | 52524VBP3 | LXS 07-15N M3-I LEHMAN XS TRUST | | AAAmj | A | $ 8,573,000.00 | 524,753.33 |
| N24 | 863579JF6 | SARM04-19 1A2X STRUCTURED ADJUSTABLE RATE MOR | | BBB+ | AA- | $ 69,844,000.00 | 523,732.32 |
| N24 | 12669G6K2 | CVWHL 2005-HYB5 4A1 COUNTRYWIDE HOME LOAN MORTGAGE | | AAA | AAA | $ 1,000,000.00 | 511,665.63 |
| N24 | 52520MBY8 | LMT 2005-2 3A1 LEHMAN MORTGAGE TRUST | | A | AAA | $ 8,203,000.00 | 506,000.00 |
| N24 | 52520UAB1 | LMT 2008-3 A2 LEHMAN MORTGAGE TRUST | | AAAmj | AAA | $ 50,456,617.00 | 5,045,661.70 |
| N24 | 86363XAT4 | SARM 2007-5 B1-II STRUCTURED ADJUSTABLE RATE MOR | | OTHmj | CCC | $ 695,000.00 | 503,664.20 |
| N24 | 863569GB1 | SARM 2004-1 3A1 STRUCTURED ADJUSTABLE RATE MTG | | AAA | OTH | $ 575,000.00 | 502,618.17 |
| N24 | 456606JM5 | INABS 2005-D AII3 INDYMAC RESIDENTIAL ASSET BACK | | AAA | AAA | $ 500,000.00 | 500,250.00 |
| N24 | 649842CE9 | BROOKLYN UNION GAS SERIES D SAVRS | | A | A | $ 500,000.00 | 500,000.00 |
| N24 | 80584TK84 | C/P SCALDIS CAPITAL LLC 4.2 | | | A | $ 5,000.00 | 5,000.00 |
| N24 | 32051GEN1 | FHASI 2004-AR7 2A2 FIRST HORIZON ASSET SECURITIES | | A1 | A1+ | $ 500,000.00 | 499,300.69 |
| N24 | 863592AH4 | SASC 2006-RF3 1B1 STRUCTURED ASSET SECURITIES CO | | AAAmm | AAA | $ 850,000.00 | 494,322.30 |
| N24 | 52522QBF8 | LMT 2007-10 AX3 LEHMAN MORTGAGE TRUST | | AA | AA+ | $ 832,000.00 | 492,701.56 |
| N24 | 31392JYJ2 | FNW 2003-W3 1-A4 FANNIE MAE | | AAAmm | AAA | $ 3,324,112.00 | 485,971.03 |
| N24 | 12669B2W1 | FSPC 2002-T42 A5 FSPC | | AAAmm | [NULL] | $ 500,000.00 | 480,623.24 |
| N24 | 16154 6GJ9 | CVWHL 2001-HYB1 1A1 COUNTRYWIDE HOME LOAN MORTGAGE | | | [NULL] | $ 450,000.00 | 476,996.67 |
| N24 | 52520OBX1 | CFAB 2003-5 1A4 CHASE FUNDING MTGE LN ASSETBK | | AAA | AAA | $ 660,000.00 | 478,945.30 |
| N24 | 52522QBL5 | LMT 2006-7 B5 LEHMAN MORTGAGE TRUST | | AAA | NR | $ 500,000.00 | 478,639.71 |
| N24 | 86362NAK6 | LMT 2007-10 2B2 LEHMAN MORTGAGE TRUST | | OTHmn | NR | $ 1,509,000.00 | 478,275.60 |
| N24 | 86361J8C3 | SARM 2007-6 M1 STRUCTURED ADJUSTABLE RATE MOR | | Bmn | | $ 7,628,000.00 | 475,819.20 |
| N24 | 86358RYX9 | SARM 2008-6 4-AX STRUCTURED ADJUSTABLE RATE MOR | | AAAmm | AAA | $ 8,304,000.00 | 469,605.69 |
| N24 | 86361AAE9 | SASCO 2002-5A 3A STRUC ASST SEC CRP | | AAAmm | AAA | $ 270,079,000.00 | 466,533.36 |
| N24 | 76110HT90 | SASC 2006-RF2 B3 STRUCTURED ASSET SECURITIES CO | | AAA | AAA | $ 711,000.00 | 455,156.67 |
| N24 | 52525PAG6 | RALI 2005-QA2 NB2 RESIDENTIAL ACCREDIT LOANS INC | | BBB | BBB | $ 640,000.00 | 464,981.02 |
| N24 | 86363LAG8 | LXS 2007-17H M4 LEHMAN XS TRUST | | BBB | BBB | $ 8,095,000.00 | 454,572.05 |
| N24 | 52521RAA9 | SARM 2007-4 M-5 STRUCTURED ADJUSTABLE RATE MOR | | Amj | A+ | $ 3,521,000.00 | 463,363.60 |
| N24 | 61753VAB8 | LMT 2007-5 AX1 LEHMAN MORTGAGE TRUST | | OTH | CC | $ 2,752,024.00 | 453,312.15 |
| N24 | 04012MAP4 | MSAC 2007-HE4 A2A MORGAN STANLEY ABS CAPITAL I | | AAA | AAA | $ 525,000.00 | 462,000.00 |
| N24 | 52524GAT9 | ARSI 2006-M1 A2B ARGENT SECURITIES INC | | AAAmm | AAA | $ 500,000.00 | 455,156.25 |
| N24 | | LXS 2007-7N M7 LEHMAN XS TRUST | | OTH | BBB | $ 10,995,000.00 | 452,994.00 |

| Type | CUSIP | Security | Issuer | Rating 1 | Rating 2 | Rating 3 | Amount | Value |
|---|---|---|---|---|---|---|---|---|
| N24 | 52522HAM4 | LXS 2006-8 3A4 | LEHMAN XS TRUST | A | A | AAA | $ 1,503,000.00 | $ 450,900.00 |
| N24 | 74923PAB9 | RAMP 2007-RZ1 A2 | RESIDENTIAL ASSET MORTGAGE PRO | AAA | AAA | AAA | $ 1,000,000.00 | $ 450,000.00 |
| N24 | 863911AF0 | SASC 2006-RF4 2AX | SASCO LLC | AAA | AAA | AAA | $ 2,494,103.00 | $ 448,938.54 |
| N24 | 36185MBL5 | GMACM 2005-AR6 3A1 | GMAC MORTGAGE CORP LOAN TRUST | AAA | AAA | AAA | $ 620,000.00 | $ 448,068.58 |
| N24 | 525229BD1 | LXS 2006-10N 2A1 | LEHMAN XS TRUST | AAA | AAA | AAA | $ 2,710,000.00 | $ 447,150.00 |
| N24 | 22541SDT2 | CSFB 2004-AR3 3A1 | CS FIRST BOSTON MORTGAGE SECUR | AAA | AAA | AAA | $ 454,141.00 | $ 445,266.36 |
| N24 | 32052MAB7 | FHAMS 2006-AA6 1A2 | FIRST HORIZON ALTERNATIVE MORT | Amj | AAA | AAA | $ 788,000.00 | $ 442,697.09 |
| N24 | 31394A6Y7 | FNW04-W12 1-A-1 | FANNIE MAE | NR | A | [NULL] | $ 400,000.00 | $ 439,793.91 |
| N24 | 52524TAH7 | LXS 2007-8H M2 | LEHMAN XS TRUST | OTH | BB | BB | $ 21,913,000.00 | $ 439,343.75 |
| N24 | 86358RDX2 | SASCO 01-SB1 A5 CMO | SER 01-SB1 STRUCTURED ASSET SECS CO | AAA | OTH | AAA | $ 535,000.00 | $ 438,995.09 |
| N24 | 52520SAV2 | LMT 2006-8 B6 | LEHMAN MORTGAGE TRUST | OTHmj | CC | CC | $ 2,130,000.00 | $ 433,625.40 |
| N24 | 881561XJ8 | TMTS 2005-14HE AF2 | TERWIN MORTGAGE TRUST | AAA | AAA | AAA | $ 440,000.00 | $ 432,453.07 |
| N24 | 36185NXR6 | GMACM 2003-GH1 A5 | GMAC MORTGAGE CORP LOAN TRUST | AAA | AAA | AAA | $ 500,000.00 | $ 432,009.00 |
| N24 | 759950F26 | RAMC 2005-4 A5 | RENAISSANCE HOME EQUITY LOAN T | AAA | AAA | AAA | $ 500,000.00 | $ 430,000.00 |
| N24 | 86358RP68 | SASCO 2002-11A 2A-1 | STRUC ASST SEC CRP | AAA | AAA | AAA | $ 565,000.00 | $ 429,955.07 |
| N24 | 52524GAQ5 | LXS 2007-7N M4 | LEHMAN XS TRUST | BB | A+ | A+ | $ 10,995,000.00 | $ 428,805.00 |
| N24 | 52524PAR3 | LXS 2007-6 M2 | LEHMAN XS TRUST | NR | NR | NR | $ 26,045,000.00 | $ 427,138.00 |
| N24 | 52524GAS1 | LXS 2007-7N M6 | LEHMAN XS TRUST | B- | B- | B | $ 10,995,000.00 | $ 423,307.50 |
| N24 | 883592AV3 | SASC 2006-RF3 2B2 | STRUCTURED ASSET SECURITIES CO | A | A | A+ | $ 868,000.00 | $ 421,561.56 |
| N24 | 525237AX1 | LXS 2007-10H II-M2 | LEHMAN XS TRUST | B | BB- | BB- | $ 4,820,000.00 | $ 420,545.00 |
| N24 | 52524GAR3 | LXS 2007-7N M5 | LEHMAN XS TRUST | B | A- | A | $ 10,995,000.00 | $ 417,810.00 |
| N24 | 94893KAC3 | WFMBS 2006-AR2 2A1 | WELLS FARGO MORTGAGE BACKED SE | AAAmm | AAA | AAA | $ 600,000.00 | $ 417,396.78 |
| N24 | 86359ADL4 | SASCO 02-23 A7 | STRUCTURED ASSET SEC CORP | AAA | AAA | AAA | $ 500,000.00 | $ 413,636.50 |
| N24 | 362341RX9 | GSR 2005-AR6 2A1 | GSR MORTGAGE LOAN TRUST | AAAmm | AAA | AAA | $ 600,000.00 | $ 413,571.39 |
| N24 | 45668WAP2 | INDX 2007-FLX1 M6 | INDYMAC INDEX MORTGAGE LOAN TR | BBB- | BBB- | BBB- | $ 2,005,000.00 | $ 405,469.15 |
| N24 | 52520SFA2 | LMT 2008-5 B2 | LEHMAN MORTGAGE TRUST | Amn | NR | NR | $ 2,792,000.00 | $ 404,840.00 |
| N24 | 86362HAN3 | SARM 2006-11 M7 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | OTHmj | CC | $ 1,804,000.00 | $ 403,013.60 |
| N24 | 02147BAJ4 | CWALT 2007-7T2 A9 | COUNTRYWIDE ALTERNATIVE LOAN T | AAAmj | AAAmj | Amj | $ 1,000,000.00 | $ 400,000.00 |
| N24 | 39539LAV3 | GPMF 2007-AR2 2M1 | GREENPOINT MORTGAGE FUNDING TR | AA | AA+ | AA+ | $ 3,000,000.00 | $ 399,160.00 |
| N24 | 76113XAL5 | RAST06-A12 B4 | RESIDENTIAL ASSET SECURITIZATI | OTHmj | CC | CC | $ 2,906,000.00 | $ 396,375.55 |
| N24 | 52524PAV4 | LXS 2007-6 II-M3 | LEHMAN XS TRUST | B- | A | A | $ 7,641,000.00 | $ 392,747.40 |
| N24 | 52524HAP5 | LXS 2007-4N M2 | LEHMAN XS TRUST | BB | AA | AA | $ 10,000,000.00 | $ 392,190.00 |
| N24 | 52525PAF8 | LXS 2007-17H M3 | LEHMAN XS TRUST | Amj | AA- | AA- | $ 6,687,000.00 | $ 391,657.59 |
| N24 | 05523QAA7 | BAFCN 2007-1 N1 | BANC OF AMERICA FUNDING CORP N | BBB-mn | NR | NR | $ 7,790,000.00 | $ 389,500.00 |
| N24 | 02147JAQ1 | CWALT 2006-46 B1 | CWALT | OTHmn | [NULL] | [NULL] | $ 2,850,000.00 | $ 384,750.00 |
| N24 | 525237BB8 | LXS 2007-10H II-M6 | LEHMAN XS TRUST | OTHn | CCC | CCC | $ 4,591,000.00 | $ 382,586.03 |
| N24 | 52522XAM9 | LMT 2007-9 AP | LEHMAN MORTGAGE TRUST | AAAmn | AAA | AAA | $ 1,164,886.00 | $ 381,056.95 |
| N24 | 55271SAC8 | MANM 2006-6 | MASTR ALTERNATIVE NIM | OTHn | CCC | CCC | $ 3,500,000.00 | $ 375,000.00 |
| N24 | 12545GCD1 | CWHL07-10 B1 | COUNTRYWIDE HOME LOANS INC | BBmn | BB- | BB- | $ 8,750,000.00 | $ 372,762.00 |
| N24 | 52524PBM3 | LXS 2007-6 II-M4 | LEHMAN XS TRUST | B- | A | A | $ 7,641,000.00 | $ 365,239.80 |
| N24 | 12543BAA9 | CWHL 2007-HYB2 1A | COUNTRYWIDE HOME LOAN MORTGAGE | BBB- | BBB | A | $ 511,000.00 | $ 364,526.29 |
| N24 | 86359AMW0 | SASCO 2003-6A 4-A1 | STRUC ASST SEC CORP | AAA | AAA | AAA | $ 510,000.00 | $ 363,569.09 |
| N24 | 52525PAH4 | LXS 2007-17H M5 | LEHMAN XS TRUST | Amj | AAA | A | $ 6,687,000.00 | $ 362,358.53 |
| N24 | 86358RUH8 | SASCO 02-1A 4A | STRUC ASST SEC CRP | AAA | AAA | AAA | $ 500,000.00 | $ 361,698.67 |
| N24 | 17311QAL4 | CGCMT 2007-C6 J | CITIGROUP COMMERCIAL MORTGAGE | BBBmm | BBBmm | BBB | $ 1,500,000.00 | $ 360,791.52 |
| N24 | 86359BTJ0 | SARM 2004-6 6A4 | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | AAA | $ 604,000.00 | $ 357,765.52 |
| N24 | 94979TAA4 | WFMBS 2004-H A1 | WELLS FARGO MORTGAGE BACKED SE | AAA | AAA | AAA | $ 520,000.00 | $ 357,575.9 |

| | CUSIP | Security | Issuer / Description | | | Face | Value |
|---|---|---|---|---|---|---|---|
| N24 | 52524HAT7 | LXS 2007-4N M6 | LEHMAN XS TRUST | B- | A- | $ 10,822,000.00 | 343,338.54 |
| N24 | 86358DAM0 | SARM 2006-1 B2 | STRUCTURED ADJUSTABLE RATE MOR | Amj | A | $ 2,477,000.00 | 346,780.00 |
| N24 | 52525BAL6 | LXS 2007-16N M3I | LEHMAN XS TRUST | A | AA- | $ 4,641,000.00 | 342,542.93 |
| N24 | 52524HAS9 | LXS 2007-4N M5 | LEHMAN XS TRUST | B- | B- | $ 10,822,000.00 | 341,574.79 |
| N24 | 05949AHA1 | BOAMS 2004-E 2A6 | BANC OF AMERICA MORTGAGE SECUR | AAAmm | AAA | $ 575,000.00 | 339,487.32 |
| N24 | 76511XG72 | RFMSI 2006-SA1 1A1 | RESIDENTIAL FUNDING MORTGAGE S | AAA | AAA | $ 465,000.00 | 338,798.52 |
| N24 | 52524HAU4 | LXS 2007-4N M7 | LEHMAN XS TRUST | B- | BBB+ | $ 10,822,000.00 | 338,187.50 |
| N24 | 52522QBH4 | LMT 2007-10 1B2 | LEHMAN MORTGAGE TRUST | Amn | NR | $ 1,888,000.00 | 335,025.60 |
| N24 | 86353GAP9 | SARM 2007-3 4-AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 53,418,000.00 | 334,906.93 |
| N24 | 45650NQ24 | INDX04-4R4 1A | INDYMAC INDEX MORTGAGE LOAN TR | AAA | AAA | $ 465,000.00 | 334,210.55 |
| N24 | 52522XAQ0 | LMT 2007-9 B2 | LEHMAN MORTGAGE TRUST | Amj | A | $ 1,552,000.00 | 332,830.96 |
| N24 | 021467AG0 | CWALT 06-15CB B2 | CWALT | OTHmm | NR | $ 2,976,000.00 | 331,407.36 |
| N24 | 23245GAA9 | CWALT 2006-OC9 A1 | CWALT | A | A | $ 400,000.00 | 331,132.44 |
| N24 | 74958DAR7 | RFMSI 2007-S5 M2 | RESIDENTIAL FUNDING MORTGAGE S | BBmn | NR | $ 3,149,000.00 | 330,645.00 |
| N24 | 52520RAQ5 | LMT 2006-4 1B2 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ 1,991,000.00 | 328,516.00 |
| N24 | 86364YAN4 | SARM 2007-11 M3 | STRUCTURED ADJUSTABLE RATE MOR | Amj | AA- | $ 1,641,000.00 | 326,897.20 |
| N24 | 75114TAK7 | RALI 2006-QS5 AP | RESIDENTIAL ACCREDIT LOANS INC | AAAmj | AAA | $ 787,795.00 | 326,051.33 |
| N24 | 76113WAG8 | RAST 2007-A3 AP | RESIDENTIAL ASSET SECURITIZATI | AAAmj | AAA | $ 819,861.00 | 324,273.12 |
| N24 | 86351AAF6 | SARM 2008-1 B3 | STRUCTURED ADJUSTABLE RATE MOR | DBBmj | BBB | $ 1,704,000.00 | 323,760.00 |
| N24 | 86364CAQ5 | SASC 2006-RF2 B4 | STRUCTURED ASSET SECURITIES CO | BB | BB | $ 553,000.00 | 323,547.42 |
| N24 | 52531NAP5 | SARM07-6 B1-II | STRUCTURED ADJUSTABLE RATE MOR | BBmj | BB | $ 6,773,000.00 | 313,599.90 |
| N24 | 52521NAP5 | LMT 2007-6 B1 | LEHMAN MORTGAGE TRUST | BBmj | BB | $ 6,934,000.00 | 313,416.80 |
| N24 | 52521NAM2 | LMT 2007-6 AP | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ 934,444.00 | 311,820.23 |
| N24 | 17025TBU4 | CWHL 2003-60 2A1 | COUNTRYWIDE HOME LOANS INC | OTHmn | NR | $ 4,151,700.00 | 311,377.50 |
| N24 | 92052MAK7 | FHAMS 2006-AA6 3AI0 | FIRST HORIZON ALTERNATIVE MORT | AAAmm | AAA | $ 15,484,000.00 | 308,727.09 |
| N24 | 525248BD1 | LXS 2005-5H II-M2 | LEHMAN XS TRUST | OTHmn | NR | $ 10,063,000.00 | 307,525.28 |
| N24 | 58157VAD9 | TMTS 2007-6ALT M1 | TERWIN MORTGAGE TRUST | Bmj | B | $ 5,115,000.00 | 306,900.00 |
| N24 | 12669FJD6 | LMT 2007-6 B2 | LEHMAN MORTGAGE TRUST | Bmj | B | $ 7,636,000.00 | 303,912.80 |
| N24 | 921796ME5 | CWHL 2003-60 2A1 | COUNTRYWIDE HOME LOANS | AAA | AAA | $ 426,000.00 | 303,077.69 |
| N24 | 684273BH7 | VMF 2002-B A4 | VANDERBILT MORTGAGE FINANCE | AA | AAA | $ 305,000.00 | 301,967.36 |
| N24 | 75728MBQ6 | ORANGE COUNTY TRANSPORTATION AUTH 1ST-SAVRS | | AA | AA+ | $ 300,000.00 | 300,000.00 |
| N24 | 86363LAH6 | REDDING CALIF ELEC SYS REV COPSAVRS N/A 09/22/2008   P/C 07/27/2( | | CC | AA | $ 3,000.00 | 3,000.00 |
| N24 | 86363KGE3 | SARM 2007-4N M6 | STRUCTURED ADJUSTABLE RATE MOR | OTH | CC | $ 2,708,000.00 | 299,421.60 |
| N24 | 52525BAC5 | LXS 2006-17 WF-M4 | LEHMAN XS TRUST | OTH | OTH | $ 3,107,000.00 | 297,029.20 |
| N24 | 86357EAN4 | LXS 2007-16N M7I | LEHMAN XS TRUST | B | OTH | $ 5,996,000.00 | 296,481.20 |
| N24 | 52524SAG3 | SASC05-5 4-AX | STRUCTURED ASSET SECURITIES CO | AAAmn | B | $ 2,361,042.00 | 293,667.34 |
| N24 | 86362HAQ6 | LXS 2007-11 M1 | LEHMAN XS TRUST | OTH | AAAmn | $ 12,268,000.00 | 293,205.20 |
| N24 | 64984SFR0 | SARM 2006-11 B2II | STRUCTURED ADJUSTABLE RATE MOR | OTHmm | B+ | $ 2,372,000.00 | 291,210.44 |
| N24 | 57163RJV6 | NYS ENERGY RESEARCH & DEV AUTH1985 A - 35 DAY AUCTION | | A2 | CCC | $ 290,000.00 | 2,900.00 |
| N24 | 86360BAO1 | C/P MARRIOTT INTL INC 4.2 | | A2 | A2 | $ 289,000.00 | 288,763.18 |
| N24 | 22541SDW5 | SARM 2006-4 7A4 | STRUCTURED ADJUSTABLE RATE MOR | AAAmn | AAA | $ 870,000.00 | 288,448.17 |
| N24 | 86359XAF0 | CSFB 2004-AR3 5A1 | CS FIRST BOSTON MORTGAGE SECUR | A | AAA | $ 400,000.00 | 288,192.36 |
| N24 | 52525LAG5 | SASC 2006-AM1 M1 | STRUCTURED ASSET SECURITIES CO | A | AA+ | $ 814,000.00 | 284,900.00 |
| N24 | 86356REF0 | LXS 2007-14H M3 | LEHMAN XS TRUST | OTH | AA | $ 9,946,000.00 | 278,985.30 |
| N24 | 52525SAG9 | SASCO 01-SB1-B5 CMO SER 01-SB1 | SER 01-SB1 STRUCTURED ASSET SECS CO | Amj | [NULL] | $ 1,511,500.00 | 275,764.88 |
| N24 | 52525SAG9 | LXS 2007-20N M3 | LEHMAN XS TRUST | Amj | AA- | $ 3,210,000.00 | 269,672.10 |
| N24 | 52537AH6 | LXS 2007-10H I-M2 | LEHMAN XS TRUST | OTH | BB- | $ 13,039,000.00 | 267,621.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N24 | 20173AJ7 | CMAT 99-C1 X CMO SERIES 99-C1 COMMERCIAL MTGE ASSET TRUST | AAA | AAA | $ | 9,250,000.00 | 207,628.11 |
| N24 | 52520NCD1 | LMT 2006-6 1B4 LEHMAN MORTGAGE TRUST | OTHmn | NR | $ | 1,974,000.00 | 266,490.00 |
| N24 | 86364JAG2 | SARM 2007-9 M1 STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA+ | $ | 4,963,000.00 | 266,016.80 |
| N24 | 52525PAK7 | LXS 2007-17H M7 LEHMAN XS TRUST | BBB+mj | BBB+ | $ | 5,631,000.00 | 265,501.65 |
| N24 | 25065ALC4 | C/P DETROIT EDISON COMPANY | A2 | A2 | $ | 285,000.00 | 263,787.63 |
| N24 | 52521NAF7 | LMT 2007-6 1A6 LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ | 456,000.00 | 263,352.80 |
| N24 | 13033KW54 | CALIFORNIA HSG FIN AGY MULTI HSG BDS III SER C 7 DAY AUCTN N/A 09/2 | AAA | AAA | $ | 260,000.00 | 260,012.75 |
| N24 | 80556ALU3 | SAST 2002-2 AF5 SAXON ASSET SECURITIES TRUST | AAA | AAA | $ | 310,000.00 | 258,044.00 |
| N24 | 86364PAG8 | SARM 2007-10 M1 STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA+ | $ | 5,153,000.00 | 253,012.30 |
| N24 | 649842BM2 | BROOKLYN UNION GAS A1 SAVRS | A | AA | $ | 250,000.00 | 2,500.00 |
| N24 | 86476JMC8 | NY INSTITUTE OF TECHNOLOGY | A | AA | $ | 250,000.00 | 2,500.00 |
| N24 | 39350SRH7 | GT 96-10 A6 ASSETBK HOME EQTY GREENTREE FINANCIAL MTGE HSG | AAAmm | AAA | $ | 250,000.00 | 250,000.00 |
| N24 | 18865JK17 | C/P CLIPPER RECEIVABLES CO LLC | A1 | A1: | $ | 250,000.00 | 249,783.33 |
| N24 | 525221GJ0 | LEH XS 05-10 2M3 LEHMAN XS TRUST MORTGAGE PASS | B- | BB | $ | 3,318,000.00 | 248,850.00 |
| N24 | 39539LAY7 | GPMF 2007-AR2 2M4 GREENPOINT MORTGAGE FUNDING TR | A+ | A+ | $ | 4,092,000.00 | 248,785.65 |
| N24 | 52522CAK9 | LXS 06-14N M-1-l LEHMAN XS TRUST | A | AA+ | $ | 3,850,000.00 | 246,785.00 |
| N24 | 32027EAE1 | FFML 2006-FF5 2A3 FIRST FRANKLIN MORTGAGE LOAN A | AAA | AAA | $ | 375,000.00 | 243,750.00 |
| N24 | 76111BAJ7 | RALI 2005-QS7 AP RESIDENTIAL ACCREDIT LOANS INC | AAAmm | NR | $ | 548,115.00 | 242,759.94 |
| N24 | 31392JYQ6 | FNW 2003-W3 2A5 FANNIE MAE | AAAmn | AAA | $ | 245,000.00 | 242,299.25 |
| N24 | 52525BBA9 | LXS 2007-16N M8II LEHMAN XS TRUST | B- | BBB- | $ | 6,363,000.00 | 241,157.70 |
| N24 | 52521YAL0 | LMT 2007-8 3A1 LEHMAN MORTGAGE TRUST | AAAmm | AAA | $ | 250,000.00 | 239,748.90 |
| N24 | 52524PAS1 | LXS 2007-6 M3 LEHMAN XS TRUST | OTHmj | NR | $ | 15,006,000.00 | 238,643.10 |
| N24 | 52527AY9 | LXS 2007-10H I1-M3 LEHMAN XS TRUST | B- | B+ | $ | 2,869,000.00 | 237,754.03 |
| N24 | 52524HAV2 | LXS 2007-4N M8 LEHMAN XS TRUST | BB | BB | $ | 7,822,000.00 | 235,880.23 |
| N24 | 86357GAS3 | SASC 2005-5 PAX STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ | 1,328,868.00 | 230,942.79 |
| N24 | 31393XGT8 | FNW 2004-W2 4A FANNIE MAE | NR | [NULL] | $ | 235,000.00 | 228,406.38 |
| N24 | 52524TAJ3 | LXS 2007-8H M3 LEHMAN XS TRUST | OTH | BB- | $ | 12,361,000.00 | 227,442.40 |
| N24 | 86359ZMC8 | SASC 2006-RF3 1B5 STRUCTURED ASSET SECURITIES CO | B | B | $ | 478,000.00 | 225,687.40 |
| N24 | 52520SAS9 | LMT 2006-8 B4 LEHMAN MORTGAGE TRUST | OTHmj | CC | $ | 1,065,000.00 | 225,662.85 |
| N24 | 12659FL86 | CWHL 2004-15 5A COUNTRYWIDE HOME LOAN MORTGAGE | AAA | AAA | $ | 400,000.00 | 224,950.00 |
| N24 | 52524SAL4 | LXS 2007-5H IM2 LEHMAN XS TRUST | BBmn | [NULL] | $ | 6,900,000.00 | 222,249.00 |
| N24 | 39639KAT0 | GPMF 2007-AR1 M1-II GREENPOINT MORTGAGE FUNDING TR | AA | AA+ | $ | 2,000,000.00 | 222,080.00 |
| N24 | 52524HAN0 | LXS 2007-4N M1 LEHMAN XS TRUST | BBB+ | AA+ | $ | 3,000,000.00 | 220,782.00 |
| N24 | 86356DXM8 | LEH XS 05-1 2A2 LEHMAN XS TRUST MORTGAGE PASS | AAA | AAA | $ | 450,000.00 | 220,659.12 |
| N24 | 52520MGS6 | LMT 2006-2 AX LEHMAN MORTGAGE TRUST | AAA | AAA | $ | 1,839,193.00 | 219,114.10 |
| N24 | 893B0EJQ6 | C/P TRANSOCEAN INC | A2 | A2 | $ | 219,000.00 | 218,904.19 |
| N24 | 52524YAR4 | LXS 07-12N 1-M4 LEHMAN XS TRUST | B | A+ | $ | 5,430,000.00 | 218,829.00 |
| N24 | 12668RAK4 | CWALT 2006-OA19 M2 CWALT | B- | BB | $ | 8,499,000.00 | 217,574.40 |
| N24 | 86359BTG8 | SASC05-7XS 1A1C STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ | 250,000.00 | 216,575.58 |
| N24 | 86357RRP5 | SARM 2005-11 1A1 STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ | 300,000.00 | 214,894.64 |
| N24 | 05949AGR5 | BOAMS 2004-E 1A1 BANC OF AMERICA MORTGAGE SECUR | AAAmn | AAA | $ | 300,000.00 | 213,013.94 |
| N24 | 86359AT78 | SASCO 2003-25A 5A STRUC ASST SEC CRP | AAA | AAA | $ | 301,000.00 | 210,659.08 |
| N24 | 31393E6H7 | FNW 2003-W14 1A8 FANNIE MAE | AAAmn | [NULL] | $ | 198,305.00 | 210,397.61 |
| N24 | 76111BBD9 | RALI 2005-QS9 AP RESIDENTIAL ACCREDIT LOANS INC | AAAmm | NR | $ | 478,464.00 | 210,176.16 |
| N24 | 52524YAQ6 | LXS 07-12N 1-M3 LEHMAN XS TRUST | B | AA- | $ | 5,056,000.00 | 209,308.40 |
| N24 | 52521YAW6 | LMT 2007-8 1B2 LEHMAN MORTGAGE TRUST | Amj | A | $ | 2,452,000.00 | 205,665.20 |
| N24 | 52525BAN2 | LXS 2007-16N M5I LEHMAN XS TRUST | A | A | $ | 3,797,000.00 | 205,987.25 |

| | CUSIP | Security | Issuer | Rating 1 | Rating 2 | Amount | Value |
|---|---|---|---|---|---|---|---|
| N24 | 86359BZJ9 | SASC 2005-2XS 2A2 | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ 280,000.00 | 205,259.02 |
| N24 | 52520RAR3 | LMT 2006-4 1B3 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ 1,517,000.00 | 204,795.00 |
| N24 | 52522XAR8 | LMT 2007-9 B3 | LEHMAN MORTGAGE TRUST | BBBmj | BBB | $ 1,250,000.00 | 203,587.50 |
| N24 | 86351QAC8 | SARM 2006-10 1AX | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 86,098,000.00 | 202,576.46 |
| N24 | 52519BAA8 | LMT 2007-7 AX1 | LEHMAN MORTGAGE TRUST | AAAmm | AAA | $ 1,068,428.00 | 201,952.80 |
| N24 | 86364DAZ3 | SARM 2007-7 M4 | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA | $ 4,493,000.00 | 200,837.10 |
| N24 | 939344AH0 | WMALT 2006-4 LB2 | WASHINGTON MUTUAL ALTERNATIVE | OTHmj | CCC | $ 1,558,800.00 | 200,804.62 |
| N24 | 649845EY6 | CENTRAL HUDSON G&E SERIES D | | A | A | $ 2,000.00 | 2,000.00 |
| N24 | 86362HAR4 | SARM 2006-11 B3II | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ 1,368,000.00 | 198,455.76 |
| N24 | 02860TJG9 | AHM 2006-1 2A3 | AMERICAN HOME MORTGAGE INVESTM | AAAmm | AAA | $ 400,000.00 | 198,000.00 |
| N24 | 86383XAN7 | SARM 2007-5 M-3 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CCC | $ 5,513,000.00 | 197,365.40 |
| N24 | 52524PBO4 | LXS 2007-6 II-M7 | LEHMAN XS TRUST | OTH | B | $ 4,967,000.00 | 197,189.90 |
| N24 | 52525LAH3 | LXS 2007-14H M4 | LEHMAN XS TRUST | OTH | AA | $ 6,781,000.00 | 196,852.43 |
| N24 | 31771CS89 | FINANCING CORP FICO | | NR | [NULL] | $ 275,000.00 | 196,335.77 |
| N24 | 88157VAE7 | TMTS 2007-6ALT1 M2 | TERWIN MORTGAGE TRUST | OTH | CC | $ 3,877,000.00 | 193,850.00 |
| N24 | 87804AAG5 | TBW 2008-3 B7 | TBW MORTGAGE BACKED PASS THROU | OTHmj | CC | $ 3,926,000.00 | 193,276.98 |
| N24 | 52525BAP7 | LXS 2007-16N M6I | LEHMAN XS TRUST | BBB+ | A- | $ 3,797,000.00 | 193,252.11 |
| N24 | 367910AU0 | GEVMC 2005-2 A2C | GE-WMC MORTGAGE SECURITIES LLC | AAA | AAA | $ 250,000.00 | 190,000.00 |
| N24 | 52526AAH7 | LXS 2007-20N M4 | LEHMAN XS TRUST | Amj | A+ | $ 2,751,000.00 | 187,865.79 |
| N24 | 86364YAY0 | SARM 2007-11 B52 | STRUCTURED ADJUSTABLE RATE MOR | Bmj | B | $ 1,476,000.00 | 186,699.24 |
| N24 | 2177M8AF9 | CORAL CP TRUST | | A1 | A1+ | | 185,277.00 |
| N24 | 86363WAG4 | SASC 2007-BC3 2A3 | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ 186,277.00 | 185,277.00 |
| N24 | 39539WMJ8 | GPMF 2007-AR3 M6 | GREENPOINT MORTGAGE FUNDING TR | B | AAA | $ 330,000.00 | 184,800.00 |
| N24 | 52524LAR2 | LXS 2007-2N M8 | LEHMAN XS TRUST | OTH | BBB- | $ 2,997,000.00 | 183,704.11 |
| N24 | 52525PAL5 | LXS 2007-17H M8 | LEHMAN XS TRUST | OTH | BBB+ | $ 6,712,000.00 | 183,532.93 |
| N24 | 52523NAL2 | MLMI 2006-AF2 BV1 | MERRILL LYNCH MORTGAGE INVESTO | BBBmj | BBB | $ 4,218,000.00 | 180,952.20 |
| N24 | 94978IAA6 | WFMBS 2005-AR1 1A1 | WELLS FARGO MORTGAGE BACKED SE | B | B | $ 1,851,000.00 | 180,287.40 |
| N24 | 39539LAZ4 | GPMF 2007-AR2 2M5 | GREENPOINT MORTGAGE FUNDING TR | AAA | A | $ 260,000.00 | 177,072.59 |
| N24 | 52524LAQ4 | LXS 2007-2N M7 | LEHMAN XS TRUST | BBB | BBB+ | $ 3,519,000.00 | 176,604.53 |
| N24 | 31393UAN3 | FNW 2003-W17 PT-1 | FANNIE MAE | AAAmm | B- | $ 6,712,000.00 | 176,190.00 |
| N24 | 544712VD1 | LOS ANGELES CNTY CALIF MET TRANSN SLS TAX P/C 7/1/08@100 RFDG C A | | A | BBB+ | $ 170,000.00 | 175,724.22 |
| N24 | 94981DAL1 | WFMBS 2004-E A11 | WELLS FARGO MORTGAGE BACKED SE | AAA | [NULL] | $ 175,000.00 | 1,750.00 |
| N24 | 52524SAX4 | LXS 2007-3 1-M1 | LEHMAN XS TRUST | A | AA | $ 34,991,000.00 | 174,242.11 |
| N24 | 52525FAM5 | LMT 2008-6 B4 | LEHMAN MORTGAGE TRUST | BBmn | AA+ | $ 5,103,000.00 | 171,460.80 |
| N24 | 52523KBG8 | LXS 2006-17 WF-M6 | LEHMAN XS TRUST | OTH | NR | $ 2,278,000.00 | 170,850.00 |
| N24 | 52525LAK6 | LXS 2007-14H M6 | LEHMAN XS TRUST | OTH | B | $ 2,244,000.00 | 170,095.20 |
| N24 | 52523TAJ2 | LXS 2007-10H I-M3 | LEHMAN XS TRUST | OTH | A+ | $ 6,781,000.00 | 169,999.67 |
| N24 | 76113WAL7 | RAST 2007-A3 B2 | RESIDENTIAL ASSET SECURITIZATI | OTHmn | B+ | $ 8,053,000.00 | 169,113.00 |
| N24 | 52524HAR1 | LXS 2007-4N M4 | LEHMAN XS TRUST | B | A+ | $ 4,207,000.00 | 168,280.00 |
| N24 | 52523TAL7 | LXS 2007-10H I-M5 | LEHMAN XS TRUST | OTH | NR | $ 5,000,000.00 | 167,970.00 |
| N24 | 52525LAL4 | LXS 2005-14 B6 | LEHMAN XS TRUST | OTH | A+ | $ 7,670,000.00 | 166,439.00 |
| N24 | 86359DJJ7 | SASC 2005-14 B6 | STRUCTURED ASSET SECURITIES CO | OTHmj | B- | $ 7,685,000.00 | 166,304.35 |
| N24 | 86360DAA2 | SASCO 2006-11 A1 | STRUCTURED ASSET SECURITIES CO | AAmj | A | $ 1,942,000.00 | 155,050.58 |
| N24 | 52524TAN4 | LXS 2007-8H M7 | LEHMAN XS TRUST | OTH | CCC | $ 200,000.00 | 163,908.42 |
| N24 | 86359ZAN1 | SASC 2008-RF3 1B6 | STRUCTURED ASSET SECURITIES CO | NR | AAA | $ 8,428,000.00 | 163,418.92 |
| N24 | 86361AAG4 | SASC 2006-RF2 B5 | STRUCTURED ASSET SECURITIES CO | B | CCC | $ 821,859.00 | 162,801.54 |
| N24 | 87804AAJ1 | TBW 2008-3 AP | TBW MORTGAGE BACKED PASS THROU | AA | NR | $ 395,000.00 | 162,468.35 |

| | CUSIP | Security | Issuer / Trust | | | Amount | Value |
|---|---|---|---|---|---|---|---|
| N24 | 86362NAN0 | SARM 2007-8 M4 | STRUCTURED ADJUSTABLE RATE MOR | Amj | A | $ 4,152,000.00 | 160,267.20 |
| N24 | 52520SAR1 | LMT 2006-8 B3 | LEHMAN MORTGAGE TRUST | OTHmj | CCC | $ 3,194,000.00 | 160,147.16 |
| N24 | 52519LAG3 | LMT 2008-1 A2F | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ 15,974,042.00 | 1,597,404.20 |
| N24 | 86362QAJ2 | SASCO 2007-GEL1 M6 | STRUCTURED ASSET SECURITIES CO | BBB+ | BBB+ | $ 2,632,000.00 | 157,920.00 |
| N24 | 12645CBE9 | CWHL07-10 B2 | COUNTRYWIDE HOME LOANS INC | OTHmn | NR | $ 2,275,000.00 | 157,657.50 |
| N24 | 86360BBF4 | SARM 2006-4 B72 | STRUCTURED ADJUSTABLE RATE MOR | OTHmm | CC | $ 3,157,000.00 | 156,902.93 |
| N24 | 525237AN3 | LXS 2007-10H I-M7 | LEHMAN XS TRUST | OTH | CC | $ 6,519,000.00 | 156,456.00 |
| N24 | 52525FAF0 | LMT 2008-6 2AIO | LEHMAN MORTGAGE TRUST | AAAmm | AAA | $ 41,099,000.00 | 154,121.25 |
| N24 | 525237BA0 | LXS 2007-10H II-M5 | LEHMAN XS TRUST | B-nj | B- | $ 1,951,000.00 | 152,158.49 |
| N24 | 45254TN4 | IMSA 2006-1 2A1 | IMPAC SECURED ASSETS CMN OWNER | AAA | AAA | $ 1,310,000.00 | 151,702.22 |
| N24 | 52524PBF6 | LXS 2007-6 II-M6 | LEHMAN XS TRUST | OTH | B+ | $ 3,820,000.00 | 151,654.00 |
| N24 | 52521YBA3 | LMT 2007-8 2B2 | LEHMAN MORTGAGE TRUST | Amj | A | $ 3,313,000.00 | 151,072.80 |
| N24 | 02147BBN4 | CWALT07-T2 B1 | CWALT | AAA | CCC | $ 4,080,485.00 | 150,569.90 |
| N24 | 45660NT96 | INDX 2004-AR7 A2 | INDYMAC INDEX MORTGAGE LOAN TR | Bmn | NR | $ 210,000.00 | 150,280.48 |
| N24 | 76113WAK9 | RAST 2007-A3 BIO1 | RESIDENTIAL ASSET SECURITIZATI | A | A | $ 9,511,000.00 | 150,262.21 |
| N24 | 649713CF8 | | NY CITY TRANSIT AUTHORITY    7 DAY AUCTION | AAmj | AA | $ 150,000.00 | 1,500.00 |
| N24 | 649713CH5 | | NEW YORK N Y CITY TRAN ATH  MTA & TBTA CTFS PRTN SUBSR A-3 PAYS | AAA | AA | $ 150,000.00 | 1,500.00 |
| N24 | 86364PAH6 | SARM 2007-10 M-2 | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | $ 3,607,000.00 | 149,329.80 |
| N24 | 863690SV0 | SAS C05-17 PAX | STRUCTURED ASSET SECURITIES INC | Amm | AAA | $ 819,156.00 | 149,169.89 |
| N24 | 52521RAB7 | LMT 2007-5 PO1 | LEHMAN MORTGAGE TRUST | OTH | A | $ 411,000.00 | 149,143.68 |
| N24 | 52525DAP3 | LXS 2007-18N M5 | LEHMAN XS TRUST | OTH | CCC | $ 2,723,000.00 | 148,866.41 |
| N24 | 52523KBL7 | LXS 2006-17 WF-M7 | LEHMAN XS TRUST | B | B | $ 2,071,000.00 | 148,697.80 |
| N24 | 525237AK9 | LXS 2007-10H I-M4 | LEHMAN XS TRUST | AAA | AAA | $ 7,286,000.00 | 147,905.80 |
| N24 | 07401MAH4 | BSMF 2007-AR1 2A4 | BEAR STEARNS MORTGAGE FUNDING | B | AAA | $ 1,272,921.00 | 147,408.35 |
| N24 | 36185N3T5 | GMACM 2004-AR2 3A | GMAC MORTGAGE CORP LOAN TRUST | AAAmm | AAA | $ 200,000.00 | 144,288.49 |
| N24 | 25150VAP1 | DBALT 2007-AR3 2A7 | DEUTSCHE ALT-A SECURITIES INC | AAA | AAA | $ 1,245,605.00 | 144,268.23 |
| N24 | 32051GXT7 | FHASI 2005-AR5 3A1 | FIRST HORIZON ASSET SECURITIES | OTH | AAA | $ 205,000.00 | 144,051.71 |
| N24 | 07384M5Y4 | BSARM 2004-10 12A5 | BEAR STEARNS ADJUSTABLE RATE M | OTHmn | CCC | $ 200,000.00 | 143,125.02 |
| N24 | 525237AM5 | LXS 2007-10H I-M6 | LEHMAN XS TRUST | AAA | NR | $ 6,136,000.00 | 141,557.52 |
| N24 | 94986CAF1 | WFMBS 2007-AR4 B3 | WELLS FARGO MORTGAGE BACKED SE | OTHmn | AAA | $ 1,687,000.00 | 134,960.00 |
| N24 | 12669EF27 | CWHL 2003-49 A5 | COUNTRYWIDE HOME LOAN | BBB+ | NR | $ 200,000.00 | 134,812.38 |
| N24 | 86361PBD7 | SARM 2006-9 B8-II | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | AA- | $ 1,673,000.00 | 134,074.22 |
| N24 | 39539KAV5 | GPMF 2007-AR1 M3-II | GREENPOINT MORTGAGE FUNDING TR | OTHmj | NR | $ 3,275,000.00 | 133,705.15 |
| N24 | 749577AU6 | RFMSI 2006-S9 M3 | RESIDENTIAL FUNDING MORTGAGE S | OTHmj | NR | $ 1,789,300.00 | 132,697.50 |
| N24 | 86360XAK6 | SASC 2006-GEL3 M7 | STRUCTURED ASSET SECURITIES CO | OTH | NR | $ 3,766,000.00 | 131,810.00 |
| N24 | 52524PBF8 | LXS 2007-6 M4 | LEHMAN XS TRUST | OTH | B+ | $ 8,828,000.00 | 130,654.40 |
| N24 | 761119BK1 | RAST 2006-A8 B7 | RESIDENTIAL ASSET SECURITIZATI | OTH | CC | $ 1,924,000.00 | 130,235.56 |
| N24 | 52524YBE2 | LXS 07-12N 2-M8 | LEHMAN XS TRUST | OTHmn | B | $ 12,923,000.00 | 129,658.80 |
| N24 | 52524TAK0 | LXS 2006-3 M4 | LEHMAN XS TRUST | AAA | B+ | $ 3,882,000.00 | 129,230.00 |
| N24 | 52521DAU6 | LMT 2007-2 B2 | LEHMAN MORTGAGE TRUST | OTHmj | NR | $ 179,000.00 | 128,887.20 |
| N24 | 45660N3R4 | INDX 2004-AR9 4A | INDYMAC INDEX MORTGAGE LOAN TR | AA | AAA | $ 3,159,000.00 | 128,695.30 |
| N24 | 87804AAX0 | TBW 2006-3 B5 | TBW MORTGAGE BACKED PASS THROU | OTHmn | CC | $ 1,308,000.00 | 128,157.84 |
| N24 | 87804AAK8 | TBW 2006-3 AX | TBW MORTGAGE BACKED PASS THROU | AAAmm | AAA | $ 5,268,039.00 | 127,639.08 |
| N24 | 94986CAG9 | WFMBS 2007-AR4 B4 | WELLS FARGO MORTGAGE BACKED SE | OTH | NR | $ 2,531,000.00 | 126,550.00 |
| N24 | 94981UAF6 | WFMBS 2005-AR2 2A2 | WELLS FARGO MORTGAGE BACKED SE | AAAmm | [NULL] | $ 195,000.00 | 126,486.16 |
| N24 | 86359WAF2 | SASC 2006-S3 M4 | STRUCTURED ASSET SECURITIES CO | OTH | D | $ 10,776,000.00 | 128,281.25 |
| N24 | 52525FAF6 | LMT 2008-8 B6 | LEHMAN MORTGAGE TRUST | NR | NR | $ 2,792,430.00 | 125,559.35 |

| Group | CUSIP | Security | Issuer | Rating 1 | Rating 2 | Amount | Value |
|---|---|---|---|---|---|---|---|
| N24 | 39539LBC4 | GPMF 2007-AR2 2M8 | GREENPOINT MORTGAGE FUNDING TR | Bmj | NR | $ 2,956,000.00 | 124,116.53 |
| N24 | 39959HK14 | C/P G.E. CAPITAL CORP | | OTH | A-1+ | $ 124,000,000.00 | 1,238.59 |
| N24 | 86362QAL7 | SASCO 2007-GEL1 M8 | STRUCTURED ASSET SECURITIES CO | BB | BBB | $ 4,061,000.00 | 121,830.00 |
| N24 | 525237BC6 | LXS 2007-10H 1I-M7 | LEHMAN XS TRUST | OTHmj | CCC | $ 1,492,000.00 | 19,703.16 |
| N24 | 39539KAW3 | GPMF 2007-AR1 M4-II | GREENPOINT MORTGAGE FUNDING TR | BBB- | A+ | $ 3,275,000.00 | 119,527.68 |
| N24 | 525245BA3 | LXS 2007-3 1-M4 | LEHMAN XS TRUST | OTH | CCC | $ 2,126,000.00 | 118,843.40 |
| N24 | 02147JAS7 | CWALT 2006-46 B3 | CWALT | OTH | [NULL] | $ 1,500,000.00 | 114,570.00 |
| N24 | 863592AS0 | SASC 2006-RF3 3AX | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ 692,911.00 | 113,369.21 |
| N24 | 52520RAL6 | LMT08-4 AP2 | LEHMAN MORTGAGE TRUST | AAmm | AAA | $ 772,210.00 | 112,204.89 |
| N24 | 86362NAM2 | SARM 2007-8 M-3 | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA | $ 2,642,000.00 | 111,492.40 |
| N24 | 86362HAT0 | SARM 2006-11 B4II | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ 912,000.00 | 111,191.04 |
| N24 | 86364JAH0 | SARM 2007-9 M2 | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA+ | $ 2,481,000.00 | 111,148.80 |
| N24 | 863599BAY7 | SASCO 2003-36XS M3 | STRUCTURED ASSET SEC CORP | OTHmj | CC | $ 4,350,000.00 | 110,046.40 |
| N24 | 02660TEN9 | AHM 05-2 2A1 | AMERICAN HOME MORTGAGE INVESTM | AAA | AAA | $ 145,000.00 | 110,024.86 |
| N24 | 7528A2K30 | C/P RANGER FUNDING CORP 4.2 | | A1mj | A1+ | $ 109,000.00 | 108,889.79 |
| N24 | 86362NAU4 | SARM 2007-8 2B3 | STRUCTURED ADJUSTABLE RATE MOR | Bmn | NR | $ 1,447,000.00 | 108,525.00 |
| N24 | 38959RLU7 | C/P GENERAL ELECTRIC CAPITAL SERVICES | | A1 | A1+ | $ 108,455.30 | 108,455.30 |
| N24 | 86361JBM1 | SARM 2006-8 B5II | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ 1,187,000.00 | 108,337.49 |
| N24 | 52523KBM5 | LXS 2006-17 WF-M8 | LEHMAN XS TRUST | OTH | CCC | $ 1,726,000.00 | 108,220.20 |
| N24 | 863592AF8 | SASC 2006-RF3 1AX | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ 675,925.00 | 108,084.00 |
| N24 | 9336FSA59 | WMALT 2007-OC1 A5 | WASHINGTON MUTUAL ALTERNATIVE | B | B | $ 10,741,000.00 | 1,074,100.00 |
| N24 | 86360BAT5 | SARM 2006-4 B31 | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | A | $ 4,593,000.00 | 106,511.67 |
| N24 | 525221AM0 | LEH XS 05-3 2M1 | LEHMAN XS TRUST  MORTGAGE PASS | B- | BBB+ | $ 880,000.00 | 106,600.00 |
| N24 | 52524YAT0 | LXS 07-12N 1-M6 | LEHMAN XS TRUST | B- | NR | $ 3,620,000.00 | 105,342.00 |
| N24 | 52524FBJ0 | LXS 2007-6 M7 | LEHMAN XS TRUST | B | AAA | $ 6,622,000.00 | 105,289.80 |
| N24 | 32052MAC5 | FHAMS 2006-AA6 1AIO | FIRST HORIZON ALTERNATIVE MORT | OTHmj | A- | $ 11,732,000.00 | 104,816.63 |
| N24 | 39539KAY9 | GPMF 2007-AR1 M6-II | GREENPOINT MORTGAGE FUNDING TR | AAAmn | AAA | $ 3,275,000.00 | 104,757.43 |
| N24 | 86362UAP9 | SARM 2007-2 B1II | STRUCTURED ADJUSTABLE RATE MOR | B | NR | $ 2,313,000.00 | 104,086.00 |
| N24 | 52524YAZ6 | LXS 07-12N 2-M3 | LEHMAN XS TRUST | BBmn | AA- | $ 1,941,000.00 | 104,057.60 |
| N24 | 36242DBJ1 | GSR | GSR MORTGAGE LOAN TRUST | B | [NULL] | $ 145,000.00 | 103,622.79 |
| N24 | 52522UAW3 | LMT 2008-2 B3 | LEHMAN MORTGAGE TRUST | AAAmm | BBB | $ 1,380,000.00 | 103,500.00 |
| N24 | 86359AWY5 | SASCO 2003 AL2 B5 | STRUCTURED ASSET SEC CORP | BBBmj | D | $ 10,348,000.00 | 103,480.00 |
| N24 | 39539MAK5 | GPMF 2007-AR3 M7 | GREENPOINT MORTGAGE FUNDING TR | OTHmj | BBB | $ 1,998,000.00 | 103,080.82 |
| N24 | 52524YBC6 | LXS 07-12N 2-M6 | LEHMAN XS TRUST | Bmj | B- | $ 2,717,000.00 | 102,240.71 |
| N24 | 126694LU0 | CWHL 2005-22 2A1 | COUNTRYWIDE HOME LOAN MORTGAGE | B- | AAA | $ 140,000.00 | 101,906.42 |
| N24 | 92922FAS7 | WAMU 2003-AR8 A1 | WASHINGTON MUTUAL | AAAmm | AAA | $ 150,000.00 | 101,307.53 |
| N24 | 36959HMX2 | C/P G.E. CAPITAL CORP | | A1 | A-1+ | $ 102,000.00 | 101,191.62 |
| N24 | 76113WAN3 | RAST 2007-A3 B3 | RESIDENTIAL ASSET SECURITIZATI | OTH | NR | $ 3,110,000.00 | 101,075.00 |
| N24 | 52522OBT8 | LMT 2007-10 2B5 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ 2,739,000.00 | 101,069.10 |
| N24 | 8899295V6 | MLCC 2003-G A1 | MLCC MORTGAGE INVESTORS INC | OTHmn | AAA | $ 150,000.00 | 100,682.64 |
| N24 | 87030JK32 | C/P SWEDISH EXPORT CREDIT CORP | | AAA | A1+ | $ 100,000.00 | 99,907.83 |
| N24 | 90262CJW8 | C/P UBS FINANCE DELAWARE INC | | A1 | A-1+ | $ 100,000.00 | 998.90 |
| N24 | 863576AP9 | SASC05-5 4-PAX | STRUCTURED ASSET SECURITIES CO | OTH | AAA | $ 755,977.00 | 98,481.53 |
| N24 | 31771EAN1 | FINANCING CORP STRIPS SER 13 INT PMT ON 9.60 2018 BD | PRIN PYMT | AAAmm | AAmm | $ 150,000.00 | 96,990.49 |
| N24 | 88157VAF4 | TMTS 2007-6ALT M3 | TERWIN MORTGAGE TRUST | OTH | CC | $ 2,392,000.00 | 95,680.00 |
| N24 | 525227AX2 | LXS 2006-GP2 M8 | LEHMAN XS TRUST | OTHmj | NR | $ 5,055,000.00 | 95,539.50 |
| N24 | 86384JAK3 | SARM 2007-9 M4 | STRUCTURED ADJUSTABLE RATE MOR | Amj | AA- | $ 2,577,000.00 | 95,091.30 |

| | ID | Description | Entity | Type | Rating | Amount | Balance |
|---|---|---|---|---|---|---|---|
| N24 | 525241AQ8 | LXS 2007-1 WF-M4 | LEHMAN XS TRUST | OTH | A | $ 2,695,000.00 | 92,169.00 |
| N24 | 52524YAU7 | LXS 07-12N 1-M7 | LEHMAN XS TRUST | B- | BBB | $ 3,620,000.00 | 91,586.00 |
| N24 | 52523TAQ6 | LXS 2007-10H I-M9 | LEHMAN XS TRUST | OTH | CC | $ 4,995,000.00 | 91,325.20 |
| N24 | 52524YBD4 | LXS 07-12N 2-M7 | LEHMAN XS TRUST | OTH | B+ | $ 2,329,000.00 | 91,296.80 |
| N24 | 52525UAN0 | LXS 2007-14H M9 | LEHMAN XS TRUST | OTH | BBB+ | $ 5,425,000.00 | 91,031.50 |
| N24 | 52535BAR3 | LXS 2007-16N M8I | LEHMAN XS TRUST | OTH | BBB- | $ 2,109,000.00 | 90,476.10 |
| N24 | 52524YBJ1 | LXS 07-12N 3-M3 | LEHMAN XS TRUST | BBB+ | AA- | $ 1,540,000.00 | 90,248.52 |
| N24 | 6496BCXD8 | CITY OF NEW YORK | 35 DAY SAVER | A | AA | $ 90,000.00 | 900.00 |
| N24 | 863620AK9 | SASCO 2007-GEL1 M7 | STRUCTURED ASSET SECURITIES CO | BBB | BBB | $ 2,000,000.00 | 90,000.00 |
| N24 | 86359WAE5 | SASC 2006-S3 M3 | STRUCTURED ASSET SECURITIES CO | OTH | CC | $ 6,000,000.00 | 90,000.00 |
| N24 | 52520RAN2 | LMT 2006-4 AX2 | LEHMAN MORTGAGE TRUST | AAA | AAA | $ 599,757.00 | 89,564.28 |
| N24 | 76110HC72 | RALI 2004-QA6 A1 | RESIDENTIAL ACCREDIT LOANS INC | AAA | AAA | $ 117,000.00 | 88,016.26 |
| N24 | 52522AH8 | LXSN 2005-10 B | LEHMAN XS NET INTEREST MARGIN | B-nj | NR | $ 4,400,000.00 | 88,000.00 |
| N24 | 31392GEK7 | FNR 02-90 A1 | FEDERAL NATL MTGE ASSN | NR | [NULL] | $ 65,000.00 | 87,707.52 |
| N24 | 52529AT7 | LXS 2006-10N M10 | LEHMAN XS TRUST | BBmj | BB | $ 4,119,000.00 | 84,851.40 |
| N24 | 52524BAN0 | LXS 2007-5H IM4 | LEHMAN XS TRUST | Bmn | [NULL] | $ 3,450,000.00 | 84,663.00 |
| N24 | 2177M3AG8 | CORAL CP TRUST | | NR | [NULL] | $ 838,751.00 | 838,751.00 |
| N24 | 86359BYH8 | SARM04-10 B1-X | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA | $ 62,597,000.00 | 83,730.97 |
| N24 | 86364YAO7 | SARM 2007-11 M5 | STRUCTURED ADJUSTABLE RATE MOR | Amj | A | $ 1,641,000.00 | 83,526.90 |
| N24 | 75970NAL1 | RAMC 2005-2 AF4 | RENAISSANCE HOME EQUITY LOAN T | AAA | AAA | $ 100,000.00 | 82,515.62 |
| N24 | 52524SBM7 | LXS 2007-3 3M6 | LEHMAN XS TRUST | OTHmj | CC | $ 3,187,000.00 | 82,224.60 |
| N24 | 863592AX9 | SASC 2006-RF3 2B4 | STRUCTURED ASSET SECURITIES CO | BB | BBB | $ 260,000.00 | 81,900.00 |
| N24 | 68619ABQ9 | ORGN 2005-B A2 | ORIGEN MANUFACTURED HOUSING | AAA | AAA | $ 100,000.00 | 81,000.00 |
| N24 | 52524BE9 | LXS 2007-5H I-M3 | LEHMAN XS TRUST | OTHmn | NR | $ 4,929,000.00 | 80,490.57 |
| N24 | 52524YAV5 | LXS 07-12N 1-M8 | LEHMAN XS TRUST | OTH | BBB- | $ 3,620,000.00 | 80,364.00 |
| N24 | 52524YBA0 | LXS 07-12N 2-M4 | LEHMAN XS TRUST | B- | A+ | $ 1,941,000.00 | 79,309.26 |
| N24 | 52521DAW2 | LMT 2007-2 B3 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ 2,370,000.00 | 79,158.00 |
| N24 | 74927HAH5 | RALI 2007-QH1 M5 | RESIDENTIAL ACCREDIT LOANS INC | OTH | BB+ | $ 1,124,000.00 | 78,626.00 |
| N24 | 52525FAN3 | LMT 2008-6 B6 | LEHMAN MORTGAGE TRUST | Bmn | NR | $ 1,996,000.00 | 78,760.00 |
| N24 | 52524YAK4 | LXS 2007-11 M4 | LEHMAN XS TRUST | OTH | CCC | $ 3,833,000.00 | 75,893.40 |
| N24 | 86360XAL4 | SASC 2006-GEL3 B1 | STRUCTURED ASSET SECURITIES CO | OTHrm | NR | $ 3,766,000.00 | 75,320.00 |
| N24 | 52524YBB8 | LXS 07-12N 2-M5 | LEHMAN XS TRUST | B- | A | $ 1,941,000.00 | 74,573.22 |
| N24 | 52534DBB5 | SARM 2007-7 M6 | STRUCTURED ADJUSTABLE RATE MOR | BBB-mj | BBB- | $ 2,439,000.00 | 74,389.50 |
| N24 | 86365HAD2 | SASC 2008-1 1A4 | STRUCTURED ASSET SECURITIES CO | AAA | AAA | $ 416,334.00 | 74,029.98 |
| N24 | 76110VRG5 | RFMS2 2005-HI2 A3 | RESIDENTIAL FUNDING MORTGAGE S | AAA | AAA | $ 85,000.00 | 73,578.13 |
| N24 | 52523LAL6 | LXS 2006-13 1M9 | LEHMAN XS TRUST | OTH | CC | $ 3,109,000.00 | 72,439.70 |
| N24 | 939355AG8 | WMALT 2007-OA3 CA1C | WASHINGTON MUTUAL ALTERNATIVE | BB | AAA | $ 625,201.00 | 72,400.29 |
| N24 | 52524YAW3 | LXS 07-12N 1-M9 | LEHMAN XS TRUST | OTH | BB+ | $ 3,620,000.00 | 71,314.00 |
| N24 | 52524YAJ7 | LXS 2007-11 M3 | LEHMAN XS TRUST | OTH | B- | $ 3,578,000.00 | 70,486.60 |
| N24 | 6496BCXH9 | CITY OF NEW YORK | 35 DAY SAVER | A | AA | $ 70,000.00 | 700.00 |
| N24 | 52522XAU1 | LMT 2007-9 B6 | LEHMAN MORTGAGE TRUST | Bmj | B | $ 782,000.00 | 69,942.08 |
| N24 | 17307G2Z0 | CMLTI 06-AR1 MTG BKD NT CL 1-A | CITIGROUP MORTGAGE LOAN TRUST | AAAmj | AAA | $ 95,000.00 | 67,925.00 |
| N24 | 525228AX0 | LXS 2006-GP3 M8 | LEHMAN XS TRUST | OTHmj | NR | $ 3,559,000.00 | 65,129.70 |
| N24 | 86364OAM4 | SARM07-6 M5 | STRUCTURED ADJUSTABLE RATE MOR | Bmj | B | $ 2,160,000.00 | 64,800.00 |
| N24 | 525225AA6 | LXSN 2006-9 B | LEHMAN XS TRUST | OTHmj | CCC | $ 4,300,000.00 | 64,500.00 |
| N24 | 3136B57A3 | FNGT 2001-T3 A-1 SER 2000-T3 | FANNIEMAE GRANTOR TRUST | NR | [NULL] | $ 60,000.00 | 53,862.50 |
| N24 | 52520RAM4 | LMT 2006-4 AX1 | LEHMAN MORTGAGE TRUST | AAAm | BBB+ | $ 504,554.00 | 63,619.73 |

| Class | CUSIP | Security | Issuer / Description | Rating A | Rating B | Notional | Value |
|---|---|---|---|---|---|---|---|
| N24 | 88522AAC5 | TMST 2006-4 A2B | THORNBURG MORTGAGE SECURITIES | AAA | AAA | $ 101,000.00 | 63,206.13 |
| N24 | 86362RAN1 | SARM 2006-12 M7 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CC | $ 1,798,000.00 | 62,930.00 |
| N24 | 17025AAT9 | CWMBS 2006-17 B3 | COUNTRYWIDE MORTGAGE BACKED SE | OTHm | NR | $ 1,042,000.00 | 62,520.00 |
| N24 | 86362XAR9 | SAMI 2007-AR1 2A3 | STRUCTURED ASSET MORTGAGE INVE | BB | AAA | $ 539,000.00 | 62,417.94 |
| N24 | 86362UAJ3 | SARM 2007-2 M3 | STRUCTURED ADJUSTABLE RATE MOR | Bmj | BB- | $ 4,915,000.00 | 61,450.00 |
| N24 | 86361PAZ9 | SARM 2006-9 B4-I | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ 898,000.00 | 60,830.52 |
| N24 | 86362NAG3 | SARM 2007-8 M6 | STRUCTURED ADJUSTABLE RATE MOR | BBBmj | BBB | $ 1,887,000.00 | 60,195.30 |
| N24 | 86359BF55 | SASC 2004-18H B3 | STRUCTURED ASSET SECURITIES CO | BBBmj | BBB | $ 799,000.00 | 59,925.00 |
| N24 | 86364JAJ6 | SARM 2007-9 M3 | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA | $ 1,432,000.00 | 59,284.80 |
| N24 | 86364YAR5 | SARM 2007-11 M6 | STRUCTURED ADJUSTABLE RATE MOR. | BBB+mj | A- | $ 1,204,000.00 | 57,912.40 |
| N24 | 86359AFH1 | ARC 2002 BC9 B | ARC 2002 BC9 B | OTH | CCC | $ 2,239,000.00 | 57,069.00 |
| N24 | 52521DAT9 | LMT 2007-2 BIO1 | LEHMAN MORTGAGE TRUST | Bmm | BB | $ 15,006,000.00 | 54,741.89 |
| N24 | 5252465D7 | LXS 2007-3 2-M3 | LEHMAN XS TRUST | OTH | BBB | $ 3,452,000.00 | 54,541.60 |
| N24 | 86364CAS1 | SARM07-6 B3-II | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CCC | $ 1,896,000.00 | 53,846.40 |
| N24 | 86384CAP7 | SARM07-6 M7 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CCC | $ 2,160,000.00 | 53,352.00 |
| N24 | 5252458L9 | LXS 2007-3 3M5 | LEHMAN XS TRUST | OTH | CC | $ 1,940,000.00 | 53,350.00 |
| N24 | 52521AX3 | LXS 2007-1 M5 | LEHMAN XS TRUST | OTH | CCC | $ 4,998,000.00 | 52,978.80 |
| N24 | 86362CAG9 | SASC 2007-RF1 B4 | STRUCTURED ASSET SECURITIES CO | BB | BBB- | $ 822,000.00 | 52,783.67 |
| N24 | 86363XAP2 | SARM 2007-5 M-4 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CC | $ 1,788,000.00 | 52,567.20 |
| N24 | 86360NBE1 | SARM 2006-5 B6II | STRUCTURED ADJUSTABLE RATE MOR | OTHmm | NR | $ 1,221,000.00 | 52,380.90 |
| N24 | 5252246AM2 | LXS 2007-5H IM3 | LEHMAN XS TRUST | Bmm | CC | $ 1,972,000.00 | 52,139.68 |
| N24 | 863933GBF0 | SARM 2007-3 B4II | STRUCTURED ADJUSTABLE RATE MOR | OTH | [NULL] | $ 1,612,000.00 | 51,506.40 |
| N24 | 52249AL2 | LXS 2007-1 M5 | LEHMAN XS TRUST | OTHmm | NR | $ 2,555,000.00 | 51,866.50 |
| N24 | 41164UAD1 | HVMLT 2007-3 2A1C | HARBORVIEW MORTGAGE LOAN TRUST | OTH | CCC | $ 446,455.00 | 51,700.93 |
| N24 | 38959HLH8 | C/P G E CAPITAL CORP | | OTH | A-+ | $ 52,000.00 | 517.44 |
| N24 | 76113WAP8 | RAST 2007-A3 B4 | RESIDENTIAL ASSET SECURITIZATI | OTH | NR | $ 2,012,000.00 | 51,306.00 |
| N24 | 52521KZ9 | LXS 2005-4N M5 | LEHMAN XS TRUST | OTH | A | $ 2,500,000.00 | 50,750.00 |
| N24 | 52524TAL8 | LXS 2007-8H M5 | LEHMAN XS TRUST | NR | NR | $ 10,114,000.00 | 50,670.00 |
| N24 | 22661EAK9 | | CRIMSON COMMERCIAL PAPER TRUST | A | [NULL] | $ 50,232.00 | 50,232.00 |
| N24 | 160900HY5 | | CHARLESTON CNTY S C HOSP FACS P/C 06/16/08 @ /100   R/MD 5.39 | A | A | $ 50,000.00 | 50,001.94 |
| N24 | 163316AA0 | | CHELSEA MASS LEASE REV SAVRS P/C 06/24/08 @ /100   R/MD 4.113 | Amj | AA+ | $ 50,000.00 | 50,000.59 |
| N24 | | | MASSACHUSETTS ST HEALTH & EDL FACS AUTH REV SAVRS NE UNIV   N/A | A | B | $ 50,000.00 | |
| N24 | 45661EAH7 | INDX 2006-AR2 M1 | INDYMAC INDEX MORTGAGE LOAN TR | OTHmm | A | $ 500,000.00 | 49,538.00 |
| N24 | 86364PAK9 | SARM 2007-10 M4 | STRUCTURED ADJUSTABLE RATE MOR | Amj | Amj | $ 1,289,000.00 | 47,177.40 |
| N24 | 86364RAW2 | SARM 2007-10 M3 | STRUCTURED ADJUSTABLE RATE MOR | OTHmm | AA- | $ 1,288,000.00 | 47,140.80 |
| N24 | 59024FAG9 | LMT 2006-4 1B4 | LEHMAN MORTGAGE TRUST | OTH | NR | $ 1,043,000.00 | 46,935.00 |
| N24 | 021473AU2 | MANA 2007-A2 A3D | MERRILL LYNCH ALTERNATIVE NOTE | NR | OTH | $ 403,595.00 | 46,737.60 |
| N24 | 86358RY27 | CWALT 2006-46 B5 | CWALT | AAmj | NR | $ 1,050,150.00 | 46,563.65 |
| N24 | 86359A5X7 | SASCO 02-16A B1-1X | STRUCTURED ASSET SECS CO | AAmj | AA | $ 2,863,000.00 | 46,336.99 |
| N24 | 94983EAH6 | SASCO 2003-34A B1-I-X | STRUCTURED ASSET SECS CRP | AAA | AA | $ 3,585,000.00 | 44,433.25 |
| N24 | 22822RAN0 | WFMBS 2005-AR12 2A5 | WELLS FARGO MORTGAGE BACKED SE | 66mm | AAA | $ 76,000.00 | 42,942.01 |
| N24 | 22239EAQ9 | CCI 2006-1A G | CROWN CASTLE TOWERS LLC | OTH | NR | $ 62,000.00 | 42,780.00 |
| N24 | 5252458E5 | CWHL 2007-HYB1 B2 | COUNTRYWIDE HOME LOAN MORTGAGE | OTH | CCC | $ 1,600,000.00 | 42,560.00 |
| N24 | 86362UAH7 | LXS 2007-3 2-M4 | LEHMAN XS TRUST | OTH | BB+ | $ 3,046,000.00 | 42,034.80 |
| N24 | 8636SCAD3 | SARM 2007-2 M2 | STRUCTURED ADJUSTABLE RATE MOR | AAmj | BB | $ 3,073,000.00 | 41,792.80 |
| N24 | 525245A29 | SASC 2007-RF2 B1 | STRUCTURED ASSETS SECURITIES C | BBBmm | AAm | $ 768,000.00 | 41,779.20 |
| N24 | | LXS 2007-3 1-M3 | LEHMAN XS TRUST | | BBB | $ 3,189,000.00 | 41,457.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N24 | 52521NAV2 | LMT 2007-6 B4 | LEHMAN MORTGAGE TRUST | OTHmj | CC | $ 1,507,000.00 | 40,990.40 |
| N24 | 86364PAL7 | SARM 2007-10 M5 | STRUCTURED ADJUSTABLE RATE MOR | BBB+mj | A- | $ 1,288,000.00 | 40,829.60 |
| N24 | 86364PAM5 | SARM 2007-10 M6 | STRUCTURED ADJUSTABLE RATE MOR | BBBmj | BBB | $ 1,288,000.00 | 40,700.60 |
| N24 | 863579BD9 | SARM04-12 B1-X | STRUCTURED ADJUSTABLE RATE MOR | AA | AA+ | $ 43,852,000.00 | 40,543.98 |
| N24 | 86382CAH7 | SASC 2007-RF1 B5 | STRUCTURED ASSET SECURITIES CO | B | B+ | $ 705,000.00 | 40,459.51 |
| N24 | 86363XAQ0 | SARM 2007-5 M-5 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CC | $ 1,490,000.00 | 40,230.00 |
| N24 | 45974MKT4 | C/P INTERNATIONAL LEASE | FINANCE CORP | A1 | A1+ | $ 40,000.00 | 39,873.75 |
| N24 | 52524TAM6 | LXS 2007-8H M6 | LEHMAN XS TRUST | OTH | CCC | $ 7,856,000.00 | 39,330.03 |
| N24 | 86364JAM9 | SARM 2007-9 M6 | STRUCTURED ADJUSTABLE RATE MOR | BBB+mj | A- | $ 1,240,000.00 | 36,936.00 |
| N24 | 36959RPH2 | C/P GENERAL ELECTRIC CAPITAL SERVICES | | A1 | A1+ | $ 39,000.00 | 38,543.60 |
| N24 | 94984XBV1 | WFMBS07-2 3B4 | WELLS FARGO MORTGAGE BACKED SE | BBmn | [NULL] | $ 400,000.00 | 38,000.00 |
| N24 | 36959RLH6 | C/P GENERAL ELECTRIC CAPITAL SERVICES | | OTH | A-1+ | $ 38,000.00 | 37,814.41 |
| N24 | 80382TAG9 | SASCO 03-12XS NIM TRUST | | OTH | CCC | $ 2,500,000.00 | 37,500.00 |
| N24 | 525245BS4 | LXS 2007-3 4M4 | LEHMAN XS TRUST | OTH | CCC | $ 1,239,000.00 | 37,417.80 |
| N24 | 36959HLU9 | C/P G.E. CAPITAL CORP | | A1 | A1+ | $ 37,000.00 | 36,820.86 |
| N24 | 52521LBN3 | LMT 2007-4 B4 | LEHMAN MORTGAGE TRUST | OTHmm | CCC | $ 1,327,000.00 | 35,757.90 |
| N24 | 86362UAN4 | SARM 2007-2 M7 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CC | $ 2,868,000.00 | 36,423.60 |
| N24 | 52520SAM2 | LMT 2006-8 AP | LEHMAN MORTGAGE TRUST | A | AAA | $ 114,193.00 | 35,913.24 |
| N24 | 86363XAY3 | SARM 2007-5 B5-II | STRUCTURED ADJUSTABLE RATE MOR | NR | CC | $ 1,526,000.00 | 35,550.60 |
| N24 | 17025AAV4 | CWMBS 2006-17 B5 | COUNTRYWIDE MORTGAGE BACKED SE | BBB-mj | NR | $ 781,931.00 | 34,870.82 |
| N24 | 86364PAN3 | SARM 2007-10 M-7 | STRUCTURED ADJUSTABLE RATE MOR | BBB+ | BBB- | $ 1,288,000.00 | 34,389.60 |
| N24 | 07401NAQ2 | BSMF 2006-AR5 2A2 | BEAR STEARNS MORTGAGE FUNDING | OTHmm | AAA | $ 296,735.00 | 34,362.87 |
| N24 | 52521JAL3 | LMT 2007-3 B4 | LEHMAN MORTGAGE TRUST | OTHmj | AA | $ 752,000.00 | 34,055.60 |
| N24 | 86363XAR8 | SARM 2007-5 M-6 | STRUCTURED ADJUSTABLE RATE MOR | OTH | A | $ 1,490,000.00 | 33,823.00 |
| N24 | 36959HK63 | GENERAL ELECTRIC CAPITAL CORP DISC COML PAPER | | OTH | A-1 | $ 33,000.00 | 329.14 |
| N24 | 36959HM12 | C/P G.E. CAPITAL CORP | | OTH | A-1+ | $ 33,000.00 | 32,775.83 |
| N24 | 525248BA7 | LXS 2007-5H 3-AIO1 | | B-nm | [NULL] | $ 337,690,000.00 | 32,418.24 |
| N24 | 86363GBK9 | SARM 2007-3 B53 | STRUCTURED ADJUSTABLE RATE MOR | OTHmm | CC | $ 1,104,000.00 | 32,126.40 |
| N24 | 36959RN27 | C/P GENERAL ELECTRIC CAPITAL SERVICES | | OTH | A-1+ | $ 32,000.00 | 31,756.40 |
| N24 | 86364JAN7 | SARM 2007-9 M7 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CC | $ 1,145,000.00 | 31,487.50 |
| N24 | 86362XAC2 | SAMI 2007-AR1 1A3 | STRUCTURED ASSET MORTGAGE INVE | BB | BBB- | $ 270,000.00 | 31,266.87 |
| N24 | 92922FAU2 | WAMU 2003-AR8 B1 | WASHINGTON MUTUAL | AA | AAA | $ 75,000.00 | 31,221.00 |
| N24 | 86384JAL1 | SARM 2007-9 M5 | STRUCTURED ADJUSTABLE RATE MOR | Amj | A | $ 955,000.00 | 31,037.50 |
| N24 | 36959HO26 | C/P G.E. CAPITAL CORP | | A1 | A1+ | $ 31,000.00 | 30,603.17 |
| N24 | 92343V104 | VERIZON COMMUNICATIONS | | NR | [NULL] | $ 95,878.00 | 7,796,040.82 |
| N24 | 86361QAW4 | SARM 2006-10 B5I | STRUCTURED ADJUSTABLE RATE MOR | OTHmm | D | $ 941,000.00 | 30,102.59 |
| N24 | 863579BF4 | SARM04-12 B2-X | STRUCTURED ADJUSTABLE RATE MOR | AAmj | AA | $ 30,364,000.00 | 28,810.47 |
| N24 | 78113WAQ6 | RAST 2007-A3 B5 | RESIDENTIAL ASSET SECURITIZATI | OTHmm | NR | $ 1,646,000.00 | 28,805.00 |
| N24 | 36959RLE3 | C/P GENERAL ELECTRIC CAPITAL SERVICES | | A1 | A1+ | $ 28,000.00 | 27,890.24 |
| N24 | 52524PBS0 | LXS 2007-6 M10 | LEHMAN XS TRUST | OTHmj | B | $ 3,090,000.00 | 27,192.00 |
| N24 | 52521YBE5 | LMT 2007-8 1B5 | LEHMAN MORTGAGE TRUST | Bmj | CC | $ 943,000.00 | 26,404.00 |
| N24 | 36959HN29 | C/P G.E. CAPITAL CORP | | OTH | A1+ | $ 26,000.00 | 25,792.98 |
| N24 | 36959RP25 | C/P GENERAL ELECTRIC CAPITAL SERVICES | | A1 | A1+ | $ 25,000.00 | 25,740.69 |
| N24 | 88157YAG2 | TMTS 2007-8ALT M4 | TERWIN MORTGAGE TRUST | OTH | CC | $ 825,000.00 | 24,750.00 |
| N24 | 76113WAM5 | RAST 2007-A3 BIO2 | RESIDENTIAL ASSET SECURITIZATI | OTHmm | NR | $ 4,207,000.00 | 24,395.47 |
| N24 | 525245CA2 | LXS 2007-3 2-M6 | LEHMAN XS TRUST | OTH | B | $ 2,031,000.00 | 24,168.90 |
| N24 | 52521NAW0 | LMT 2007-6 B5 | LEHMAN MORTGAGE TRUST | OTHmj | CC | $ 1,357,000.00 | 24,154.60 |

| | CUSIP | Security | Rating 1 | Rating 2 | Par | Value |
|---|---|---|---|---|---|---|
| N24 | 52524AP5 | LXS 2007-5H IM5 / LEHMAN XS TRUST | Bmn | [NULL] | $ 1,479,000.00 | 23,072.40 |
| N24 | 38959HK30 | C/P G.E. CAPITAL CORP | A1 | A1+ | $ 23,000.00 | 22,965.56 |
| N24 | 86362DAG7 | SASC 2008-RF1 B4 / STRUCTURED ASSET SECURITIES CO | BBmj | BB | $ 322,000.00 | 22,024.80 |
| N24 | 86360NAE2 | SARM 2006-5 B8II / STRUCTURED ADJUSTABLE RATE MOR | OTHmm | CC | $ 2,443,000.00 | 21,987.00 |
| N24 | 36959RRE7 | C/P GENERAL ELECTRIC CAPITAL SERVICES | A1 | A1+ | $ 22,000.00 | 21,543.27 |
| N24 | 36959HSF5 | C/P G.E. CAPITAL CORP | A1 | A1+ | $ 22,000.00 | 21,586.94 |
| N24 | 52522XAV9 | LMT 2007-9 B6 / LEHMAN MORTGAGE TRUST | NR | NR | $ 468,346.00 | 20,789.88 |
| N24 | 86361BAV9 | SARM 2006-7 B5I / STRUCTURED ADJUSTABLE RATE MOR | OTHmm | CC | $ 1,292,000.00 | 20,672.00 |
| N24 | 07386XAZ9 | BALTA 2007-1 2B1 / BEAR STEARNS ALT-A TRUST | B | AA+ | $ 4,129,000.00 | 20,645.00 |
| N24 | 57645RAB7 | MARM 2007-HF1 A2 / MASTR ADJUSTABLE RATE MORTGAGE | OTHmm | AAA | $ 773,488.00 | 20,090.47 |
| N24 | 52524BBF6 | LXS 2007-5H 2M4 / LEHMAN XS TRUST | OTHmm | A | $ 3,491,000.00 | 20,073.25 |
| N24 | 52524AS4 | LXS 2007-1 WF-M6 / LEHMAN XS TRUST | OTH | BBB | $ 658,000.00 | 19,411.00 |
| N24 | 52524BSH8 | LXS 2007-3 3M2 / LEHMAN XS TRUST | OTH | BB | $ 3,880,000.00 | 19,400.00 |
| N24 | 86364CAF9 | SARM07-8 3A1 / STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | $ 25,000.00 | 19,065.45 |
| N24 | 52521DAX0 | LMT 2007-2 B4 / LEHMAN MORTGAGE TRUST | OTHmm | NR | $ 631,000.00 | 18,803.80 |
| N24 | 9498AXBX7 | WFMBS07-2 3B6 / WELLS FARGO MORTGAGE BACKED SE | NR | NR | $ 400,549.00 | 18,024.71 |
| N24 | 86362UAM6 | SARM 2007-2 M6 / STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CC | $ 2,048,000.00 | 17,203.20 |
| N24 | 52524BAQ3 | LXS 2007-5H IM6 / LEHMAN XS TRUST | OTHmm | [NULL] | $ 1,232,002.00 | 17,050.88 |
| N24 | 52524BG0 | LXS 2007-3 3M1 / LEHMAN XS TRUST | OTH | BB+ | $ 3,285,000.00 | 16,425.00 |
| N24 | 86385CAE1 | SASC 2007-RF2 B2 / STRUCTURED ASSETS SECURITIES C | Amj | A | $ 384,000.00 | 16,161.60 |
| N24 | 52522SAB4 | LXSN 2006-9 C / LEHMAN XS TRUST | OTHmj | B | $ 800,000.00 | 16,000.00 |
| N24 | 86362DAH5 | SASC 2008-RF1 B5 / STRUCTURED ASSET SECURITIES CO | Bmj | B | $ 269,000.00 | 15,790.30 |
| N24 | 52524AR1 | LXS 2007-5H IM7 / LEHMAN XS TRUST | OTHmm | [NULL] | $ 1,232,000.00 | 15,387.68 |
| N24 | 86383GBH6 | SARM 2007-3 B6II / STRUCTURED ADJUSTABLE RATE MOR | NR | NR | $ 1,011,690.00 | 14,569.51 |
| N24 | 86362CAJ3 | SASC 2007-RF1 B6 / STRUCTURED ASSET SECURITIES CO | NR | NR | $ 1,060,506.00 | 14,104.73 |
| N24 | 86362UAK0 | SARM 2007-2 M4 / STRUCTURED ADJUSTABLE RATE MOR | Bmj | B | $ 2,253,000.00 | 13,968.60 |
| N24 | 78400BAJ2 | SARM 2005-10 NIM B / STRUCTURED ADJUSTABLE RATE MOR | NR | NR | $ 1,320,000.00 | 13,376.13 |
| N24 | 86359AEE9 | SASCO 2002-25A B2-I-X / STRUCTURED ASSET SECS CRP 144A | A | AA+ | $ 1,449,000.00 | 13,369.70 |
| N24 | 31771DCK7 | FINANCING CORP FICO | A1 | A1+ | $ 20,000.00 | 13,355.22 |
| N24 | 36959HP27 | C/P G.E. CAPITAL CORP | NR | [NULL] | $ 13,000.00 | 12,838.92 |
| N24 | 52524AN8 | LXS 2007-11 M7 / LEHMAN XS TRUST | OTH | CCC | $ 2,555,000.00 | 12,775.00 |
| N24 | 52524AM0 | LXS 2007-11 M6 / LEHMAN XS TRUST | OTH | CCC | $ 2,555,000.00 | 12,775.00 |
| N24 | 31771CHE8 | FINANCING CORP STRIPS SERIES 3INT PMT ON FICO BD 09 80% 2017ZERO | NR | [NULL] | $ 15,000.00 | 12,595.59 |
| N24 | 86359BTR2 | SARM 2004-16 B6 / STRUCTURED ADJUSTABLE RATE MOR | NR | NR | $ 217,955.00 | 12,423.44 |
| N24 | 86365CAF8 | SARM 2004-6 B2-X / STRUCTURED ADJUSTABLE RATE MOR | Amj | A | $ 12,923,000.00 | 12,319.80 |
| N24 | 36959RLQ6 | SASC 2007-RF2 B3 / STRUCTURED ASSETS SECURITIES C | BBBmj | BBB | $ 323,000.00 | 12,274.00 |
| N24 | 36959HMP9 | C/P GENERAL ELECTRIC CAPITAL SERVICES | A1 | A1+ | $ 12,000.00 | 11,942.80 |
| N24 | 456612AM2 | C/P G.E. CAPITAL CORP | OTH | A- | $ 12,000.00 | 11,927.17 |
| N24 | 36959RNP6 | INDX 2006-AR6 M7 / INDYMAC INDEX MORTGAGE LOAN TR | A1 | A1+ | $ 500,000.00 | 11,900.00 |
| N24 | 86359ACH4 | C/P GENERAL ELECTRIC CAPITAL SERVICES | OTH | AA | $ 12,000.00 | 11,862.24 |
| N24 | 86362UAS3 | SASCO 2002-21A B2-1-X / STRUCTURED ASSET SECS CRP 144A | A1 | A1+ | $ 4,071,000.00 | 11,144.21 |
| N24 | 36959RNW1 | SARM 2007-2 B4II / STRUCTURED ADJUSTABLE RATE MOR | A1 | AA | $ 508,000.00 | 11,132.00 |
| N24 | 52520RBA9 | C/P GENERAL ELECTRIC CAPITAL SERVICES | OTHmm | A1+ | $ 11,000.00 | 10,887.43 |
| N24 | 86358BAS5 | LMT06-4 2B5 / LEHMAN MORTGAGE TRUST | OTH | CCC | $ 375,000.00 | 10,852.50 |
| N24 | 86360BBC1 | SAIL 2003-BC2 B / SAIL | OTHmm | NR | $ 1,051,000.00 | 105,100.00 |
| N24 | 57583FQK0 | SARM 2006-4 B5I / STRUCTURED ADJUSTABLE RATE MOR | OTH | NR | $ 2,009,000.00 | 10,045.02 |
| N24 | | MASS DEV FIN REV BONDS / BONDS-SAVRS | A | AA | $ 10,000.00 | 10,000.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N24 | 31393CX40 | FNW 2003-W8 3-F-2 | FANNIE MAE | NR | [NULL] | $ 100,000.00 | 10,000.00 |
| N24 | 3021GGK35 | C/P EXPORT DEVELOPMENT CORP | C/P EXPORT DEVELOPMENT CORP | A1 | A1+ | $ 10,000.00 | 9,992.22 |
| N24 | 52520MHE6 | LMT 2006-2 B626 | LEHMAN MORTGAGE TRUST | NR | NR | $ 349,088.00 | 9,669.74 |
| N24 | 86364DBK5 | SARM 2007-7.2-B6 | STRUCTURED ADJUSTABLE RATE MOR | NR | NR | $ 1,252,155.00 | 9,641.59 |
| N24 | 657280408 | NORTHWEST AIRLINES | | NR | [NULL] | $ 85,775.00 | 2.56 |
| N24 | 86359AKV4 | SASCO 2003-2A B2-1-X | STRUCTURED ASSET SECS CORP | A | AA | $ 2,411,000.00 | 9,260.92 |
| N24 | 86365CAG6 | SASC 2007-RF2 B4 | STRUCTURED ASSETS SECURITIES C | BBm | BB | $ 283,000.00 | 9,169.20 |
| N24 | 64966CXK2 | CITY OF NEW YORK | 35 DAY SAVER | A | AA | $ 90,000.00 | 90,000.00 |
| N24 | 36959HJW8 | C/P G.E. CAPITAL CORP | | A-1+ | A-1+ | $ 9,000.00 | 8,993.54 |
| N24 | 52521FBE6 | LMT 2007-1 BIO2 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ 5,501,000.00 | 8,977.53 |
| N24 | 36959HS57 | C/P G.E. CAPITAL CORP | | A1 | A1+ | | 8,824.46 |
| N24 | 36959RSN6 | C/P GENERAL ELECTRIC CAPITAL | CAPITAL SERVICES | A1 | A1+ | $ 8,000.00 | 7,845.92 |
| N24 | 86359BAA9 | SASCO 2003-33H 1A1 | STRUCTURED ASSET SEC CORP | AAA | AAA | $ 10,000.00 | 7,727.52 |
| N24 | 74922RBN9 | RALI 2006-QS18 2B2 | RALI | OTHmn | NR | $ 156,400.00 | 7,701.14 |
| N24 | 466284AG1 | JPALT 2006-A5 1M2 | JP MORGAN ALTERNATIVE LOAN TRU | B | AA- | $ 1,490,000.00 | 7,450.00 |
| N24 | 86361BAU1 | SARM 2006-7 B4I | STRUCTURED ADJUSTABLE RATE MOR | OTHmn | NR | $ 1,436,000.00 | 7,160.00 |
| N24 | 52521RDR9 | LMT07005 2B5 | LEHMAN MORTGAGE TRUST | OTHmj | NR | $ 1,394,000.00 | 6,970.00 |
| N24 | 36959RL37 | C/P GENERAL ELECTRIC CAPITAL | CAPITAL SERVICES | OTH | A-1+ | $ 7,000.00 | 69.74 |
| N24 | 86356RLS4 | SASCO 16 H B2-X | STRUCTURED ASSET SECS CO | Amm | NR | $ 302,285.00 | 6,045.70 |
| N24 | 05952FAX1 | BOAMS 2007-2 B3 | BANC OF AMERICA MORTGAGE SECUR | NR | NR | $ 204,000.00 | 5,834.40 |
| N24 | 86365CAJ0 | SASC 2007-RF2 B6 | STRUCTURED ASSETS SECURITIES C | NR | NR | $ 363,699.00 | 5,382.75 |
| N24 | 31771CGY8 | FINANCING CORP CPN FICO STRIPSSER 14 ZERO CPN INT PMT ON 9.65% | AAA | AAA | $ 6,000.00 | 5,047.47 |
| N24 | 863673C58 | SMART 91-5 5-GA CMO SERIES 005 | STRUCTURED MORTGAGE ASSET TR | OTHmn | AAA | $ 10,000.00 | 5,000.00 |
| N24 | 86358EAP1 | SAIL 2003-BC2 M2 | SAIL | OTHmn | CCC | $ 25,000.00 | 5,000.00 |
| N24 | 86360NAX0 | SARM 2006-5 B3I | STRUCTURED ADJUSTABLE RATE MOR | A1 | NR | $ 5,000.00 | 5,000.00 |
| N24 | 36959RKX2 | C/P GENERAL ELECTRIC CAPITAL | CAPITAL SERVICES | A1 | A1+ | $ 1,000,000.00 | 4,982.21 |
| N24 | 86362MAH6 | SARM 2006-11 M2 | STRUCTURED ADJUSTABLE RATE MOR | B- | BBB | | 4,582.20 |
| N24 | 86364CAV4 | SARM07-6 B6-II | STRUCTURED ADJUSTABLE RATE MOR | NR | NR | $ 902,000.00 | 4,510.00 |
| N24 | 86357SQT1 | SMART 93-1-1-AY CMO SERIES 001 | STRUCTURED MTGE ASSET RESID | AAA | AAA | $ 951,051.00 | 4,279.73 |
| N24 | 7528A2K22 | C/P RANGER FUNDING CORP 4.2 | | A1mj | A1+ | $ 3,581.00 | 4,024.63 |
| N24 | 18976GBD7 | CMALT 2007-A6 | CITIMORTGAGE ALTERNATIVE LOAN | OTHmn | NR | $ 4,000.00 | 3,996.39 |
| N24 | 52521DAV4 | LMT 2007-2 BIO2 | LEHMAN MORTGAGE TRUST | OTHmn | NR | $ 509,000.00 | 3,975.29 |
| N24 | 86357SAR9 | SARM 2004-12 3AX | STRUCTURED ADJUSTABLE RATE MOR | AAA | AAA | | 3,750.47 |
| N24 | 87974D100 | TEMBEC INC | | NR | [NULL] | $ 3,159,000.00 | 3,715.29 |
| N24 | 3205SGAG6 | FHAMS 2007-FA3 B3 | FIRST HORIZON ALTERNATIVE MORT | OTHmn | NR | $ 5,284,725.00 | 36,277.13 |
| N24 | 45661HAE7 | INDX 2006-AR25 3A1 | INDYMAC INDEX MORTGAGE LOAN TR | AA | AAA | $ 15,101.00 | 3,609.84 |
| N24 | 74927XAG5 | RBSGC 2007-B 1B4 | RBSGC MORTGAGE PASS THROUGH CE | OTHmn | NR | $ 312,000.00 | 3,474.10 |
| N24 | 5251700X3 | LABS 2004-1 M1-IO | STRUCTURED ASSET SEC GROUP | AA | AA+ | $ 30,000.00 | 3,326.40 |
| N24 | 76114GAC1 | RAST 2006-A16 1A3 | RESIDENTIAL ASSET SECURITIZATI | AAAnj | AAA | $ 560,000.00 | 3,326.03 |
| N24 | 64966CXF3 | CITY OF NEW YORK | 35 DAY SAVER | A | AA | $ 10,008,000.00 | 3,143.12 |
| N24 | 87504AAR3 | TBW 2006-3 B8 | TBW MORTGAGE BACKED PASS THROU | NR | NR | $ 4,000.00 | 30,000.00 |
| N24 | 86357SNE7 | SMART 92-9 9-AY CMO SERIES 009 | STRUCTURED MTGE ASSET RESID | AAA | AAA | $ 30,000.00 | 2,949.39 |
| N24 | 86362TAX5 | SARM 2007-1 B6II | STRUCTURED ADJUSTABLE RATE MOR | NR | AAA | $ 2,949,393.00 | 22,464.12 |
| N24 | 86359DEK9 | SASC 2005-11H B6 | STRUCTURED ASSET SECURITIES CO | OTHmn | NR | $ 2,276.00 | 2,276.00 |
| N24 | 86357S9T4 | SARM04-12 B3-X | STRUCTURED ADJUSTABLE RATE MOR | A | NR | $ 512,609.00 | 1,999.18 |
| N24 | 107827AY5 | BRIARWOOD CP TRUST | | A | [NULL] | $ 624,520.00 | 1,935.01 |
| N24 | 863573JK8 | SMART 92-5 5-BO CMO SER 92-5 | STRUCTURED MTGE ASSET RESID | AAA | AAA | $ 3,371,600.00 | 1,808.40 |
| N24 | | | | | | $ 1,487.00 | 1,487.00 |
| N24 | | | | | | $ 1,709.00 | 1,291.26 |

| | CUSIP | Security | Description | | | Face | Market |
|---|---|---|---|---|---|---|---|
| N24 | 32053LAU6 | FHAMS 2007-FA2 B3 | FIRST HORIZON ALTERNATIVE MORT | OTHmn | NR | $ 370,000.00 | 1,272.80 |
| N24 | 863573QV6 | SMART 93-1 1-BY CMO SERIES 001 | STRUCTURED MTGE ASSET RESID | AAA | AAA | $ 3,716.00 | 125,338.58 |
| N24 | 863573QH7 | SMART 92-12 BY CMO SER 12 | STRUCTURED MORTGAGE ASSET RESID TR | NR | NR | 3,581.00 | 115,848.54 |
| N24 | 52520MFD0 | LMT 2006-1 B7 | LEHMAN MORTGAGE TRUST | NR | NR | $ 1,142,245.00 | 1,142.25 |
| N24 | 92922FPU6 | WAMU 2004-AR4 B1 | WASHINGTON MUTUAL | AA | AA | 1,000.00 | 952.08 |
| N24 | 863579HS0 | SARM04-20 B5X | STRUCTURED ADJUSTABLE RATE MOR | A | AA- | $ 1,650,000.00 | 852.40 |
| N24 | 94986CAH7 | WFMBS 2007-AR4 B5 | WELLS FARGO MORTGAGE BACKED SE | OTHmn | NR | 843,000.00 | 8,430.00 |
| N24 | 52522KAB1 | LXSN 06-5 B | LEHMAN XS TRUST | BBmj | NR | $ 8,375,000.00 | 8,375.00 |
| N24 | 863579FF0 | SARM04-16 B3X | STRUCTURED ADJUSTABLE RATE MOR | A | AA- | 2,819,000.00 | 837.50 |
| N24 | 45660LM55 | RAST05-A12 B6 | RESIDENTIAL ASSET SECURITIZATI | OTHmj | CCC | 744,519.00 | 821.01 |
| N24 | 52521RCC3 | LMT 2007-5 AP3 | LEHMAN MORTGAGE TRUST | AAAmj | AAA | $ 1,887.00 | 744.52 |
| N24 | 74922RBP4 | RALI 2006-QS18 2B3 | RALI | NR | NR | 156,321.00 | 614.23 |
| N24 | C01023206 | AINSWORTH LUMBER CO LTD | AINSWORTH LUMBER | NR | [NULL] | $ 13,961.00 | 486.16 |
| N24 | 863572AS2 | SLH 89-11 -H CMO SERIES 89-1 | SLH MTGE TRUST SERIES 1989-1 | NR | AAA | 2,600.00 | 397.89 |
| N24 | 52520RBB7 | LMT06-4 2B6 | LEHMAN MORTGAGE TRUST | AAA | NR | $ 374,739.00 | 39,000.00 |
| N24 | 86362UAL8 | SARM 2007-2 M5 | STRUCTURED ADJUSTABLE RATE MOR | NR | CCC | 2,868,000.00 | 374.74 |
| N24 | 86359BF89 | SASC 2004-18H B5 | STRUCTURED ASSET SECURITIES TR | OTHmj | D | 200,000.00 | 2,868.00 |
| N24 | 88382TAN7 | SARM 2007-1 M-5 | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | CCC | $ 1,897,000.00 | 200.00 |
| N24 | 863579CW6 | SARM04-14 B3-X | STRUCTURED ADJUSTABLE RATE MOR | OTHmj | AA- | 2,737,000.00 | 1,897.00 |
| N24 | 52525DAU2 | LXS 07-18N 2-AP | LEHMAN XS TRUST | A | AAA | 1,020.00 | 186.96 |
| N24 | 04247X102 | ARMSTRONG WORLD INDUSTRIES INC | R/MD 6.35 08/15/2049 | AAAmm | NR | 146.00 | 106.19 |
| N24 | 52520MHH9 | LMT 2006-2 1B6 | LEHMAN MORTGAGE TRUST | NR | NR | $ 147,552.00 | 0.25 |
| N24 | 863579GS1 | SARM04-18 B7X | STRUCTURED ADJUSTABLE RATE MOR | NR | BB- | 1,155,000.00 | 147.55 |
| N24 | 39539KAH6 | GPMF 2007-AR1 3A3 | GREENPOINT MORTGAGE FUNDING TR | Bmj | AAA | 33,382,000.00 | 12.64 |
| N24 | 32027VAB5 | FFML 2007-FFA M1 | FIRST FRANKLIN MORTGAGE LOAN A | AAA | CCC | 9,984,000.00 | 3.34 |
| N24 | 93934DBU0 | WMCMS 2005-C1A X | WAMU COMMERCIAL MORTGAGE SECUR | OTH | AAA | $ 2,825,000.00 | 1.04 |
| N24 | 23322BCX4 | DLICM 98-CF2 S CMO SER 98-CF2 | DLJ COMMERCIAL MORTGAGE CORP | AAAmm | [NULL] | 7,700,000.00 | 0.28 |
| N24 | 161605BA9 | CCMSC 1997-1 X | CHASE COMMERCIAL MORTGAGE SECU | AAAmm | NR | 4,965,418.00 | 0.08 |
| N24 | 86362NAB6 | SARM 2007-8 1A2 | STRUCTURED ADJUSTABLE RATE MOR | AAAmm | AAA | 48,000.00 | 0.05 |
| N24 | 200080AV5 | CSB 1988-5 A SERIES 88-5 | COMFED SAVINGS BANK | OTHmj | [NULL] | $ 4,000,000.00 | 0.00 |
| N24 | 86359BFX4 | SASCO 2004-2AC B6 | STRUC ASST SEC CORP | NR | NR | 397,881.00 | 0.00 |
| N24 | 22540AAN8 | CSFB 97-C1 AX SERIES 97-C1 | CS FIRST BOSTON MRTG SEC. 144A | AAAmm | [NULL] | 3,850,000.00 | 0.00 |
| N24 | 86356RW29 | SASCO 02-13 BX | STRUCTURED ASSET SECS CO | AAmj | AA | 1,380,933.00 | 0.00 |
| N24 | 863573CR0 | SMART 91-5 5-I CMO SERIES 005 | STRUCTURED MORTGAGE ASSET TR | AAA | AAA | 24,873.00 | 0.00 |
| | | | | | | $ 29,770,209,806.00 | 4,235,563,352.52 |

| CUSIP | MARKET PRICE | MARKET VALUE | APR BAL | MEMO SEG | END BAL | SEC TYPE | SEC SUBTYPE | SEC DESC1 | SEC DESC2 | SP RATING | MDY RATING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 524508744 | 70.652 | 185,065,145.34 | 151,851,000 | -110,255,000 | 262,767,000 | CORPBOND | CBOND | LEHMAN BROTHERS HOLDINGS INC | SUBORDINATED VOTE | D | VXG2 |
| 524508836 | 71.681 | 180,663,642.97 | 119,935,000 | -104,202,000 | 224,137,000 | CORPBOND | CBOND | LEHMAN BROTHERS HOLDINGS INC | MAKE WHOLE CALL | D | CAA2 |
| 524508UB4 | 69.913 | 119,872,435.68 | 77,618,000 | -67,518,000 | 145,136,000 | CORPBOND | CBOND | LEHMAN BROTHERS HOLDINGS INC | | NR | CAA2 |
| 718172109 | 50.85 | 91,562,986.55 | 1,999,674 | 198,001 | 198,001 | EQUITY | COMMON | PHILIP MORRIS INTERNATIONAL | INC | B | |
| 04401140L8 | 6.0 | 83,878,882.80 | 74,245,592 | -54,523,348 | 139,464,458 | CORPBOND | CBOND | ARGENTINA GOVERNMENT INTERNATI | GMAL BOND 3.975% 2033/23 SER: | | |
| 464267855 | 71.8 | 76,463,239.60 | 205,690 | -859,532 | 1,065,222 | EQUITY | ETF | ISHARES TRUST | RUSSELL 2000 INDEX FD | | |
| 524508TM8 | 72.249 | 75,391,831.50 | 52,175,000 | -52,175,000 | 104,350,000 | CORPBOND | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | MAKE WHOLE CALL | D | CAA2 |
| 60605104 | 30.58 | 74,181,239.22 | 8,323,755 | 6,097,946 | 2,425,809 | EQUITY | COMMON | BANK OF AMERICA CORP | | D | |
| 524508644 | 86.391 | 72,085,420.03 | 59,748,000 | -46,385,000 | 106,133,000 | CORPBOND | CBOND | LEHMAN BROTHERS HOLDINGS INC | MAKE WHOLE CALL | D | CAA2 |
| 20050V101 | 20.44 | 61,420,523.55 | 5,681,522 | -323,398 | 1,024,518 | EQUITY | COMMON | COMCAST CORP | NEW CL A | B+ | |
| 44916P608 | 16.95 | 80,981,438.75 | 3,604,871 | 37,146 | 3,597,725 | EQUITY | COMMON | IAC/ INTERACTIVECORP | | B- | |
| 749121109 | 3.64 | 52,720,526.04 | 8,531,775 | -5,951,889 | 14,493,881 | EQUITY | COMMON | QWEST COMMUNICATIONS | INTERNATIONAL INC | B | |
| 140404105 | 54 | 49,990,818.00 | 1,225,123 | 300,555 | 925,567 | EQUITY | COMMON | CAPITAL ONE FINANCIAL CORP | | NR | |
| 38141G104 | 108 | 48,662,332.00 | 559,462 | 153,003 | 452,425 | EQUITY | COMMON | GOLDMAN SACHS GROUP INC | | A- | |
| 59156B108 | 93 | 48,697,531.00 | 10,331,984 | 9,994,627 | 741,237 | EQUITY | COMMON | MATTEL INC | | A+ | A2 |
| 930322103 | 2.99 | 37,166,801.06 | 13,309,057 | 879,023 | 12,430,034 | EQUITY | COMMON | WASHINGTON MUTUAL INC | | A+ | |
| 590168108 | 22.48 | 36,271,013.38 | 2,452,755 | 827,833 | 1,614,916 | EQUITY | COMMON | MERRILL LYNCH & CO INC | | A | |
| 22920L337 | 7.343 | 34,512,100.00 | 2,850,000 | -1,850,000 | 4,700,003 | EQUITY | WARRANT | ***WTS LBEF INDIAN LOW EX PX | WT ON RCLTA INDIA 144A | NR | |
| 539520100 | 15.21 | 34,288,800.35 | 4,143,822 | 1,869,483 | 2,254,359 | EQUITY | MLP | LINN ENERGY LLC | UX T REPSTG CO LIABILITY CO | B- | CB3* |
| 38148UBD0 | 83.5 | 33,187,980.00 | 36,183,927 | | 36,183,927 | EQUITY | CBOND | LAURELETE INC | NY TOGGLE NT 144A | B- | |
| 45920D101 | 115.12 | 32,602,601.12 | 247,237 | | 275,201 | EQUITY | COMMON | INTERNATIONAL BUSINESS | MACHINES CORP | A+ | |
| 931142103 | 51.48 | 31,334,511.60 | 2,267,185 | 1,757,515 | 503,670 | EQUITY | COMMON | WAL-MART STORES INC | | A+ | A2 |
| 00208R102 | 29.08 | 30,937,081.44 | 6,149,251 | 5,985,393 | 1,963,288 | EQUITY | COMMON | AT&T INC | | A | |
| 879403452 | 96.569 | 28,976,700.00 | 15,600,000 | -14,200,000 | 36,000,000 | CORPBOND | OFGN | TELEFONOS DE MEXICO SAB DE CV | 5.900% 2015/27 | | CAA2 |
| 60588447 | 40.97 | 28,589,447.00 | 956,559 | | 883,741 | EQUITY | COMMON | SCANA CORPORATION | | BBB+ | |
| 617651082 | 308.25 | 27,858,319.50 | 92,419 | | 92,474 | EQUITY | ADR | ***BANK*NA** | SPONSORED ADR REPST'G ORD SHS C | B | Caa3 |
| 200412208 | 20.59 | 27,250,100.64 | 732,237 | -593,157 | 1,325,394 | EQUITY | ADR | ***COMPANHIA VALE DO RIO DOCE | SPONSORED ADR | A | VMG |
| 48428773S | 65.07 | 24,587,675.55 | 89,484 | -288,391 | 377,895 | EQUITY | ETF | ISHARES TRUST-DOW JONES US | REAL ESTATE INDEX FUND | | |
| 524508WH9 | 64.511 | 24,585,142.10 | 22,505,000 | -15,605,000 | 38,110,000 | CORPBOND | CBOND | LEHMAN BROTHERS HOLDINGS INC | | D | CAA2 |
| 78867409 | 30.46 | 24,616,242.46 | 5,025,668 | 956,980 | 304,701 | EQUITY | COMMON | BECTON DICKINSON & CO | | A | |
| 83552L103 | 4.781 | 23,977,119.21 | 39,600,000 | | 5,025,698 | CORPBOND | CBOND | KINROSS GOLD CORP SA INDIAN | LOW EX PRICE WT ON CANARA BANK | CC | Caa3 |
| 89785SAH0 | 59 | 23,480,000.00 | 23,480,000 | | 39,800,000 | CORPBOND | CBOND | TRUE TEMPER SPORTS INC | SR SUB NOTE | CCC | VMG |
| 198479WE6 | 100 | 23,480,000.00 | 23,480,000 | | | MUNIBOND | MUNFLT | COLORADO HGS & FIN AUTH MULTI | FAMILY PROJEC* SVCS SERIES | | |
| 374411105 | 112.19 | 20,117,258.70 | 2,419,205 | 2,241,475 | 177,730 | EQUITY | COMMON | APACHE CORP | | B+ | |
| 262605104 | 67.95 | 18,059,993.52 | 3,422,020 | 3,155,198 | 395,632 | EQUITY | COMMON | ***ENCANA CORP | | B+ | |
| 26220544U | 87.75 | 17,096,076.00 | 15,920,000 | -1,363,000 | 963,000 | EQUITY | COMMON | ***MATTEL*INC | | B+ | |
| 21935G105 | 15.93 | 16,906,031.11 | 5,187,974 | 4,126,704 | 1,651,270 | EQUITY | COMMON | CORNING INC | | NP | |
| 57639Q104 | 208.53 | 16,656,750.81 | 128,445 | 48,568 | 79,877 | EQUITY | COMMON | MASTERCARD INC | | B+ | E2 |
| 464287192 | 90.7 | 15,133,365.70 | 20,601 | -146,250 | 196,651 | EQUITY | ETF | ISHARES TRUST-DOW JONES US | TRANSPORTATION AVERAGE INDEX | A+ | |
| 45903B408 | 43.31 | 15,735,144.75 | 1,592,487 | 1,212,236 | 340,225 | EQUITY | COMMON | ***IMPERIAL OIL LTD NEW | | A | Baa* |
| 48626H103 | 80.45 | 14,915,517.16 | 151,914 | -8,823 | 182,499 | EQUITY | COMMON | PRUDENTIAL FINANCIAL INC | | CCC- | CA-1 |
| 55276GAA3 | 70 | 14,503,790.00 | 92,881,600 | 71,965,100 | 20,716,703 | CORPBOND | CBOND | MBIA INSURANCE CORPORATION | ULTRASHORT REAL ESTATE | A+ | |
| 59239SAA3 | 76 | 14,227,200.00 | 18,720,000 | | 19,720,000 | CORPBOND | CBOND | NEWPORT TELEVISION LLC | 144A | CCC- | CA-1 |
| 842587107 | 39.5 | 14,123,422.50 | 43,546 | -314,009 | 357,555 | EQUITY | COMMON | SOUTHERN CO | | A+ | |
| 30700G109 | 28.51 | 13,878,611.41 | 501,003 | 14,212 | 496,791 | EQUITY | COMMON | FAMILY DOLLAR STORES INC | | A- | |
| 897870101 | 11.12 | 13,864,629.05 | 2,001,000 | 311,175 | 1,481,215 | EQUITY | OMASIA | ***TAIWAN SEMICONDUCTOR MFG CO | LTD-SPONSORED ADR REPST'G & COM | A+ | |
| 742982103 | 9.37 | 13,785,263.49 | 2,184,770 | 713,555 | 301,596 | EQUITY | COMMON | PRIVATEBANCORP INC | | A- | |
| 802973304 | 45.22 | 13,653,546.92 | 327,630 | 25,994 | 311,756 | EQUITY | COMMON | ZIONS BANCORPORATION | | A+ | |
| 69066409 | 42.59 | 13,400,240.94 | 372,820 | 61,114 | 303,683 | EQUITY | COMMON | US BANCORP DEL | | A- | |
| 48121CA89 | 35.77 | 13,363,654.91 | 1,846,085 | 1,482,103 | 396,875 | EQUITY | COMMON | ***GOLDCORP INC | | B | |
| 247381702 | 31.01 | 12,366,113.76 | 3,556,541 | 3,158,075 | 309,930 | CORPBOND | CBOND | VAIL RESORTS HOLDING CO | CORP'D CTNS TO LIMITS | NR | |
| 017430G28 | 33.44 | 12,175,236.48 | 1,723,548 | 1,559,484 | 1,271,592 | EQUITY | OFYCON | JPMORGAN CHASE BK NEW YORK N Y | COM NEW | A-+ | |
| 19490102 | *.00 | 12,101,325.06 | 1,750,000 | | 11,970,000 | EQUITY | MUNFLT | DELTA AIR LINES INC DEL | MTG REV SER G2 CL I | A-+ | B |
| 55916P104 | 9.45 | 12,097,179.40 | 2,927,704 | 1,651,812 | 205,589 | EQUITY | COMMON | UTAH HSG CORP SINGLE FAMILY | | B | B |
| 896E*112 | 57.01 | *.00 | 429,122 | 222,474 | 572,887 | EQUITY | COMMON | ALLERGAN INC | | NR | NR |
| 24702R101 | 9.1 | 11,724,049.49 | 723,222 | 147,355 | 200,043 | EQUITY | COMMON | MAC'S INC | | B- | B |
| 50075N1C4 | :7.25 | 11,405,582.87 | 1,250,000 | | 1,260,000 | EQUITY | COMMON | TRIAN ACQUISITION I CORP | | B+ | B+ |
| 9222GP105 | 33.74 | 11,375,000.00 | 1,239,550 | 589,551 | 327,082 | EQUITY | COMMON | DELL INC | | A- | B+ |
| | 60.01 | 11,213,517.75 | 3,930,376 | 575,690 | 180,529 | EQUITY | COMMON | KRAFT FOODS INC | | B+ | B+ |
| | | 11,035,748.68 | 755,218 | | | EQUITY | COMMON | VARIAN MEDICAL SYSTEMS INC | CL A | NR | B- |

| Type | Issuer | Description | Rating 1 | Rating 2 |
|---|---|---|---|---|
| EQUITY | WILLIAMS SONOMA INC | | B+ | |
| EQUITY | | | B- | |
| EQUITY | NUCOR CORP | | A- | A1 |
| EQUITY | GOODYEAR TIRE & RUBBER CO | | B-1 | |
| EQUITY | NORTHROP GRUMMAN CORP | | AA- | |
| EQUITY | ANADARKO PETROLEUM CORP | | | |
| MUNIBOND | LAS VEGAS VALLEY WTR VTR DIST | | | |
| CORPBOND | SIEMENS FINANCIERINGSMAATSCHAP | | | |
| EQUITY | LPATH INC | | | |
| EQUITY | JPMORGAN CHASE & CO | FORMERLY J P MORGAN CHASE AND | B | |
| EQUITY | TJX COMPANIES INC NEW | | B | |
| EQUITY | GLAXOSMITHKLINE PLC | SPONSORED ADR FR X GLAXO WELL | | CA- |
| EQUITY | ALTRA HOLDINGS INC | | | |
| EQUITY | AMYLIN PHARMACEUT CALS INC | | | CAM2 |
| MLP | ICAHN ENTERPRISES L P | | NR | A1 |
| EQUITY | APPLIED ENERGETICS INC | | D | Baa1 |
| CORPBOND | ANGIOTECH PHARMACEUTICALS INC | | NR | Ba3e |
| CORPBOND | NRG ENERGY INC | | B | CA |
| EQUITY | ***WILLBROS GROUP INC | | | |
| ADR | ***OIL CO LUKOIL SPONSORED ADR | | | |
| EQUITY | DTE ENERGY CO | | B | |
| CORPBOND | BONTEN MEDIA GROUP LLC | SUB NOTE | CCC- | |
| EQUITY | SHARES EMERG MIDDLE INC | | B | |
| EQUITY | BANK AMERICA CORP | | A | A3 |
| CBOND | QANTAS AIRWAYS LTD G 650% 2015 | 0415 SERIES 144A | BBB+ | Baa3 |
| CORPBOND | L-3 COMMUNICATIONS CORP | CONV CONTINGENT DEBT SECS | BB+ | |
| CBOND | LIVO RESTAURANT CORP | | CCC- | |
| CBOND | NIH HOLDINGS INC | | NR | |
| EQUITY | NORTHERN TRUST CORP | C. B | | |
| ETF | SPDR GOLD TR | GOLD SHS | | |
| EQUITY | TV TELECOM INC | CLASS A | | |
| ADR | ***SAP AKTIENGESELLSCHAFT | SPONSORED ADR | NR | |
| EQUITY | NRG ENERGY INC | NEW | | A2 |
| EQUITY | ***POTASH CORP OF SASKATCHEWAN | INC CANADA NLISTED | NP | B3 |
| ETF | PROSHARES TRUST | ULTRASHORT DOW JC PROSHARES | B | |
| MUNI | DOUBLE OAK CAPITAL TRUST I | 28 DAY AUCTION | | |
| ADR | ***CHINA PETE & CHEM CORP | SPONSORED ADR REP370 H SHS | AA | AAZ |
| CDBOND | LEHMAN BROTHERS HOLDINGS INC | | | |
| CBOND | BROWN FORMAN CORP | | D | |
| EQUITY | WEST AMERICA BANCORP | | A | AA6 |
| EQUITY | JPMORGAN CHASE BK NEW YORK N Y | FLTG TRS SER K15 REG 0 | A- | |
| CORPBOND | PAYCHEX INC | | A-1 | Aaa |
| EQUITY | RAILCAR HOLDINGS INC NEW | | B | |
| MUNIMKT | PANDILA PRODUCTS | 28 DAY AUCTION | D | |
| EQUITY | OCCIDENTAL PETE CORP | | A-4 | |
| CORPBOND | SAN ANTONIO TEX ELEC & GAS | | A-1 | |
| EQUITY | LEHMAN BROTHERS HOLDINGS INC | | D | |
| EQUITY | NVIDIA CORP | | B | |
| EQUITY | MASCO CORP | | B | |
| EQUITY | C H ROBINSON WORLDWIDE INC | | A-4+ | |
| MUNIFLT | ***DRYSH-PS INC | | NR | |
| MEDNOTE | VIRGINIA COLLEGE BLDG AUTH VA | EDL FACS REV | NR | |
| EQUITY | MCGRAW HILL COMPANIES INC | | B- | A21 |
| EQUITY | JEFFERIES GROUP INC NEW | | B | |
| CBOND | TEREX CORP | | AR | |
| EQUITY | ***FORD MOTOR CREDIT CO | GLOBAL NOTE | NR | |
| EQUITY | METLIFE INC | CONTRA CUSIP | NR | |
| EQUITY | POPULAR INC | | B- | B1 |
| CORPBOND | MAKO SURGICAL CORP | MAKE WHOLE CALL | NR | |
| EQUITY | SPRINT CAPITAL CORP | TR PFD INCOME EQ REDEEMABLE | BB | SAA3 |
| EQUITY | DANAGHER CORP TR 41/4% | C/C FDIC INS TO LIMITS | BB | B3 |
| CORPBOND | JEFFERIES GROUP INC NEW | CL A | B+ | Aaa |
| EQUITY | JPMORGAN CHASE BK NEW YORK N Y | | | |
| EQUITY | LEXMARK INTERNATIONAL INC | | | |

| CUSIP | N1 | N2 | N3 | N4 | N5 | Class | SecType | Issuer | Description | Rating | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 525117PK09 | 25.157 | 6,147,112.95 | 24,675,000 | 240,000 | 24,435,000 | CORPBOND | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | D | S3 |
| 17337SKM09 | 27.46 | 8,130,637.83 | 423,112 | 71,981 | 71,981 | EQUITY | COMMON | CITRIX SYSTEMS INC | | B+ | |
| 318A5F100 | 10.9 | 5,891,048.30 | 423,112 | 15 | 423,097 | EQUITY | COMMON | FIRST ADVANTAGE CORPORATION | CL A | B+ | |
| 55482G103 | 21.07 | 5,799,348.94 | 851,752 | 576,520 | 275,242 | EQUITY | COMMON | BJ SERVICES CO | | B | |
| 69331C108 | 40.31 | 5,761,226.13 | 220,786 | 77,865 | 142,923 | EQUITY | COMMON | PG&E CORP | | C | A2 |
| 38241D405 | 43.57 | 5,708,889.96 | 223,253 | 92,225 | 131,028 | EQUITY | COMMON | GOODRICH PETROLEUM CORP-NEW | | AA- | |
| 0474B6AB9 | 77.7099 | 5,705,308.00 | 44,500,000 | 7,400,000 | 37,100,000 | CORPBOND | MEDTERM | ATHLON CAPITAL CORP | | CCC- | Caa1 |
| 240008AF7 | 77.5 | 5,609,500.00 | 7,260,000 | | 7,260,000 | CORPBOND | CBOND | DAYTON SUPERIOR CORP | | N/R | |
| 681919105 | 49.7 | 5,588,492.60 | 2,387,984 | 136,818 | | EQUITY | COMMON | OMNICOM GROUP INC | | A- | |
| 343489101 | 57.72 | 5,542,410.00 | 192,904 | 8,157 | 184,747 | EQUITY | COMMON | FLOWERS FOODS INC | | N/R | |
| 45428T465 | 93 | 5,530,845.64 | 956,007 | 860,185 | 95,822 | EQUITY | ETF | ISHARES TRUST | MSCI EAFE INDEX FUND | A- | |
| 524601105 | 12.618 | 5,508,930.99 | 708,690 | 559,770 | 148,860 | EQUITY | COMMON | LEGG MASON INC | | B- | CAA1 |
| 3737QP105 | 35.97 | 5,458,266.56 | 411,027 | 5,450 | 4,657 | EQUITY | COMMON | ***SERDAQ INTERRSTEEL CORP | | B+ | Aa1 |
| 276265103 | 94.08 | 5,430,894.46 | 255,467 | 108,483 | 150,984 | EQUITY | COMMON | EATON VANCE CORP-NON VTG | | A- | A1 |
| 222616100 | 51.69 | 5,429,827.20 | 1,469,078 | 1,411,351 | 57,715 | EQUITY | COMVON | COVANCE INC | | A- | |
| 20441W203 | 38.5 | 5,423,631.70 | 113,918 | 8,988 | 104,950 | EQUITY | ADR | ***COMPANHIA DE BEBIDAS DAS | AMERS AMBEV SPONSORED ADR | A- | |
| 37526D632 | 117.13 | 5,388,035 | 147,117 | 2,151 | 139,258 | EQUITY | COMMON | GREEN MOUNTAIN COFFEE ROASTERS | INC (FORMERLY GREEN MOUNTAIN) | A+ | Aa3 |
| 00254EQM0 | 92.293 | 5,389,329.82 | 776,584 | 498,451 | 213,673 | EQUITY | COMMON | ***SERATE ENERGY TRUST | TRUST UNITS | N/R | |
| 37585B103 | 43.52 | 5,349,456.00 | 54,400,000 | 48,600,000 | 5,500,000 | MONEYMKT | MUNI | RIVERMONT INC 2005-3 | | A- | A2 |
| 6045TR118 | 12.94 | 5,299,481.04 | 79,079 | -42,413 | 121,492 | EQUITY | COMMON | BLACKROAD INC | | A- | |
| 238139012 | 9.3 | 5,288,642.70 | 482,458 | 73,751 | 408,705 | EQUITY | COMMON | ***EZCHIP SEMICONDUCTOR LTD | | A+ | Aa2 |
| 48448R109 | 207.95 | 5,255,426.70 | 7,500,000 | 2,500,000 | 5,000,000 | CORPBOND | CBOND | RES GLOBAL INC/TEXMORO LLC | | A+ | |
| 93142Z109 | 103.38 | 5,231,750.00 | 269,737 | 884,676 | 80,282 | EQUITY | REIT | SUSSER PETROLEUM INC | | N/R | |
| 4105CZBJ4 | 47.17 | 5,220,690.00 | 12,925,000 | 7,875,000 | 5,053,000 | CORPBOND | MEDNOTE | SVENSK EXPORTKREST T AS 0.002% | 2008-2018 SERIES BNK MTN | B | A1 |
| 913017109 | 6.73 | 5,171,341.44 | 812,681 | 109,632 | 213,673 | EQUITY | COMMON | GILEAD SCIENCES INC | | B | |
| 50083100B | 38.9 | 5,125,231.50 | 765,618 | 4,058 | 761,550 | EQUITY | WARRANT | AVITS MIRANT CORP | WTS ON MIRANT CORP CL A | A- | A-3 |
| 25271C100 | 40.99 | 5,102,455.20 | 118,833 | 565 | 133,278 | EQUITY | COMMON | ALPHARMA INC CL A | | B | |
| 565849105 | 32.84 | 5,072,308.47 | 716,855 | 559,222 | 132,663 | EQUITY | COMMON | KIMCO REALTY CORP | | A- | Aa3 |
| 5317B5AA9 | 100.6 | 5,042,417.60 | 1,391,267 | 1,237,722 | 153,545 | EQUITY | COMMON | WALGREEN CO | | A+ | |
| 123267103 | 62.49 | 5,030,000.00 | 7,500,000 | 2,500,000 | 5,000,000 | CORPBOND | MEDNOTE | HARTFORD LIFE INS CO | SPX, SXSE, NKY PRINC PROT NT | A | |
| 30033R109 | 19.26 | 5,015,634.97 | 954,939 | 884,676 | 373,711 | EQUITY | COMMON | UNITED TECHNOLOGIES CORP | | A+ | |
| 28413102B | 54.41 | 4,728,618.60 | 1,492,648 | 1,108,937 | 44,928 | EQUITY | ADR | ***KOREA ELECTRIC POWER CORP | SPONSORED ADR REP 5TG 1/2 COM | VR | |
| 1901YX104 | 100.92 | 4,717,440.00 | 471,827 | 219,254 | 117,876 | EQUITY | COMMON | DIAMOND OFFSHORE DRILLING INC | | B+ | |
| 153507101 | 5.55 | 4,699,716.12 | 319,062 | 230,119 | 88,943 | EQUITY | COMMON | MARATHON OIL CORP | | A- | A-1 |
| 5654W035 | 11.02 | 4,661,250.00 | 843,667 | 796,146 | 47,519 | EQUITY | REIT | CUMMINS INC | | C | |
| 767204100 | 63.61 | 4,558,092.78 | 987,709 | 553,301 | 434,157 | EQUITY | COMMON | VORNADO REALTY TRUST | | N/R | |
| 50549PA08 | 76.068 | 4,536,619.70 | 654,311 | 220,174 | 434,137 | EQUITY | ADR | EVERGREEN SOLAR INC | SR NT CONV | N/R | |
| 682189105 | 105 | 4,486,209.60 | 288,256 | 34,069 | 173,137 | EQUITY | COMMON | ALPHA NATURAL RES INC | | AA | AaA2 |
| 23683K122 | 39.87 | 4,482,516.93 | 309,324 | 135,187 | 228,362 | EQUITY | COMMON | ELAN CORP PLC | R 01 OO SHR | A+ | |
| 88272OTE5 | 84.75 | 4,475,896.23 | 205,887 | -21,475 | 414,428 | EQUITY | COMMON | CLOROX CO | | N/R | |
| G2552X108 | 37.42 | 4,401,225.36 | 314,001 | -100,427 | 54,432 | EQUITY | COMMON | ***GLACIER VALEY TAXABLE NOTES A3B | CLA NON-VOTING SHARES | VR | |
| 2565TEAA8 | 20.59 | 4,252,315.45 | 1,066,252 | 666,224 | 18,542 | EQUITY | COMMON | ***CENTRAL FUND OF CANADA LTD | | A- | |
| 527699102 | 24.93 | 4,338,000.00 | 22,100,000 | 1,814,962 | 1,814,962 | EQUITY | MLNICPL | TENNESSEE HSG DEV AGY REV | MASONENTIAL HSG FIN-SER B | B | A-3 |
| 45505AAA7 | 25.89 | 4,306,512.88 | 47,062 | 31,374 | 5,688 | EQUITY | COMMON | RIO TINTO PLC | SPONSORED ADR | B+ | |
| 16573K104 | 19.6 | 4,283,031.55 | 328,774 | 270,813 | 57,961 | EQUITY | COMMON | LABORATORY CORP AMER HLDGS | NEW | B+ | |
| 124957202 | 30.95 | 4,228,691.24 | 745,575 | 162,474 | 584,101 | EQUITY | COMMON | ON SEMICONDUCTOR CORP | | N/R | |
| 2255107 | 96.976 | 4,221,173.43 | 180,604 | 102,904 | 102,904 | EQUITY | MUNICPL | AYERX CORP | | N/R | |
| 54000UG05 | 100 | 4,000,000.00 | 4,200,000 | | 4,200,000 | MUNIBOND | MUNIMN | LOUISA VA INDL DEV AUTH | POLLUCTN CTL REV HR/L COAL PAPER | N/R | VMIG |

| ID | Price | Amount 1 | Amount 2 | Amount 3 | Amount 4 | Type | Issuer | Description | Rating 1 | Rating 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 54006LGD4 | 100 | 4,000,000.00 | 4,000,000.00 | 52,800 | 4,020,000.00 | MUNIBOND | LOUISA VA INDL DEV AUTH | POLLUTN CTL REV AM COML PAPER | NR | VM G |
| 707882106 | 52.76 | 3,973,777.88 | 127,948 | 52,800 | 73,518 | COMMON | PENN VIRGINIA CORP | | B+ | B3 |
| 525179PA36 | 25.232 | 3,965,065.76 | 15,853,000 | 135,000 | 15,718,000 | CORPBOND | LEHMAN BROTHERS HOLDINGS INC | | D | |
| 29478L107 | 49 | 3,939,747.00 | 367,119 | 286,716 | 80,403 | REIT | EQUITY RESIDENTIAL | | A- | |
| 53484101 | 98.48 | 3,897,003.88 | 77,282 | 37,784 | 39,478 | REIT | AVALONBAY COMMUNITIES INC | | B- | AAA |
| 36172H207 | 9.71 | 3,884,000.00 | 200,000 | | 400,300 | COMMON | UTS GHL-ACQUISITION CORP | UNIT 1 COM & 1 WT EXP | A | A2 |
| 867814103 | 55.05 | 3,862,309.00 | 407,828 | 337,668 | 70,160 | COMMON | SUNTRUST BANKS INC | | B- | BA3 |
| 05567LUG38 | | 3,850,000.00 | 4,850,000 | 1,000,000 | 3,850,000 | MEDNOTE | ***BNP PARIBAS | MEDIUM TERM NT | B- | B2 |
| 00846U101 | 31.37 | 3,847,499.13 | 178,454 | 55,805 | 122,649 | COMMON | AGILENT TECHNOLOGIES INC | | BB- | B2 |
| 25657CAA2 | 92.232 | 3,762,342.08 | 39,300,000 | 35,199,100 | 4,100,990 | MUNI | DOUBLE OAK CAPITAL TRUST | 28 DAY AUCTION | AA | |
| 2848HAG7 | 80.76 | 3,746,660.00 | 2,265,000 | | 4,128,000 | CBOND | DIRECTV HOLDINGS LLC/DIRECTV F | | BB+ | B3 |
| 922846A53 | 74.5 | 3,725,000.00 | 5,000,000 | 1,863,000 | 5,000,000 | CBOND | ***VENEZUELA REPUBLIC | GLOBAL BOND | B | |
| 576206105 | 36.5 | 3,689,748.50 | 120,474 | 19,385 | 101,089 | COMMON | MASSEY ENERGY CORP | | B | |
| 812141AN9 | 81.5 | 3,671,575.00 | 2,642,000 | 1,883,000 | 4,505,000 | CBOND | SEALY MATTRESS CO | SR SUB NT | BB- | |
| 21868H107 | 18.5 | 3,673,056.08 | 921,484 | 420,120 | 221,364 | COMMON | CORINTHIAN COLLEGES INC | | B | |
| 03380100 | 37.99 | 3,672,070.63 | 280,674 | 284,737 | 56,617 | COMMON | ARCH COAL INC | | B | |
| 524938FN5 | 90.27 | 3,610,800.00 | 4,000,000 | | 4,020,000 | COMMON | UTS GLOBAL BRANDS ACQUISITION | SYNTHETIC CONVERTIBLE ON P | NR | B3 |
| 378892201 | 9.475 | 3,548,881.25 | 187,275 | 187,275 | 374,550 | COMMON | MONSANTO CO | CORP UNIT 1 COM & 1 WT EXP | B | |
| 61166WY01 | 112.65 | 3,539,463.00 | 1,364,043 | 1,332,623 | 31,420 | COMMON | TESORO CORPORATION | NEW | B- | |
| 337102107 | 11.23 | 3,538,837.13 | 389,540 | 185,643 | 204,097 | COMMON | MYLAN INC | | NR | AA3 |
| 52855G107 | 11.76 | 3,288,972.00 | 104,615 | 104,616 | 26,980 | COMMON | GENERAL MOTORS ACCEPTANCE CORP | NOTE | B- | |
| 370425SL5 | 52 | 3,502,148.00 | 12,290,000 | 5,555,100 | 6,734,000 | COMMON | ICT GROUP INC | | B+ | B3 |
| 44929Y101 | 8.3 | 3,451,908.50 | 428,662 | 9,167 | 419,495 | COMMON | PEOPLES CTD FINL INC | | B | |
| 71270105 | 19.63 | 3,480,596.30 | 858,673 | 681,363 | 177,310 | COMMON | REGAL ENTERTAINMENT GROUP | CL A | B | |
| 75278G105 | 7.58 | 3,466,317.78 | 360,978 | 141,184 | 219,792 | COMMON | SEMPRA ENERGY | | NR | AA |
| 81955105 | 51.74 | 3,466,588.48 | 329,055 | 283,054 | 46,002 | COMMON | BALLANTYNE ABC | BALLANTYNE RE PLC | B+ | AA3 |
| 05552AHH8 | 76.268 | 3,493,080.00 | 64,100,000 | 59,800,000 | 4,500,000 | MUNI | ILLINOIS TOOL WORKS INC | | CCC | |
| 452308109 | 45.72 | 3,417,427.84 | 419,183 | 1,346,036 | 73,147 | COMMON | MENX ELECTRONIC MATERIALS INC | | NR | |
| 552715104 | 33.01 | 3,421,273.33 | 409,390 | 296,052 | 113,338 | COMMON | FIRSTENERGY CORP | | A | A2 |
| 33702G107 | 66.95 | 3,353,168.54 | 294,057 | 243,694 | 50,363 | ADR | JA SOLAR HLDGS CO LTD | SPONSORED ADR | NR | |
| 46609G107 | 12 | 3,358,833.12 | 406,743 | 132,587 | 274,156 | COMMON | UTS ATLAS ACQUISITION HOLDINGS | CORP UNIT 1 COM & 1 WT EXP | A+ | |
| 49162209 | 6.5 | 3,296,100.00 | 11,500 | 171,900 | 171,100 | COMMON | SIMON PROPERTY GROUP INC | | AAA | AAA |
| 828606109 | 94 | 3,262,384.00 | 122,957 | 88,251 | 24,706 | REIT | UTS SHERWEN WSC ACQUISITION | CORP UNIT 1 COM & 2 WT EXP | B- | |
| 82419720b | 5.84 | 3,239,740.00 | 277,375 | 277,375 | 554,750 | COMMON | STATION CASINOS INC | SR SUB NT | CCC | B3 |
| 89708BA70 | 40 | 3,200,000.00 | 5,020,000 | 5,020,000 | 8,060,000 | CBOND | NUVASIVE INC | | NR | |
| 83726T100 | 50.41 | 3,209,502.24 | 6,150,000 | | 63,684 | COMMON | LEHMAN BROTHERS HOLDINGS INC | COMMON STOCK | A+ | NR |
| 52517F825 | 13 | 3,204,920.00 | 100,300 | 1,849,050 | 24,670,000 | COMMON | | | NR | |
| 46183M4A1 | 91.232 | 3,193,120.00 | 135,000,000 | 29,100,000 | 3,500,000 | COMMON | STARWOOD HOTELS & RESORTS | | AAA | |
| 65580A401 | 34.2 | 3,148,981.40 | 60,781 | 41,226 | 92,017 | COMMON | GLOBAL INDUSTRIES LTD | | A+ | NR |
| 37933610d | 8.47 | 3,132,186.05 | 845,698 | 475,790 | 369,798 | ETF | ISHARES TRUST | WORLDWIDE INC NEW | AAA | |
| 46428XAt6 | 74.46 | 3,147,714.56 | 65,021 | 25,145 | 40,876 | COMMON | STAR SCIENTIFIC INC | | B+ | AAA |
| 65517P101 | 3.81 | 2,984,351.17 | 1,563,152 | 1,552,763 | 777,796 | COMMON | LEHMAN BROTHERS HOLDINGS INC | RUSSELL 2000 GROWTH INDEX FUND | NR | |
| G3210R106 | .89 | 2,984,391.27 | 893,343 | 1,579,043 | 1,879,043 | CFGN | BERMUDA LTD | BERMUDA LTD | NR | |
| 49240VAA5 | 99.87 | 2,966,100.00 | 5,250,000 | 2,650,000 | 3,000,000 | MUNICPL | AMERICAN PUBLIC EDUCATION INC | GSMAMTSCHA VARIABLE RATE BOND | AAA | A2 |
| 02913V103 | 43.11 | 2,931,228.57 | 65,046 | 59,687 | 59,687 | MUNI | LONG ISLAND POWER AUTH | | AAA | |
| 60297H102 | 10.52 | 2,928,062.61 | 2,885,000 | 2,650,000 | 2,885,000 | VUNFLT | SIGNATURE GROUP | ADV MULT SER F | A+ | A- |
| 54260SPG8 | 100 | 2,920,000.00 | | 19,225,010 | 2,920,000 | COMMON | DRESSER-RAND GROUP INC | SAVRS | A- | NR |
| 6.135x184 | 1.00 | 2,900,000.00 | 2,885,000 | 2,650,000 | 79,635 | COMMON | LEH-MAX BROS HLDGS INC | VAR-RD AMT-D NTS-SER A | NR | A- |
| 28180B103 | 38.04 | 2,870,045.40 | 3,088,705 | 3,089,071 | 320,774 | COMMON | NIGHTHAWK RADIOLOGY HOLDINGS | | AAA | AAA |
| 5252XK0FV4 | 81.99 | 2,858,888.60 | 6,150,000 | 2,650,000 | 3,500,000 | CBOND | WACHOVIA CORP | COVBATS-D PRIN PROTECTED INC | A+ | AA |
| 63101K309 | 8.9 | 2,854,868.60 | 261,065 | 59,199 | 209,003 | COMMON | ARGENTINA GOVERNMENT INTERNATI | 5.00% NON CUMULATIVE PERP INC | NR | B3 |
| 0491148C9 | 13.85 | 2,800,000.00 | 10,054,000 | 100,451 | 62,735 | COMMON | ARGENTINA GOVERNMENT INTERNATI | ONAL BOND STEPPED CPN 1.905% 2 | B | A2 |
| 772733607 | 28 | 2,810,232.00 | 31,958 | 109,348 | 120,809 | PREFERRED | PRICE T ROWE GROUP INC | | B+ | |
| 957097107 | 44.8 | 2,810,528.00 | 53,190 | 455 | 201,149 | COMMON | DOLLAR FINANCIAL CORP | | B | |
| 918C24108 | 23.23 | 2,800,393.07 | 321,958 | 125,862 | 34,529 | COMMON | DYNEGY INC DEL | | A | NR |
| 55637201 | 81.2 | 2,802,754.80 | 187,712 | 153,183 | 290,250 | COMMON | WESTAR ENERGY INC | | A | |
| 81068Y20l | 9.55 | 2,761,887.50 | 145,125 | 145,125 | 89,877 | COMMON | VF CORP | | NR | |
| 74144T108 | 31.35 | 2,764,834.56 | 47,636 | 40,451 | 88,377 | COMMON | UTS BPXX ACQUISITION CORP | UNIT 1 COM & 1 WT EXP | | A2 |
| 29568A103 | 59.26 | 2,755,877.81 | 153,817 | 850 | 163,317 | COMMON | SELECT SECTOR SPDR FUND | SHS BEN INT HEALTH CARE | A | |
| 28517G102 | 18.93 | 2,685,761.57 | 172,618 | 125,962 | 748,123 | COMMASN | UTS TRI-PECROWN ACQUISITION | CL A | NR | |
| 69677GQ208 | 3.59 | 2,685,161.80 | 1,941,495 | 284,453 | 264,453 | COMMON | NEW JERSEY ST PSS & MTG FIN | CORP UNIT 1 COM & 1 WT EXP | AA | |
| 64916D0A8 | 10.201 | 2,666,646.35 | 2,835,000 | 142,225 | 142,225 | MUNICPL | NEW JERSEY ST PSS & MTG FIN | ADV MULT SER F | AAA | AAA |

| CUSIP | Amount | Shares | Type | Par/Shares | Price | Value | Value | Type | Name | Notes | Rating | Rating |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 461831A025 | 2,645,980.00 | 88.133 | MONEYMKT | 18,500,000 | 13,520,000 | | 3,200,000 | MUNI | SR SUB 2026 DEFEDERABLE INT AT | | AA | 1,R |
| 171340102 | 2,640,171.18 | 63.66 | EQUITY | 321,567 | 280,084 | 151,473 | | COMMON | CHURCH & DWIGHT CO INC | | B- | |
| 269279402 | 2,626,732.55 | 17.34 | EQUITY | 266,838 | 115,354 | 151,484 | | COMMON | EXCO RESOURCES INC | | NR | |
| 912828DV9 | 2,620,441.96 | 109.238 | GOVTBOND | 2,400,000 | -21,000 | 2,421,000 | | USTRES | UNITED STATES TREASURY NOTE | | AAA | |
| 466902404 | 2,600,897.34 | 28 | EQUITY | 813,867 | 635,775 | 177,792 | | COMMON | ***KINROSS GOLD CORP | RING 4 125 05-15/2015 | NR | |
| 280517AC7 | 2,565,726.72 | 28 | CORPBOND | 5,000,000 | -5,000,000 | 10,000,000 | | CBOND | 80I GRAND COD SERIES 2006-1 LL | C FRN 2019/6/20 SERIES# -44A 14 | B- | V/G2 |
| 813691805 | 2,597,694.20 | 20.01 | EQUITY | 1,318,512 | 1,189,692 | 128,920 | | ETF | SECTOR SPDR FINANCIAL | NEW | B- | |
| 759525105 | 2,550,039.20 | 12.95 | EQUITY | 3,253,603 | 3,066,689 | 186,914 | | COMMON | RELIANT ENERGY INC | SHS BEN INT | B- | |
| 413627423 | 2,550,000.00 | 51 | CORPBOND | 5,000,000 | | 5,000,000 | | CBOND | HARRAH'S OPERATING CO INC | | NR | CAA1 AA3 A86 |
| 737715AA0 | 2,535,360.00 | 92.232 | MONEYMKT | 18,730,000 | 16,980,000 | 2,750,000 | | MUNI | POTOMAC TRUST CAPITAL MM SEC | 2026 INT | AA | |
| 48410GR73 | 2,509,498.00 | 100.655 | CORPBOND | 2,500,000 | | 2,500,000 | | CORPGO | J P MORGAN CHASE BK NEW YORK NY | COS FDIC INS TO LIMITS | 3- | |
| 149853A011 | 2,503,472.00 | 14.13 | EQUITY | 114,270 | -61,580 | 176,830 | | COMMON | CAVIUM NETWORKS INC | | NR | |
| 638619201 | 2,480,394.50 | 51.5 | EQUITY | 51,609 | 3,446 | 48,163 | | COMMON | NATIONWIDE FINANCIAL SERVICES | INC-CL A | B | |
| 13321LC08 | 2,469,576.88 | 22.16 | EQUITY | 900,088 | 788,645 | 111,443 | | COMMON | ***CAMECO CORP | | NR | |
| 395150105 | 2,446,677.40 | 17.3 | EQUITY | 52,021 | -7,915 | 141,438 | | COMMON | GREENFIELD ONLINE INC | | B | |
| 543382101 | 2,427,284.99 | 66.47 | EQUITY | 28,602 | | 36,517 | | REIT | MAGELLAN CO | | A- | A2 |
| 427238499 | 2,425,390.00 | 9.55 | EQUITY | 731,460 | -636,900 | 133,900 | | COMMON | UTR PRODUCT ACQUISITION CORP | UNIT 1 COM & 1 INT EXP | A- | |
| 551274022 | 2,415,120.00 | 44.3 | CORPBOND | 6,000,000 | 6,441 | 14,540 | | CBOND | V S F WORLDWIDE COPP | FLOAT RATE NOTE -44A | B B | A3 |
| 552541104 | 2,406,800.00 | 30.085 | EQUITY | 168,880 | -2,000,000 | 8,000,000 | | CBOND | SAINT ACQUISITION CORP | | A+ | |
| 870757AA9 | 2,372,983.20 | 33.79 | EQUITY | 104,231 | 74,784 | 70,698 | | REIT | KLA-TENCOR CORP | NEW | A- | |
| 462480100 | 2,368,292.49 | 25.2 | EQUITY | 20,213 | 28,466 | 94,185 | | REIT | DUKE REALTY CORP | SPONS ADR REPS*3 1/2 EQUITY SH | NR | |
| 264411605 | 2,334,771.00 | 34.92 | EQUITY | 126,779 | 21,114 | 21,300 | | COMMON | INC MONEY MARKET SEC SER20035 | | NR | |
| 803106A18 | 2,323,438.00 | 41 | EQUITY | 2,050,087 | 1,993,389 | 56,718 | | COMMON | ESSEX PROPERTY TRUST INC | 28 DAY AUCTION | A-R | |
| 297178105 | 2,335,800.00 | 92.232 | MONEYMKT | 52,600,000 | 52,100,030 | 2,500,030 | | MUNI | NYSE EURONEXT | | A-R | A2 |
| 523649101 | 2,300,972.67 | 3.59 | EQUITY | 710,438 | 31,686 | 678,752 | | COMMON | INC MONEY MARKET SEC SER20035 | | A-R | |
| 4890ARA41 | 2,290,336.00 | 191.388 | MONEYMKT | 24,730,000 | 22,100,000 | 2,500,000 | | MUNI | RF MICRO DEVICES INC | | 3- | D2 |
| 749641100 | 2,282,451.20 | 45.44 | EQUITY | 151,677 | 109,747 | 55,263 | | COMMON | INSURANCE CAPITAL MM | | N-3 | |
| 4895CCAA3 | 2,234,138.44 | 5.96 | EQUITY | 1,110,644 | 732,755 | 379,889 | | COMMON | GLOBAL PAYMENTS INC | NO CLA | V3- | |
| 37940X100 | 2,245,156.20 | 24.7 | EQUITY | 38,111 | 7,265 | 90,816 | | COMMON | ARENA PHARMACEUTICALS INC | 28DAY AUCTION | A- | A42 |
| 40047102 | 2,236,905.91 | 23.73 | EQUITY | 32,512 | 32,512 | 94,261 | | COMMON | ***NOVA CHEMICALS CORP | | A-C | |
| 0997N0109 | 2,230,955.61 | 16.63 | EQUITY | 37,540 | 597,591 | 695,791 | | COMMON | DOUGLAS EMMETT INC | SER 0 | 3 | |
| 2596DP109 | 2,222,280.00 | 89.5 | CORPBOND | 1,420,000 | 2,485,000 | 2,070,000 | | CBOND | WYNDHAM WORLDWIDE CORPORATION | ADR NEW | R3 | |
| 04395DA49 | 2,220,883.28 | 36.06 | EQUITY | 70,992 | 9,404 | 61,588 | | COMMON | ARVINMERITOR INC | COM PAR $0.01 | NR | 82 |
| 16115G308 | 2,027,630.88 | 11.48 | EQUITY | 1,311,878 | 1,119,962 | 191,916 | | COMMON | CHART INDUSTRIES INC | NEW | NR | |
| 15983309 | 2,203,155.86 | 83.843 | CORPBOND | 2,823,878 | 2,623,878 | | | CBOND | ALLIED WASTE INDUSTRIES INC | RATE BOND PERP SERIES# -44A | 4 | A2 |
| 8708BAA46 | 2,190,770.34 | 4.05 | EQUITY | 130,519 | 1,865,641 | 22,030 | | CBOND | SWISS RE CAPITAL I LP VARIABLE | | NR | |
| 65414BT09 | 2,171,547.84 | 14 | EQUITY | 527,754 | -77,754 | 584,884 | | COMMON | FLAGSTAR BANCORP INC | NO CLA | B- | A42 |
| 33793D101 | 2,170,798.00 | 77.099 | MONEYMKT | 128,509 | -26,148 | 155,057 | | MEDTERM | CLEAR CHANNEL OUTDOOR HOLDINGS | | NR | |
| 19451C109 | 2,167,560.00 | 40.3 | EQUITY | 25,800,000 | 23,000,000 | 2,600,000 | | COMMON | ATHLON CAPITAL CORP | | A- | |
| 135361109 | 2,143,113.70 | 0.97 | EQUITY | 32,997 | -30,182 | 92,179 | | COMMON | ALEXION PHARMACEUTICALS INC | | C | |
| 04746BA41 | 2,128,625.00 | 28.41 | EQUITY | 21,000 | 1,000 | 22,000 | | COMMON | TRANSDIGM INC | | A | |
| 13551109 | 2,066,688.00 | 8.64 | EQUITY | 2,070,000 | 2,415,47 | 2,070,000 | | COMMON | HERTZ GLOBAL HLDGS INC | | AA | |
| 25032HPL08 | 2,066,688.00 | 99.84 | MUNIBOND | 2,070,000 | | 104,302 | | MUNIGD | KENTUCKY HSG CORP HSG REV | SER 0 | NR | AAA |
| 74347R875 | 2,027,630.88 | 19.44 | EQUITY | 405,065 | 203,783 | 106,392 | | ADR | ***ANGLO AMERICAN PLC | ADR NEW | | |
| 04565P201 | 2,015,853.40 | 50.6 | EQUITY | 45,910 | 6,071 | 36,639 | | ETF | PROSHARES TRUST | ULTRASHORT QQQ PROSHARES | | |
| 81016B108 | 2,001,139.70 | 9.85 | EQUITY | -100,100 | -100,100 | 100,200 | | COMMON | UTR TRANSPOSITION CORP | UNIT 1 COM & 1 INT EXP | B | |
| 68706M103 | 1,992,812.20 | 31.72 | EQUITY | 244,224 | 158,124 | 75,036 | | COMMON | SCOTT'S MIRACLE-GRO CO (THE) | | NR | |
| 12188T104 | 1,999,501.92 | 99.03 | EQUITY | 75,129 | 13,093 | 121,070 | | COMMON | TIM HORTONS INC | COM | NR | |
| 15031210A | 1,998,623.46 | 16.45 | EQUITY | 185,022 | 750,039 | 20,182 | | MUNICIPL | BURLINGTON NORTHERN SANTA FE | CORP | AA | |
| 65522E582 | 1,992,812.20 | 99.99 | MUNIBOND | 1,990,000 | 187,736 | 150,000 | | MUNICIPL | CENTEX CORP | | B- | |
| 65220102 | 1,984,528.20 | 15.25 | MUNIBOND | 317,836 | 130,100 | 130,100 | | MUNICIPL | NORTH CAROLINA HSG FIN AGY | HOME OWNERSHIP REV SER 18 A | AA | |
| 64986Q0AA8 | 1,978,577.12 | 95.899 | MUNIBOND | 2,053,210 | 2,053,210 | 92,183 | | MUNICIPL | NEW ALLIANCE BANCSHARES INC | ST PER INCOVE TAX REV BD 2007A | AA | |
| 83559B907 | 1,975,553.91 | 31.77 | EQUITY | 142,459 | 80,491 | 13,395 | | ADR | NEW YORK ST DORM AUTH ST PERS | | A1 | |
| 650856103 | 1,965,986.00 | 26.8 | EQUITY | 13,725 | -56,670 | 290,909 | | COMMON | ***SONY CORP-ADR NEW | SPONSORED ADR | NR | A3 |
| 53057BP102 | 1,986,544.64 | 5.76 | EQUITY | 3,105,183 | 2,914,274 | 2,100,000 | | COMMON | NIKE SYSTEMS LTD | | B+ | |
| 4504MBAA48 | 1,900,894.48 | 92.222 | CORPBOND | 38,500,000 | 37,400,000 | 1,100,000 | | PREFERRED | LAWSON SOFTWARE INC | DEPOSITARY SHS REPS*3 1/100TH | B | |
| 80600S101 | 1,919,000.00 | 18.4 | EQUITY | 1,822,027.00 | 757,788 | 104,455 | | COMMON | RIVERBED TECH INC | RETURN OPTIMIZATION SECS -KQ | AA | |
| 902973515 | 1,918,000.00 | 14 | EQUITY | 267,054 | 120,054 | 137,000 | | CBOND | SCHERING PLOUGH CORP | | AA | A1 |
| 525221-459 | 1,914,956.40 | 8.23 | EQUITY | 232,680 | 232,680 | 232,680 | | COMMON | US BANCORP DEL | | B+ | A1 |
| 929M00GF5 | 1,912,500.00 | 78.5 | CORPBOND | 5,700,000 | 3,200,000 | 2,500,000 | | CBOND | LEHMAN BROS HLDGS INC | | A2 | |
| 754730109 | 1,910,360.43 | 33.69 | EQUITY | 256,854 | 194,707 | 62,247 | | COMMON | RAYMOND JAMES FINANCIAL INC | | A+ | A3 |

| ID | | | Type | | | Type2 | Issuer | Description | Ratings |
|---|---|---|---|---|---|---|---|---|---|
| C05821AF2 | 76,268 | 1,906,700.00 | MONEYMKT | 66,500,000 | 2,500,000 | MUNI | BALLANTRAE TAXABLE NOTES 43A | AA |
| 28336L109 | 13.3 | 1,890,082.10 | EQUITY | 1,745,814 | 1,603,277 | COMMON | EL PASO CORPORATION | B- / NR |
| 142968B300 | 39.23 | 1,886,669.12 | EQUITY | 1,066,057 | 1,066,057 | COMMON | CARNIVAL CORP | NR / A2 |
| 44410B0000 | 36.45 | 1,886,265.62 | EQUITY | 178,363 | 130,551 | COMMON | HOSPIRA INC | B |
| 74834L100 | 56.25 | 1,879,425.00 | EQUITY | 332,936 | 298,946 | ETF | QUEST DIAGNOSTICS INC | |
| 49426R842 | 66.99 | 1,863,190.44 | EQUITY | 189,899 | 159,981 | MUNICIP- | ISHARES TRUST | NR |
| 841513LU5 | 91,227 | 1,846,384.77 | MUNIBOND | 2,026,809 | 2,026,809 | ADR | SOUTHEAST TEX HSG FIN CORP | |
| 02084WVG5 | 46.9 | 1,832,523.70 | EQUITY | 1,472,928 | 1,433,685 | COMMON | **AMERICA MOVIL S A B DE C V | B / SHS |
| 2564R1C105 | 18.59 | 1,818,744.93 | EQUITY | 1,493,264 | 1,395,537 | CFGN | DUKE ENERGY CORPORATION | B / SHS |
| G2276S1AA1 | 90.75 | 1,813,370.00 | CORPBOND | 1,993,000 | -3,000 | ADR | DIG CEL LTD 8.875% 20150115 SS | CCC- |
| 48005B101 | 35.82 | 1,791,003.00 | EQUITY | 103,864 | 50,835 | CFGN | JOSEPH BANK CLOTHIERS INC | B+ |
| 42330P107 | 27.16 | 1,776,182.62 | EQUITY | 220,208 | 154,812 | COMMON | HELIX ENERGY SOLUTIONS GROUP | B / SHS |
| 7434CR883 | 72.5 | 1,773,587.50 | EQUITY | 104,699 | 21,493 | ETF | LEHMAN BROS HOLDINGS INC | NR |
| 55522L325 | 9.22 | 1,773,273.38 | EQUITY | 192,329 | 192,329 | WARRANT | PROSHARES TRUST | INC |
| 1875R909 | 1.00 | 1,750,000.00 | EQUITY | 316,987 | 273,015 | COMMON | BUCYRUS INTERNATIONAL INC | AA |
| 29483G070 | 100 | 1,750,500.00 | EQUITY | 10,200,000 | 1,750,000 | MUNI | DISTRICT OF COLUMBIA | A+ |
| 754920703 | 47.1 | 1,737,236.40 | EQUITY | 727,233 | 690,349 | REIT | TAUBMAN CENTERS INC | B+ |
| 87666M103 | 52.83 | 1,725,003.16 | EQUITY | 31,607 | -1,045 | REIT | REINSURANCE GROUP OFSHR | NR |
| 759251408 | 49.75 | 1,720,305.25 | EQUITY | 1,250,050 | 1,215,471 | COMMON | CLECO CORP HLDGS NEW | 28 DAY SAVER | NR |
| 456864WV03 | 27.16 | 1,679,493.00 | EQUITY | 111,880 | 50,080 | COMMON | INTERLINE INC | REIT | NR |
| 02385KVA73 | 18.69 | 1,668,332.95 | EQUITY | 17,729 | 71,103 | ADR | **MANAS BUEMVENA | NR |
| 2064AB404 | 21.24 | 1,661,952.24 | EQUITY | 68,760 | 10,974 | COMMON | KAISER ALUMINUM CORPORATION | CDM | USD   3 01 USD | NR |
| 49320T704 | 48.57 | 1,637,294.70 | EQUITY | 54,181 | 20,451 | COMMON | HERCULES TECHNOLOGY GROWTH | NR |
| 42706B508 | 9.8 | 1,509,315.20 | EQUITY | 152,637 | -5,000 | COMMON | LEHMAN BROTHERS HOLDINGS INC | B |
| 72502W935G6 | 6.58 | 1,505,298.80 | CORPBOND | 249,031 | 243,960 | COMMON | POWERSHARES DB MLI **SECTOR | TURA SA-SPONSORED ADR REPSTG 2 | B |
| 73528BAA8 | 31.48 | 1,560,400.00 | CORPBOND | 1,550,011 | 1,448,328 | COMMON | ISHARES INC | NEW | Baa2 |
| 464287566 | 52.75 | 1,590,786.00 | EQUITY | 224,631 | 205,407 | ETF | DODGE INC | CAPITAL INC | A3 |
| 264543101 | 20.75 | 1,580,320.00 | EQUITY | 58,062 | -18,069 | COMMON | TELEFLEX INC | BUFFERED PRINCIPAL AT RISK NT | |
| 87936S105 | 83.68 | 1,571,006.64 | EQUITY | 46,023 | 21,430 | COMMON | LEHMAN BROTHERS HOLDINGS INC | COMDTY TR AGRICULTURE FUND ETF | CA |
| 5521TPBF1 | 73.65 | 1,567,272.00 | EQUITY | 1,064,000 | -1,064,000 | MEDNOTE | ODYSSEY RE HLDGS CORP | NASDAQ BIOTECHNOLOGY INDEX FD | A3 |
| 67012VAC45 | 14.98 | 1,565,208.80 | CORPBOND | 167,207 | -184,300 | PREFERRED | PNC PREFERRED FUNDING TR | 7.2413%PERP PFD SER B FLTG RT | Aa1 |
| 69340DAA4 | 97.591 | 1,561,456.00 | CORPBOND | 1,750,000 | 1,750,000 | PFD | **SANOFIAVENTIS | 144A | Aa1 |
| 80108N105 | 33.39 | 1,558,011.39 | EQUITY | 778,128 | 731,495 | ADR | CALPINE CORP | SPONSORED ADR | Aa1 |
| 13195ADD0 | 6.23 | 1,558,079.27 | EQUITY | 9,250 | 46,663 | CORPBOND | L B FOSTER CO CL A | CONV CONTINGENT NOTE 6%08/08, | D |
| 55009100 | 39 | 1,556,611.29 | CORPBOND | 3,000,000 | -25,000,000 | COMMON | VERASUN ENERGY CORP | | B |
| 92334KVA73 | 675 | 1,519,620.00 | CORPBOND | 3,099,000 | 43,613 | COMMON | COLDWATER CREEK INC | CALL 08/01/2012 | CCC- |
| 193005103 | 42.5 | 1,509,687.50 | EQUITY | 3,000,000 | -151,682 | CFGN | RESOURCE CAPITAL LLC | | B |
| 78514EAF9 | 11.25 | 1,498,800.00 | CORPBOND | 3,492,000 | 226,528 | REIT | MORGAN STANLEY | DEP SHS REPSTG 1/1000 PERP PFD | B |
| 61747S604 | 89.55 | 1,494,860.95 | EQUITY | 203,560 | 133,980 | PREFERRED | RAIT FINANCIAL TRUST | | A |
| 7492271C4 | 8.55 | 1,495,866.05 | EQUITY | 74,894 | 171,889 | COMMON | FAIRPOINT COMMUNICATIONS INC | PIER BSKT MTN | NR |
| 32086T104 | 29.36 | 1,494,144.05 | EQUITY | 1,003,910 | 830,021 | MEDNOTE | BNP PARIBAS 9.003% 20/30429 SE | Aa1 |
| 7434TR028 | 115.44 | 1,443,000.00 | EQUITY | 52,420 | 12,500 | COMMON | BNP PARIBAS INC CAP INCL CORP INC-DEL | ULTRASHORT FINANCIALS PROSHARE | A |
| 48812H402 | 32.32 | 1,435,000.00 | EQUITY | 81,442 | 68,942 | ETF | PROSHARES TRUST | | NR |
| 87020D107 | 46.09 | 1,433,521.20 | EQUITY | 139,639 | 95,439 | COMMON | J CREW GROUP INC | COMMON STOCK | AAA |
| 948741103 | 14.49 | 1,421,320.40 | EQUITY | 64,078 | 33,910 | COMMON | JONES LANG LASALLE INC | | A |
| 019030Q108 | 24.72 | 1,426,420.00 | EQUITY | 108,422 | 31,069 | ADR | GROUPE DANONE | PARTIC PACCES SA-SPONSORED ADR | B3 |
| 464296731 | 40 | 1,421,320.00 | EQUITY | 597,422 | 55,420 | REIT | WEINGARTEN REALTY INVESTORS | | B- |
| 52520W915 | 14.62 | 1,397,725.90 | EQUITY | 905,881 | 870,348 | REIT | ALLIED CAPITAL CORP NEW | SBI | B |
| G012SK104 | 11.01 | 1,375,796.59 | EQUITY | 544,123 | 444,428 | ETF | ISHARES INC | BUFFERED PRIN AT RISK NT ON | |
| 52222L137 | 8.31 | 1,341,526.23 | EQUITY | 718,211 | 129,351 | COMMON | BENEFICIAL MUTUAL BANCORP INC | MSCI TAIWAN INDEX FD | NR |
| 48614H301 | 6.35 | 1,318,577.50 | CORPBOND | 248,873 | 205,650 | WARRANT | SOUTHEAST TEX HSG FIN CORP | SINGLE FAMILY MTG BRO SECS | NR |
| 45804KAA6 | 92.332 | 1,313,475.91 | MONEYMKT | 17,300,000 | -154,935 | COMMON | TYSON FOODS INC | COV NT | A2 |
| 48625VHA41 | 78 | 1,300,500.00 | CORPBOND | 26,306,000 | 5,875,900 | CBOND | LEHMAN BROS HLDGS INC | SXSE PERF SEC W CONTINGENT PRO | A1 |
| 12502BAC7 | 6.8 | 1,299,381.00 | CORPBOND | 4,201,825 | 24,631,000 | CBOND | JPMORGAN CHASE & CO | 28 DAY AUCTION | A |
| 16338-112 | 45.81 | 1,281,515.50 | EQUITY | 1,862,240 | 2,291,000 | REIT | CCH LLC / HCOS LLC | SR SEC NT | CCC |
| 9 33E-*112 | 5.71 | 1,281,536.14 | EQUITY | 335,723 | 111,289 | COMMON | NATIONWIDE HEALTH PROPERTIES | INC | NR |
| | | | | 155,283 | 36,825 | | USEC INC | | VMIG |
| | | | | 199,363 | 224,434 | | | | |

| CUSIP | | | | | | | Issuer | Class | Type | Notes | Ratings |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77454105 | 31.57 | 1,273,847.60 | 63,065 | 39,525 | 43,540 | | BELDEN INC | EQUITY | COMMON | | B / B+ |
| 63080P105 | 14.76 | 1,277,637.25 | 117,631 | 31,000 | 86,631 | | NAPA BANCORP INC | EQUITY | COMMON | | B+ / NR |
| 11133T103 | 18.03 | 1,276,520.70 | 360,643 | 281,109 | 79,534 | | BROADRIDGE FINANCIAL SOLUTIONS | EQUITY | COMMON | | NR / C |
| 646659GX9 | 103 | 1,275,000.00 | 1,400,000 | 125,000 | 1,275,000 | | NEW YORK CITY GO AGO-SUBSER | MUNIBOND | MUNIFLT | | A+ / WR |
| 719163108 | 10.39 | 1,267,917.00 | 131,249 | 9,096 | 122,153 | | SHOCARE TECHNOLOGIES LTD | EQUITY | COMMON | | C |
| 46638B105 | 55.4 | 1,265,936.00 | 22,857,056 | 2,044,216 | 22,842 | | ITC HOLDINGS CORP | EQUITY | COMMON | | NR / AAA |
| 164110101 | 8.14 | 1,263,260.00 | 165,500 | 11,550 | 155,000 | | CHENIERE ENERGY PARTNERS L P | EQUITY | COMMON | | AAA |
| 48123MQJ9 | 100 | 1,250,000.00 | 1,250,000 | | 1,250,000 | | JPMORGAN CH-SE & CO GLOBAL | CORPBOND | CONVCON | COMMON UNITS | NS |
| 6696TM0J4 | 6.2 | 1,244,619.00 | 182,189 | -18,585 | 200,749 | | NOVATEL WIRELESS INC | EQUITY | COMMON | FR 75%22321 | NP |
| 34965B106 | 10.45 | 1,244,626.45 | 1,240,588 | 1,127,487 | 119,101 | | FORTRESS INVT GROUP LLC | EQUITY | COMMON | | NF |
| 635632VA2 | 92.5 | 1,244,125.00 | 1,345,000 | | 1,345,000 | | NORDIC TEL CO HLDG APS | CORPBOND | CBOND | CL A | B+ |
| 00165T109 | 50.45 | 1,234,939.55 | 157,945 | 133,526 | 24,419 | | AMB PROPERTY CORP | EQUITY | REIT | SR NT | B- |
| 589521A34 | 76.066 | 1,230,288.00 | 1,630,900 | 86,000,000 | 1,630,900 | | BALLANTYNE RE PLC | MONEYMKT | MUNI | | B |
| 5289AMGPW2 | 32.92 | 1,200,296.12 | 1,191,126 | 1,154,565 | 36,461 | | ***PETROLEO BRASILEIRO SA | EQUITY | ADR | SNA 08/20/2008 144A | AAA |
| 6175YWAA6 | 90 | 1,200,000.00 | 5,308,000 | 4,800,000 | 508,000 | | LEHMAN BROS HLDGS INC | CORPBOND | CBOND | IPETROBRAS-SPONSORED ADR | D |
| 30212P121 | 4.1 | 1,200,000.00 | -1,000,000 | | -1,000,000 | | BAR-TON SPRINGS 2005-1 | CORPBOND | CBOND | MEDIUM TERM NT | D / AA+ |
| 84151BUX8 | 91.341 | 1,197,975.98 | 1,300,594 | 254 | 1,300,594 | | VYZAKAN QU CHTEL | MUNIBOND | MUNICIPL | MAKE-WHOLE CALL | NR |
| 24799AKC6 | 2.625 | 1,188,633.75 | 49,790,006 | 4,624,000 | 45,167,000 | | SOUTH-EAST TEX HSG FIN CORP | EQUITY | WARRANT | MTS CONVER-SPEDIA-INC | A+ / WR |
| 69344AM101 | 2.57 | 1,181,971.27 | 460,481 | 20,550 | 459,911 | | DELTA AIR LINES INC/OLD | CORPBOND | CBOND | SINGLE FAMILY MTG BKG SECS | B- |
| 98940Q010 | 57 | 1,179,900.00 | 600,144 | 579,444 | 20,700 | | MERCURY GENERAL CORP A DEV | EQUITY | COMMON | | B+ |
| 834363107 | 9.32 | 1,176,804.44 | 188,762 | 42,215 | 125,667 | | ***SINGER WINBECATON CORP | EQUITY | COMMON | L BOND 9.375% 20120723 | B+ |
| 58468S105 | 25.66 | 1,177,147.20 | 48,800 | 2,500 | 45,600 | | MEDICINES CO | EQUITY | COMMON | | NR |
| 08548N104 | 33.45 | 1,170,192.96 | 122,911 | 87,959 | 34,952 | | BILL BARRETT CORPORATION V | EQUITY | COMMON | | NR |
| 74541LPK7 | 101.206 | 1,168,929.30 | 1,195,000 | | 1,195,000 | | PUERTO RICO COMM TH PUB IMPT G | MUNIBOND | MUNICIPL | DS & REF BDS 2001 B UNREF | AAA |
| 84151SLG7 | 91.656 | 1,167,089.76 | 1,273,337 | | 1,273,337 | | SOUTHEAST TEX HSG FIN CORP | MUNIBOND | MUNICIPL | SINGLE FAMILY MTG BKG SECS | AAA |
| 65488AA14 | 62.0048 | 1,165,939.12 | 1,281,079 | | 1,281,079 | | NORDSTROM INC | CORPBOND | CBOND | SR NOTE | Bbb1 |
| 5.508+108 | 24.68 | 1,161,269.46 | 87,651 | 40,617 | 47,034 | | LUMINEX CORP DEL | EQUITY | COMMON | | B- |
| 254709108 | 14.67 | 1,161,991.09 | 519,144 | 440,617 | 78,527 | | DISCOVER FINANCIAL SERVICES | EQUITY | COMMON | | NR |
| 6992090A07 | 112.67 | 1,150,360.70 | 1,021,000 | | 1,021,000 | | PANAMA GOVERNMENT INTERNATIONA | CORPBOND | CCMMON | | NR |
| 7196+113 | 1.09 | 1,145,939.70 | 190,493 | 87,163 | 103,330 | | PHOENIX COMPANIES INC NEW | EQUITY | COMMON | | B- |
| 69262V101 | 8.79 | 1,142,179.11 | 287,673 | 287,564 | 7,573 | | ***PANAMA GOLD INC | EQUITY | COMMON | | B- |
| 452454107 | 22.75 | 1,138,455.50 | 897,962 | 847,918 | 50,042 | | IWAT-ON CORP | EQUITY | COMMON | | B |
| 81190C101 | 85.4 | 1,136,076.00 | 683,680 | 670,347 | 13,333 | | SEACOR HOLDINGS INC | EQUITY | COMMON | | B / A+ |
| 8957GY101 | 70.5 | 1,118,784.50 | 2,324,812 | 2,308,943 | 15,659 | | 3M COMPANY | EQUITY | COMMON | | NR |
| 73600BM04 | 2.1 | 1,117,899.00 | 614,590 | | 532,350 | | POWER-ONE INC | EQUITY | COMMON | | NR / A |
| 845154M2 | 91.514 | 1,105,128.25 | 1,206,453 | | 1,205,452 | | ***SOUTH-EAST TEX HSG FIN CORP | MUNIBOND | MUNICIPL | SINGLE FAMILY MTG BKG SECS | A |
| 743620105 | 35.99 | 1,099,415.25 | 1,001,418 | | 30,565 | | PROLOGIS TR BK-SHARES INC | EQUITY | COMMON | | C / BBB- |
| 00253N104 | 12.66 | 1,097,546.04 | 88,160 | 1,486 | 86,694 | | BLACKROCK MUNIHOLDINGS FO | MUNIBOND | MUNICIPL | INC | B+ / B+ |
| 98975WY04 | 17.9 | 1,095,691.70 | 31,929 | -29,294 | 61,223 | | ZC TEK COMPANIES INC | EQUITY | COMMON | | |
| 86315DAD7 | 87.5 | 1,093,750.00 | 750,000 | -500,000 | 1,250,000 | | WYNN LAS VEGAS LLC/WYNN LAS VE | CORPBOND | CBOND | | |
| 30517POR7 | 21.4 | 1,097,792.60 | 137,809 | 137,809 | -500,000 | | SOUTH-EAST TEX HSG FIN-DE FERES | EQUITY | MEDICTE | INC | NR |
| 84151BLH5 | 92.149 | 1,096,205.20 | 2,726,000 | 1,546,000 | 1,199,596 | | LEHMAN BROS HLDGS INC | MUNIBOND | MUNICIPL | SINGLE FAMILY MTG BKG SECS | D |
| 5282AM07H4 | 91.319 | 1,096,327.17 | 1,199,596 | | 1,199,596 | | SOUTH-EAST TEX HSG FIN CORP | MUNIBOND | MEDICTE | MEDIUM TERM NTS | B3 |
| 685318208 | 22 | 1,092,400.00 | 80,000 | -4,940,000 | 4,920,000 | | LEHMAN BROS HLDGS INC | CORPBOND | EXPREF | MONEY MKT COMM-TED PFD 144A | D / A+ |
| 18118108 | 43000 | 1,080,000.00 | 47 | 20 | 27 | | NORTH CASTLE CUSTODIAL TR V | EQUITY | MAPREF | | B- |
| 184680101 | 1.59 | 1,069,620.00 | 681,611 | 261,832 | 171,789 | | ***PANAMA CON-TED P FD 144A | EQUITY | PCFGN | | AAA |
| 03522BCD3 | 90 | 1,059,000.00 | 1,153,000 | -35,000 | 1,188,000 | | TOYOTA MOTOR CREDIT CORP | CORPBOND | CFGN | | AAA |
| 928740108 | 29.78 | 1,063,562.70 | 253,869 | 218,154 | 35,715 | | ***EMBRAER EMPRESA BRASILE RA | EQUITY | ADR | 161118 SER#5#A REGS | NR |
| 464330109 | 91.288 | 1,063,082.53 | | | | | MAFFRIG OVERSEAS LTD 9.625% 20 | | MUNICIPL | DE AERONAUTICA S A | C |
| 19121BAH3 | 105.115 | 1,061,150.00 | 2,775,000 | 1,775,000 | 1,000,000 | | CLEAN ENERGY FUELS CORP | CORPBOND | CBOND | MTG BKG SECS FG SER B | BBB- |
| 00206310S | 8.15 | 1,058,684.40 | 130,201 | | 129,260 | | COCA-COLA CO | EQUITY | COMMON | NOTES | C |
| 84151JK77 | 91.115 | 1,050,155.80 | 1,156,219 | | 1,154,219 | | IVIS LEHMAN BROS HLDGS INC | MUNIBOND | MUNICIPL | SPR RET OPT SECS DUE 9/3/2009 | NR |
| 84151BLH5 | 91.115 | 1,050,912.50 | 1,075,000 | | 1,075,000 | | SOUTHEAST TEX HSG FIN CORP | MUNIBOND | CBOND | SINGLE FAMILY MTG BKG SECS | B- |
| 64620AAG9 | 97.75 | 1,043,450.80 | 1,040,000 | | 1,040,000 | | NEIMAN-MARCUS GROUP INC | MUNIBOND | MUNICIPL | | AA |
| 346066BX9 | 100.327 | 1,031,818.16 | 6,244,020 | 5,200,000 | 1,044,000 | | GREENVILLE CNTY S C SCH DIST I | CORPBOND | COMMON | REV BDS | AAA |
| 59233PY91 | 98.814 | 1,024,154.64 | 173,129 | | 171,089 | | WABTEC CORP | EQUITY | COMMON | 2024 | NR |
| 18148105 | 1.59 | 1,023,164.64 | -1,496 | 500 | -56,516 | | ISIS PHARMACEUTICALS INC | EQUITY | COMMON | COM | C |
| 00206310S | 17.34 | 1,024,151.61 | 1,230,000 | 230,000 | 1,000,000 | | ***AHMUESER BUSCH COS INC | CORPBOND | CBOND | DEB | NR / BBB- |
| 824056100 | 101.662 | 1,019,800.00 | 103,838 | 83,452 | 20,386 | | ISIS PHARMACEUTICALS INC | EQUITY | COMMON | | C |
| | 49.92 | 1,017,668.12 | 180,431 | 118,501 | 61,930 | | ATP OIL & GAS CORPORATION | EQUITY | CBOND | SPONSORED ADR | C |
| | 16.41 | 1,016,371.30 | 64,668 | 6,875 | 57,793 | | ***SHINHAII FIN GROUP CO LTD | EQUITY | COMMON | | A2 |
| | 20.6 | 1,006,355.80 | 18,541 | 5,950 | 12,591 | | | EQUITY | ADR | | |
| | 79.83 | 1,007,028.18 | | | | | | | | | |

| CUSIP | Value | Price | Type | Sub-Type | Amount | Quantity | Issuer | Notes | Rating 1 | Rating 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 94075CAL1 | 1,006,220.00 | 100.822 | CORPBOND | CORPBOND | 1,006,220.00 | 1,638,000 | WELLS FARGO FINANCIAL INC | AUTH FACS REV BND SER2005-A | AA+ | A4' |
| 5252ANDEB9 | 1,000,000.00 | 100 | CORPBOND | MEDNOTE | 1,000,000.00 | 1,000,000 | LEHMAN BROTHERS HOLDINGS INC | BUFFERED PRIN RISK NT ON BSKT | AA | A4-e |
| 8647E3MC8 | 1,000,000.00 | 100 | MONEYMKT | MUNI | 4,300,000.00 | 3,300,000 | NY INSTITUTE OF TECHNOLOGY | RMD 5.375 05/15/2014 | AA | 4.2 |
| 914439CG9 | 1,000,000.00 | 100 | MUNIBOND | MUNIFLT | 1,000,000.00 | 1,000,000 | UNIV OF MASSACHUSETTS BLDG | | A- | NR |
| 525202J44 | 999,812.00 | 6.92 | EQUITY | WARRANT | 146,600 | 638,000 | BANK AMERICA CORP | | A+ | AA-2 |
| 060450SPM5 | 997,400.00 | 99.74 | CORPBOND | CBOND | 1,295,000 | 146,600 | EKSPORTFINANS AS | | AA-e | AAB |
| 28364GH64 | 995,600.00 | 99.56 | CORPBOND | MEDNOTE | 1,200,000 | 11,200,000 | GRAMERCY CAPITAL CORP | | NR | |
| 384671109 | 993,264.64 | 4.44 | EQUITY | REIT | 50,653 | 223,706 | TECHNIFROL INC | | CCC | B3 |
| 878555101 | 988,552.58 | 15.48 | EQUITY | COMMON | 68,927 | 61,922 | TEXAS COMPETITIVE ELECTRIC HOL | | CCC | |
| 692330M39 | 958,375.05 | 93.5 | EQUITY | COMMON | 1,100,000 | 4,349 | SEQUENOM INC | NEW | NR | |
| 61713742G5 | 951,474.03 | 9.5 | EQUITY | COMMON | 93,992 | 1,025,000 | UTS CARTCO_ACQUISITION CORP | UNIT 1 COM & 1 WT EXP | | |
| 141E-207 | 946,000.00 | 8750 | EQUITY | COMMON | 48,292 | 75,000 | DUTCH HBF F N SUB-TRUST I | ASSET BKD CAP COMMITMENT SECS | A | A3 |
| 33301J01 | 946,000.00 | 8750 | EQUITY | COMMON | 908 | 45,700 | DUTCH HBF F N SUB-TRUST II | ASSET BKD CAP COMMITMENT N44A | A3 | 4.2 |
| 29703K2D0 | 945,000.00 | 99000 | EQUITY | MMPREF | 908 | 108,020 | SUTTON CAP TR III | MONEY MKT COMMITTEE-PFD TR | AA | AA |
| 95024MY07 | 939,086.52 | 8.37 | EQUITY | ADR | 590 | 108 | E-HOUSE CHINA HLDG | ADR | NR | |
| 25854NY03 | 935,228.80 | 91.651 | MUNIBOND | MUNICIPAL | 31,518 | 105 | SOUTHEAST TEX HSG FIN CORP | SINGLE FAMILY MTG BND SECS | NR | A3 |
| 94051DL6 | 934,175.50 | 8.5 | MONEYMKT | MUNICIPAL | 319,023 | -12,195 | CINRANGE CO | USD 0.05 EUR | A | A2 |
| 904683101 | 931,123.50 | 49.07 | EQUITY | COMMON | 208,813 | 1,022,009 | CINRANGE ENERGY CO | SHR | O | Caa2 |
| 17176910J | 927,122.60 | 3.94 | EQUITY | COMMON | 81,172 | 108,500 | PARKER DRILLING CO SHR | COMPANY | CCC+ | AA |
| 70108110J | 925,430.80 | 5 | EQUITY | WARRANT | 395,300 | 189,835 | WTS VANTAGE DRILLING | | AA | AA |
| G9024717 | 925,383.20 | 5.44 | EQUITY | COMCOM | 2,816,259 | 15,877 | DANA HOLDING CORP | USD 0.19EUR | NR | |
| 89326505 | 922,320.00 | 59.47 | EQUITY | COMMON | 448,421 | 106,450 | JETBLUE AIRWAYS CORP | | NR | |
| 47714J101 | 922,320.00 | 92.232 | EQUITY | ADCOM | 80,503 | 986,300 | TOTAL SA | R 31.00 SHR | | AAA |
| 8.92E+113 | 922,320.00 | 92.232 | MONEYMKT | MUNI | 340,723 | 168,567 | POTOMAC TRUST CAPITAL NY SEC | | | A3 |
| 7377UQ AA4 | 919,965.20 | 99.223 | MONEYMKT | MUNI | 1,532 | 228,083 | POTOMAC TRUST CAP DA-V | 25 DAY AUCT ON | D | A2 |
| 7377H4AA2 | 918,905.20 | 92.232 | MONEYMKT | COMADR | 126,466 | 15,950 | APAC CUSTOMER SVCS INC | | AA | AA |
| 9125E-108 | 900,312.50 | 28.875 | CORPBOND | MUNIFLT | 20,607 | 140,000 | INC MONEY MARKET SEC SER2005-4 | | NR | |
| 4350404A3 | 900,000.00 | 100 | MUNIBOND | MUNI | 1,000,000 | 1,300,000 | CLARES STORES INC SR R X 6 02 | | NR | |
| 17955AF4 | 900,000.00 | 11.88 | EQUITY | COMADR | -22,837 | 14,210,000 | UNIVA 3 UC CITIBANK 75% CAL | | | B3 |
| 13052PD6S | 893,765.28 | 100 | EQUITY | ADR | -90,600 | 5,114 | CALIFORNIA ST DAILY-KINDERGART | MEDICAL SAVER | B+ | AAA |
| 58459JAX3 | 892,822.00 | 5.98 | EQUITY | ADR | 534,519 | 4,411,400 | SOUTH CAROLINA UNIVERSITY | QUALITY MUNICIPAL FUND INC | CCC | |
| 07097100J | 891,934.94 | 7.96 | EQUITY | ADR | -22,887 | | NUVEEN NEW JERSEY INVESTMENT | CLA | B+ | |
| G0A31107 | 885,207.72 | 20.2 | EQUITY | ADR | 111,207 | 100,000 | UNDER ARMOUR INC | LTD SPONSORED ADR - SPIL | A+e | |
| 827084564 | 879,144.40 | 61.969 | EQUITY | ADR | 10,925,488 | 43,522 | CINMACONWARE PRECISION INDS | COMERCIALIZADORA NORTE SA | B | AAA |
| 29244A402 | 877,088.30 | 100 | CORPBOND | MEDNOTE | 535,000 | 1,070,000 | EMPRESA DISTRIBUIDORA Y | SPONSORED ADR | B | |
| 378204 | 874,818.58 | 8.96 | MONEYMKT | MUNI | 1,400,000 | 875,000 | ARB LTD | | B | |
| DS09LMAA83 | 866,239.87 | 31.19 | EQUITY | COMADR | 19,395 | -535,000 | LEHMAN BROTHERS HOLDINGS INC | SAV35 | B | |
| 8497130J1 | 861,465.93 | 78.75 | CORPBOND | MUNICIPAL | 28,195 | -1,526,500 | NY CITY TRANSIT AUTHORITY | | B | |
| 14149F109 | 859,506.54 | 91.953 | EQUITY | COMMON | 933,310 | 27,772 | DARXIN PROFESSIONAL | L/DERWRITERS INC | | |
| 23750Q109 | 859,509.28 | 20.36 | EQUITY | COMMON | 149,992 | 1,093,593 | MYLAN LABS INC | SR NT CONV | B+ | AB |
| 62856O0A&2 | 850,040.10 | 6.97 | CORPBOND | MUNICIPAL | 933,310 | 41,942 | SOUTHEAST TEX HSG FIN CORP | SINGLE FAMILY MTG SECS | CCC+ | Caa2 |
| 84121UL24 | 846,270.00 | 94.03 | EQUITY | COMMON | 271,152 | 12,519 | TEXAS CAPITAL BANCSHARES INC | | B+ | |
| 52522LX35 | 844,562.70 | 56 | CORPBOND | CBOND | 11,500,000 | 10,600,000 | LEHMAN BROS HOLDINGS INC | SPX RET ENHANCED NTS DUE | AA+e | |
| 278056102 | 841,622.70 | 34.39 | CORPBOND | CBOND | 1,510,000 | | EKSPORTFINANS A/S 0.000% 2010 | 130 SER ESM BSKT MTN | | |
| 28064QE828 | 836,950.00 | 6.787 | EQUITY | COMMON | 520,104 | 24,830 | BOWATER INC | | B | |
| 10218J1ALG5 | 826,950.00 | 25 | CORPBOND | COMMON | 133,264 | 498,474 | PALL CORP | | | B |
| G4199CA103 | 825,950.00 | 7.45 | EQUITY | COMMON | 3,240,000 | 3,340,000 | NEUBERGER BERMAN REAL EST | SECURITIES INCOME FUND | | |
| 52520MDAY3 | 813,235.50 | 40.48 | CORPBOND | WARRANT | 112,500 | 22,080,000 | LEE ENTERPRISES INC | MEDIUM TERM NTS | AAA | B |
| 52520W333 | 806,164.14 | 38.5 | EQUITY | COMMON | 52,896 | 1,500 | WTS LEHMAN BROS HLDGS INC | PRIN PROTECTION UNIT LKD ASIAN | NR | |
| 880345103 | 805,736.40 | 69.28 | EQUITY | COMMON | 50,652 | 32,660 | TENNANT CO | | NR | |
| 02337AR102 | 787,104.83 | 13.89 | EQUITY | COMMON | 856,987 | 28,429 | ARCH CHEMICALS INC | | B | B3 |
| 00210J406 | 786,765.00 | 39.01 | EQUITY | COMMON | 92,242 | 637,890 | IRVING | | B | B1 |
| 24785010J | 786,012.49 | .25 | EQUITY | COMMON | 105,711 | 39,612 | DEL TACO TIMBER CORP | | B | |
| 66988RPO06 | 785,040.10 | 6.28 | EQUITY | COMMON | 423,853 | 22,219 | PAR PHARMACEUTICAL COMPANIES | | B | |
| 57475G160 | 765,765.00 | 12.41 | EQUITY | COMMON | 130,264 | 53,044 | MASIMO CORP | COM | B | |
| 55264U103 | 765,721.82 | 90.5 | CORPBOND | COMMON | 327,237 | 22,451 | KB FINANCIAL INC | INC | B | |
| G383D121 | 765,040.10 | 69.5 | EQUITY | COMMON | 521,735 | 16,221 | FRONTLINE LTD | | B | |
| 12465-109 | 764,765.00 | | EQUITY | COMMON | 950,000 | 127,859 | CKD TECHNOLOGIES INC | NEW | B | B3 |
| 0116P101 | 764,500.00 | | CORPBOND | CBOND | 1,300,000 | 812,709 | RITE AID CORP | | B | B1 |
| 78775HEL7 | | | CORPBOND | CBOND | | 208,678 | | GROUP INC | | |
| 9233ADAB2 | | | EQUITY | CBOND | 200,000 | 460,034 | VERASUN ENERGY CORP | | | |

| ID | Factor | Value | Asset Type | Qty 1 | Qty 2 | Sec Type | Qty 3 | Issuer | Description | R1 | R2 | R3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 732449301 | 4.61 | 783,148.62 | EQUITY | 170,112 | 13,570 | COMMON | 165,542 | PONIARD PHARMACEUTICALS INC | | C | | BAA3 |
| 939325VAY4 | 38 | 700,000.00 | CORPBOND | 55,300,000 | $3,300,000 | MEDIVOTE | 3,000,000 | WASHINGTON MUTUAL JUDICIAL BANKHENDERS | | BBB- | A2 | |
| 63535N107 | 20.36 | 730,615.22 | EQUITY | 39,377 | 2,300 | COMMON | 39,377 | NAVIGANT CONSULTING INC | | B- | B3 | |
| 587200C04 | 11.52 | 749,111.04 | EQUITY | 116,868 | 51,841 | COMMON | 65,027 | MENTOR GRAPHICS CORP | | B- | | |
| 75905L104 | 6 | 743,940.00 | EQUITY | 170,486 | 46,446 | COMMON | 123,990 | REA-NETWORKS INC | | B | | |
| 52522L772 | 9.66 | 743,937.00 | EQUITY | 75,450 | 75,450 | WARRANT | 75,450 | WTS LEHMAN BROS HOLDINGS XLP | XLY REL PERF NTS DUE 08/31/09 XLE BEARISH AUTOCALL NTS | | | |
| 52522L871 | 10.93 | 739,505.25 | EQUITY | 87,640 | 87,640 | WARRANT | 87,840 | LEHMAN BROS HOLDINGS INC | | B | | |
| 144285103 | 27.91 | 735,340.14 | EQUITY | 562,690 | 26,354 | WARRANT | 26,354 | CARPENTER TECHNOLOGY CORP | | | | |
| 912318102 | 35.03 | 734,438.98 | EQUITY | 28,996 | 7,990 | ETF | 20,996 | UNITED STATES NATURAL GAS FUND | LP ETF | | | |
| 52520VA358 | 8.42 | 724,914.30 | EQUITY | 112,915 | -48,780 | WARRANT | 112,915 | WTS LEHMAN BROS HLDGS INC | BUFFERED PRIN NT ON BASKET | | | |
| 12662P105 | 12.05 | 715,480.80 | EQUITY | 10,616 | | WARRANT | 59,375 | CVR ENERGY INC | | NR | | |
| 52522L301 | 6.59 | 712,709.80 | EQUITY | 108,150 | | WARRANT | 112,315 | LEHMAN BROS HOLDINGS INC | SX9S RET ENHANGED NTS DUE COMMISSION SUB NOTE | | | |
| 52522L871 | 45.95 | 709,730.25 | EQUITY | | | | | | SAVRS | AA | A2 | |
| 6448442BN0 | 100 | 700,000.00 | MONEYMKT | 4,550,000 | 3,850,000 | MUNI | 700,000 | BROOKLYN UNION GAS 97 A2 | RBMD 9.25 '12/2014 | AA | B3 | |
| 79546EVAC0 | 101.25 | 694,372.50 | CORPBOND | 13,686,500 | 13,000,000 | CBOND | 685,800 | SALLY-R-LOGS LLC SR N? 9.25%14 | | B+ | | |
| 115736100 | 16.63 | 693,868.75 | EQUITY | 16,596 | -25,079 | COMMON | 41,675 | BROWN SHOE COMPANY | ACQUISIT'ON CORP | B | | |
| 488452208 | 18.74 | 692,080.16 | EQUITY | 37,153 | 189 | COMMON | 36,994 | KELLY SERVICES INC-CL A | | B+ | | |
| 0642G4119 | 0.2 | 692,000.80 | EQUITY | 3,460,435 | | COMMON | 3,485,525 | WORLD ... ASSET MGMT | | | | |
| 35463101 | 93.37 | 692,727.00 | EQUITY | 430,689 | 422,668 | COMMON | 7,479 | FRANKLIN RESOURCES INC | | A+ | | |
| 64998BTR2 | 98.981 | 692,727.00 | MUNIBOND | 1,170,000 | 470,000 | MUNICIPL | 700,000 | NEW YORK/NY GO SER G IBC | | A+ | AA3 | |
| 302130109 | 39.64 | 691,452.80 | EQUITY | 3,139,384 | 3,127,489 | COMMON | 17,895 | EXPEDITORS INTERNATIONAL OF | | A+ | | |
| 98973P101 | 1.14 | 691,148.66 | EQUITY | 606,289 | 526 | COMMON | 606,289 | ZIOPHARM ONCOLOGY INC | | NR | | |
| 428291108 | 17.78 | 687,617.24 | EQUITY | 390,247 | 351,570 | COMMON | 38,966 | HEXCEL CORP NEW | | NR | | |
| 84153GLA0 | -9.05 | 684,498.57 | EQUITY | 96,830 | | MUNI | 96,830 | SOLIDUS FAM'LY MTG B4C SECS | SINGLE FAM'LY MTG B4C SECS | NR | AAA | |
| 84153GLA0 | 7.07 | 684,588.10 | MUNIBOND | 743,354 | 743,354 | MUNICIPL | 743,354 | AMBASSADORS GROUP INC | | B+ | | |
| 52522L107 | 91.977 | 682,904.31 | EQUITY | 68,714 | 90,350 | WARRANT | 80,250 | LEHMAN BROS HOLDINGS INC | 100% PRINC PROT NT ON NT'L | D | | |
| 52522L107 | 8.49 | 682,171.50 | EQUITY | 80,303 | | MUNI | 2,726,000 | SOUTHEAST TEX HSG FIN CORP | SINGLE FAM'LY MTG B4C SECS | AAA | | |
| 52511PR93 | 25 | 682,000.00 | EQUITY | 19,756 | 3,538,000 | WARRAN'T | 13,518 | VTS LEHMAN BROS HLCGS INC | RETURN OPT'MIZAT'ON SECS -O | | | |
| 870887205 | 56.077 | 680,000.00 | MONEYMKT | 1,225,000 | 8,278 | ADR | 675,000 | LEHMAN BROS HLDGS INC | SPONSORED ADR | AAA | | |
| 65001TTG1 | 100 | 675,000.00 | EQUITY | 72,994 | 550,000 | MUNI | 72,994 | NYS THRUWAY CT | NYS THRUWAY 57 DAY SAVER PRIN PROTECT'O ABS,.,TE RTRN | B | | |
| 52522L293 | 9.23 | 673,704.62 | EQUITY | 77,030 | 542,835 | WARRANT | 55,000 | LEHMAN BROS HLDGS INC | | B | | |
| 00130H105 | 12.02 | 661,100.00 | EQUITY | 997,835 | 10,036 | COMMON | 1,463,000 | AES CORP | | NR | | |
| 59342102 | 0.45 | 655,077.75 | EQUITY | 72,994 | 179,301 | ADR | 72,994 | PROTEC INC | | A+ | | |
| 52520L574 | 21.35 | 651,721.65 | EQUITY | 209,920 | | ADR | 209,920 | LLOYDS TSB GROUP PLC | SPONSORED ADR | AA2 | | |
| 86543X205 | 8.07 | 649,118.52 | EQUITY | 80,435 | | WARRANT | 80,435 | LEHMAN BROS HOLDINGS | SPX RET OPT SECS DUE 6/3/2009 MONEY MKT COMMITTED PFD TR DNAL BOND 8.50% 2056/0913 SER | SB- | BA3 | |
| V2072145S | 59000 | 649,000.00 | EQUITY | 244 | 244 | MMPREF | 11 | SUTTON CAP'P TR IV | SR NT CGW | NR | | |
| Y4161AE85 | 108.13 | 648,780.00 | CORPBOND | 600,000 | 600,000 | CFGN | 600,000 | INDONESIA GOVERNMENT INTERNAT' | | A- | A2 | |
| 98156Q108 | 16.58 | 646,436.70 | EQUITY | 39,465 | 1,391,393 | COMMON | 39,465 | WORLD WRESTLING ENTERTAINMENT | | BB- | | |
| 4654A04A2 | 91.75 | 646,047.00 | EQUITY | 720,900 | | COMMON | 720,869 | XXX COMMON CORP | | YR | | |
| 45894VAA2 | $1.399 | 639,725.00 | MONEYMKT | 9,100,000 | 8,400,000 | MUNI | 720,000 | INSURANCE NOTE CAP VV NOTES | | BB2 | A2 | |
| 758932107 | 29.02 | 629,019.00 | EQUITY | 31,530 | 9,790 | COMMON | 21,740 | REGIS CORPORATION | | A | | |
| 92858U108 | 35.3 | 626,612.70 | EQUITY | 26,936 | 9,202 | COMMON | 17,734 | VOCUS INC | | NR | | |
| 781270103 | 10.06 | 626,662.78 | EQUITY | 80,825 | 18,412 | COMMON | 62,273 | RUDOLPH TECHNOLOGIES INC | | NR | | |
| 95903102 | 6.75 | 624,591.00 | EQUITY | 12,059 | 12,059 | COMMON | 92,592 | XXX INSURANCE GROUP | | NR | | |
| 44934100 | 9.18 | 623,600.00 | EQUITY | 46,089 | -19,903 | COMMON | 57,992 | PAIN THERAPEUTICS INC | | B+ | | |
| 44934105 | 2.77 | 622,088.99 | EQUITY | 377,658 | 152,971 | COMMON | 224,887 | DV PHARMA INC | INC | B- | B1 | |
| 34539?VG5 | 76 | 620,160.00 | CORPBOND | 976,000 | 100,000 | CBOND | 816,000 | FORD MOTOR CREDIT CO LLC | | B- | | |
| 44840T105 | 11.99 | 619,991.41 | EQUITY | 80,195 | 28,535 | COMMON | 51,659 | HUTCHISON TECHNOLOGY INC | | B- | | |
| 60057S100 | 34.53 | 617,570.73 | EQUITY | 36,081 | 18,283 | ADR | 17,531 | XXX VINORA VVED INTL LTD | | 9+ | AAA | |
| 93530JV08 | 42.06 | 617,146.00 | EQUITY | 44,864 | 20,904 | ADR | 14,698 | XXXAAA SPONSORED AXA SA? | ADR (FORMERLY AXA SA) | YR | | |
| 54538107 | 31.64 | 611,369.72 | EQUITY | 83,122 | 63,799 | ADR | 15,323 | BEST BUY COMPANY INC | | AA | AAA | |
| 88516101 | 41.33 | 608,228.44 | EQUITY | 465,357 | 450,689 | COMMON | 14,698 | WARREN RESOURCES INC | | YS | A2 | |
| 5435MRVA4 | 8.88 | 603,564.72 | EQUITY | 2,954,928 | 2,798,569 | MUNI | 67,969 | LONG ISLAND POWER AUTH | SAVRS | AA | AA3 | |
| 6448483M2 | 100 | 600,000.00 | MONEYMKT | 1,050,000 | 21,625,000 | MUNI | 600,000 | BROAD ... | | | | |
| 64984EA08 | 100 | 600,000.00 | MONEYMKT | 2,150,000 | 1,550,000 | MUNI | 600,000 | CENTRAL HUDSON GAS SERIES C | SAVRS | AA | | |
| 22276109 | 17.74 | 568,997.78 | EQUITY | 147,549 | 113,902 | ADR | 33,847 | XXX ALUMINUM CORP OF CHINA LTD | SPONSORED ADR REPSTG H SHS | AAA | | |
| 90062?308 | 6.53 | 592,803.53 | EQUITY | 4,096,415 | 3,995,614 | COMMON | 90,801 | UCBH HOLDINGS INC | | AA | A2 | |
| 911312AF3 | 58.769 | 592,608.00 | CORPBOND | 600,000 | | CBOND | 600,000 | UNITED PARCEL SERVICE INC | NOTES | AAA | | |
| 55977R107 | 21.44 | 584,578.38 | EQUITY | 244 | 29,453 | CBON | 11,262 | XXX TELECOMMUNICATIONS PLC | TELECOMMUNICATIONS PLC | A- | | |
| 72339V201 | 50.97 | 576,077.00 | EQUITY | 34,129 | 11,284 | COMMON | 11,284 | PIONEER NATURAL RESOURCES CO | | B | | |
| 00858SAC3 | 104.325 | 573,793.00 | CORPBOND | 550,000 | 5,415,854 | CBOND | 550,050 | AHOLD FINANCE USA INC | YAKME WHOLE CALL | BB- | | BAA3 |

| ID | Price | Value | Class | Type | Qty1 | Qty2 | Qty3 | Issuer | Description | Rating1 | Rating2 | Rating3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 346563109 | 32.56 | 570,672.16 | EQUITY | COMMON | 41,056 | 41,056 | 17,535 | FORRESTER RESEARCH INC | | B | | |
| 4947103 | 6.4 | 565,017.60 | EQUITY | COMMON | 91,908 | 91,908 | 87,264 | ACCURAY INC CALIF | | NR | | |
| 374511103 | 7.45 | 555,038.70 | EQUITY | COADN | 98,229 | 98,229 | 87,989 | ***GIANT INTERACTIVE GROUP INC | ADR | B+ | | BA+1 |
| 78462H102 | 30.42 | 557,588.50 | EQUITY | ADR | 18,389 | 18,389 | 73,768 | SPSS INC | | B- | | NA |
| 871851101 | 15.68 | 555,600.12 | EQUITY | COMMON | 35,424 | 35,424 | 19,330 | SYSTEMAX INC | | B+ | | |
| 413973105 | 47.16 | 554,460.12 | EQUITY | CORPBOND | 196,435 | 184,578 | 11,757 | HARRIS CORP-DEL | | A- | | |
| 806800AH4 | 55,783 | 545,286.45 | EQUITY | COMMON | 569,304 | 569,304 | 566,304 | SCHERING-PLOUGH CORP | | A- | | |
| 806845108 | 7.62 | 544,273.74 | EQUITY | COMMON | 71,563 | 71,563 | 71,427 | EZAX CORPORATION | | A- | | Ba2 |
| 46765T103 | 17.00 | 542,004.88 | EQUITY | COMMON | 77,271 | 30,668 | 31,768 | INSTUFORM TECHNOLOGIES INC | | NA | | AA2 |
| 71712GAC2 | 89.25 | 542,501.56 | EQUITY | CORPBOND | 607,845 | 607,845 | 607,845 | PHARMACEUT CAL RES INC | C.A | A- | | BA+1 |
| 17770A109 | 13.77 | 541,229.85 | EQUITY | COMMON | 40,486 | 40,486 | 39,325 | CITY BANK-LYNWOOD WASH | CONV SR SUB NOTE | NA | | |
| 629220087 | 8.39 | 540,316.00 | EQUITY | COMMON | 64,400 | 64,400 | 64,400 | LEHMAN BROS HLDGS INC | BULL AUTOCALL NTS ON SSRNL | A- | | A2 |
| 94414GW002 | 22.95 | 537,633.90 | EQUITY | COMMON | 52,685 | 52,685 | 49,488 | ***LEASE LOAN INC | SPONSORED ADR | C | | |
| 577767106 | 13.05 | 533,596.55 | EQUITY | COMMON | 81,877 | 81,877 | 43,671 | LEHMAN BROS HLDGS INC | FUND TRUST UNITS | NR | | |
| 00762L101 | 9.31 | 527,290.47 | EQUITY | COMMON | 778,500 | 721,963 | 95,637 | ***ADVANTAGE ENERGY INCOME | | O | | |
| 989922109 | 34.48 | 525,475.20 | EQUITY | COMMON | 23,940 | 8,700 | 15,240 | 2OZL MEDICAL CORP | | B | | |
| 525326699 | 8.81 | 523,327.90 | EQUITY | WARRANT | 76,700 | | 76,700 | LEHMAN BROS HLDGS INC | | A- | | |
| 67805HA16 | 2.57 | 519,240.00 | EQUITY | CORPBOND | 20,239 | 530 | 20,239 | ***ADVANTAGE ENERGY INCOME | NTS | AA | | |
| 209618BT9 | 92.6 | 517,874.76 | EQUITY | CORPBOND | 559,260 | 559,260 | 559,260 | KING CORPORATION NATURAL GAS CO | CORPORATION 144A OVT SENIOR | A | | A42 |
| 22237ZAM8 | 8.95 | 517,142.55 | EQUITY | CORPBOND | 74,409 | 74,409 | 74,439 | COUNTRYWIDE FINANCIAL | PRIN PROTECTION NT LKD ASIAN | BBB+ | | BA+3 |
| 52523J438 | 97,464 | 515,330.01 | EQUITY | CBOND | 589,191 | 589,191 | 589,191 | LEHMAN BROS HLDGS INC | MAKE WHOLE CALL | B | | |
| 500285AQ7 | 30.72 | 513,975.82 | EQUITY | COMMON | 46,031 | 46,031 | 16,731 | KOHLS CORP | | A | | |
| 09891PAU0 | 102.40 | 513,045.20 | EQUITY | CBOND | 203,322 | 203,322 | 33,622 | SURMODICS INC | | NR | | |
| 08788A779 | 52.33 | 510,008.18 | EQUITY | ETFFOR | 193,376 | 9,746 | 9,746 | BOEING CO | MAKE WHOLE CALL | B | | |
| 431466101 | 15.08 | 507,019.76 | EQUITY | COMMON | 33,622 | 33,622 | 33,622 | ***BARCLAYS BK PLC IPATH INX | | NR | | |
| 125509109 | 37.17 | 504,754.24 | EQUITY | COMMON | 106,297 | 13,472 | 13,472 | HLL INTERNATIONAL INC | | NR | | BBB+ |
| 13353XFL5 | 100 | 501,955.60 | EQUITY | MUNIBOND | 92,825 | 92,825 | 92,825 | CIGNA CORP | SER A-1 | AA- | | BBB+ |
| 61918E107 | 4895 | 481,091.06 | EQUITY | WARRANT | 82,279 | 6,420 | 1,309 | ***CALIFORNIA ST GIO ETG RATE | COM | B | | AAA |
| 13066KUX5 | 101,875 | 499,192.40 | EQUITY | MUNIBOND | 490,000 | 490,000 | 460,000 | ***WHITE MNS INS GROUP LTD | GEN REF WTR REV BDS | A- | | A42 |
| 52523L519 | 7.05 | 498,240.00 | EQUITY | WARRANT | 70,650 | 70,650 | 70,650 | ***CALIFORNIA ST DEPT WTR RES | NDX RET ENHANCED NTS | A- | | BA+3 |
| 65473OAK9 | 99,659 | 498,295.00 | EQUITY | CORPBOND | 500,030 | 500,030 | 500,030 | LEHMAN BROS HLDGS INC | MAKE WHOLE CALL | BB+ | | AA+ |
| 49474EEJ8 | 104.69 | 497,287.50 | EQUITY | MUNICIPL | 475,000 | 25,000 | 475,000 | NISOURCE FINANCE CORP | RMD 5.50 120V/20/15 | A- | | |
| 49369MX85 | 1.87 | 496,004.94 | EQUITY | WARRANT | 84,725 | 84,725 | 64,725 | KING CTY WASH GIO RFDG | PRIN PROTECTED NT LKD ASIAN | NR | | |
| 4589DMX03 | 10.22 | 496,069.14 | EQUITY | CBOND | 48,482 | 48,482 | 48,482 | WTS LEHMAN BROS HLDGS INC | | BBB+ | | BA+1 |
| 927804EZ3 | 99,003 | 495,330.00 | EQUITY | CORPBOND | 500,000 | 500,000 | 500,000 | ***INTERACTIVE INTELLIGENCE INC | | AA- | | BA+2 |
| 20032NAJ0 | 98,583 | 492,915.00 | EQUITY | CORPBOND | 500,000 | 500,000 | 500,000 | VIRGINIA ELECTRIC AND POWER CO | | A | | AA+ |
| 22641JAM6 | 98,388 | 491,950.00 | EQUITY | MORTGAGE | 500,000 | 500,000 | 500,000 | COMCAST CORP | MAKE WHOLE CALL | BBB+ | | AAA |
| 66355BA78 | 58,338 | 491,680.00 | EQUITY | CORPBOND | 565,000 | 565,000 | 500,000 | CREDIT SUISSE USA INC | | A+ | | |
| 0291GP103 | 4.5 | 481,091.06 | EQUITY | CORPBOND | 1,300,000 | 1,300,000 | 500,000 | ***STRUCTURED ASSET SECURITIES | CORP X-TY/PC/SERIES | NR | | |
| 30257I104 | 17.74 | 479,109.03 | EQUITY | COMMON | 3,818,611 | 3,818,611 | 500,000 | ***FL ADJUSTMENT | SPONSORED ADR | NR | | |
| 54610M108 | 52.64 | 477,865.92 | EQUITY | COMMON | 4,355,256 | 4,345,178 | 27,119 | AMERICAN RAILCAR INDUSTRIES | INC | A- | | |
| 742718CA5 | 44.25 | 477,811.50 | EQUITY | COMMON | 11,868 | 1,077 | 9,278 | FPL GROUP INC | | A- | | |
| 225233xx | 88,716 | 477,788.44 | EQUITY | CORPBOND | 800,000 | 318,000 | 10,798 | SOVRAN SELF STORAGE INC | (B...-BS+SPS) | BA- | | A42 |
| 70705I108 | 18.52 | 474,389.80 | EQUITY | COMMON | 30,864 | 25,769 | 484,000 | PROCTER & GAMBLE CO | | A+ | | |
| 07385TAJ5 | 94,655 | 473,280.00 | EQUITY | CORPBOND | 1,462,000 | 4,883,000 | 25,315 | DRAY INC | | AA- | | AA3 |
| 537215104 | 7.8 | 468,000.00 | EQUITY | COMMON | 6,827 | 532 | 500,300 | FENCE CORP | C.A | NR | | |
| 185395509 | 10.18 | 468,033.98 | EQUITY | COMMON | 63,247 | 63,247 | 6,295 | BEAR STEARNS COS INC-THE | | A+ | | |
| 84760C107 | 4.42 | 468,369.72 | EQUITY | COMMON | 108,134 | 17,225 | 48,022 | NATIONAL PRESTO INDUSTRIES INC | | NR | | 93 |
| 9x585BA05 | 19000 | 466,190 | EQUITY | COMMON | 192 | 3,188 | 155,996 | CLEARWIRE CORP | | NR | | |
| V2585G105 | 7.44 | 463,556.88 | EQUITY | COMMON | 69,652 | 6,350 | 62,202 | SPECTRANETICS CORP | 'KKY MKT COMMITTED PFD 144A | B | | B3 |
| 88365DU03 | 6.52 | 462,046.93 | EQUITY | COMMON | 79,007 | 8,141 | 72,856 | ***FIRST CAPITAL TRUST | | NR | | A5 |
| 92922P105 | 30.11 | 458,896.74 | EQUITY | COMMON | 88,259 | 73,034 | 15,234 | ***DHT MARITIME INC | MEDIUM TERM NTS | Q | | BA3 |
| 5282AV0xJ1 | 25 | 456,045.00 | EQUITY | RANGE | 3,870,000 | 2,040,000 | 1,630,000 | THESTREET COM INC | | AA- | | |
| 48548EAA4 | 91.99 | 456,518.40 | EQUITY | MONEYMKT | 14,100,000 | 14,100,000 | 500,000 | W&T OFFSHORE INC | | BBB | | |
| 33903ZBB0 | 10.04 | 454,916.80 | EQUITY | CORPBOND | 4,863,000 | 4,223,000 | 460,000 | LEHMAN BROS HLDGS INC | (NASDAQ LISTED) | NR | | |
| NT2442107 | 19.04 | 454,272.48 | EQUITY | COMMON | 179,815 | 157,103 | 25,732 | INSURANCE NOTE CAPITAL MM | | B | | |
| 37002I107 | 19.92 | 452,024.64 | EQUITY | REIT | 6,289,535 | 6,289,535 | 22,692 | FISHER SCIENTIFIC INTERNATIONAL | ***QIAGEN NV EUR 0.01 | NR | | AAA |
| 13033K5P5 | 24150 | 450,000.00 | EQUITY | MUNLTI | 450,000 | 450,000 | 450,000 | GENERAL GROWTH PROPERTIES INC | MULT-FAMILY REV BND 1% SER A | AAA | | AAA |
| 67101W304 | 2.18 | 445,500.00 | EQUITY | MAIPREF | 18 | 18 | 128,546 | CALIFORNIA HOUSING FINANCE | FUND 24% A R PFD SER TH | NR | | |
| 61725M106 | 3.48 | 445,100.00 | EQUITY | COMMON | 126,046 | 126,046 | 126,546 | NUVEEN PA PREMIUM INCOME MUN | INC | NR | | |
| 71715N106 | 21.48 | 441,365.12 | EQUITY | COMMON | 20,544 | 20,544 | 20,544 | PHARMASSET INC | | NR | | |

| CUSIP | Amount | Price | Type | Qty1 | Qty2 | Qty3 | Name | Security | Num1 | Num2 | Num3 | Notes | R1 | R2 | R3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37928X107 | 439,369.00 | 7 | EQUITY | 250,209 | 187,542 | 62,787 | GUG PARTNERS INC | COMMON | | | | | NR | | |
| 898813102 | 439,647.40 | 28.68 | EQUITY | 25,297 | 9,992 | -3,305 | PAPA JOHNS INTERNATIONAL INC | COMMON | | | | | B | C | AAA |
| 290846104 | 438,662.72 | 6.45 | EQUITY | 69,685 | 2,021 | 67,664 | EVOCORE CORP | COMMON | | | | | C | C | C4 |
| 88157X101 | 437,565.52 | 24.28 | EQUITY | 88,069 | 70,035 | 18,034 | ***TESCO CORP | COMMON | | | | | B- | B3 |
| 969467100 | 436,839.92 | 24.86 | EQUITY | 801,645 | 584,077 | 17,572 | WILLIAMS COMPANIES INC | COMMON | | | | | B | |
| 82859P104 | 431,948.10 | 11.7 | EQUITY | 36,893 | 55,993 | | SIMCERE PHARMACEUTICAL | ADR | | | | | | |
| 583249107 | 430,523.84 | 22.27 | EQUITY | 627,008 | 507,676 | 19,332 | ***CHIBO GOLD LTD | ADR | | | | GROUP SPONSORED ADR | | |
| 68854V105 | 430,514.82 | 5.49 | EQUITY | 90,318 | 11,900 | 78,418 | ORASURE TECHNOLOGIES INC | COMMON | | | | SPONSORED 1:1R | | |
| 583421491 | 426,091.20 | 18.6 | EQUITY | 32,905 | 10,081 | 22,824 | MEASUREMENT SPECIALTIES INC | COMMON | | | | | 4 | |
| 140580104 | 426,079.96 | 7.79 | EQUITY | 55,078 | | 55,078 | WTS LEHMAN BROS HLDGS INC | WARRANT | | | | | A-3 | |
| 525226491 | 425,957.62 | 20.76 | EQUITY | 20,621 | 200 | 20,421 | CAPITOL BANCORP LTD | COMMON | | | | RETURN OPTIMIZATION SECS ON | | |
| 83508M100 | 425,058.50 | 84 | EQUITY | 6,819 | | 6,819 | NATIONAL HEALTHCARE CORP | COMMON | | | | | A-3 | |
| 74185PACS | 425,300.00 | 85.06 | MONEYMKT | | | | PRIMUS FINANCIAL PRODUCTS | MUNI | | | | | AAA | AAA |
| 89705SAB9 | 425,270.00 | 43 | CORPBOND | 929,000 | | 989,000 | TRONOX WORLDWIDE LLCTRONOX FI | CBOND | | | | | CC | A++ |
| 52529MCH8 | 423,750.00 | 25 | CORPBOND | 12,418,000 | 10,723,000 | 1,665,000 | LEHMAN BROTHERS HOLDINGS INC | RANGE | | | | RAMD 8.CO    02/06/2023 | NR | A++ |
| 53277A106 | 423,427.07 | 6.46 | EQUITY | 207,060 | 141,817 | 65,243 | LIN TV CORP | COMMON | | | | CLA | NR | D |
| 52529A401 | 423,195.50 | 89.13 | EQUITY | 4,925 | 1,920 | 475,000 | LEHMAN BROS HOLDINGS | CORPBOND | | | | S&P ECI EUR ANN RET WTS | D | |
| 45768S105 | 421,047.81 | 13.71 | EQUITY | 38,551 | 7,850 | 30,711 | INNOSPEC INC | COMMON | | | | | NR | |
| 52529L392 | 420,979.00 | 6.69 | EQUITY | 81,100 | | 81,100 | LEHMAN BROS HLDGS VO | WARRANT | | | | RETURN ENHANCED NT LKD °O | B- | B+ |
| 26817C101 | 419,255.51 | 17.39 | EQUITY | 25,409 | 1,300 | 24,109 | DYNCORP INTERNATIONAL INC | COMMON | | | | CLA | B+ | Caa1 |
| 00783MAG3 | 415,500.68 | 9¹125 | CORPBOND | 455,570 | | 455,570 | ADVANCED MED OPTICS INC | CBON-CONV | | | | CONV SENIOR SUB NOTE | B- | |
| 26830101 | 414,038.44 | 5.31 | EQUITY | 45,188 | 18,048 | 27,140 | ***ECHO INC | COMMON | | | | CLA | NR | Caa1 |
| 26723104 | 411,517.00 | 2.61 | EQUITY | 146,532 | 68,991 | 146,532 | AMERICAN OIL & GAS INC | COMMON | | | | | NR | |
| 88023U101 | 411,619.70 | 12.7 | EQUITY | 500,384 | 467,973 | 32,411 | TEMPUR PEDIC INTERNATIONAL INC | COMMON | | | | INC | A- | |
| 68268O103 | 410,001.64 | 36.49 | EQUITY | 359,018 | 347,782 | 11,235 | ONEOK INC NEW | COMMON | | | | | C | |
| 82920L106 | 409,559.15 | 18.37 | EQUITY | 226,264 | 206,999 | 22,295 | ***SILVER STANDARD RESOURCES | COMMON | | | | | C | AAA |
| 92532V107 | 407,800.00 | 27.91 | CORPBOND | 73,200 | 19,646 | 14,674 | LEHMAN BROS HOLDINGS INC | CBOND | | | | REPSTG 2 COM | C | Caa1 |
| 94732X104 | 407,390.44 | 34.78 | EQUITY | 11,804 | 3,915 | 11,779 | VERTEX PHARMACEUTICALS INC | COMMON | | | | CAP APPREC-PRE-REFUNDED | B- | Caa1 |
| 13123X102 | 407,345.88 | 17.74 | EQUITY | 34,167 | 11,205 | 22,962 | CALLON PETROLEUM CO-SE. | COMMON | | | | INC | B- | VN1G |
| 640491105 | 404,716.08 | 30.54 | EQUITY | 42,664 | 29,412 | 13,252 | NEOGEN CORP | COMMON | | | | | B+ | |
| 89233104 | 404,348.88 | 86.64 | EQUITY | 152,598 | 147,961 | 4,687 | ***TOYOTA MOTOR CORP-ADR NEW | ADR | | | | RETURN ENHANCED NT °XO BSK° OF | A | |
| 94492P105 | 403,921.66 | 34.73 | MUNIBOND | 1,000,000 | 122,000 | 1,120,000 | ***SPRADETS TRANSPORT SOH OST | MUNICIPD | | | | TEX | NR | |
| 54533Q107 | 401,226.10 | 49.5 | EQUITY | 19,490 | 3,937 | 15,559 | LEHMAN BROS HOLDINGS GROUP I | COMMON | | | | CORPORATION CAPITAL SER A | NR | |
| 34537QBX7 | 400,950.00 | 100 | CORPBOND | 1,185,000 | 375,000 | 810,000 | FORD MOTOR CO-CORP BOND | CBOND | | | | | CCC | |
| 73641LAA4 | 400,000.00 | 6.73 | MUNIBOND | 1,000,000 | 600,000 | 400,000 | PORT ST. ECE FLA WTR & SWR SYS | MUNIFI | | | | REV VAR | NR | VN1G |
| 05569C105 | 397,453.61 | 2.86 | EQUITY | 104,131 | 45,074 | 56,057 | BMP SUNSTONE CORPORATION | COMMON | | | | | NP | |
| 912X104 | 387,055.46 | 16.78 | EQUITY | 23,168 | 15,962 | 134,150 | ***LONDON PACIFIC CORPORATION | ADR | | | | | B | |
| 97694104 | 389,530.50 | 7.07 | EQUITY | 55,300 | | 55,300 | BG ***TECHNOLOGY CORP | COMMON | | | | | | |
| 52521L236 | 389,701.00 | 30.34 | EQUITY | 17,887 | 5,053 | 53,323 | LEHMAN BROS HLDGS INC | WARRANT | | | | RETURN ENHANCED NT °XO BSK° OF | | |
| 459044103 | 389,383.56 | 14.23 | EQUITY | 39,429 | 1,593 | 12,834 | INTERNATIONAL BANCSHARES CORP | COMMON | | | | TEX | A- | B3 |
| 55071M302 | 388,913.70 | 14.23 | EQUITY | 266,262 | 242,972 | 27,199 | LIBERTY MEDIA HOLDING | COMMON | | | | SPONSORED ADR REPSTG 2 ORD | NR | |
| 03524N106 | 386,739.16 | 30.28 | EQUITY | 39,472 | | 25,030 | ***PRINCE GEORGES CNTY °YD GIO | COMMUN | | | | NEW | NR | AA1 |
| 03581D106 | 386,178.10 | 35.34 | EQUITY | 16,498 | | 559,000 | HUGHES COMUNICATIONS INC | COMMON | | | | SPONSORED SER B | NR | |
| 02828B104 | 383,849.40 | 11.4 | MUNIBOND | 33,671 | | 33,671 | VIRTUAL RADIOLOGIC CORPORATION | MUNICPL | | | | RFDG SER B | AR | |
| 60740G109 | 382,736.20 | 59.99 | EQUITY | 62,316 | 55,935 | 8,080 | ***MOBILE TELESYSTEMS C.SC | ADR | | | | SER A | A | AAA |
| 98230Q105 | 381,976.40 | 29.8 | EQUITY | 2,161,925 | 2,143,108 | 12,819 | WRIGHT EXPRESS CORP | COMMON | | | | MEDIUM TERM NOTE | CA | AA2 |
| 93923A175 | 380,512.51 | 15.63 | EQUITY | 39,429 | 12,819 | 24,317 | ***GLOBAL CROSSING LTD | COMMON | | | | | NR | B3 |
| 40412100 | 380,316.00 | 21.82 | EQUITY | 164,951 | 15,052 | 6,934 | ***SESUH-CROSSING NEW CV | COMMON | | | | | NR | |
| 74170IO78 | 378,410.00 | 101.176 | MUNIBOND | 375,000 | 34,307 | 375,000 | PRINCE GEORGES CNTY °YD GIO | MUNIC-PL | | | | | AAA | |
| 44436101 | 378,332.45 | 36.99 | EQUITY | 44,562 | 150,000 | 10,255 | HUGHES COMUNICATIONS INC | COMMON | | | | | CA | |
| 577265V09 | 374,741.50 | 107.069 | MUNIBOND | 530,000 | 3,585,000 | 350,000 | VAU CNTY HAWAI'I GIO | MUNIC-PL | | | | | NR | |
| 52529MPBB | 372,832.00 | 56.11 | CORPBOND | 4,085,000 | | 400,000 | LEHMAN BROTHERS HOLDINGS INC | CBOND | | | | | NR | |
| 524681404 | 370,003.00 | 7.93 | EQUITY | 6,904 | 650 | 6,254 | BANCFIRST CORP-CLA | COMMON | | | | | NR | |
| 70606S104 | 369,752.11 | 25 | EQUITY | 75,412 | 28,785 | 46,637 | ***MANHATTPARK INVESTMENT CORP | COMMON | | | | | AAA | |
| 30239F106 | 367,980.85 | 8.15 | EQUITY | 15,104 | 350 | -4,754 | FBL FINANCIAL GROUP INC-CLA | COMMON | | | | | CA | |
| 88355X105 | 365,519.20 | 5.05 | EQUITY | 142,221 | 97,070 | 45,151 | TRANS1 INC | COMMON | | | | | B | B3 |
| 82706C105 | 364,364.60 | 29.8 | EQUITY | 25,199 | -6,932 | 12,227 | DYNAVEX INC | COMMON | | | | | | |
| 82706C105 | 363,519.20 | 36.44 | ADR | 68,092 | 15,108 | 15,484 | ***SILICON MOTION TECHNOLOGY | ADR | | | | CORPORATION ADR | CA | B- |
| 98922401 | 360,831.49 | 59.77 | EQUITY | 334,904 | 328,857 | 6,137 | ***WUXIA INTERNATIONAL INC | COMMON | | | | CLA SUB-VTG | B- | B3 |
| 52522L418 | 360,084.19 | 7.93 | WARRANT | 45,283 | | 45,283 | LEHMAN BROS HOLDINGS INC | WARRANT | | | | SPX RET OPTIMIZATION SEC | E- | |
| 41043F326 | 359,884.20 | 18.9 | EQUITY | 28,463 | 9,485 | 18,978 | HANGER OR°HOPEDIC GROUP INC | COMMON | | | | NEW | E- | B+ |
| 76162410 | 358,086.90 | 10.95 | EQUITY | 70,551 | 37,349 | 32,702 | REX STORES CORP | COMMON | | | | | | |

| CUSIP | Qty | Value | Type | Amt 1 | Amt 2 | Amt 3 | Name | Class | Description | Rating |
|---|---|---|---|---|---|---|---|---|---|---|
| 126349AB5 | 90.875 | 357.643.10 | CORP/BOND | 393.555 | 6.214 | 18.633 | CSG SYS INTL INC | CBOND/CONV | CONV CONTINGENT DEBT CODES SR | NR / WR |
| Y93891106 | 19.12 | 356.262.96 | EQUITY | 24.847 | 20.093 | 20.756 | ***VERISY LTD | COMMON | | NR / A2 |
| 74838J101 | 17.18 | 356.224.44 | EQUITY | 40.852 | | 20.715 | QUIDEL CORP | COMMON | | B- |
| G9263W1G4 | 111.08 | 352.444.42 | EQUITY | 98.754 | 65.797 | 21.957 | BLACKROCK MUNIYIELD FUND INC | CEF | | B |
| 7818AE209 | 14 | 351.319.50 | EQUITY | 23.715 | 3.821 | 25.094 | RUSH ENTERPRISES INC | COMMON | | B |
| 876090109 | 38 | 350.322.20 | EQUITY | 54.736 | 45.517 | 9.219 | TEJON RANCH CO | COMMON | | NR |
| 82568P304 | 10.32 | 350.023.44 | EQUITY | 39.917 | 6.200 | 33.917 | SHUTTERFLY INC | COMMON | | NR |
| B9664310S | 8.49 | 349.796.49 | EQUITY | 234.489 | 193.268 | 41.201 | PALM INC | COMMON | | NR |
| G8251431G4 | 2.86 | 348.846.20 | EQUITY | 133.832 | 11.560 | 122.332 | ***SMART MODULAR TECHNOLOGIES | COMMON | | NR |
| 48510SAG3 | 99.14 | 348.397.00 | MUNIBOND | 355.000 | | 355.000 | KANSAS CITY MO SPL FAC REV SPL | MUNICIPL | FAC REV BDS 2005G | AA- |
| 149150104 | 29.02 | 346.459.78 | EQUITY | 1.438.014 | 1.426.075 | 11.835 | CATHAY GENERAL BANCORP | COMMON | | A+ |
| 92827P102 | 6.09 | 346.335.04 | EQUITY | 56.963 | | 56.963 | VIRTUSA CORP | COMMON | | NR |
| 45978T201 | 11.1 | 346.242.30 | EQUITY | 90.235 | 59.042 | 31.193 | X-FDSPACE INC | COMMON | | NR |
| 14958H107 | 35.07 | 343.018.65 | EQUITY | 589.981 | 580.143 | 9.838 | CAVCO INDS INC DEL | COMMON | | NR |
| 73877105 | 1.94 | 342.881.00 | EQUITY | 296.476 | 39.509 | 256.967 | BEACON POWER CORP | COMMON | COM | B |
| 55269P302 | 11.73 | 336.123.15 | EQUITY | 92.501 | | 67.100 | EV TECHNOLOGY INC | COMMON | | NR |
| 8787AR101 | 6.66 | 334.839.15 | EQUITY | 32.340 | 3.885 | 28.655 | TECHTARGET INC | COMMON | | NR |
| B7472401B | 13.13 | 331.590.80 | EQUITY | 50.526 | 250 | 50.276 | FRANKLIN STREET PROPERTIES | COMMON | | A+ |
| 87162G105 | 20.33 | 330.881.00 | EQUITY | 72.344 | 47.112 | 25.232 | SYNOVIS LIFE TECHNOLOGIES INC | COMMON | | NR |
| 9287SGAE1 | 65.571 | 327.655.50 | CORP/BOND | 16.161 | | 16.161 | SEACHOICE BANK N/ACHARLOTTE NC | CBOND | SPONSORED ADR REPSTG 50* SHS | A |
| 811689107 | 8.76 | 328.545.52 | EQUITY | 740.000 | 240.000 | 500.000 | ***QUANGDONG INTERNATIONAL | COMMON | IN-ATHLETIC PROG REV SER 2001 | AAA |
| 40065V107 | 22.88 | 325.971.95 | EQUITY | 213.627 | 176.550 | 37.277 | ***QUANGSHEN RAILWAY CO LTD | ADR | SER A | AAA |
| 50169B208 | 17.88 | 325.755.72 | EQUITY | 14.307 | 60 | 14.247 | LKQ CORPORATION | COMMON | | NR |
| 9140BAG3 | 0.02 | 325.060.40 | MUNIBOND | 348.910 | 330.691 | 12.219 | UNIVERSITY FLA ATHLETIC ASSOC | MUNI/FLT | | |
| 80555105 | 0.89 | 323.947.13 | EQUITY | 325.000 | | 325.000 | BELO CORP | COMMON | | B- |
| 5252M0BZ9 | 25 | 323.750.00 | CORP/BOND | 10.300.000 | 49.600 | 47.100 | LEHMAN BROS HLDGS INC | CBOND | 5.625% NOTES DUE 01/24/13 | NR |
| 53521AR19 | 20 | 321.840.00 | EQUITY | 18.832 | 2.735 | 16.097 | PARKOHIO HLDGS CORP | COMMON | | B |
| 1200D9104 | 7.39 | 321.849.28 | EQUITY | 53.286 | 800 | 52.486 | BUILD A BEAR WORKSHOP INC | COMMON | | NR |
| 125202251 | 6.21 | 321.400.00 | EQUITY | 44.552 | | 43.452 | WTS LEHMAN BROS HLDGS INC | WARRANT | BULLISH AUTOCALL NT CONTINGENT | A- |
| 62559100 | 5.21 | 318.490.26 | EQUITY | 51.236 | 51.943 | 51.236 | SHUFFLE MASTER INC | COMMON | | B- |
| 671074102 | 43 | 318.157.00 | EQUITY | 113.100 | 7.500 | 51.123 | INC | COMMON | | NR |
| 204407201 | 18.23 | 317.988.80 | EQUITY | 9.042 | 16.141 | 7.099 | ...S GEORGIA | ADR | | B+ |
| 53582V109 | 18.62 | 317.165.54 | EQUITY | 184.009 | 166.811 | 8.841 | ***COMPANHIA BRASILEIRA DE | COMMON | DISTRIBUCAO GRUPO PAQ DE | NR |
| 3352JV104 | 6.92 | 317.085.72 | EQUITY | 222.681 | 205.675 | 17.399 | FIRST NIAGARA FINANCIAL GROUP | COMMON | INC | B+ |
| 30613T100 | 53.03 | 316.937.07 | EQUITY | 93.737 | 47.776 | 17.006 | MAXIM INTEGRATED PRODUCTS INC | COMMON | | NR |
| 05561G203 | 0.21 | 316.058.80 | EQUITY | 28.499 | 20.529 | 7.960 | FALCONSTOR SOFTWARE INC | COMMON | | NR |
| 45769N105 | 85.5 | 314.977.41 | EQUITY | 53.987 | 12.666 | 50.721 | BIOX FINANCIAL CORP NEW | COMMON | | NR |
| 88290GAG7 | 27.94 | 312.075.00 | EQUITY | 678.000 | 313.000 | 365.000 | INNOVATIVE SOLUTIONS & SUPPORT | COMMON | INC | B3 |
| 84610109 | 55.44 | 311.531.00 | CORP/BOND | 28.645 | 17.496 | 11.150 | SPRINT CORP-CORP BOND | CBOND | | A |
| 48428T101 | 20.25 | 310.320.48 | EQUITY | 81.129 | 75.537 | 5.592 | AGREE REALTY CORP | COMMON | | |
| 427398102 | 34.5 | 309.177.00 | EQUITY | 96.468 | 15.288 | 81.288 | ISHARES TRUST | REIT | | BA-A3 |
| 809607107 | 12.35 | 308.435.09 | EQUITY | 25.715 | 16.760 | 8.955 | ***FARLEY INDUSTRIES INC | ETF | S&P 100 INDEX FUND | B+ |
| 103643105 | 6.23 | 307.860.80 | EQUITY | 24.928 | | 24.928 | ***UNITED BANKSHARES INC-W.VA | COMMON | | NR |
| 449261059 | 2.2 | 306.134.48 | EQUITY | 239.681 | 190.242 | 49.439 | BOWNE & CO INC | COMMON | | B+ |
| 261018105 | 5.3 | 305.420.00 | EQUITY | 157.200 | 18.370 | 138.830 | ...CO INC NEW | COMMON | | NR |
| 30247G301 | 101.484 | 305.000.00 | EQUITY | 563.932 | 1.730 | 57.962 | DOWNEY FINANCIAL CORP | COMMON | COM | AAA |
| 916277HR0 | 16.08 | 304.088.88 | MUNIBOND | 300.000 | | 300.000 | FBR CAP MKTS CORP | COMMON | | AAA |
| 1924BA109 | 17.309 | 303.927.00 | MUNIBOND | 28.710 | 9.799 | 19.511 | COHEN & STEERS SELECT UTILITY | CEF | REG SEV RFDG | NR |
| 574192DH4 | 100.78 | 302.340.00 | MUNIBOND | 300.000 | | 300.000 | MARYLAND ST GO ST & LOC FACS | MUNICIPL | LN FIRST SER-A CAP IMPT | C |
| 91203600 | 8.08 | 302.400.00 | EQUITY | 300.000 | | 300.000 | MARYLAND ST DEPT TRANSN CCNS | MUNICIPL | TRANSN | NR |
| 06562B00 | 7.2 | 297.844.96 | EQUITY | 30.148 | | 50.100 | BANKUNITED FINANCIAL CORP | COMMON | 6.75% HI-MEDS UNT PFD | D |
| 45071PF09 | 18.2 | 297.792.00 | EQUITY | 28.350 | 2.285 | 38.862 | SY FLAGS INC | COMMON | | |
| 3000HP505 | 105.947 | 297.369.60 | EQUITY | 18.539 | -15.000 | 41.250 | GEOKINETICS INC | PREFCONV | PFD INCOME EQUITY SHS SHERS | NR |
| 37261G307 | 5.33 | 296.581.60 | MUNIBOND | 505.000 | 200 | 16.339 | NEW JERSEY ST TRANSN TR FD | COMMON | NEW | C |
| 54523J248 | 11.93 | 296.425.00 | EQUITY | 31.510 | 225.000 | 280.000 | WTS LEHMAN BROS HOLDINGS NV | MUNICIPL | AUTH TRANSN SYS-SER B | NR |
| N09986106 | 7.43 | 294.877.01 | EQUITY | 37.762 | 8.035 | 31.610 | ***XERCAP HOLDINGS NV | WARRANT | SPX PRINC PROT ABS RET NTS | D |
| 53945110A | 97.7 | 294.377.31 | CORP/BOND | 47.298 | 7.800 | 39.498 | LOJACK CORP | CCMMON | | NR |
| 524503MG2 | 12.48 | 293.270.14 | EQUITY | 1.098.000 | 788.000 | 330.000 | LBH*SXSP INDEX-PLUS NOTES* | CBOND | INDEX-PLUS NOTES ON DJ STOXX50 | C |
| 84533107 | 85.93 | 293.100.00 | EQUITY | 29.596 | 6.116 | 23.480 | SOUTHWEST WATER CO | COMMON | | NR |
| 28572207 | 18.2 | 293.330.40 | EQUITY | 17.749 | 13.174 | 4.575 | ANALOGIC CORPORATION | COMMON | | D |
| 12618H309 | 23.25 | 296.368.25 | EQUITY | 50.028 | 37.537 | 12.493 | CKX GAS CORPORATION | COMMON | | NR |

| ID | Price | Value | Type | Amt 1 | Amt 2 | Category | Issuer | Description | Rating 1 | Rating 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 68375Q403 | 72.42 | 252,367.15 | EQUITY | 22,490 | 23,379 | COMMON | OPLINK COMMUNICATIONS INC | NEW | NR | NR |
| 38237103 | 17.84 | 289,418.32 | EQUITY | | 16,223 | COMMON | APPLIED SIGNAL TECHNOLOGY INC | | B+ | |
| 38266WAG7 | 97.975 | 269,029.20 | MORTGAGE | 1,760,000 | 1,495,000 | CMO | GSR 2006-10F-5A1 | GSR MORTGAGE LOAN TRUST | A-A- | NR |
| 00847J105 | 11.18 | 288,932.40 | EQUITY | -15,104 | 25,890 | COMMON | AGILYSIS INC | | N/R | |
| 31567RT00 | 1.36 | 287,218.40 | EQUITY | -187,071 | 211,110 | COMMON | FIBERTOWER CORPORATION | | N/R | A43 |
| 1200BK107 | 5.9 | 286,091.10 | EQUITY | 7,688 | 48,629 | COMMON | BUILDERS FIRSTSOURCE INC | | N/R | |
| 49816B804 | 9.74 | 285,638.78 | EQUITY | 5,856 | 29,347 | COMMON | KNOLOGY INC | | O | A83 |
| 8612BT203 | 0.41 | 281,976.84 | EQUITY | | 692,624 | COMMON | STOCKERYALE INC | (FORM) STOCKER & YALE INC | N/S | |
| 1.51E+105 | 12.95 | 281,795.80 | EQUITY | 21,795 | 21,710 | COMMON | CENTER FINANCIAL CORPORATION | | N/R | |
| 68375V105 | 18.8 | 281,535.95 | EQUITY | | 55,528 | COMMON | OPNEXT INC | | N/R | BA43 |
| 29350B101 | -5.25 | 278,712.03 | EQUITY | | 16,590 | COMMON | ENSIGN GROUP INC COM USDC.001 | | | BAA1 |
| YS2417N118 | -5.25 | 276,920.50 | EQUITY | | 5,200 | ADR | LARSEN AND TOUBRO LTD GDR | REG S | A | |
| 29275D203 | 92.232 | 276,190.50 | EQUITY | 41,130 | 18,242 | COMMON | ENERGYSOLUTIONS INC | DEPOSITARY SHS REPSTG COM | B+ | |
| 7377144A3 | 17.2 | 276,696.00 | MONEYMKT | 19,700,000 | 300,063 | MUN | POTOMAC TRUST CAPITAL MM SEC | | AA | A42 |
| 03475V101 | 37.77 | 276,507.20 | EQUITY | 56,197 | 16,976 | COMMON | ANGIODYNAMICS INC | | AA | |
| 26555X107 | 9.19 | 276,436.63 | EQUITY | 49,230 | 7,319 | COMMON | ENPRO INDUSTRIES INC | | N/C | A3 |
| 50976H106 | 20.76 | 276,149.50 | EQUITY | | 32,000 | COMMON | LENNOX INTL HLDGS INC | | | |
| 22544B208 | 20.91 | 273,789.05 | EQUITY | 246,046 | 13,300 | PREFERRED | CREDIT SUISSE GUERNSEY BRH | | A | A42 |
| 110122108 | 110.3 | 275,907.45 | EQUITY | 1,461,249 | 12,195 | COMMON | BRISTOL MYERS SQUIBB CO | | B+ | A1 |
| 77531QAB4 | 102.283 | 275,750.00 | CORPBOND | 270,000 | 275,000 | CBOND | ROGERS WIRELESS INC | | BB9+ | |
| 90211B8K3 | 7.2 | 275,733.25 | EQUITY | 4,430,000 | 275,000 | CBOND | TYCO INTERNATIONAL GROUP SA 6 | | B35+ | |
| 45226D258 | 109.835 | 273,733.25 | CORPBOND | 4,155,000 | | BOND | ILLINOIS ST TOLL HWY AUTH TOLL | A/R | | BAA3 |
| 52520L382 | 7.93 | 273,331.24 | MUNIBOND | 4,650,000 | 34,469 | MUNICIPAL | ILLINOIS ST TOLL HWY AUTH TOLL | TOLL | AAA | BAA1 |
| 45103T107 | 41.08 | 271,766.28 | EQUITY | | 5,616 | WARRANT | WTS LEHMAN BROTHERS HLDGS INC | | NR | |
| 45215025SA | 108.194 | 274,597.50 | MUNIBOND | 4,900,000 | 44,410 | WARRANT | NON PLC-SPONSORED ADR | | | |
| 55081B106 | 9.79 | 270,485.00 | EQUITY | 51,026 | 5,616 | ADR | LYDALL INC | REPSTG 1 ORD SH | AA | |
| 4766108 | 6.42 | 270,262.32 | EQUITY | 250,000 | 250,000 | MUNICIPAL | ADAC PACKET INC | FRMD 5.375  11/01/2012 | A- | |
| 59334KAN8 | 107.701 | 269,291.04 | MUNIBOND | 370,000 | 27,609 | MUN/CIPL | MIAMI-DADE CNTY FLA EXPWY AUTH | | A+ | A3 |
| 32839102 | 12.85 | 269,252.50 | EQUITY | 30,057 | 42,012 | COMMON | ANCHOR BANCORP WISCONSIN INC | | N/R | A42 |
| 7434BT102 | 12.85 | 268,599.95 | EQUITY | 63,473 | 250,000 | N/UNICPL | PROSPECT CAPITAL CORPORATION | | N/R | A1 |
| 87131B5Y2 | 185.333 | 285,995.00 | CORPBOND | 1,850,000 | 28,857 | COMMON | LEHMAN BROTHERS HOLDING ED CAP | | O | |
| 5252WA0EH8 | 25 | 268,205.00 | EQUITY | 18,370,000 | 20,703 | WARRANT | LEHMAN BROS HLDGS INC | FACS SER IIIA | NR | BA42 |
| 04516A104 | 9.36 | 261,851.92 | EQUITY | 49,057 | 250,000 | COMMON | ASIAINFO HOLDINGS INC | | | BA42 |
| 2479GAAH4 | 53.5 | 261,250.00 | CORPBOND | 10,450,000 | 31,322 | CBOND | DELTA AIR LINES INC/OLD | MEDIUM TERM NTS | | |
| 22845F100 | 134.108 | 260,782.00 | EQUITY | 33,582 | 10,450,000 | ADR | XCERIP.COM INTL LTD | AMERICAN DEP SHS | BB9 | Baa3 |
| 187685KF2 | 100 | 260,045.00 | MUNIBOND | 260,000 | 5,164 | COMMON | XEROX CORP | MAKE WHOLE CALL | A-AA | 9te |
| 49236B435 | 103.628 | 259,065.00 | MUNIBOND | 350,000 | 250,000 | CBOND | CHICAGO ILL SINGLE FAMILY MTG | REVLVER A FED HM LN MTG CORP | B3 | BA43 |
| 88415910B | 7.4 | 258,869.20 | EQUITY | 47,633 | 250,000 | CBOND | STURM RUGER & CO INC | NOTE | B+ | |
| 67072V103 | 3.6 | 258,422.40 | EQUITY | 72,213 | 34,968 | COMMON | NXSTAGE MEDICAL INC | | NR | |
| 52578102 | 2 | 258,394.15 | EQUITY | 128,900 | 71,784 | WARRANT | LEHMAN BROS HOLDINGS INC | | | Baa3 |
| 19933105 | 24.83 | 255,939.00 | EQUITY | 10,626 | 28,820 | COMMON | COINMACH SERVICE CORP | INTG RETURN OPT SECS DUE | BBB | 9te |
| 761713A08 | 132.343 | 255,880.00 | CORPBOND | 235,000 | 10,826 | CBOND | REYNOLDS AMER CAP INC SR SC NT | 7.25%13 | B | B2+ |
| 22811BAD0 | 102.25 | 253,875.00 | CORPBOND | 265,625.00 | 250,000 | CBOND | CROWN AMERS LLC / CROWN AMERS | GTD SR NT 7.75%15 | B2+ | NR |
| 96945196A5 | 102 | 255,857.50 | CORPBOND | 255,000.00 | 250,000 | CBOND | WILLIAMS COS INC | MAKE WHOLE CALL | NEW | BA-3 |
| 14562BG3X5 | 228.75 | 255,620.00 | CORPBOND | 285,000.00 | 250,000 | CBOND | CARCLA CO BR TEX FMS BRH HDP* | | N/R | |
| 48660Q103 | 101.548 | 255,000.00 | EQUITY | 255,692 | 250,000 | COMMON | KAYNE ANDERSON ENERGY DEV CO | SCF-DIST GIO - PSF GTD | NEW | |
| 24621TAN6 | 15.7 | 253,870.00 | EQUITY | 18,801 | 16,101 | COMMON | DEL MONTE CORP | | B+ | S2 |
| 37329BBV9 | 101 | 252,765.70 | CORPBOND | 250,000 | 259,003 | MUNICIPAL | GEORGIA PACIFIC CORP | BD | B+ | E2 |
| 28076BAE5 | 100.875 | 252,500.00 | CORPBOND | 250,000 | 250,000 | CBOND | EOP OPERATING LP-CORP BD | | NR | N/R |
| 01375AA13 | 100.875 | 252,187.50 | CORPBOND | 250,000 | 250,000 | CBOND | ALBERTSONS LLC | MAKE WHOLE CALL | B+ | B31 |
| 502413AJ6 | 100.75 | 251,875.00 | CORPBOND | 400,000 | 250,000 | CBOND | L-3 COMMUNICATIONS CORP | | B+ | BA3 |
| 74175SCY1 | 100.75 | 251,875.00 | CORPBOND | 600,000 | 253,000 | CBOND | PRINCE GEORGES CNTY MD CTFS | PARTN RFDG REAL ESTATE | AA+ | BA3 |
| 03948BAF3 | 100.75 | 251,875.00 | N/UNIBOND | 550,000 | 253,000 | CBOND | BALL CORP | | BB+ | BA1 |
| 23300BAH3 | 100.5 | 261,250.00 | CORPBOND | 250,000 | 253,000 | CBOND | DRS TECHNOLOGIES INC | | BB2- | A42 |
| 04505T1107 | 139.97 | 253,870.00 | EQUITY | 250,003 | 250,000 | COMMON | CLA | | N/R | B31 |
| 92633108 | 11.67 | 250,975.02 | EQUITY | 18,801 | 21,355 | COMMON | CARLYLE SOUTHWEST CORP | CORPORATION | B+ | |
| 12830AAP6 | 100 | 250,000.00 | CORPBOND | 250,000 | 1,865 | CBOND | BLACKROCK KELSO CAP | | N/R | B1 |
| 15101QAB4 | 100 | 250,000.00 | CORPBOND | 250,000 | 250,000 | CBOND | CSC HOLDINGS INC | | BB | B5 |
| 24799AKU0 | 2.5 | 250,000.00 | CORPBOND | 250,000 | 10,000,000 | CBOND | DELTA AIRLINES INC/OLD | | V/G | V/G |
| 5252WMGES5 | 25 | 250,000.00 | EQUITY | 5,177,000 | 1,000,000 | RANGE | LEHMAN BROTHERS HOLDINGS INC | | A- | B3 |

| ID | | | | | | Type | Name | Note | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 749133AE5 | 1C0 | 250,000.00 | 250,000 | 1,175 | 259,030 | CORPBOND | QWEST CORP | MAKE WHOLE CALL | BBB- | BA1 |
| Y23592000 | 9.77 | 249,906.83 | 26.754 | | 25.579 | EQUITY | EUROSEAS LTD | NEW | NR | Aa3 |
| 045003J77 | 99.789 | 249,422.50 | 5,728.000 | 5,476.000 | 250,000 | CORPBOND | ASSOCIATES CORP NA AMERICA | SR NTS | BB | B1 |
| 52985X4E7 | 99.75 | 249,375.00 | 250,000 | | 250,000 | CORPBOND | NALCO CO | | BB- | |
| 002W1V104 | 24.14 | 249,028.24 | 12,706 | 2,360 | 13,316 | EQUITY | ATC TECHNOLOGY CORP | | NR | BA2 |
| M87245102 | 14.14 | 248,872.00 | 17,600 | 17,060 | 13,144 | EQUITY | SYNERON MEDICAL LTD | | NR | BA3 |
| 097754AG6 | 99.5 | 248,750.00 | 250,000 | | 250,000 | CORPBOND | BOMBARDIER INC | MAKE WHOLE CALL | BB | |
| 690737AL7 | 99.5 | 248,750.00 | 250,000 | | 250,000 | CORPBOND | OWENS BROCKWAY GLASS CONTAINER | | BB | B1 |
| 1924WG007 | 12.365 | 248,544.54 | 401.424 | 381.372 | 20.052 | ADR | CENTRAIS ELECTRICAS BRASIL | EBRAS SA SPONSORED ADR | B | |
| 68045X4C1 | 99.25 | 248,125.00 | 250,000 | | 250,000 | CORPBOND | MIRANT NORTH AMERICA LLC | | B+ | BA3 |
| 47232430J | 13.91 | 248,005.94 | 17,834 | | 17,834 | ADR | HARDINGE INC | | B | Aa3 |
| 195167BC0 | 99 | 247,500.00 | 250,000 | | 250,000 | CORPBOND | CHESAPEAKE ENERGY CORP | | BB | |
| 2356Z6U4 | 35.328 | 247,296.00 | 7,000 | 300,000 | 700,000 | MUNICBOND | DADE CNTY FLA SPL OBLIG REFG | BD SER B 9.0 CPN OIA 6.45% | BB- | B1 |
| 64120R103 | 3.39 | 246,747.93 | 149,983 | 72,796 | 72,787 | EQUITY | NETWORK EQUIPMENT TECHNOLOGIES | | A3 | A3 |
| 30955N8D8 | 31.5 | 246,389.50 | 16,281 | 18,462 | 1,819 | EQUITY | OGG VENT S | SPONSORED ADR | O | B- |
| 0193AXBD8 | 99.25 | 246,625.00 | 250,000 | | 250,000 | CORPBOND | ALLIED WASTE NORTH AMER INC | SR NOTES | BB | BA1 |
| 27676GAG1 | 98 | 245,625.00 | 255,000 | 5,000 | 264,030 | CORPBOND | ECHOSTAR DBS CORP | 7.50% 20110202 | BB- | BA2 |
| 79015JAL6 | 98 | 245,000.00 | 255,000 | 15,000 | 255,000 | CORPBOND | ROYAL CARIBBEAN CRUISES LTD 8 | | BB- | BA-3 |
| 22035YAH3 | 97.75 | 244,375.00 | 250,000 | | 250,000 | CORPBOND | CORRECTIONS CORP OF AMERICA | | BB | |
| 78G10AA47 | 97.690 | 244,225.00 | 250,000 | 70,000 | 250,000 | CORPBOND | JC PENNY CORP INC | MAKE WHOLE CALL | BBB- | BA1 |
| 55645303 | 11.27 | 244,140.50 | 23,057 | 391 | 21,896 | EQUITY | MF GLOBAL LTD | | B | A-BB |
| 3656SPAB0 | 97.5 | 243,750.00 | 250,000 | | 250,000 | CORPBOND | GRAPHIC PACKAGING INTL INC | SENIOR NOTE | BB | BA1 |
| 02522L493 | 6.39 | 243,459.00 | 38,100 | | 38,100 | EQUITY | VTS LEHMAN BROS HLDGS | RET JRN OPTIMIZAT ON SECS LKD | BB | B3 |
| 70454943J8 | 67.125 | 242,812.50 | 250,000 | | 250,000 | CORPBOND | PEABODY ENERGY CORP | | BB | B3 |
| 3895A2EG8 | 97 | 242,601.96 | 374,374 | 105,530 | 36,844 | CORPBOND | GREAT LAKES DREDGE & DOCK | | B+ | BA1 |
| 2391BMAE8 | 97 | 242,601.00 | 250,000 | | 250,000 | CORPBOND | DYNEGY HOLDINGS INC | | B | BA1 |
| 5251J7Z3 | 25 | 242,500.00 | 235,000 | | 970,000 | EQUITY | DEVRY INC | | CCC+ | A3 |
| 35590AAD6 | 10.77 | 242,271.15 | 24,495 | 5,000 | 22,495 | CORPBOND | STARWOOD HOTELS RESORTS | MULTI COUPON | B | |
| 2942BR103 | 26.9 | 238,800.70 | 788.842 | 2,000 | 248.660 | EQUITY | EPOCH HOLDING CORPORATION | | B | B-A3 |
| 3656Z6L4 | 94.5 | 236,350.00 | 250,000 | 750,039 | 250,000 | COMMON | GENERAL ELEC CAP CORP | FRN | B | |
| 432BQP10E | 9.01 | 236,383.70 | 29,490 | 110 | 29,370 | EQUITY | TRIMAS TECHNOLOGIES INC | SPONSORED ADR | O- | |
| 85937E109 | 4.04 | 234,909.24 | 164,325 | | 58,025 | EQUITY | STEIN MART INC | | AD A | A-BB |
| 359?4PAHB | 96.25 | 234,625.00 | 250,000 | 100 | 411,378 | COMMON | FRONTIER OIL CORP | SENIOR NOTE | B+ | BA1 |
| 58445MAJ1 | 96.25 | 234,625.00 | 250,000 | 2,021 | 18,959 | CORPBOND | VEDIACOM LLC/MEDIACOM CAPITAL | | BB+ | B0 |
| 1749JDAE4 | 95.6 | 232,900.00 | 250,000 | | 250,000 | CORPBOND | EDISON MISSION ENERGY | SR NT 7.5% | BB+ | Ba1 |
| 2697415 | 0.499 | 237,213.50 | 250,000 | 3,456 | 36,500 | EQUITY | CITIZENS COMMUNICATIONS CO | MAKE WHOLE CALL | BB | B2 |
| G9144F105 | 26.9 | 238,800.70 | 117,860 | | 8,203 | EQUITY | PYCO ELECTRONICS LTD | 8.35% MAND CONV PFD CORP JNT | NR | A3 |
| 3399BE4J6 | 94.5 | 236,350.00 | 250,000 | | 250,000 | CORPBOND | FLEXTRONICS INTERNATIONAL LTD | 6.500% 20130515 | BB- | BA3 |
| 23333106 | 94.01 | 236,353.70 | 29,480 | 110 | 29,370 | COMMON | DSP GROUP INC | | B+ | |
| G151D0AAK4 | 9.4 | 234,909.24 | 164,325 | | 58,025 | EQUITY | NEW CORE INC | QLA | B* | BA2 |
| 64378M102 | 0.571 | 231,378.00 | 411,378 | 100 | 411,378 | EQUITY | PETROLEUM-ASIA CORP | WRTS TO PUR NOTES UNDER CERT | A- | |
| 126501105 | 12.32 | 233,574.88 | 18,959 | 2,021 | 18,959 | COMMON | CTS CORP | MAKE WHOLE CALL | B+ | B* |
| 125896AX9 | 93 | 232,500.00 | 250,000 | | 250,000 | CORPBOND | CMS ENERGY CORP | SR VOTES SER J | BB | Bat |
| 44106EA57 | 93 | 232,500.00 | 250,000 | | 250,000 | CORPBOND | HOST MARRIOTT LP | | B | B2 |
| 26813AU3J8 | 92.75 | 231,875.00 | 250,000 | 229,145 | 250,000 | CORPBOND | DYNEGY HOLDINGS INC | | NR | |
| 388669101 | 2.8 | 231,630.00 | 98,181 | 27 | 82,125 | EQUITY | GRAPHIC PACKAGING HOLDING | COMPANY | B- | A-5 |
| 91828A100 | 33.94 | 231,572.62 | 6,823 | | 6,823 | EQUITY | VSE CORP | | B | |
| 55097E308 | 15.07 | 231,520.41 | 16,963 | 1,600 | 15,353 | EQUITY | YET-PRO CORP | MAKE WHOLE CALL | S+ | B3 |
| 16211SAA2 | 28.25 | 230,000.00 | 600,000 | | 250,000 | CORPBOND | CHARTER COMMUNICATIONS OPERATI | CHILE S A SPONSORED ADR REFSTG | S- | |
| 62526J105 | 22.25 | 229,680.29 | 10,229 | | 9,194 | EQUITY | SOCIEDAD QUIMICA MINERA DE | | S- | Bat |
| 48273D108 | 143.28 | 228,388.32 | 1,821 | | 1,821 | EQUITY | KFORCE INTERNATIONAL INC | | B+ | Aaa |
| 63224BAH1 | 91 | 227,500.00 | 250,000 | | 250,000 | CORPBOND | SMITHFIELD FOODS INC | SENIOR NOTE | D | BA3 |
| 580305104 | 15.33 | 227,159.84 | 15,508 | 69C | 14,812 | EQUITY | MAIDENFORM BRANDS INC | | NR | |
| 52490B100 | 0.052 | 30,579.591 | 26,216,126 | 4,363,465 | EQUITY | LEHMAN BROTHERS HOLDINGS INC | | BB | B* |
| 1330549B8 | 93.5 | 226,850.00 | 250,000 | | 250,000 | CORPBOND | BOYD GAMING CORP | | SB | |
| 55916140A | 4.5 | 226,250.00 | 271,470 | 221,247 | 50,223 | EQUITY | MAXIMA DESIGN AUTOMATION INC | | B | BBB-B |
| 91285T100 | 93.169 | 225,889.17 | 242,451 | | 242,451 | CORPBOND | EOR OPERATING LIMITED | PARTNERSHIP EXCHANGEABLE | NR | Aaa |
| 26884AAV5 | 31.53 | 225,660.21 | 7,557 | 420 | 7,157 | EQUITY | UNIVERSAL STAINLESS & ALLOY | PRODUCTS INC | A | BA3 |
| 91385T100 | 89.518 | 223,795.50 | 250,000 | | 250,000 | CORPBOND | GENERAL ELECTRIC CAPITAL CORP | DEB FLTG RT $ 2%941 | A- | BA3 |
| 3696G2CF0 | 89.3 | 223,415.00 | 250,000 | | 250,000 | CORPBOND | NOVA CHEMICALS CORP | | B+ | B3 |
| 6697776AG5 | 89 | 223,150.00 | 250,000 | 675,000 | 259,000 | CORPBOND | CINCINNATI BELL INC | MAKE WHOLE CALL | B+ | |
| 1716TPAH8 | 89 | 223,000.00 | 250,000 | | 250,000 | CORPBOND | SABRE-SCI CORP | | B* | |
| 80960TAJ6 | 89 | 222,500.00 | 250,000 | | 250,000 | CORPBOND | | | | |

| CUSIP | Price | Cost | Par/Shares | Type | Qty | Mkt Value | Value | Class | Security | Description | Rating A | Rating B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167210105 | 9.71 | 220,815.11 | 220,000.00 | EQUITY | 971,196 | 948,455 | 22,741 | COMMON | CEVA INC | | NR | B1 |
| 456617A87 | 89 | 220,000.00 | 325,000 | CORPBOND | 325,000 | 75,000 | 250,000 | CORPBOND | ENERGY LIMERICK FINANCE CORP | | B+ | AA3 |
| 548135H93 | 109.997 | 219,974.00 | 2,980,000 | MUNIBOND | 2,980,000 | 2,780,000 | 200,000 | MUNICIPL | NEW JERSEY ST TRANSN TR FD | AUTH PREREFUNDED/TRANSN SYS/SA | B- | |
| 130694BJ3 | 21.34 | 219,015.30 | | EQUITY | 18,347 | 6,172 | 10,175 | MUNICIPL | CALIFORNIA ST PLB WKS RRD LEAS | LEASE REV BDS 2002 S | AA | AA |
| 464287713 | 12.4 | 217,134.50 | | EQUITY | 1,787 | 1,787 | 17,500 | ETF | ISHARES TRUST | DOW JONES US TELECOMV SECTOR | B- | |
| 913201109 | 58.74 | 217,000.00 | | EQUITY | 116,395 | 5,992 | | COMMON | UNITED WESTERN BANCORP INC | | NR | B2 |
| 886423132 | 15.49 | 216,634.51 | | EQUITY | 24,818 | 10,916 | 9,526 | COMMON | TIDEWATER INC | | B- | B1 |
| 457451200 | 22.62 | 215,300.00 | | EQUITY | 12,402 | 2,684 | | COMMON | INLAND REAL ESTATE CORP | | NR | |
| 323517109 | 85 | 215,000.00 | 250,000 | CORPBOND | 250,000 | | 250,000 | CORPBOND | FIRST MERCHANTS CORP | NEW | NR | BA2 |
| 909214BJ5 | 11.24 | 214,672.76 | | EQUITY | 19,293 | 94 | | COMMON | JINSYS CORP | | NR | B3 |
| 28257U104 | 85.631 | 214,007.09 | | REIT | 25,998 | | 250,000 | REIT | EINSTEIN NOAH RESTAURANT | | A | |
| 29205WAG5 | 49.8 | 213,749.52 | | CORPBOND | 267.8 | 6,000 | 250,000 | CBOND | ENCORE ACQUISITION CO | MAKE WHOLE CALL | A | AA3 |
| 481730103 | 65.149 | 212,872.50 | 250,000 | CORPBOND | 250,000 | 223,196 | 200,000 | CBOND | INVESTORS REAL ESTATE TRUST | GROUP INC | BB+ | A2 |
| 533718VC3 | 85.027 | 212,567.50 | 250,000 | CORPBOND | 250,000 | | | MUNICIPL | PORT-HOUSTON AUTH TEX HARRIS | SB1 | B- | |
| 3704A0AJ8 | 6.05 | 212,476.00 | | MUNIBOND | 35,120 | 4,275 | | MUNICIPL | JERUPA CALIF UNI SCH DIST G.O. | INC/C-LA | AAA | BA3 |
| 525223131 | 108.21 | 212,400.00 | 200,000 | EQUITY | 200,000 | | | CBOND | LIBERTY MEDIA LLC | MAKE WHOLE CALL | AA | B3 |
| 27558TSG0 | 105.176 | 212,420.63 | 200,003 | MUNIBOND | 200,003 | | 185,000 | MUNICIPL | GENERAL VOTORS ACCEPT CORP | SMART NOTES | A | |
| 565210149 | 7.05 | 212,835.20 | | EQUITY | 30,103 | | | WARRANT | EAST L-VYN CA QRB GBDS | PERFORMANCE SECS/WITH PARTIAL | A | AA3 |
| 525223412 | 125.6412 | 211,175.00 | 300,000 | MUNIBOND | 300,000 | 32,100 | | MUNICIPL | INGERSOLL-RAND CO | UNREFUNDED BALANCE | B+ | A2 |
| 604128254 | 105.588 | 211,033.00 | 306,000 | MUNIBOND | 306,000 | | 200,000 | WARRANT | LEHMAN BROS HLDGS INC | WASHINGTON STUDENT HOUSING | B- | |
| 734250YH8 | 102.944 | 211,232.00 | 200,000 | MUNIBOND | 200,000 | | 200,000 | MUNICIPL | NORGEN ST G.O. | PRINCIPAL PROTECTION NTS/MO | A | AAA |
| 482124MA9 | 105.516 | 211,032.00 | 200,000 | MUNIBOND | 200,000 | | 200,000 | MUNICIPL | ISHARES TRUST RUSSELL 2000 | | A | |
| 760281108 | 118.10 | 210,232.40 | 7,095,000 | CORPBOND | 7,095,000 | | 5,565 | CBOND | LEHMAN BROS HLDGS INC | RMD 5.03 10/2010 Q3 | B+ | |
| 315202AC4 | 37.74 | 210,127.10 | | EQUITY | 28,912 | 24,347 | 250,000 | COMMON | FERRELLGAS ESCROW LLC/FERRELLG | CNTY GO PORT IMPT-SER A | B | |
| 5252M0PF3 | 83.5 | 208,760.00 | 250,000 | CORPBOND | 250,000 | | 255,000 | CBONDCONV | MINNESOTA ST G.O. | EGS 2002 | B- | |
| 992149100 | 81.72 | 208,243.20 | 2,490,000 | CORPBOND | 2,490,000 | | 5,280 | CBOND | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | A | |
| 143858AA2 | 39.44 | 208,225.00 | | EQUITY | 7,974 | 2,894 | 250,000 | COMMON | WEYCO GROUP INC | | B | |
| 700354102 | 83.29 | 207,959.32 | | EQUITY | 6,660,000 | 9,610 | 185,000 | COMMON | CARNIVAL CORP | | A | |
| 52520VX64 | 112.26 | 207,659.32 | 1,310,000 | EQUITY | 1,310,000 | 2,930 | 15,202 | CBONDCONV | PARKERVISION INC | | B | |
| 913275103 | 13.66 | 207,600.00 | 187,816 | EQUITY | 187,816 | 152,614 | 30,000 | COMMON | LEHMAN BROTHERS HOLDINGS INC | 102% PRINCIPAL-PROTECTION NOTE | B | |
| 51745E6G8 | 27.7 | 207,057.50 | | EQUITY | 30,000 | | 7,475 | COMMON | UNITRIN INC | | B+ | |
| 484287E83 | 20.6 | 206,560.00 | | EQUITY | 4,266,018 | 147,497 | 4,810 | COMMON | MORGAN STANLEY | | NR | |
| 14141A109 | 70.34 | 206,038.96 | | EQUITY | 157,107 | 16,340 | 2,930 | ETF | CARDIAC SCIENCE CORPORATION | IND-A INVESTMENT FUND INC | NR | B1 |
| 827058320 | 9.61 | 205,896.50 | | EQUITY | 19,270 | | 21,236 | COMMON | SILICON GRAPHICS INC | VALUE INDEX FUND | B- | |
| 532776AJ0 | 5.7 | 202,500.00 | | EQUITY | 52,259 | 30,523 | 35,717 | COMMON | ROYAL GOLD INC | | B | |
| 96928CV04 | 81 | 202,380.13 | 250,000 | CORPBOND | 2,002 | -33,715 | 250,000 | MUNICIPL | LIN TELEVISION CORP | CGM | NR | |
| 92521BWA2 | 96.05 | 201,511.65 | | EQUITY | 250,000 | | 250,000 | COMMON | VAN KAMPEN CALIF HIGH INCOM | SR SUB NT | B- | |
| 03846L101 | 64.31 | 201,384.00 | | EQUITY | 4,935 | 44,500 | 3,135 | COMMON | AXSYS TECHNOLOGIES INC | DIST SPL TAX CNTY FACS | B- | |
| 27871S205 | 10.1 | 201,351.36 | | EQUITY | 9,980 | 1,850 | 19,940 | COMMON | AGFEED INDUSTRIES INC | | NR | |
| 721283109 | 92.96 | 200,817.63 | | EQUITY | 2,166 | | 2,166 | COMMON | EBIX INC | FORMERLY EBIX COM INC NEW | B+ | D1 |
| 13056PG17 | 15.21 | 200,000.00 | | EQUITY | 16,393 | 3,190 | 13,203 | COMMON | PIKE ELEC CORP | | NR | |
| 3131358D4 | 100 | 200,000.00 | | MONEYMKT | 1,200,000 | 1,200,000 | | MUNFLT | GEORGETOWN UNIVERSITY SER B | VAR-SUBSER F-5 | B- | VVIG |
| 49546WAC9 | 100 | 200,000.00 | 250,000 | MUNIBOND | 250,000 | | 250,000 | MUNFLT | KING GEORGE CNTY VA IND DEV | SAVRS | AA | A2 |
| 552953AC6 | 60 | 200,000.00 | 200,000 | MUNIBOND | 200,000 | | 200,000 | CBOND | WYGM MIRAGE | AUTH EXEMPT FAC REV BIRC-WVCGO | AA | BA2 |
| 54971KJE7 | 100 | 200,000.00 | 6,075,000 | MUNIBOND | 6,075,000 | 5,875,000 | 200,000 | MUNFLT | NEW YORK N Y CITY TRANSITIONAL | SR NOTE | AAA | NR |
| 74514LNK7 | 100 | 200,000.00 | 1,200,000 | MUNIBOND | 1,200,000 | 1,000,000 | 200,000 | MUNFLT | PUERT-RICO COMWLTH GO | FIX AUTH-ADJ-SUBSER-C3 | BB | BA2 |
| 84737US80 | 3.43 | 199,296.60 | | EQUITY | 4,855 | | 5,538 | COMMON | IBIS INC | FLTG PUB IMPT-SER A-3 | B | AA1 |
| 14606P109 | 100.025 | 197,809.99 | | GOVTBOND | 20,461 | 14,925 | 197,500 | GOVAGOV | CASS INFORMATION SYSTEMS INC | NEW | AA+ | AAA |
| 3133F1GV7 | 11.94 | 197,665.00 | 1,750,000 | EQUITY | 1,750,000 | 1,552,100 | 16,557 | GOVAGOV | FREDDIE MAC | | AA | |
| 670977107 | 40.28 | 197,585.00 | | EQUITY | 38,443 | 21,876 | 250,000 | COMMON | NUVEEN QUALITY INCOME | | A- | B1 |
| 02378JAS7 | 1.16 | 197,211.89 | 250,000 | CORPBOND | 250,000 | 4,402 | 4,896 | CBOND | AMERICAN AIRLINES INC | | A+ | |
| 10553016 | 8.18 | 196,688.44 | | ASR | 9,238 | 28,195 | 169,559 | ASR | BRAS IL TELECOM PART/C/PACGE | S A | BB | |
| 55347T10C | 7.02 | 195,935.54 | | EQUITY | 197,755 | 7,017 | 23,963 | COMMON | NRV COMMUNICATIONS INC | | C | |
| 3796X103 | 78 | 195,672.04 | | EQUITY | 30,670 | 100 | 27,962 | COMMON | GLOBECOMM SYSTEMS INC | | A | |
| 71625107 | 99.92 | 193,840.00 | | EQUITY | 28,002 | | 250,000 | MEDNOTE | EDDIE BAUER HLDGS INC | | NR | AA3 |
| 74837NAC7 | 4.95 | 193,532.02 | 1,450,000 | CORPBOND | 1,450,000 | 1,250,000 | 200,000 | CORPBOND | QUIKSILVER INC | | NR | B2 |
| 24697EF58 | 96.08 | 193,240.24 | 56,123 | CORPBOND | 56,123 | 17,000 | 39,332 | MEDNOTE | RABOBANK NEDERLAND NV/NY | | AA | AAA |
| 29205E2C8 | 12 | 193,395.08 | | EQUITY | 12,670 | 9,216 | 3,451 | COMMON | ASPECT MEDICAL SYSTEMS INC | | AA | B1 |
| 302561101 | | 193,356.00 | | EQUITY | 15,313 | 200 | 15,113 | COMMON | FPIC INSURANCE GROUP INC | | B+ | |
| 531914109 | | | | EQUITY | | | | COMMON | LIFEWAY FOODS INC | | | |

| CUSIP | | Value | | | | Type | Security | Issuer | Notes | Rtg1 | Rtg2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32021B100 | 47.6 | 191,917.00 | 4,192 | 177 | 4,015 | EQUITY | COMMON | FIRST FINANCIAL CORP IND | RESTAURANTS INC | A- | BA1 |
| 579793100 | 9.19 | 191,813.68 | 27,375 | 8,503 | 20,872 | EQUITY | COMMON | MCCORMICK & SCHMICKS SEAFOOD | | NR | |
| 760276105 | 10.9 | 100,739.10 | 17,599 | 100 | 17,499 | EQUITY | COMMON | REPUBLIC AIRWAYS HOLDINGS INC | | A- | |
| 10575685F8 | 120 | 198,540.00 | 132,000 | -26,200 | 155,200 | EQUITY | CBOND | BRAZILIAN GOVERNMENT INTERNATI | ONAL BOND 8.750% 20250224 | SBB- | BA1 |
| 39840C109 | 9.51 | 199,163.41 | 19,899 | 19,891 | 23,034 | EQUITY | COMMON | ***CAPLEASE INC | | B | |
| 140298101 | 9.21 | 190,109.14 | 20,634 | | 23,023 | EQUITY | REIT | CAPLEASE INC | | NR | |
| 828700200 | 35.14 | 188,701.60 | 232,634 | 199,600 | 5,370 | EQUITY | COMMON | SIMMONS FIRST NATIONAL CORP | CL A ($5 PAR) | A | |
| 699477105 | 31.25 | 188,062.50 | 6,218 | | 5,018 | EQUITY | COMMON | PARKWAY OIL AND GAS INC | CL A | NR | |
| G23773107 | 23.2 | 187,780.80 | 132,531 | 200 | 8,094 | EQUITY | COMMON | ***CONSOLIDATED WATER CO LTD | | B+ | B2 |
| 52517B109 | 7.83 | 188,276.87 | 1,712,644 | 144,437 | 23,951 | EQUITY | COMMON | LEHMAN BROTHERS FIRST TRUST | | GCC- | AAA |
| 36996HAP8 | 11.22 | 187,115.94 | 750,000 | 1,688,863 | 187,880 | EQUITY | CBOND | GENERAL ELECTRIC CAPITAL CORP | INCOME OPPORTUNITY FUND | B- | |
| 87311M102 | 355 | 186,000.00 | 20,717 | 562,500 | 18,677 | EQUITY | COMMON | TXCO RESOURCES INC | FLTG-RATE NCTE-CONTRA CUSIP | B | |
| 17176100 | 74.25 | 185,625.00 | 4,913 | 4,040 | 524 | EQUITY | COMMON | ALLEGHENY CORP-DE | | B | |
| 60832BAP5 | 10.95 | 183,784.80 | 250,000 | 4,069 | 250,000 | EQUITY | CBOND | MICHIGAN TRIBAL GAMING AUTHORI | | B | |
| 319070104 | 4.23 | 183,645.93 | 38,797 | 22,013 | 16,784 | EQUITY | COMMON | ARCTIC CAT INC | | B- | B2 |
| 81310N104 | 22.2 | 182,973.20 | 47,505 | 4,115 | 43,391 | EQUITY | COMMON | SECURE COMPUTING CORP | | B+ | AAA |
| 43157110B | 20 | 181,980.00 | 9,659 | 9,659 | 6,225 | EQUITY | COMMON | HILLENBRAND INC | | NR | |
| 254423106 | 54 | 181,710.00 | 97,921 | 86,627 | 9,094 | EQUITY | COMMON | DINEEQUITY INC | | B- | |
| P97475AGA8 | 103,198 | 180,593.00 | 3,755,151 | 3,418,651 | 335,500 | EQUITY | CBOND | VENEZUELA GOVERNMENT INTERNAT! | ONAL BOND 8.000% 20201209 | BB- | B2 |
| 194275BL40 | 9.33 | 180,567.75 | 250,000 | 75,000 | 175,000 | EQUITY | MUNIBOND | COLLIN CNTY TEX GOLTD TAX | RFDG PERM1MPT | AAA | AAA |
| 68387C103 | 15.72 | 17,163.98 | 28,275 | 18,175 | 10,100 | EQUITY | COMMON | PROG-SCHULTZ INTERNATIONAL INC | NEW | A- | |
| 02220R106 | 100.031 | 175,054.75 | 5,144 | 11,144 | | EQUITY | COMMON | ALTRA HOLDINGS INC | | NR | |
| 31033X5G85 | 70 | 174,670.08 | 350,000 | 600,000 | 175,000 | GOVTBOND | CBOND | FEDERAL HOME LOAN BANK SYSTEM | SR NOTES | B- | |
| 557689AV5 | 13.16 | 174,570.08 | 250,000 | | 250,000 | EQUITY | CBOND | STATION CASINOS INC | | B | |
| 320841104 | 18.69 | 170,126.92 | 13,398 | 288 | 13,286 | EQUITY | COMMON | FIRST MERCURY FINL CORP | | B+ | |
| 912848206 | 6.97 | 169,542.45 | 39,954 | 30,666 | 9,278 | EQUITY | REIT | URSTADT BIDDLE PROPERTIES INC | CL A | B+ | |
| 456700108 | 19.95 | 167,979.00 | 19,434 | 25,556 | 500 | EQUITY | COMMON | INFOGROUP INC | | B | |
| 574182TK6 | 10.1 | 167,801.40 | 20,573 | 11,014 | 160,000 | EQUITY | MUNIBOND | MARYLAND ST GO | CAP MP* BD SECOND SER A | B | AAA |
| 69957A104 | 13.05 | 167,314.05 | 12,870 | 3,469 | 8,420 | EQUITY | REIT | SUN COMMUNITIES INC | | A | |
| 737273102 | 12.91 | 165,412.91 | 49 | 16,614 | 16,614 | ADR | ADR | ***PORTUGAL TELECOM SGPS SA | SPONSORED ADR | C | |
| 459877101 | 110.255 | 165,352.50 | 6,500 | 12,821 | 12,981 | ADR | ADR | ***INTERCONTINENTAL HOTELS | GROUP PLC NEW SPONSORED ADR | NR | |
| G98261908 | 26.97 | 165,345.51 | 1,331,135 | 49 | 6,223 | EQUITY | COMMON | ***XYRATEX LTD | | NP | AA3 |
| 60558BDA4 | 15 | 165,300.00 | 1,337,388 | 600,000 | 11,000 | EQUITY | COMMON | MISSISSIPPI ST GO RFDG | SER A | AA | A1 |
| 91524P102 | 5.22 | 163,824.48 | 19,700 | 850,000 | 31,884 | EQUITY | PREFERED | KROLL INC | MEDIUM TERM NTS | A+ | |
| 730097804 | 24 | 192,000.00 | 2,960,000 | 2,313,000 | 550,000 | EQUITY | COMMON | ***ROYAL BANK OF SCOTLAND GRP | PLC-SPONSORED ADR SER F RESSTG | A+6 | B3 |
| 54252A283 | 13.98 | 161,547.00 | 1,000,000 | 850,000 | 150,000 | EQUITY | COMMON | LEHMAN BROS HLDGS INC | 301 GRAND CDO SERIES 2008-1 LL | AAA | AAA |
| 525173CB3 | 107.056 | 160,651.50 | 1,000,000 | 850,000 | 150,000 | EQUITY | MUNIBOND | LEHMAN BROS HLDGS INC | C11.7140% 20180902 SERIES# 144 | AAA | |
| 292541AC58 | 8.53 | 160,227.52 | 18,784 | | 18,784 | EQUITY | MUNIBOND | WISCONSIN ST | CAP REF REV BDS 2008L | B+ | |
| 61212JZ02 | 4.91 | 158,784.49 | 33,464 | 1,125 | 32,339 | EQUITY | COMMON | HORIZON FINANCIAL CORP-WASH | REF REV BDS 2002 | B | |
| 977095054 | 224.003 | 158,521.99 | 803 | -400 | 703 | EQUITY | COMMON | TUESDAY MORNING CORP-NEW | | B | |
| 440410105 | 8.09 | 157,285.78 | 19,442 | | 19,442 | EQUITY | COMMON | SAMSUNG ELECTRONICS 1 GDR REP | | B- | |
| 68389H109 | 6.62 | 156,291.66 | 25,239 | 1,630 | 23,609 | EQUITY | COMMON | ALLIER NOS TERM | NEW | NR | |
| 795050898 | 0.88 | 156,066.36 | 176,285 | 914 | 175,351 | EQUITY | COMMON | MORTONS RESTAURANT GROUP INC | HOLDINGS INC | NR | |
| 500551204 | 17.92 | 155,724.80 | 8,690 | | 8,690 | EQUITY | COMMON | ADVANCED LIFE SCIENCES | CORPORATION NEW | NR | |
| 51943010 | 21.4 | 155,156.60 | 8,899 | 1,753 | 7,246 | EQUITY | COMMON | THERAVADYNE HOLDINGS | | NR | |
| 30965H107 | 8.27 | 154,301.66 | 128,647 | 106,989 | 150,000 | EQUITY | COMMON | NEENAH PAPER INC | INCOME FD | AA- | A2 |
| 89315308F | 122.572 | 153,858.00 | 150,000 | | 150,000 | EQUITY | MUNIBOND | DUNELLN N J BD SER GO | FIXD 4.20 07/15/2015 | AA | C6 |
| 640279109 | 1.9 | 153,784.10 | 147,198 | 66,250 | 80,935 | EQUITY | COMMON | ARROWHEAD RESEARCH CORPORATION | | NR | |
| 55370F101 | 0.75 | 153,750.00 | 205,000 | 147,564 | 205,000 | EQUITY | COMMON | FEDERAL NATIONAL MORTGAGE | ASSOCIATION 4.75% NON CUV | A- | |
| 256425BF3 | 36.54 | 153,653.84 | 5,941 | 1,700 | 4,241 | EQUITY | PREFCONV | LAWSON PRODUCTS INC | | B | |
| 42797100 | 18.25 | 153,557.90 | 32,279 | 23,864 | 8,415 | EQUITY | COMMON | SHARES FR | DOW JONES US HOME CONSTN IND'EX | A- | |
| 85556745 | 101.778 | 152,667.00 | 1,240,000 | 1,090,000 | 150,000 | EQUITY | MUNIBOND | NEW YORK ST URBAN DEV CORP REV | CORFIL FACS SVC CONTRACT SER B | A+ | |
| 219768705 | 9.69 | 152,476.06 | 15,897 | 465 | -5,432 | EQUITY | COMMON | AMERICAN DAIRY INC | | NR | |
| 327575105 | 10.03 | 152,046.88 | 17,717 | 2,515 | -5,202 | EQUITY | COMMON | ULTRALIFE CORPORATION | | NR | |
| 464266752 | 12.42 | 152,079.52 | 42,413 | 31,249 | 12,164 | EQUITY | COMMON | NORTHFIELD BANCORP INC | | NR | |
| 65503AV=0 | 7 | 150,779.88 | 27,685 | 6,411 | 21,084 | EQUITY | COMMON | DICE HLDGS INC | NEW | NR | |
| 23334103 | 145.25 | 150,660.30 | 2,007 | 1,169 | 838 | EQUITY | COMMON | THOMSON REUTERS PLC | AMERICAN DEPOSITORY SHARES | B- | AA |
| 903949102 | 25.3 | 150,662.16 | 5,951 | | 5,951 | EQUITY | COMMON | COMPASS MINERALS INT'L INC | | NR | |
| 00340BN2 | 100 | 150,000.00 | 181,540 | 178,892 | 2,648 | MONEYMKT | MUNI | ABILENE TEX HEALTH FACILITY | DEV CORP TAXABLE D-SAVRS | AA | A2 |

| CUSIP | Value1 | Pct | AssetType | Qty1 | Qty2 | Qty3 | SecType | Description | Category | Notes | R1 | R2 | R3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25476A372 | 149.989.50 | 99.993 | MUNIBOND | 3.550.000 | 3.400.000 | 150.000 | MUNICIPL | DISTRICT COLUMBIA GO SER A | MUNICIPL | RMD 5.00  06/01/2023 | AAA | AAA | AAA |
| 800066902 | 149.025.44 | 9.76 | EQUITY | 24.228 | | 15.269 | ADR | **SUPPL.TO | ADR | SPONSORED ADR NEW RPSTG 1 ORD | A | A | A2 |
| 871237103 | 148.264.00 | 13.89 | EQUITY | 444.448 | 430.849 | 10.600 | PREFERRED | **ROYAL BK SCOTLAND GROUP PLC | PREFERRED | ADR REPSTG 7.25% SER F PFD SHS | B | C | |
| 596650108 | 148.922.00 | 19.5 | EQUITY | 7.966 | 400 | 7.599 | COMMON | SYKES ENTERPRISES INC | COMMON | | C | B | |
| 29410002 | 148.556.01 | 16.71 | EQUITY | 9.831 | 1.000 | 8.831 | COMMON | MIDDLESEX WATER CO | COMMON | CL A NON-VTG | B | C | |
| 153527205 | 144.921.99 | 10.61 | EQUITY | 98.322 | 84.663 | 13.659 | COMMON | ENZO BIOCHEM INC | COMMON | | B | B | |
| 290554102 | 144.437.28 | 5.45 | EQUITY | 148.585 | -20.060 | 28.525 | COMMON | CENTRAL GARDEN & PET CO | COMMON | | NR | NR | |
| 64104X108 | 143.905.00 | 11.72 | EQUITY | 12.324 | | 12.324 | COMMON | ENCORE CAPITAL GROUP INC | COMMON | | NR | NR | |
| 3.61E+111 | 142.009.96 | 1 | EQUITY | 168.950 | -155.715 | 13.385 | COMMON | NESS TECHNOLOGIES INC | COMMON | | NR | NR | |
| 44913M105 | 141.792.80 | 10.69 | EQUITY | 25.693 | 12.200 | 13.492 | COMMON | **FUSHI COPPERWELD INC | COMMON | | C | NR | |
| 030765108 | 141.068.84 | 4.14 | EQUITY | 37.814 | 3.500 | 34.314 | COMMON | HYPERCOM CORP | COMMON | | B+ | C | |
| 931476101 | 138.600.70 | 15.02 | EQUITY | 11.439 | 1.347 | 10.092 | COMMON | AXERS BANCORP | COMMON | | B- | N.R | |
| 32323204 | 138.253.75 | 14.05 | EQUITY | 10.632 | 1.200 | 9.432 | COMMON | **WINDING XG | COMMON | | B+ | B- | |
| 892144102 | 138.177.27 | 10.36 | EQUITY | 13.982 | 600 | 13.382 | COMMON | TORO SYSTEMS INC | COMMON | | B+ | B- | |
| 65584407 | 137.823.00 | 7.63 | EQUITY | 492.024 | 473.889 | 18.510 | COMMON | **OWA SPORTS INT'L HLDGS INC | COMMON | PARTNERS INC | N.R | NR | |
| 489037102 | 137.733.98 | 10.99 | EQUITY | 12.573 | | 12.573 | REIT | **NORTH AMERICAN ENERGY | REIT | | NR | NR | |
| 37654D107 | 137.299.75 | 10.5 | EQUITY | 24.134 | 5.671 | 18.463 | COMMON | KITE RLTY GROUP TRUST | COMMON | | B+ | B- | |
| 299680V04 | 137.146.88 | 7.46 | EQUITY | 204.855 | 166.830 | 57.925 | COMMON | GLADSTONE INVESTMENT CORP | COMMON | | B- | B- | |
| 204168102 | 136.822.92 | 13.42 | EQUITY | 12.106 | 186 | 12.265 | COMMON | **SANG LVD PROTECH CORP | COMMON | | NR | NR | |
| 389375106 | 136.706.34 | 1.77 | EQUITY | 135.034 | 57.550 | 77.484 | COMMON | COMMVAULT SYSTEMS INC | COMMON | | B+ | B- | |
| 45774AW08 | 136.698.27 | 15.32 | EQUITY | 9.275 | | 9.275 | COMMON | GRAY TELEVISION INC | COMMON | | B- | B- | |
| 55376B100 | 136.560.72 | 3.62 | EQUITY | 52.868 | 17.081 | 35.787 | COMMON | INSTEEL INDUSTRIES INC | COMMON | | B | B- | |
| 3376W105 | 135.546.32 | 5.431 | EQUITY | 58.550 | 58.023 | 2.541 | ADR | MTR GAMING GROUP INC | ADR | SPONSORED ADR | B+ | B- | |
| 45004C204 | 135.317.05 | 14.2 | EQUITY | 22.640 | 13.005 | 9.610 | COMMON | **HEYTECH MINES SER S.A | COMMON | SUBORDINATED VOTING SHARES | B | NR | |
| 45031H103 | 135.299.00 | 7.28 | EQUITY | 44.724 | | 18.619 | COMMON | **FIRSTSERVICE CORPORATION | COMMON | REPRESENTACIONES S4-GDR | B | B- | |
| 45670Y104 | 135.197.99 | 10.36 | EQUITY | 26.950 | | 13.451 | COMMON | **IRSA INVERSIONES Y | COMMON | INC-F-LA | NR | A- | |
| 84907PRA8 | 134.372.70 | 5.02 | CORPBOND | 165.000 | 8.035.900 | 26.950 | MUNICPL | INDUSTRIAL SERVICES OF AMER CA | MUNICPL | INC | B | B- | |
| 85027T103 | 133.531.53 | 98.542 | EQUITY | 6.054 | | 6.054 | COMMON | INFORMATION SERVICES GROUP | COMMON | WTR AND SWR SYS REV BDS FISCAL | NR | B- | |
| 42912T103 | 132.000.00 | 22 | EQUITY | 26.654 | 1 | 26.652 | COMMON | QUIKSILVER CORP | COMMON | | B | B- | |
| G0459XAA1 | 132.000.00 | 5.01 | CORPBOND | 165.000 | 165.000 | 165.000 | CFGN | **GAS RESOURCES INC | CFGN | CON 2011 1223 SER ESP REGS | B+ | B- | |
| 52517PYH8 | 131.778.00 | 80 | EQUITY | 798.000 | 270.000 | 528.000 | MEDNOTE | ASIA ALUMINUM HOLDINGS LTD 8.0 | MEDNOTE | MEDIUM TERM RANGE NOTE | B- | B3 | |
| 99432102 | 131.330.00 | 25 | EQUITY | 310.073 | 165.000 | 16.412 | COMMON | LEHMAN BROS HLDGS INC | COMMON | | B- | NR | |
| 92047K107 | 130.421.62 | 105.257 | EQUITY | 903.000 | 75.000 | 113.000 | COMMON | VEROPEN HARRIS GROUP INC | COMMON | REF BDS 2003A | NR | AAA | |
| 24802RE06 | 129.797.00 | 23 | EQUITY | 33.608 | 27.988 | 5.713 | COMMON | NATIONAL FINL PARTNERS CORP | COMMON | NEW | NR | NR | |
| 74085P104 | 128.816.10 | 12.89 | EQUITY | 90.294 | 90.280 | 10.084 | REIT | CEDAR SHOPPING CENTERS INC | REIT | | B- | NR | |
| 38630A104 | 128.719.80 | 2.45 | EQUITY | 89.017 | 53.017 | 36.000 | COMMON | BASIN WATER INC | COMMON | | NR | NR | |
| 37847D103 | 128.381.25 | 10.8 | EQUITY | 17.845 | 3.400 | 2.245 | COMMON | PREFERRED BK LOS ANGELES CALIF | COMMON | CL A | B- | N.R | |
| 129002106 | 127.676.64 | 60 | EQUITY | 4.114 | 902 | 3.100 | COMMON | VSE FINANCIAL CORP | COMMON | | NR | NR | |
| 252241132 | 127.449.00 | 2.2 | EQUITY | 67.025 | 6.516 | 58.509 | COMMON | VALUEVISION MEDIA INC | COMMON | | N.R | A- | |
| 196151G3 | 127.141.41 | 10.25 | EQUITY | 26.110 | | 12.525 | COMMON | DEMANDTEC INC | COMMON | | B | B- | |
| 914438106 | 126.786.40 | 32.16 | EQUITY | 1.257.578 | 1.256.024 | 1.554 | COMMON | PRAXAIR INC | COMMON | | A | AAA | |
| 3517K0103 | 126.731.52 | 5 | EQUITY | 553.496 | 555.000 | 5.496 | COMMON | GREENHILL WATER ENERGY INC | COMMON | | NR | B- | |
| 000766X07 | 126.477.66 | 9.95 | EQUITY | 14.633 | 1.831 | 13.202 | COMMON | GLOBAL TRAFFIC NETWORK INC | COMMON | | N.R | NR | |
| 52522L384 | 125.528.10 | 13.53 | EQUITY | 9.397 | | 9.397 | COMMON | GPI CORP | COMMON | CON | N.R | NR | |
| 5530AX104 | 125.828.00 | 2.6 | EQUITY | 54.339 | 5.575 | 48.764 | COMMON | DRUGSTORE.COM INC | COMMON | | NR | NR | |
| 24933C487 | 125.136.00 | 17.37 | EQUITY | 17.057 | 7.296 | 9.761 | COMMON | SVT-TOWN BANCORP INC | COMMON | CL A | NR | NR | |
| 22517PY96 | 125.055.26 | 5.57 | EQUITY | 22.707 | | 22.707 | COMMON | ALLICO HEALTHCARE INC | COMMON | SPONSORED ADR | NR | NR | |
| 464266673 | 125.000.00 | 9.44 | EQUITY | 13.590 | | 13.151 | COMMON | SHIRAIST PHARMACEUTICALS  INC | COMMON | UVD | NR | NR | |
| 501556Q03 | 124.868.61 | 29.19 | ADR | 148.738 | 144.441 | 4.295 | ADR | **FRANCE TELECOM | ADR | SPONSORED ADR | AAA | AAA | AAA |
| 576019BC9 | 124.712.85 | 02.792 | MUNIBOND | 650.000 | 4.375.000 | 35.000 | CMO | AMAC 2020-7 A1 | CMO | ABN AMRO MORTGAGE CORP | B- | C | |
| 576019WV8 | 123.320.98 | 6.32 | EQUITY | 19.800 | | 9.800 | COMMON | LEHMAN BROS HOLDINGS CO | COMMON | SSFNL RET OPT*VIZ*T DN NTS | AAA | AAA | |
| 32037103 | 123.735.00 | 21.25 | EQUITY | 6.005 | 120 | 5.885 | MUNI | **NI DEVELOPMENTS INC | MUNI | SUB VTG CL A S+S | B | A2 | |
| 429827109 | 122.561.16 | 14.44 | EQUITY | 20.872 | | -2.381 | COMMON | HERITAGE COMMERCE CORP | COMMON | | B+ | B3 | |

| CUSIP | Qty | Amount | Type | 71 | 66 | 5 | Sec Type | Security Name | Descriptor | R1 | R2 | R3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52515V4Q5 | 24500 | 122,500.00 | EQUITY | 38,811 | | 38,811 | MMAPREF | LEHMAN BROS FIRST "FR INCOME | OPPORTUNITY FD MONEY MKT PFD CORP CLASS A | AAA | AAA | AAA |
| 29392R107 | 3.15 | 122,254.65 | EQUITY | 9,307 | | 4,776 | COMMON | ENTRAVISION COMMUNICATIONS | | NR | NR | |
| 12628K203 | 25.59 | 122,170.68 | EQUITY | 24,296 | 1,050 | 23,216 | ADR | **CRH PLC-ADR | | B+ | B+ | B3 |
| 00950V101 | 5.25 | 121,884.00 | EQUITY | 10,688 | 2,130 | 8,788 | COMMON | AIRVANA INC | | | | |
| 00209W109 | 13.63 | 121,438.80 | EQUITY | 17,296 | 7,502 | 4,644 | COMMON | AMERICAN DENTAL PARTNERS INC | DANFSK BSSE,SK-BET "DRM | NR | NR | B3 |
| 00350L109 | 26.09 | 121,181.99 | EQUITY | 11,695 | | 11,695 | COMMON | **ARTESSA/SABET | | B- | B- | |
| | 10.35 | 121,043.26 | EQUITY | 21,137 | 8,167 | 12,570 | COMMON | ABINGTON BANCORP INC PENN | | NR | NR | |
| 45195U105 | 9.32 | 120,880.40 | EQUITY | 17,372 | 9,232 | 8,140 | COMMON | IGATE CORP | | D | D | VA |
| 78709Y105 | 14.81 | 120,553.40 | EQUITY | 1,660,000 | 1,710,000 | (150,000) | CBOND | SAIA INC | | NR | NR | |
| 52517R6V2 | 19.38 | 119,970.00 | CORPBOND | 10,122 | 3,922 | 6,200 | COMMON | LEHMAN BROS HLCGS INC | BEST OF BASKET LKD NOTES CL A | D | D | |
| 23251T205 | 19.33 | 119,846.00 | EQUITY | 9,845 | 2,650 | 7,195 | COMMON | CYNOSURE INC | | C | C | |
| G04599103 | 16.65 | 119,786.73 | CORPBOND | 23,707 | 7,104 | 16,603 | COMVADN | WASHINGTON TANKERS LTD | | B- | B- | VA |
| 19955503 | 7.21 | 119,707.63 | EQUITY | 23,519 | 5,005 | 16,514 | RET- | ALLOY INC | | C | C | |
| 19934Q109 | 6.45 | 119,415.30 | EQUITY | 1,277,000 | 1,211,952 | 477,000 | RANGE CLASS | CHIMERA INVESTMENT CORPORATION | | A- | A- | AA3 |
| 52517PAM7 | 2.5 | 119,388.00 | EQUITY | 800,000 | 21,952 | (800,000) | CRONO-CONV | LEHMAN BROTHERS HOLDINGS INC | | B- | B- | |
| | 1.1 | 119,237.20 | EQUITY | 584,692 | 594,000 | (21,952) | ADR | COX RADIO INC-CL A | | B- | B- | |
| 502181AJ1 | 98.25 | 117,625.86 | CORPBOND | 4,992 | | 564,000 | MUNICIPL | **WESTPAC BANKING CORP LTD | CONV SUB NOTE | B- | B- | VA |
| 961214301 | 94 | 117,594.00 | EQUITY | 12,366 | | 1,351 | COMMON | MERIDIAN RESOURCE CORP (THE) | SPONSORED ADR | B- | B- | |
| 58977Q109 | 1.97 | 117,383.01 | EQUITY | 71,799 | | 115,000 | COMMON | CALIFORNIA ST UNIV SYSTEMWIDE | | B- | B- | |
| 1397746W7 | 101.776 | 117,042.40 | EQUITY | 39,841 | 10,542 | 20,105 | MUNICIPL | PRESSTEK INC | | B | B | |
| 78731504 | 5.82 | 117,131.04 | EQUITY | 11,147 | 100 | 1,278 | WARRANT | STANDARD REGISTER CO | | B- | B- | |
| 23089Q105 | 10.3 | 116,846.16 | EQUITY | 16,673 | 1,279 | 15,294 | WARRANT | B WTS WARRANT CORP | REV SER A | B- | B- | |
| 60457R126 | 7.64 | 116,747.29 | EQUITY | 18,748 | 10,391 | 8,357 | COMMON | EMERGENT BIOSOLUTIONS INC | | NR | NR | |
| 23089Q105 | 13.97 | 115,667.00 | EQUITY | 34,338 | 23,705 | 10,639 | COMYADN | USA MOBILITY INC | | B | B | |
| 90341G103 | 10.3 | 115,054.92 | EQUITY | 30,950 | 16,604 | 16,348 | COMMON | BLACKROCK CORPORATE HIGH YIELD | | AAA | AAA | AA3 |
| 92231M109 | 25 | 114,751.25 | CORPBOND | 241,000 | | 459,000 | CBOND | LEHMAN BROTHERS HOLDINGS INC | | B- | B- | |
| 52517PAR9 | 8.60 | 115,054.92 | EQUITY | 37,159 | 24,100 | (24,100) | COMMON | VASCULAR SOLUTIONS INC | | NR | NR | |
| 92231M109 | 19.4 | 114,033.20 | EQUITY | 11,097 | 5,219 | 5,878 | COMMON | MERIT MEDICAL SYSTEMS INC | | B- | B- | B3 |
| 58988Q104 | 25.5 | 113,750.00 | EQUITY | 6,756 | 1,300 | 4,456 | COMMON | LAKELAND FINANCIAL CORP | | B- | B- | |
| 51165S100 | 1.43 | 113,580.51 | EQUITY | 222,310 | 142,683 | 1,390 | COMMON | SOURCEFORGE INC | | B- | B- | |
| 23265U105 | 2.5 | 113,031.10 | EQUITY | 13,771 | 1,371 | 3,950 | CBOND | S & E COMMUNICATIONS INC | | B | B | A2 |
| G9877708 | 11.58 | 112,091.20 | EQUITY | 10,038 | 1,008 | 12,421 | COMMON | SMITH MICRO TECHNOLOGIES LTD | | B- | B- | |
| 244217BG9 | 107.78 | 112,031.20 | CORPBOND | 2,957,000 | 2,853,000 | (104,000) | COBOND | JOHN DEERE CAP-CORP BOND | | NR | NR | |
| 00104Q107 | 8.64 | 111,850.86 | EQUITY | 14,117 | | 13,169 | COMMON | AFC ENTERPRISES INC | | B | B | |
| 92849101 | 1.65 | 111,591.15 | EQUITY | 90,169 | 25,638 | 67,631 | COMYADN | BORLAND SOFTWARE CORP | | NR | NR | |
| 282821953 | 83.59 | 111,335.02 | EQUITY | 12,968 | 11,203 | (7,000) | ETF | VANGUARD SECTOR INDEX FDS | VANGUARD REIT ETF | NR | NR | BAA1 |
| 68410V108 | 14.03 | 110,494.00 | EQUITY | 7,500 | | 100,000 | CFGN | PA AG DEV AUTH (ORIE) | 20080515 | BBB+ | BBB+ | BAA1 |
| 58304BAX9 | 159.355 | 111,018.15 | CORPBOND | 375,000 | 275,000 | 100,000 | MUNICIPL | UNITED DENTAL CORP (REIT) 6.152% | | AAA | AAA | NR |
| 52463S109 | 110.494 | 110,484.00 | MUNBOND | 300,000 | 300,000 | 100,000 | MUNICIPL | LEHIGH CNTY PA GEN PURP AUTH | REVS HOSP-SAINT LUKES BL FIRST MTG REF BDS | AAA | AAA | A1 |
| 83676B8R3 | 110.212 | 110,212.00 | MUNICIPL | 400,000 | | 8,364 | MUNICIPL | SOUTH MADISON NO CNATY SCH | | NR | NR | AA3 |
| 86623V108 | 13.16 | 110,070.24 | EQUITY | 20,006 | 11,345 | 53,760 | COMMON | SO-REVEST COMMUNICATIONS | | AA- | AA- | |
| 03961VV105 | 16.78 | 109,231.36 | EQUITY | 37,150 | 24,325 | 21,325 | MUNICIPL | EXETER TOWNSHIP PENN SCH DIST | GXO RFDG ZERO CPN CA 6.35% SPONSORED ADR REPSTG CL S | B- | B- | |
| 83445102 | 2.909 | 109,232.95 | EQUITY | 27,737 | 500 | 500 | ADR | SOYAXON PHARMACEUTICALS INC | | B+ | B+ | |
| 44181D3D0 | 93.684 | 108,854.62 | CORPBOND | 38,050 | | 37,550 | COMMON | HSBC FINANCE CORP | HOLDINGS LTD | AA- | AA- | |
| G02968101 | 15 | 108,603.00 | EQUITY | 1,392,000 | 1,282,800 | 109,265 | COMMON | **AMERICAN SAFETY INSURANCE | | B- | B- | |
| 18584910 | 36 | 108,504.00 | EQUITY | 7,265 | | 7,568 | COMMON | WORLD ACCEPTANCE CORP-S C | | NR | NR | |
| 51684DQG3 | 108.467 | 108,467.00 | MUNBOND | 215,000 | 23,916 | 95,000 | XUNICIPL | LAREDO O&G ISD SCH DIST S G O | REF BDS 2005 | AA | AA | AA |
| 187365DB9 | 108.144 | 108,144.00 | MUNIBOND | 100,000 | | 60,000 | XUNICIPL | CHICAGO ILL BRD ED GOO | CHICAGO SCH BRD-A-IBC REV BDS 2007 | AA- | AA- | AA |
| 88285LEG7 | 108.136 | 108,136.00 | MUNIBOND | 100,000 | | 105,000 | MUNICIPL | TEXAS TRANSN COMVN ST HWY FD R | | AAA | AAA | AAA |
| 76211M109 | 17.71 | 108,342.45 | EQUITY | 3,380 | 1,763 | 103,000 | ADR | **PARTNER COMMUNICATIONS | LTD ADR | B+ | B+ | |
| 65300AVH1 | 117.759 | 107,455.77 | MUNIBOND | 850,000 | 750,000 | 100,000 | MUNICIPL | NEW YORK ST URBAN DEV CORP REV | PERSONAL INCOME "AXA-BC-BHY CL A | AAA | AAA | AA3 |
| 03689U109 | 16.43 | 107,455.77 | MUNBOND | 200,000 | | 6,095 | MUNIC/PL | ILLINOIS ST GO BDS BDS S | | AA | AA | AA3 |
| 452151VY6 | 107.261 | 107,261.00 | EQUITY | 38,550 | | 100,000 | WARRANT | LEHMAN BROS HLDGS INC | GO | B- | B- | |
| 52522L723 | 7.39 | 106,795.50 | EQUITY | 14,450 | | 14,450 | COMMON | SOUTH CENT CONN REGL WTR AUTH | RETURN OPTIMIZATION SECURITIES WTR SYS REV BDS S-XTEE | AA | AA | AA3 |
| 837227RW9 | 106.842 | 106,842.00 | MUNBOND | 100,000 | | 100,000 | XUNIC/PL | CLEMSON UNIV S C UNIV REVS | RMD 5.00 05016207-6 | B- | B- | AA3 |
| 18584GM02 | 106.252 | 106,252.00 | MUNIBOND | 215,000 | 615,000 | 100,000 | XUNICIPL | PB BUSINESS PARKS INC | | B- | B- | AA3 |
| 65360J107 | 39 | 106,743.00 | EQUITY | 2,380 | | 1,782 | REIT | PR HOLDINGS BERMUDA INC | | B- | B- | |
| 76218TFD1 | 108.467 | 105,948.08 | MUNIBOND | 850,000 | 750,000 | 75,000 | MUNICIPL | NEW YORK N Y CITY | CALIFORNIA WTR POLLUTION CONTROL RE 2024 | AAA | AAA | AAA |
| 64965EMV6 | 105.659 | 105,869.00 | MUNBOND | 135,000 | 35,000 | 35,000 | XUNICIPL | NEW YORK N Y CITY | UX REFUNDED BALANCE B | AA | AA | AA3 |
| P5860CAA8 | 70.5 | 105,753.00 | CORPBOND | 1,195,000 | 988,000 | 150,000 | CFGN | IRSA INVERSIONES Y REPRESENTAC INC | BONDS SA 8.500% 2017/2020 SERIE | B+ | B+ | |
| 62988K104 | 25.86 | 105,492.84 | EQUITY | 6,379 | | 4,079 | COMMON | NC INC | CL A | NR | NR | |

| CUSIP | Price | Amount 1 | Amount 2 | Amount 3 | Amount 4 | Type | Qty | Security Name | Description | Rating A | Rating B |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10432PAF1 | 104.785 | 104,766.00 | 3,350,000 | 3,350,000 | 3,260,000 | MUNIBOND | 100,000 | CAMPBELL CNTY WYO REC PRO... JT | PWRS PRO LEASE REV | A+ | Ca |
| 77851P109 | 15.45 | 104,411.10 | 7,774 | 956 | 6,758 | EQUITY | | ROMA FINANCIAL CORPORATION | | NR | Ca |
| 74936Y200 | 12.05 | 104,232.50 | 21,481 | 12,831 | 9,650 | EQUITY | | RCN CORPORATION | NEW | NR | AAA |
| 313400924 | 0.75 | 103,697.50 | 1,836,027 | 1,497,497 | 138,590 | EQUITY | 25,000 | FREDDIE MAC | 8.375% NON-CUMULATIVE | C | AAA |
| 438701M05 | 103.786 | 103,786.00 | 1,815,000 | 1,715,000 | 150,000 | MUNIBOND | 100,000 | HONOLULU HAWAII CITY & CNTY | WASTEWTR SYS SECOND BD | AAA | AA1 |
| 649716Z77 | 103.743 | 103,743.00 | 125,000 | 25,000 | 100,000 | MUNIBOND | 100,000 | NEW YORK N Y CITY TRANSITIONAL | FIN AUTH FUTURE TAX SEC SER C | AAA | AA1 |
| 21118927A | 103.642 | 103,642.00 | 575,000 | 475,000 | 100,000 | MUNIBOND | 100,000 | COCA CNTY ILL GO STGS SER D | RMBD A2     11/15/2021 | AA1 | A2 |
| 00254EFD9 | 54.16 | 103,576.00 | 3,085,300 | 2,975,000 | 110,000 | CORPBOND | 100,000 | SVENSK EXPORTKREDIT AB 0.000% | 2010/09/09 SERIES6 BSKT YTN | AA1 | A1 |
| 13066KUU1 | 103.418 | 103,418.00 | 100,000 | | 100,000 | MUNIBOND | 100,000 | CALIFORNIA ST DEPT WTR RES | GEN REF WTR REV BDS | | AA2 |
| 27628CUC5 | 11.52 | 102,977.28 | 435,165 | 426,227 | 8,939 | EQUITY | | EATON VANCE SENIOR FLOATING | RATE TRUST | NR | A2 |
| 69733BBM4 | 102.522 | 102,522.00 | 100,000 | | 100,000 | MUNIBOND | 100,000 | PALOMAR POMERADO HEALTH SYS | CALIF REV RFDG | NR | 41 |
| 94615RE54 | 102.038 | 102,038.00 | 100,000 | | 100,000 | MUNIBOND | 100,000 | NEW JERSEY ST TRANSN TR FD | AUTH TRANSN SYS SER A | AA3 | 41 |
| 890050208 | 11.17 | 101,575.70 | 650,000 | 650,000 | 9,103 | EQUITY | | ***TOMKINS PLC SPONSORED ADR | | D | B3 |
| 52517PAK4 | 100.57 | 101,000.00 | 735,036 | 741,006 | 101,006 | CORPBOND | 100,000 | LEHMAN BROTHERS HOLDINGS INC | | D | BAA1 |
| 744020101 | 14 | 101,276.00 | 49,669 | 42,435 | 7,234 | EQUITY | | PROVIDENT NEW YORK BANCORP | | 3+ | BA1 |
| 12058SAH1 | 67.316 | 101,074.40 | 500,023 | 450,000 | 150,000 | CORPBOND | | CIT GROUP INC | | BBB- | |
| 163754AE0 | 130.68 | 100,843.84 | 5,568,903 | 5,683,590 | 77,500 | EQUITY | | BRAZILIAN GOVERNMENT INTERNAT'L | OAKL BOND 10.125% 2027/01/15 | A- | |
| 343973SC5 | 17.87 | 100,695.27 | 93,993 | 58,361 | 5,623 | EQUITY | | FLUS-VG FINANCIAL CORP? | | B | |
| 50586U401 | 27.939 | 100,548.60 | 15,469 | 11,867 | 3,602 | EQUITY | | ***LAFARGE SPONSORED ADR *NEW | SPONSORED ADR *NEW | AA | AA2 |
| 29338910C2 | 18.41 | 100,483.37 | 8,754 | 2,225 | 6,529 | EQUITY | | ENNIS INC | FORMERLY ENNIS BUSINESS FORMS | AA | ABB |
| 80854110G6 | 100,483.37 | 100,483.37 | 7,328 | 1,871 | 5,457 | EQUITY | 100,000 | SCHWEITZER-MAUDUIT INT'L INC | | A+ | A2 |
| 69733BAW3 | 100,146.00 | 100,146.00 | 100,000 | | 100,000 | MUNIBOND | 100,000 | SIGMA-ALDRICH CORP | RMD 4.35   1/01/2009 | A+ | A2 |
| 587645ZM6 | 100,035.36 | 100,035.36 | 100,000 | | 100,000 | MUNIBOND | 100,000 | MERCER CNTY N J INPT AUTH REV | SCH DIST PJ | NR | |
| G67AE3105 | 5.08 | 100,000.00 | 29,598 | 9,906 | 19,692 | EQUITY | | ***ORIGIN AGRITECH LIMITED | | AA | |
| 544712VO1 | 100 | 100,000.00 | 9,000,000 | 9,000,000 | 100,000 | MONEYMKT | | LOS ANGELES CTY MET TRS AUTH | SAVRS | AAA | |
| 64996GM022 | 100 | 100,000.00 | 8,250,000 | 8,150,000 | 100,000 | MONEYMKT | | NEW YORK NY VAR/SUBSER A4 | SAVRS T | AAA | |
| 13728MDB9 | 100 | 100,000.00 | 1,950,000 | 1,950,000 | 100,000 | MONEYMKT | | TEXAS ST (REF)GO CA | | A+ | A+ |
| 88273G9B3 | 7.32 | 99,998.92 | 196,107 | 216,781 | 13,951 | MONEYMKT | | CORRALIT PRODUCTS VET MSG FD | RMD 5.00   09/01/2021 | NR | |
| 05509R4106 | 100 | 99,998.83 | 6,350 | 95,706 | 101,007 | EQUITY | | S & G FOODS HLDGS CORP | CLA | NR | |
| 120110105 | -6.3 | 99,413.70 | 261 | 261 | 6,009 | EQUITY | | BUILDING MATERIALS HOLDING | CORP | B- | |
| 919134034 | 104.308 | 99,396.83 | 3,245 | 180 | 95,000 | ADR | | ***VALEO SPONSORED ADR | | A+ | A+ |
| 88261143B6 | 32.9 | 98,887.63 | 10,149 | 7,150 | 3,569 | MUNIBOND | | STRATROCO COM GD | RMD 5.00   04/13/2015 | B | |
| 16830X105 | 31.94 | 97,896.10 | 470,811 | 143,255 | 3,085 | COMMON | | CHESAPEAKE UTILITIES CORP | | B | NR |
| 30567T103 | 58.85 | 97,337.90 | 151,419 | 4,845 | 1,654 | COMMON | | ***EXCEL TECHNOLOGY INC | | ILR | |
| 78029206 | 12.07 | 97,332.48 | 7,195 | 6,521 | 8,064 | ETF/CR | | ***ROYAL DUTCH SHELL PLC | SPONSORED ADR REPSTG B SHS | B | A- |
| 09255X100 | 38.05 | 97,027.50 | 9,081 | 1,630 | 2,550 | COMMON | | BLACKROCK FLOATING RATE INCOME | STRATEGIES FD INC | B | NR |
| 08948R308 | 13.59 | 96,853.88 | 14,388 | 8,521 | 5,687 | COMMON | | ***BLDRS INDEX FDS TR | EMERGING MKTS 50 ADR INDEX FD | | |
| 8848C108 | 16.29 | 95,573.43 | 5,339 | 1,462 | 3,877 | COMMON | | BARCLAYS BANK SERVICES INC | SERVICES INC | C | |
| 46272610D | 24.57 | 95,200.00 | 11,999 | 11,539 | 450 | ADR | | IPOBOT CORP | | S | |
| 1912EP10C4 | 235 | 94,175.76 | 95,000 | | 95,000 | COMMON | | ***COCA COLA HELLENIC BOTTLING | CO S A SPONSORED ADR | S | A- |
| 83852210Q2 | 13.82 | 94,867.52 | 75,489 | 12,029 | 77,859 | CORP/CO | | NATIONAL WESTERN LIFE INS FD | CLA | B | |
| 53009BC97 | 34,861.52 | 34,861.52 | 17,336 | 5,339 | 5,339 | COMMON | | ***M I B K 5 B LAS VEGAS NEV | CIC FDIC INS TO LIMITS | NR | |
| 89067T3104 | 17.71 | 34,022.39 | 87,421 | 57,480 | 29,941 | COMMON | | DORAL FINANCIAL CORP | CO | NR | A3 |
| 55047S104 | 3.14 | 34,014.74 | 45,450 | 41,635 | 3,215 | ADR | | MERIJELLO MADDUX PROPERTIES INC | | C | |
| 20440VX105 | 24.2 | 92,323.03 | 16,149 | 13,074 | 4,557 | COMMON | | INTEGRATED ELECTRICAL | | AA | |
| 98873X105 | 26.63 | 88,558.40 | 4,557 | | 1,971 | COMMON | | DEROMEO INC | | NR | |
| 82620P102 | 19.99 | 89,622.21 | 14,821 | 2,850 | 11,971 | COMMON | | ***COOPAMA SIDERURGICA | | NR | |
| 247841105 | 7.51 | 89,612.00 | 68,733 | 27,052 | 41,680 | COMMON | | SUGAR CREEK FINL SVCS INC | | NR | |
| 749349035 | 2.15 | 89,703.54 | 21,976 | 1,575 | 20,401 | COMMON | | SIERRA BANCORP | | 6 | |
| 89230A108 | 4.348 | 87,996.00 | 3,409 | 2,523 | 1,086 | COMMON | | DELTEK INC | | B | |
| 70287B102 | 61 | 51,136.26 | 2,737 | | 2,737 | COMMON | | QUEST RESOURCE CORPORATION | NEW | NR | A3 |
| 0.8264019 | 20.25 | 86,938.40 | 330,500 | 250,000 | 80,500 | MUNIBOND | | ***ONCOGENEX PHARMACEUTICALS INC | INC | AA | |
| 709224452 | 108.373 | 86,496.73 | 4,959 | 632 | 4,327 | MUNIBOND | | PATRIOT TRANSPORTATION HOLDING | | S | A3 |
| 226510101 | 19.99 | 86,498.01 | 7,327 | 120 | 7,207 | COMMON | | ***ATPMAX INC | | NR | |
| 14165710B | 12 | 86,488.01 | 12,499 | | 12,403 | COMMON | | PENNSYLVANIA ST TPK COMMN | REGISTRATION FEE REV | B- | A+ |
| 70335Y104 | 5.89 | 86,198.19 | 16,312 | 10,274 | 6,038 | COMMON | | CREDIT ACCEPTANCE CORP <MICH> | | NR | |
| 25650Y204 | 4.11 | 84,311.31 | 46,169 | 3,500 | 42,669 | COMMON | | CARE INVT TR INC | | B- | |
| 80388910S | 1.59 | 84,129.04 | 18,076 | 500 | 17,575 | COMMON | | PATRIOT CAPITAL FUNDING INC | | C | |
| 66510X204 | 4.79 | 84,162.56 | 25,136 | 16,438 | 16,438 | COMMON | | DOUBLE EAGLE PETROLEUM AND | MINING CO | B- | |
| 67067Y104 | 5.12 | 84,129.04 | 90,000 | 6,700 | 90,000 | COMMON | | SATCON TECHNOLOGY CORP | | NR | |
| 61746SSS7 | 93.24 | 83,916.00 | | | | CORP/CO | | ***NORTHERN DYNASTY MINERALS FD | LTD | NR | A+ |
| | | | | | | | | MORGAN STANLEY | | | |

| ID | Price | Value 1 | Value 2 | Type | Units 1 | Class | Units 2 | Issuer | Description | Rtg A | Rtg B | Rtg C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52520W390 | 5.36 | 83,600.00 | 83,600.00 | EQUITY | 10,000 | WARRANT | 10,000 | LEHMAN BROS HLDGS INC | PRIN PROTECTED NT LKD ASIAN | PRIN PROTECTED NT LKD ASIAN | B+ | B3 |
| 026484109 | 13.55 | 83,578.95 | 6,123 | EQUITY | 6,123 | COMMON | | MYERS INDUSTRIES INC | | | B+ | |
| 96918J100 | 5.64 | 83,226.78 | 12,861 | EQUITY | 12,534 | COMMON | | PC CONNECTION INC | | | NR | |
| 0568665GH5 | 92.435 | 83,192.40 | 90,000 | MUNIBOND | 90,000 | MUNICIPL | | WEST SACRAMENTO CALIF SPL TAX | CMNTY FACS DIST NO 14 N EVAPORT NOTE | | NR | NR |
| 247126AC9 | 16.5 | 82,772.00 | 534,000 | CORPBOND | 534,000 | CBOND | | DELPHI AUTOMOTIVE SYSTEMS CORP | CAP SECS SER R | | B3 | AA3 |
| 481227AA4 | 82.743 | 82,743.00 | 1,600,000 | CORPBOND | 1,500,000 | CBOND | | JPMORGAN CHASE CAP XV IN | QNL BOND 5 7.50% 20 060126 | | B | B2 |
| F97475AR7 | 65 | 82,691.65 | 717 | EQUITY | 717 | OFGN | | VENEZUELA GOVERNMENT INTERNATI | | | B+ | |
| 14057C106 | 47.2 | 82,411.20 | 12,846 | EQUITY | 12,500 | COMMON | | CAPITOL FEDERAL FINANCIAL | | | B+ | A3 |
| 27826S103 | 5.22 | 82,178.46 | 23,843 | EQUITY | 7,800 | COMMON | | EATON VANCE SR INCOME TR SBI | | | B+ | A2 |
| 4050745F5 | 78.103 | 81,809.04 | 2,928,000 | CORPBOND | 2,820,000 | CBOND | | INTERNATIONAL LEASE FIN CORP | | | AA- | B3 |
| 92043T100 | 40.96 | 81,898.80 | 2,478 | EQUITY | 875 | COMMON | | VALUE LINE INC | | | B+ | NR |
| 5760160AH8 | 49.645 | 81,290.00 | 16,179,000 | MUNIBOND | 14,854,000 | YLKNOTE | | MASSACHUSETTS ST TFK AUTH MET | HWY SYS REV-GDPN OIA 5 8% SR | | AAA | AAA |
| 5252XQKFA0 | 25 | 81,260.00 | 16,179,000 | CORPBOND | 325,000 | MEDNOTE | | LEHMAN BROTHERS HLDGS INC | MEDIUM TERM NTS | | B | |
| 442331KU7 | 1039.056 | 81,042.00 | 330,000 | MUNIBOND | 225,000 | MUNICIPL | | HOUSTON TEX PUBLIC IMPROV BNDS | RFDG SER F GO | | AA- | AAA |
| 50348H0G3 | 3.85 | 80,950.75 | 57,727 | EQUITY | 20,995 | COMMON | | MCCLATCHY CO CL A | (FORM MCCLATC-V NEWSPAPERS INC | | B+ | NR |
| 505720107 | 7.6 | 80,830.80 | 10,600 | EQUITY | 10,257 | COMMON | | KOMMODITH REAL ESTATE INVT CORP | CL A | | B+ | AAA |
| 118475B37 | 107.243 | 80,432.25 | 300,000 | MUNIBOND | 225,000 | MUNICIPL | | CONNECTICUT ST SPL TAX OBLIG REV | UTIL SYS REV REF BDS | | C | |
| 350805101 | 23.84 | 80,004.60 | 4,383 | EQUITY | 3,383 | COMMON | | 4 KIDS ENTERTAINMENT INC | | | O | |
| 803797104 | 7.8 | 79,974.12 | 74,795 | EQUITY | 11,071 | ADR | | **OPPENHEIMER HOLDINGS INC | | | B | |
| 505803LH4 | 97.21 | 79,921.91 | 3,303 | EQUITY | 3,303 | ADR | | **FLAMEL TECHNOLOGIES SA | | | AA- | |
| 502079106 | 92.4 | 79,272.00 | 9,674 | EQUITY | 9,674 | COMMON | | NEW YORK STATE URBAN DEV CORP | SPONSORED ADR | | NR | AA1 |
| 03502EN109 | 24 | 79,092.00 | 3,303 | EQUITY | 3,303 | COMMON | | ANIXTER INTL INC | REV ZERO-CPN-10.15% CIA PJ | | NR | NR |
| 899897AM8 | 105.221 | 78,915.75 | 460,000 | MUNIBOND | 385,000 | MUNICIPL | | TUWATER OFFICE LEASE REV | RMD 5.25    07/01/2019 | | NR | AA2 |
| 98155J100 | 27 | 78,913.00 | 1,879 | EQUITY | 1,879 | COMMON | | ANNUAL HEALTH INTERNATIONAL | AUTH SPL TAX CMNTY FACS | | NR | |
| 97652A203 | 96.83 | 78,018.40 | 90,000 | MUNIBOND | 90,000 | MUNICIPL | | WESTWOOD HOLDINGS GROUP INC | SPONSORED ADR REPS S 3 11C SH | | AA | |
| 88255AKF8 | 13.9 | 78,557.50 | 249,842 | MUNIBOND | 240,166 | MUNICIPL | | WEST PATTERSON CALIF GO FING | | | NR | |
| 91412C696 | 3.35 | 78,441.75 | 23,450 | EQUITY | 23,450 | ADR | | **ALLIANCE | WIRELESS TELECOM-TECHNOLOGIES | | A- | AAA |
| 04064DEG9 | 104.589 | 78,437.25 | 925,000 | MUNIBOND | 850,000 | MUNIBOND | | TEXAS HTH DEV BRD REV ST | REVOLVING FD SR-LIEN-SER A | | AAA | AAA |
| 52533J200 | 104.583 | 78,152.96 | 25,400 | MUNIBOND | 73,530 | MUNICIPL | | UNIVERSITY CALIF REVS HOSPITAL | REV BDS 2004 A | | AA | AAA |
| 20779T101 | 104.267 | 78,152.96 | 710,000 | MUNIBOND | 640,000 | MUNICIPL | | MINNEHAHA CNTY S D G/O CTFS | LTD TAX | | NR | |
| 477839104 | 7.44 | 77,886.60 | 10,560 | EQUITY | 5,904 | COMMON | | LEHMAN BROTHERS HOLDINGS IN | RET OPT SEC LINK S&P FIN INDX | | A- | |
| 580026106 | 27.59 | 77,522.57 | 3,023 | EQUITY | 5,671 | COMMON | | CONNECTICUT WATER SERVICE INC | | | A- | |
| 89628J100 | 13.07 | 77,291.92 | 43,657 | EQUITY | 14,373 | PREFERRED | | JOHN BEAN TECHNOLOGIES CORP | | | NR | |
| P2R669GR5 | 19.5 | 77,291.52 | 21,921 | EQUITY | 7,548 | ADR | | MEDALLION FINANCIAL CORP | | | YR | |
| 52517V099 | 9.41 | 77,289.00 | 5,735 | EQUITY | 3,962 | COMMON | | CONSTANT CONTACT INC | | | NR | B3 |
| 78541V8G9 | 85 | 76,992.82 | 431,448 | EQUITY | 100,000 | MEDNOTE | | LEHMAN BROS HOLDINGS INC | XLF ANN REV NTS | | NR | AA2 |
| 761910308 | 101.907 | 76,780.00 | 8,321 | MUNIBOND | 8,321 | MUNICIPL | | RICHMOND VA GO RFDG & PUB | SPECIAL TAX 2004 | | AAA | NR |
| 252397102 | 84.817 | 76,433.30 | 90,000 | MUNIBOND | 90,000 | CMO | | MURRIETA CALIF CMNTY FACS D ST | GOVT LIM PROGSER A | | NR | |
| 750451102 | 3.42 | 76,010.82 | 3,165,000 | MORTGAGE | 3,065,000 | CMO | | MICHIGAN MUN BD AUTH REV LOC | RESIDENTIAL FUNDING MORTGAGE S | | NR | |
| 552721102 | 5.65 | 76,012.82 | 32 | EQUITY | | COMMON | | RFAISI 2003-S13 A4 | CL B NON-VOTING SHARES | | B- | |
| 427SFN107 | 12.82 | 75,886.84 | 2,098 | EQUITY | 4,096 | COMMON | | **CORUS ENTERTAINMENT INC | CONSUL TANTS INC | | B- | NR |
| 12533Z109 | 16.812 | 75,654.00 | 142,242 | EQUITY | 13,404 | COMMON | | DIAMOND MGMT & TECHNOLOGY | | | A | NR |
| 04989H9A3 | 3.51 | 75,539.61 | 6,359 | EQUITY | 485 | COMMON | | BLACKGOLD CAPITAL TRUST I | INC | | NR | Aa3 |
| 95180106 | 75.01 | 75,010.00 | 6,354 | EQUITY | 4,509 | COMMON | | SEABRIGHT INSURANCE HOLDINGS | TRUST PFD SECS DUE 5/2/33 | | AA+ | NA |
| 87924BA82 | 25.000 | 75,000.00 | 1,463,286 | CORPBOND | 5,747 | CBOND | | SAC CAPITAL TRUST IV 5.675% | CENTRO NORTE SAB SPONSORED ADR | | AAA | B? |
| 53816989F9 | 107.328 | 75,010.00 | 2,890,000 | MUNIBOND | 1,553,286 | MUNICIPL | | GRUPO AEROPORTUARIO DEL | | | B- | |
| 66609H0C9 | 11 | 74,495.63 | 100,000 | MUNIBOND | 2,350,000 | MUNICIPL | | TRIANS INC | REG S STEP | | AAA | |
| | 5.92 | 74,057.90 | 60,532 | EQUITY | 69,403 | COMMON | | LEHMAN BROTHERS HOLDINGS INC H | IMPT-SER B | | NR | |
| | 4.15 | 73,323.04 | 16,930 | EQUITY | 30,600 | COMMON | | TEXAS WORKFORCE | | | NR | |
| | 11.88 | 73,301.45 | 79,857 | EQUITY | 18,930 | COMMON | | CITIZENS REPUBLIC BANCORP INC | | | YR | BB3 |
| | 4.91 | 73,299.60 | 8,170 | EQUITY | 22,184 | COMMON | | RESOURCE CAPITAL CORP | | | NR | |
| | 11.32 | 73,261.11 | 39,964 | EQUITY | 6,170 | COMMON | | RADNET INC | | | B- | |
| | 95.702 | 71,884.90 | 345,275 | MORTGAGE | 15,231 | CMO | | HEELYS INC | SPONSORED ADR REP 100 SHS CL H | | NR | |
| | 12.5 | 71,776.60 | 110,000 | EQUITY | 344,635 | CBOND | | **CNOOC LTD | WELLS FARGO MORTGAGE BACKED SE | | NP | |
| | .102 | 71,480.00 | 9,003,885 | MUNIBOND | 35,000 | MUNICIPL | | WFMBS 2005-12 A1 | SA 5.00% 20 091218 SERIES# B | | B- | AAA |
| | 94.451 | 70,659.25 | 387,660 | MUNIBOND | 5,719 | MUNICIPL | | BLOUNT INTL INC | DIST SPL TAX RFDG-NO 99-1 | | NP | BB3 |
| | 4.51 | 70,657.30 | 70,030 | MUNIBOND | 80,000 | ADR | | LIVERMORE CALIF CMNTY FACS | INC ADR | | NR | |
| | 100.929 | 70,657.30 | 70,030 | MUNIBOND | 70,030 | MUNICIPL | | NORTHERN VALLEY N J REG HS | D'S SCH BDS 2002 | | AAA | |

| ID | | | Class | Type | | | | Security | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81724Q107 | 70,579.04 | 4.24 | EQUITY | COMMON | 20,008 | 3,360 | 18,646 | SEMGANX INC | ALTERNATIVE ENERGY ETF TRUST | | | | NR | |
| 78968B102 | 70,317.70 | 54.85 | EQUITY | RTRUST | 13,634 | 12,382 | 1,282 | SABINE ROYALTY TRUST | CORP | | | | NR | |
| 57060U407 | 70,267.00 | 42.58 | EQUITY | ETF | 931,353 | 930,663 | 1,650 | MARKET VECTORS GLOBAL | | | | | NR | |
| 445542103 | 69,785.10 | 20.4 | EQUITY | COMMON | 3,665 | 200 | 3,465 | HUNGARIAN TELEPHONE & CABLE | | | | | A+ | Best |
| 13103DE50 | 69,251.39 | 5.29 | EQUITY | COMMON | 16,515 | 13,091 | 3,424 | CALLIDUS SOFTWARE INC | RWD    6.00    09/15/2017 | | | | NR | NP |
| 80836Q5AJ0 | 68,996.52 | 38.992 | EQUITY | CBOND | 69,591 | 68,991 | | SCHERING PLOUGH CORP | | | | | A- | |
| 45082G109 | 68,902.12 | 58.88 | EQUITY | COMMON | 1,752 | 603 | 1,149 | IBERIABANK CORP | | | | | A+ | |
| 3022GRLU1 | 68,801.60 | 98.288 | MORTGAGE | CMO | 1,215,000 | 1,145,000 | 70,000 | GSR 2004-2F | GSR MORTGAGE LOAN TRUST | | | | NR | |
| 885118109 | 68,709.06 | 3.78 | EQUITY | COMMON | 18,560 | 383 | 18,177 | ***THOMSON | SPONSORED ADR | | | | AP | AP |
| 25500T108 | 68,678.64 | 1.24 | EQUITY | COMMON | 67,055 | 11,669 | 55,385 | DITECH NETWORKS INC | | | | | NR | |
| 84761S101 | 68,530.00 | 7.12 | EQUITY | COMMON | 10,825 | 1,200 | 9,625 | SPECTRUM CONTROL INC | | | | | B | |
| 07320M104 | 68,530.80 | 4.19 | EQUITY | ADR | 107,020 | 90,700 | 16,320 | ***BNA BANCO FRANCES S A | SPONSORED ADR | | | | B+ | |
| 19238U107 | 68,169.40 | 16.7 | EQUITY | RET | 4,082 | | 4,082 | COGDELL SPENCER INC | | | | | C | AA3 |
| 78223M102 | 68,153.92 | 7.89 | EQUITY | COMMON | 49,752 | 43,114 | 8,036 | RUSS BERRIE & CO INC | | | | | NR | |
| 81404AT106 | 68,108.88 | 4.12 | EQUITY | COMMON | 18,606 | | 16,524 | SECURITY BANK CORP | | | | | NR | AA3 |
| 4242RK109 | 67,960.80 | 2.77 | EQUITY | COMMON | 276,951 | 2,262 | 24,531 | HELIX BIOSCIENCES CORP | | | | | A- | |
| 59376AU00 | 67,910.26 | 2.08 | EQUITY | COMMON | | 245,109 | 245,109 | LAVENBURG THAILAN FIN SVCS | GO | | | | AA | AA |
| 64966E2V5 | 67,142.62 | 106.915 | MUNIBOND | CBOND | 85,000 | 22,200 | 62,800 | NEW YORK N Y G O IDS SERIES | | | | | B | |
| 77418G100 | 66,997.50 | 15.18 | EQUITY | COMMON | 4,995 | 590 | 4,405 | ROCKVILLE FINL INC | | | | | NR | |
| 5625ST104 | 66,700.41 | 7.27 | EQUITY | COMMON | 161,169 | *51,986 | 9,183 | ***WGO PARTNERS INC N EW | | | | | NR | |
| 846908B59 | 66,743.30 | 102.692 | MUNIBOND | COMMON | 65,000 | | 65,000 | NEW YORK N Y G/O SER G | CL A SUBORDINATE VOTING SHARES | | | | A | |
| 5625SR104 | 66,487.34 | 2.25 | EQUITY | MUNICIP | 25,140 | 7,140 | 32,542 | BAY COMMERCE TECHNOLOGY INC | RWD    4.00    08/01/2010 | | | | A+ | |
| 53240G108 | 66,385.56 | 1.64 | EQUITY | COMMON | 35,478 | 24,989 | 40,479 | LTX CREDENCE CORPORATION | | | | | NR | |
| 3096S0210G | 66,214.72 | 28.94 | EQUITY | COMMON | 2,288 | | 2,288 | FARMERS CAPITAL BANK CORP | | | | | NR | |
| 235ESC951 | 66,115.00 | 2.25 | CORPBOND | CBOND | 11,994,000 | 9,000,000 | 2,994,000 | DANA CORP | IN DEFAULT | | | | A | A3 |
| 219S58CA2 | 65,084.19 | 11.116 | CORPBOND | CDO | 10,240,000 | 9,684,550 | 585,500 | CORPORATE BACKED TRUST CERT-FI | | | | | A | |
| 42744A102 | 64,762.45 | 28.31 | EQUITY | COMMON | 2,295 | | 2,295 | ARROW FINANCIAL CORP | | | | | A+ | |
| 31063A103 | 64,760.29 | 32.99 | EQUITY | COMMON | 1,964 | | 1,964 | FIRST COMMUNITY BANCSHARES INC | | | | | A- | A2 |
| 525117PXS5 | 64,500.00 | 25 | CORPBOND | CBOND | 2,434,000 | 2,176,000 | 258,302 | LEHMAN BROTHERS HOLDINGS | NEW | | | | NR | B3 |
| 3769990108 | 64,364.54 | 2.11 | EQUITY | COMMON | 34,014 | 3,503 | 30,514 | GLU MOBILE INC | | | | | NR | |
| 302G9AAE6 | 64,342.00 | 107.17 | CORPBOND | CBOND | 2,225,000 | 2,165,000 | 60,000 | ATST WIRELESS GROUP | | | | | A | A2 |
| 1872SJ0010 | 64,178.40 | 17.7 | EQUITY | COMMON | 3,594 | | 3,594 | CLINICAL DATA INC | NEW | | | | NR | |
| 1902(P109 | 63,930.00 | 17.5 | EQUITY | COMMON | 3,658 | | 3,356 | CENTERSTATE BANKS FL INC | | | | | NR | |
| 0208161G102 | 63,963.60 | 4.6 | EQUITY | COMMON | 69,127 | 55,461 | 13,596 | ALPHATEC HLDGS INC | | | | | NR | |
| 9283113AA0 | 63,840.13 | 89 | CORPBOND | CBOND | 75,711 | | 75,711 | VISA-SE COS INC | SR SUB SECD NT | | | | NA | |
| 451595R204 | 62,726.84 | 8.14 | EQUITY | COMMON | 42,731 | 35,025 | 7,705 | IGENIX PHARMACEUTICALS -VC | | | | | NR | |
| G7240P1056 | 62,400.00 | 13.5 | EQUITY | PREFERRED | 289,749 | 285,749 | 4,000 | CITGROUP INC | 8.50% DEP SH REPSTG 1/1000TH | | | | NR | BBB |
| 07730D101 | 61,230.00 | 2.3 | EQUITY | PREFERRED | 26,105 | 24,235 | 2,235 | MITSUBISHI UFJ GUARANTY LTD | NEW 6.35% SER A A NON-CUM PERP | | | | NR | A2 |
| 85633O101 | 61,894.42 | 61.03 | EQUITY | ADR | 1,893 | | 1,014 | ...WORX CORP | SPONSORED ADR | | | | NR | |
| 589274300 | 61,504.66 | 3.52 | EQUITY | COMMON | 142,061 | 123,388 | *7,473 | PGT INC | SPONSORED ADR | | | | NP | |
| 57101S108 | 61,111.83 | 66.21 | EQUITY | ADR | 426,348 | 425,425 | 923 | ***NATIONAL GRID PLC NEW | (ORD SHS EQUALS 10 ADS | | | | | |
| 485057106 | 61,013.09 | 23.93 | EQUITY | ADR | 710,993 | 708,951 | 2,042 | ***SWISSCOM SPONSORED ADR | JAPAN SPONSORED ADR | | | | B | |
| 18940G109 | 60,906.78 | 32.38 | MUNIBOND | ADR | 966,442 | 964,877 | 1,565 | NEW YORK N Y G/O SER A | | | | | B+ | |
| 5252Z2L614 | 60,742.33 | 14.57 | EQUITY | COMMON | 7,254 | 5,373 | 1,881 | KENSEY NASH CORP | | | | | NR | |
| 54635R109 | 60,727.80 | 7.61 | EQUITY | ADR | 5,379 | 1,110 | 1,110 | ***CHINA SOUTHERN AIRLINES CO | ...LTD-SPONSORED ADR REP 50 H SHS | | | | BBB | Best |
| 1255SB5207 | 60,600.00 | 12.12 | EQUITY | WARRANT | 5,000 | | 7,990 | WTS LEHMAN BROS HOLDINGS | INC | | | | C | |
| 85903A106 | 60,584.00 | 8 | EQUITY | COMMON | 47,500 | 39,927 | 7,573 | SPAN-AMERICA MEDICAL SYSTEMS | VSCI EM INDEX RET OPT SEC | | | | A | |
| M75053100 | 60,495.45 | 1.27 | EQUITY | COMMON | 157,235 | 22,954 | 42,409 | CITGROUP INC | NEW 6.35% SER A A NON-CUM PERP | | | | BBB- | |
| 7-4 iE+106 | 60,417.15 | 9.09 | EQUITY | COMMON | 157,235 | 151,200 | 6,235 | ***ORBCTEC+1 LTD-ORD | | | | | NR | A2 |
| 92376X201 | 60,325.94 | 2.66 | EQUITY | COMMON | 27,956 | 5,170 | 22,426 | PREMIER EXHIBITIONS INC | 6.375% GUARANTEED TRUST | | | | A | |
| 9959F?F5201 | 60,184.20 | 11.1 | EQUITY | PREFERRED | 141,270 | 135,848 | 5,422 | WACHOV CAP-TRIX | | | | | NR | NA |
| 2A483AZ193 | 59,961.76 | 2.99 | EQUITY | COMMON | 377,587 | 349,349 | 28,842 | ZIX CORPORATION | CORP DUE 10 YR TO UNITS | | | | B | BBB |
| 649G68JU3 | 59,954.20 | 49.99 | EQUITY | COMMON | 132,000 | 132,000 | 82,000 | DISCOVER FINANCIAL SVCS | ...NEW YORK N Y G/O SER A | | | | BBB- | AA3 |
| 68338A107 | 59,956.95 | 101.135 | MUNIBOND | MUNICIP | 150,000 | 91,000 | 8,000 | NEW YORK N Y G/O SER A | RWD    5.20    08/-/2010 | | | | NR | |
| 94364EAU6 | 59,328.79 | 0.407 | MORTGAGE | COMMON | 169,305 | 23,624 | 145,777 | ONZ TECHNOLOGIES INC | WFN BS 2008-10 A1B | | | | A+ | |
| 924677101 | 59,481.00 | 99.94 | EQUITY | CMO | 980,000 | 960,000 | 65,000 | WFN BS 2008-10 A1B | WELLS FARGO MORTGAGE REPSTG B SHS | | | | C | |
| G305S3X105 | 59,299.28 | 4.48 | EQUITY | COMMON | 153,763 | 140,752 | 13,011 | UNIFI INC | | | | | NR | |
| T8026S107 | 59,201.61 | 1.91 | EQUITY | COMMON | 338,137 | 335,246 | 4,991 | FLAGSTONE REINSURANCE HLDGS | LTD | | | | NR | |
| 17474C100 | 59,130.70 | 56.73 | EQUITY | COMMON | 404,137 | 324,134 | 7,624 | ROYAL DUTCH SHELL PLC | SPONSORED ADR REPSTG B SHS | | | | B | |
| 529862605 | 57,930.00 | 7.5 | EQUITY | COMMON | 49,609 | 42,085 | 7,194 | CITIZENS INC-CL A | | | | | NR | AAA |
| 5996A4C104 | 57,558.50 | 9.9 | EQUITY | COMMON | 169,314 | 163,500 | 5,814 | ***NAM TAI ELECTRON  US INC | INC | | | | NR | |

| CUSIP | Price | Amount | Type | Qty 1 | Qty 2 | Qty 3 | Class | Issuer | Description |
|---|---|---|---|---|---|---|---|---|---|
| 5252M0EA1 | 25 | 57,500.00 | CORPBOND | 7,972,000 | 7,742,000 | 220,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS |
| 073847206 | 19.15 | 57,450.00 | EQUITY | 32,000 | 29,000 | 3,000 | PREFERRED | BEAR STEARNS CAPITAL TR III | 7.8% CUM TRUST PFD SEC |
| 972354408 | 48.72 | 57,392.16 | EQUITY | 134,514 | 123,435 | 1,178 | ADR | ***DK CORP:AMERICAN DEP SHS- | |
| 307069106 | 8.23 | 57,042.13 | EQUITY | 7,431 | 520 | 6,931 | COMMON | FAMOUS DAVES OF AMERICA INC | |
| 888500100 | 7.56 | 55,997.50 | EQUITY | 1,531,711 | 1,522,711 | 7,460 | COMMON | TIER TECHNOLOGIES INC-CL B | |
| 932689GM2 | 111.808 | 55,804.00 | MUNIBOND | 150,000 | 100,000 | 50,000 | MUNICIPL | WALNUT VALLEY CALIF UNI SCH | |
| 147273106 | 6.06 | 55,594.44 | EQUITY | 13,274 | 4,100 | 9,174 | COMMON | CASCADE FINANCIAL CORP | DIST SER A |
| 42840B101 | 9.48 | 55,476.96 | EQUITY | 9,881 | 4,029 | 5,852 | COMMON | HI-TECH PHARMACAL CO INC | |
| 88500NV147 | 0.33 | 55,390.50 | EQUITY | 533,500 | 485,850 | 167,650 | COMMON | ***SIENNA GOLD INC | |
| 559014054 | 3.57 | 53,570.70 | EQUITY | 55,418 | 39,908 | 15,510 | ADR | ***KRISPY KREME DOUGHNUTS INC | |
| 575827ZC7 | 62.714 | 55,188.32 | MUNIBOND | 280,000 | 192,000 | 88,000 | MUNICIPL | MASSACHUSETTS ST G/O CONS | |
| 48059T109 | 4.45 | 54,911.52 | EQUITY | 13,312 | 1,000 | 12,312 | ADR | ***INTERNET INITIATIVE JAPAN | |
| 126153105 | 48.19 | 53,780.04 | EQUITY | 2,888 | 1,770 | 1,116 | ADR | ***CPFL ENERGIA S A | |
| 342158TG1 | 106.609 | 53,304.50 | MUNIBOND | 50,000 | | 50,000 | MUNICIPL | FLORIDA ST TPK AUTH TPK RFDG | |
| 284012400 | 30.9 | 53,127.00 | EQUITY | 1,464 | | 1,464 | COMMON | STL FINANCIAL CORPORATION | |
| 87927Y201 | 11.52 | 53,095.68 | EQUITY | 4,609 | | 4,609 | ADR | ***PERUSAHAAN LISTRIK NEGARA | SER A |
| 31945K103 | 174.96 | 52,921.68 | EQUITY | 403 | 100 | 303 | COMMON | FIRST CITIZENS BANCSHARES INC | |
| 385140106 | 4.94 | 52,917.28 | EQUITY | 14,012 | 3,300 | 10,712 | COMMON | GATEWAY FINANCIAL HOLDINGS INC | |
| 257Y1201 | 19.91 | 52,911.50 | EQUITY | 2,765 | | 2,765 | COMMON | DONEGAL GROUP INC | |
| 235998309 | 75.89 | 52,600.00 | CORPBOND | 3,657 | 15,847,000 | 13,000 | PREFERRED | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS |
| 60281R300 | 17.5 | 52,600.00 | EQUITY | 172,150 | 169,150 | 3,000 | ADR | ***ANTHEM BRDS HLDGS INC S A | 6.41% W/SUBORDINAL, PFD SECS |
| 494152PJ4 | 104.987 | 52,493.50 | MUNIBOND | 150,000 | 100,000 | 50,000 | MUNICIPL | KILLEEN TEX INDPT SCH DIST G/O | RFDG   PSF GTD |
| 89017EFF2 | 104.938 | 52,469.00 | MUNIBOND | 150,000 | 100,000 | 50,000 | MUNICIPL | TONAWANDA N Y CITY SCH D ST | G/O SER A |
| 92528439W | 2 | 52,248.00 | EQUITY | 2,899 | 2,488 | 501 | COMMON | VERSANT CORPORATION | NEW |
| 243019552 | 100.999 | 52,519.90 | EQUITY | 52,418 | 50,900 | 10,000 | MUNICIPL | ***RANHAV H U GUBIATRICS CTR INC | REV RFDG SER A BK QLFD |
| 55300G103 | 3.75 | 52,124.00 | EQUITY | 26,201 | 13,893 | 12,305 | COMMON | ***ICIS PHARMA CO INC | |
| 10558M101 | 19.34 | 52,043.84 | EQUITY | 2,686 | 195 | 2,691 | ADR | ***BRASIL TELECOM S A | |
| 7445T7846 | 100.8 | 51,903.60 | MUNIBOND | 55,835 | 37,298 | 18,537 | COMMON | PRIVEDIA INC | SPONSORED ADR REPSTG PFD SHS |
| 891470100 | 17.29 | 51,870.00 | EQUITY | 345,522 | 342,522 | 3,000 | COMMON | TORTOISE ENERGY CAP CORP | NEW |
| 229862BA0 | 51.000 | 51,869.00 | EQUITY | 51,464 | 29,900 | 21,564 | PREFERRED | CELTIC PROV DARIBBEAN CRUISES | |
| 05500BAA2 | 7.25 | 51,670.00 | UNITS | 67,339 | | 712,691 | COMMON | ***AMERICAN FIN REALTY TR | SER 200-27 CL A-1 8.975% |
| 46433106 | 20.37 | 51,617.58 | EQUITY | 6,534 | 4,900 | 2,534 | COMMON | ASTROVICS CORP | |
| 668256PH9 | 103.153 | 51,576.50 | MUNIBOND | 50,000 | | 50,000 | MUNCIPL | NORTH CAROLINA ST HWY G/O | RMD   4.625     0507/2018 |
| 231674103 | 14.05 | 51,563.50 | EQUITY | 9,083 | 5,413 | 3,670 | MLP | CALUMET SPECIALTY PRODS | PARTNERS L P COMMON UNITS |
| 229834107 | 17.34 | 51,487.20 | EQUITY | 96,975 | 81,673 | 14,302 | COMMON | SABINE ENERGY GROUP INC | |
| 319581106 | 1.45 | 51,316.44 | EQUITY | 3,044 | 76 | 76 | COMMON | FIRST BANCORP TROY N C | |
| 78644918 | 1.45 | 51,318.40 | EQUITY | 457,152 | 421,760 | 35,392 | COMMON | SAFEGUARD SCIENTIFICS INC | |
| 34918102 | 1.45 | 51,238.10 | EQUITY | 78,787 | 41,409 | 39,378 | COMMON | ***MEDICTECH PHARMACEUTICALS | |
| 500600101 | 3.13 | 51,000.22 | EQUITY | 19,192 | 2,858 | 16,234 | COMMON | KOPIN CORP | INC |
| 404762023 | 100.534 | 50,665.46 | MUNIBOND | 50,554 | 100 | 49,900 | MUNICIPL | ***ADDOINFIELD N J BRD ED G/O | BK QLFD |
| 559G2B234 | 19.55 | 50,448.02 | EQUITY | 2,554 | | 2,554 | COMMON | YOUNG INNOVATIONS INC | G/O |
| 217296DP4 | 100.996 | 50,445.92 | MUNIBOND | 8,029 | | 6,229 | MUNICIPL | COPAQUE N Y UN FREE SCH DIST | G/O |
| 308678008 | 8.09 | 50,330.32 | EQUITY | 781,197 | 770,202 | 10,095 | COMMON | GENCOR INDUS TRIES INC | |
| 505447102 | 4.57 | 50,247.15 | EQUITY | 411,186 | 150,000 | 50,000 | COMMON | LAHRANCHE & CO INC | |
| 117837GA0 | 100.349 | 50,174.50 | MUNIBOND | 2,175 | 373,792 | 37,454 | MUNICIPL | BRYANT ARK SCH DIST NO 25 | UTAH CO FDG INC TO UNITS |
| 140700102 | 1.34 | 50,121.56 | EQUITY | 641,186 | 3,315,000 | 2,300,000 | COMMON | CAPSTONE TURBINE CORP | NYS THRUWAY 35 DAY SAVER |
| 293884101 | 1.75 | 50,000.00 | EQUITY | 64,131 | 2,350,000 | 50,000 | COMMON | ENTRUST INC | SAVERS SER B |
| 52520V0E1 | 25 | 50,000.00 | CORPBOND | 3,515,000 | 50,000 | 50,000 | COBOND | LEHAPY WTR DIST BK SALT LAKE CITY | |
| 21989BG429 | 100 | 50,000.00 | MONEYMKT | 2,350,000 | 2,150,000 | 50,000 | YUNI | NYS THRUWAY-CX | |
| 497350305 | 100 | 50,000.00 | MONEYMKT | 100,000 | 100 | 100 | YUNI | NORMAN OKLA REGL HOSP AUTH | |
| 31354GPX2 | 100.5 | 50,000.00 | MONEYMKT | 2,200,000 | 2,150,000 | 597 | YUNI | UNIVERSITY MED & DENT SERV NJ | |
| 88210M106 | 99.75 | 48,988.80 | EQUITY | 1,409 | | 1,606 | COMMON | ***TION CORP | |
| 864010106 | 8.28 | 48,975.00 | EQUITY | 100,000 | 400 | | CBOND | LOMA FEDRA COM PACHA INDUSTRIAL | ARGENTINA 7.265% 2053/2016 SER |
| 40419H138 | 13.653 | 48,960.00 | EQUITY | 15,500 | 1,635,000 | | MUNICIPL | CORP-BACKED TRUST CERTIFICATES | SUN AMERICA A/G DEB BND SER B |
| 518203J71 | 98.844 | 48,919.43 | EQUITY | 1,225,311 | 15,148 | 9,500 | CBOND | ***KIRN HOLDINGS LTD | SPONSORED ADR |
| 524208UE1 | 10.37 | 49,422.00 | GOVTBOND | 50,000 | 1,224,884 | 3,627 | GOVAGNCY | FEDERAL NATIONAL MTG ASSN | RMD   5.76     04/29/2005 |
| 7004J810T | 15.38 | 49,361.00 | EQUITY | 1,704,410 | | 50,000 | ADR | ***STORA ENSO CORP | SPONSORED ADR REPSTG SER A S-B |
| 033778D09 | 4.45 | 49,206.64 | EQUITY | 3,882 | 4,760 | 50,000 | COMMON | TAYLOR CAPITAL GROUP INC | |
| | 97.977 | 48,990.06 | MUNIBOND | 100,000 | 3,582 | 1,606 | MUNICPL | ***MORRIS CNTY NJ G/O | RMD   3.125     2501/2015 |
| | 97.8 | 48,900.00 | CORPBOND | 1,635,000 | 1,409 | 697 | CBOND | LBH "NKY SUNS" | SUNS ON NIKKEI 225 INDEX |
| | 9.33 | 48,868.50 | EQUITY | 15,148 | 1,585,000 | 9,907 | COMMON | REPUBLIC FIRST BANCORP INC | CLA |
| | 97.693 | 48,846.50 | MUNIBOND | 50,000 | 50,000 | 5,241 | MUNICIPL | BERGEN CNTY N J IMPT AUTH REV | REV BDS 2005 A |

| CUSIP | Value 1 | Value 2 | Type | Value 3 | Value 4 | Value 5 | Name | Description | Rating 1 | Rating 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 87056M109 | 0.72 | 48,750.33 | EQUITY | 224,455 | 156,742 | 67,713 | TELIK INC | COMMON | | NR |
| 509693Q10 | 87.076 | 48,688.00 | MUNIBOND | 50,000 | | 50,000 | LAKE ELSINORE CALF PUB FING | MUNICIPAL | | NR |
| 234562206 | 100.782 | 48,674.57 | EQUITY | 163,243 | 162,764 | 479 | ···DAIWA HOUSE INDUSTRY CO LTD | ADR | | |
| 55059R202 | 25.42 | 48,272.66 | EQUITY | 1,960,739 | 1,948,840 | 1,699 | ···LUXOTTICA GROUP SPA | ADR | NR | AA3 |
| 610423WW1 | 106.215 | 48,212.61 | CORPBOND | 500,000 | 454,690 | 45,400 | MONROE CONN GO SER B | MUN CP PL | | |
| 91310*408 | 25.36 | 48,133.38 | EQUITY | 424,872 | 422,974 | 1,699 | UNITED UTILITIES GROUP PLC | ADR | NR | A2 |
| 68875Y108 | 11.93 | 47,945.10 | EQUITY | 5,820 | 5,814 | 4,046 | OPHIT TECHNOLOGIES INC | COMMON | | |
| 454287440 | 90.82 | 47,660.50 | EQUITY | 7,427 | 6,902 | 505 | ISHARES TRUST 7-10 YR TREAS | ETF | | |
| 852529HG4 | 106.163 | 47,323.35 | MUNIBOND | 295,000 | 250,000 | 45,300 | STAFFORD TWP N J GO BDS 2005 A | MUNICIPAL | NR | NR |
| 87971M002 | 33.45 | 47,231.40 | EQUITY | 164,992 | 162,880 | 1,412 | ···TELUS CORPORATION | COMMON | B | B |
| 279962104 | 2.28 | 47,125.32 | EQUITY | 62,960 | 42,221 | 20,669 | EDGE PETROLEUM CORP-DEL | COMMON | B- | C |
| 388136107 | 4.38 | 47,074.00 | EQUITY | 1,203,392 | 1,192,657 | 10,735 | ···ACACIA RESEARCH-ACACIA | COMMON | B-C | NR |
| 87967QAA W6 | 99.765 | 46,832.50 | MUNIBOND | 50,000 | | 50,000 | TEMECULA CALIF PUB FING AUTH | AVANCPL | NR | NR |
| 955664CL7 | 93.401 | 46,700.50 | MUNIBOND | 50,000 | 50,000 | 50,000 | WEST SACRAMENTO CALIF FING | MUNICIPAL | NR | NR |
| 85571G106 | 14.99 | 46,633.89 | EQUITY | 84,507 | | 3,111 | STATE BANCORP INC N Y | COMMON | | B- |
| 671074100 | 4.08 | 46,597.66 | EQUITY | 11,421 | | 11,421 | ···COMMERC INTERNATIONAL | ADR | | |
| 3696AAWA3 | 92.051 | 46,330.50 | MUNIBOND | 50,000 | 50,000 | 50,000 | PRUDENTIAL FIN CAPITAL CORP | CBOND | NR | NR |
| 23356BRL9 | 100.171 | 46,178.83 | MUNIBOND | 225,000 | 178,000 | 45,300 | DUDE CNTY CALIF SEAPORT REV | AVANCPL | B | B |
| 816076307 | 9.136 | 46,176.62 | EQUITY | 2,089,304 | 2,063,233 | 5,071 | ···SENISUI HOUSE LTD | ADR | | |
| 705573013 | 12.85 | 46,170.05 | EQUITY | 33,618 | 30,225 | 3,563 | PEGASYSTEMS INC | COMMON | | |
| 52522L129 | 6.67 | 46,129.72 | EQUITY | 6,916 | | 6,916 | WTS LEHMAN BROS HOLDINGS INC | WARRANT | | |
| 52107J109 | 7.65 | 46,036.50 | EQUITY | 8,515 | 2,645 | 6,400 | SEMGROUP ENERGY | COMMON | | |
| 398521100 | 38.8 | 45,975.00 | EQUITY | 65,235 | 65,050 | 185 | GRIFFIN LAND & NURSERIES INC | COMMON | | |
| 699219101 | 7.421 | 45,750.46 | EQUITY | 223,366 | 217,201 | 6,165 | ···PARAMOUNT ENERGY TRUST | COMMON | | |
| 81686A106 | 0.015 | 45,692.98 | EQUITY | 3,045,532 | 3,045,532 | 3,045,532 | SENOTEC INC | COMMON | | |
| 456803707 | 15.18 | 45,540.00 | EQUITY | 199,931 | 158,531 | 3,000 | ···MG GROEP N V PREF CTF | PREFERRED | | |
| 57504A716 | 101.199 | 45,521.55 | MUNIBOND | 45,000 | | 900 | MASSACHUSETTS ST WTR POLLUTN A | MUNICIPAL | AA A | AA |
| 3135AAV04 | 96 | 45,407.20 | MUNIBOND | 180 | 180 | 807 | CALIFORNIA ST FING PRODUCTS CO | CBOND | | |
| 09062XX03 | 47.14 | 45,019.70 | EQUITY | 508,513 | 507,558 | 965 | BIOGEN IDEC INC | COMMON | | |
| 460321201 | 23.47 | 45,405.24 | EQUITY | 6,192 | 4,300 | 1,892 | INT. SH* PHOLONG CORP NEW | COMMON | | |
| 95132P106 | 13.74 | 45,325.34 | EQUITY | 3,226 | | 3,225 | WEST BANCORPORATION (IOWA) | COMMON | | |
| 44882J100 | 0.45 | 45,292.95 | EQUITY | 71,258 | 68,143 | 505 | HYDROGENICS CORPORATION | COMMON | | |
| 06503C106 | 25.69 | 45,083.20 | EQUITY | 40,653 | 26,383 | 14,270 | BORGWARI WARRAS'S TRUALS INC | COMMON | | |
| 94976V207 | 22.12 | 44,240.00 | EQUITY | 136,230 | 134,230 | 2,000 | WELLS FARGO CAP TRUST IV | PREFERRED | A | A |
| 650031LP6 | 89.29 | 44,159.60 | MUNIBOND | 155,000 | 102,000 | 55,000 | NEW YORK STATE URBAN DEV CORP | MUNICIPAL | | |
| 524068MB3 | 102.53 | 44,087.90 | CORPBOND | 4,061,000 | 4,018,000 | 43,000 | LBH-SPX INDEX-PLUS NOTES' | CBOND | A | A |
| 133184CD2 | 40.006 | 44,000.00 | CORPBOND | 2,592,140 | 2,592,140 | 400,000 | CONV SR CONTINGENT LNI | CBOND/CNV | | |
| 313133COP | 97.139 | 43,759.80 | MUNIBOND | | | | ·GRO GO GEN INPT | MUNICIPAL | | |
| 52523J156 | 9.06 | 43,744.70 | EQUITY | 4,630 | | 4,630 | LEHMAN BROS HLDGS INC | COMMON | | |
| 943631008 | 26.96 | 43,410.62 | EQUITY | 3,997 | 2,288 | 1,609 | WASHINGTON TRUST BANCORP INC | COMMON | | |
| M9186B108 | 6.65 | 43,344.70 | EQUITY | 9,026 | 2,538 | 6,515 | ···RADVISION LTD | COMMON | | |
| 130023AP3 | 96.448 | 43,224.00 | MUNIBOND | 50,000 | 50,000 | 50,000 | CALIFORNIA STATEWIDE FING ALTH | MUNICIPAL | B | B- |
| 130043807 | 35.648 | 43,116.94 | MUNIBOND | 50,000 | 50,000 | 50,000 | CALIFORNIA STATEWIDE FING AUTH | MUNIC PL | B | B- |
| 52520AC61 | 71.52 | 42,912.00 | CORPBOND | 3,410,000 | 3,360,000 | 50,000 | LEHMAN BROS HLDGS INC | CBOND | D | D |
| 52522J376 | 8.4 | 42,840.00 | EQUITY | 5,100 | | 5,100 | LEHMAN BROS HLDGS INC | WARRANT | | |
| 37330A109 | 2.52 | 42,812.28 | EQUITY | 19,039 | 2,950 | 16,089 | ···QIAO XING UNIVERSAL | COMMON | | |
| 64971XM58 | 104.51 | 42,744.49 | MUNIBOND | 100,000 | 100,000 | 43,000 | NEW YORK N Y CITY TRANSITIONAL | MUNICIPAL | AA AA | AAA |
| 674616AD7 | 23.903 | 42,685.43 | EQUITY | 595,105 | 593,567 | 500 | SANSEDO CO LTD | ADR | | |
| 52526J100 | 0.75 | 42,580.00 | EQUITY | 57,080 | | 3,040 | LEHMAN BROS INC | COMMON | | |
| 52517PC01 | 25 | 42,500.00 | CORPBOND | 10,655,000 | -1,660,705 | -1,170,205 | LEHMAN BROS HLDGS INC | MEDIUM TERM NOTE | | |
| 307675108 | 29.0 | 42,344.38 | EQUITY | 5,268 | 3,640 | 1,628 | FARMER BROS CO | COMMON | | |
| 12514101 | 4.2 | 42,316.00 | EQUITY | 110,575 | 100,575 | 10,075 | GEGO ENVIRONMENTAL CORP | COMMON | B- | B- |
| 433576807 | 72.87 | 41,777.44 | EQUITY | 3,657 | 3,015 | 592 | ···HITACHI CO-ADR NEW | ADR | | |
| 10211*109 | 8.923 | 41,738.79 | EQUITY | 8,923 | 3,150 | 5,773 | BOVIE MEDICAL CORPORATION | COMMON | | |
| 04648X107 | 2.84 | 41,706.64 | EQUITY | 35,648 | 14,185 | 14,185 | ASYS* TECHNOLOGIES INC | COMMON | | |
| 97000103 | 0.19 | 41,304.29 | EQUITY | 217,391 | 217,391 | 217,391 | BIOCYTE SCIENTIFIC INC | COMMON | | |
| 37641P207 | 1.2 | 41,280.80 | EQUITY | 34,384 | | 34,384 | GLOBAL POWER EQUIPMENT GROUP | COMMON | | |
| 52523J283 | 5.24 | 41,206.96 | EQUITY | 5,000 | | 5,000 | WTS LEHMAN BROS HOLDINGS INC | WARRANT | | |
| 472653BH6 | 82.032 | 41,016.00 | MUNIBOND | 50,000 | 40,000 | 40,000 | JEFFERSON CNTY ALA CO DRUGS S | MUNICIPAL | AAA | AAA |
| 83641BFU0 | 102.390 | 40,959.00 | MUNIBOND | 50,000 | 40,000 | 40,000 | SOUTH HUNTINGTON N Y UN FREE | MUNICIPAL | NR | NR |
| 72316WAM6 | 102.237 | 40,894.80 | MUNIBOND | 50,000 | 40,000 | 40,000 | PINELLAS CNTY F.LA HSG FIN AUTH | MUNIC PL | C | C |
| 825107105 | 25.5 | 40,623.40 | EQUITY | 1,593 | 1,593 | 1,593 | SHORE BANCSHARES INC | COMMON | | |
| 15588AC36 | 98.621 | 40,434.61 | GOVTBOND | 494,000 | 443,000 | 41,000 | CATS SER SKNT PMT ON 2005/146 | USTRES | | |

| ID | Type | Security Name | Description | Rating 1 | Rating 2 |
|---|---|---|---|---|---|
| 57582NPG4 | MUNIBOND | MASSACHUSETTS ST GO RFDG | XLCA INSURED | AA | AA2 |
| 370440UF0 | CORPBOND | GMAC LLC | | BBB+ | B3 |
| 126660BU8 | CORPBOND | CVS CAREMARK CORP | | B | BAA2 |
| 12612L108 | EQUITY | CNA SURETY CORP | | | |
| 8-78E+109 | COMMON | **TELEFONIC CELLULAR | MAKE WHOLE CALL | | |
| 53324W108 | ADR | LECROY CORP | | C | |
| 48023P105 | COMMON | JONES SODA CO | PARTICIPACOES SA SPONSORED ADR | C | |
| 43035T108 | COMMON | HIGHLAND DISTRESSED | | NR | |
| 14574X104 | COMMON | CARROLS RESTAURANT GROUP INC | | NR | |
| 87066V108 | COMMON | NUTRITION 21 INC | OPPORTUNITIES FD INC | C | |
| 92448H200 | COMMON | MOVIE GALLERY INC | | | |
| 688407AA3 | CORPBOND | OSPREY TRUST/OSPREY I INC | NEW | NR | NR |
| 907303105 | COMMON | WASHINGTON BANKING COMPANY | IN DEFAULT | A- | |
| 23178106 | COMMON | AMBASSADORS INTERNATIONAL INC | | B- | |
| 22939A301 | COMMON | CRYSTAL RIVER CAPITAL INC | | B+ | |
| 070488104 | COMMON | **RAM HOLDINGS LTD | | C | |
| 709657109 | COMMON | PENNSYLVANIA COMMERCE | BANCORP INC | D | B3 |
| 45612P107 | MEDNOTE | INTEGRATED SILICON SOLUTION ON | MEDIUM TERM NTS | | |
| 37373T105 | ADR | BANK OF FLORIDA CORPORATION | EACH RPRSTG 1 PFD SHS | | |
| 27103105 | COMMON | **GERDAU SA-SPONSORED ADR | | B | |
| 464287499 | EQUITY | KANSAS CITY LIFE INSURANCE CO | RUSSELL MIDCAP INDEX FD | B- | |
| 464838101 | COMMON | LENNOX INT'L INC | | B | AA2 |
| 528107107 | COMMON | TRANSCEND SVCS INC | | NR | |
| 88392G24 | COMMON | CPEX PHARMACEUTICALS INC | COIN NEW | NR | |
| 128024104 | MUNIBOND | NEW YORK ST ENVIRONMENTAL FACS | | | |
| 84998WXL05 | COMMON | COVALENT BANCORP | CORP ST CLN & DRINKING WTR REV 2003 | AAA | |
| 20343T100 | ADR | TELECOM ARGENTINA SA 1 ADR REP | | NR | |
| 87927Q209 | COMMON | WESTCHESTER CNTY N Y GO | R.35.00 SHR    USD | NR | A2 |
| 9609BLXD4 | MUNICIPL | REDDING CALIF .T PWRS FING AUT | RMD 5.00    CA 11/15/2009 | AA | A1 |
| 88972L104 | COMMON | TEMECULA VALLEY BANCORP INC | WTR REF REV BDS    2003 | NR | B3 |
| 75725QBV4 | MUNICIPL | TULARE COUNTY CALIF PENSION | NEW | NR | |
| 866212Q09 | MUNIBOND | NEBRASKA INVT FIN AUTH SINGLE | FAM HSG REV SER A PAC | A+ | |
| 53987DXWE6 | MUNIBOND | COOK CNTY ILL GO RFDG SER A | RMD 5.00    11/15/2022 | AA | A1 |
| 2-13E+09 | MUNIBOND | MOORPARK CALIF SPL TAX CMNTY | TAX DIST #97-1 | NR | |
| 12429X404 | MUNICIPL | AVALON CALIF CMNTY IMPT AGY TA | TAX ALLOC BDS    2003 | A | |
| 05543BM11 | CORPBOND | GEORGIA POWER COMPANY 4TH STR | | | |
| 61744GN45 | CORPBOND | LEHMAN BROTHERS HOLDINGS INC | | D | |
| 52517FE31 | MEDNOTE | MISSOURI ST HSG DEV COMMN | SINGLE FAMILY MTG REV FLTG RT | A-1 | |
| 80636KMP5 | MUNFLT | CAMDEN NATIONAL CORPORATION | | A | |
| 2-135E+08 | COMMON | MRG HOLDINGS INC | | B | |
| 53348A102 | EQUITY | WILLOW FINANCIAL BANCORP INC | UNITS LTD PARTNERSHIP INT | A | |
| 117685109 | COMMON | WESTMORELAND COAL CO | | B | |
| 97111W107 | EQUITY | SUBURBAN PROPANE PARTNERS LP | | A | |
| 98087B105 | MLP | **BRITANNIA BULK HOLDINGS INC | ADR | NR | |
| 89646E104 | COMMON | **ARGENTINA SOLUTIONS LTD | SPONSORED ADR REFSTG ORD | NR | |
| Y2597F107 | ADR | **KUBOTA CORPORATION | AG 4.500% 2015/2039 | A | |
| M2015T109 | ADR | **ALLIED IRISH BANKS PLC | | B | |
| 50177320T | COMMON | BROWN FORMAN CORP-CL A | | NR | |
| 182238A02 | CORPBOND | OESTERREICH'SCHE KONTROLLBANK | | NR | -B3 |
| 11563T100 | COMMON | **BEE INC NEW | | A | |
| 87647F100 | EQUITY | CAPITAL CITY BANK GROUP INC | | B | B3 |
| 05554B760 | COMMON | CI-XOTE CORP | | A | |
| 139674105 | COMMON | HARRIS INTERACTIVE INC | | NR | |
| 749035107 | COMMON | LEHMAN BROTHERS HOLDINGS INC | UNIT | NR | |
| 44549H105 | COMMON | **CANADIAN OIL SANDS TR NEW | LTD | NR | |
| 52517PYGB8 | MEDNOTE | **CHINA YUCHAI INTERNATIONAL | GO BDS    2003 | AAA | |
| 13842L100 | COMMON | EL MONTE CALIF UN HGH SCH DIS | | | |
| G21062100 | COMMON | **SCOR SA-SPONSORED ADR | | | |
| 28535LQ1 | ADR | **PROMISE CO LTD | UNSPONS ADR | A | |
| 8091TO105 | ADR | STUDENT LOAN CORP | | | |
| 743440104 | COMMON | | | | |
| 88389J102 | COMMON | | | | |

| CUSIP | Amount | Price | Type | Shares/Par | Value | Issuer | Sec Type | Description | Rating 1 | Rating 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1309240459 | 31,612.80 | 105.376 | MUNIBOND | 33,000 | 30,000 | CALIFORNIA STATE GO VAR PURP | MUNICIPL | RMD 4.75  09/01/2011 | A+ | A-1 |
| 173106201 | 31,484.20 | 13.01 | EQUITY | 236,978 | 236,956 | CITIGROUP CAP XXVI | PREFERRED | 6.45% ENHANCED TR PFD SECS | NR | A-1 |
| 59475140D | 31,470.35 | 89.623 | MUNIBOND | 35,000 | 35,000 | MICHIGAN TOB SETTLEMENT FIN AU | MUNICIPL | TOBACCO SETTLEMENT ASSET SER A | BBB | NR |
| 172215H97 | 31,430.10 | 104.767 | MUNIBOND | 30,000 | 30,000 | CINCINNATI OHIO GO | MUNICIPL | RMD 4.20  12/01/2012 | AA+ | AAA |
| 05996L102 | 31,360.90 | 29.2 | EQUITY | 3,334 | | ***BANCOLOMBIA SA | ADR | SPONSORED ADR REPSTG 4 PREF | NR | |
| 169685204 | 31,337.12 | 47.77 | EQUITY | 14,235 | 2,280 | ***CHIPOTLE MEXICAN GRILL INC | COMMON | CLASS B | | |
| 565877300 | 31,310.02 | 21.07 | EQUITY | 1,496 | 13,579 | ***MAKITA CORP SPONSORED ADR | ADR | | NR | |
| 16150R104 | 31,300.00 | 13 | EQUITY | 2,409 | | CHASE CORP | COMMON | | 5+ | A1 |
| 84977KCL8 | 31,119.70 | 123.729 | MUNIBOND | 250,000 | 220,000 | NEW YORK NY CITY TRANSITIONAL | MUNICIPL | FIN AUTH REV FUTURE TAX | AAA | |
| 37040AQT25 | 31,116.06 | 78.378 | CORPBOND | 40,000 | 39,700 | GENERAL MTRS ACCEP CORP | CBOND | SMARTNOTES | B- | |
| 5801RYMA0 | 31,075.50 | 88.79 | CORPBOND | 779,000 | 744,000 | MERRILL LYNCH & CO INC | MEDNOTE | | A- | A-2 |
| 14071N104 | 30,923.76 | 4.65 | EQUITY | 19,231 | 12,595 | CAPTARIS INC | COMMON | | B- | |
| 52932G206 | 30,740.50 | 5.92 | EQUITY | 7,599 | | LEE ENTERPRISES HLDGS INC | COMMON | | NR | |
| 898823302 | 30,740.79 | 12.798 | EQUITY | 2,462 | 2,462 | OTELCO INC | COMMON | | NR | |
| 39167400M6 | 30,484.70 | 101.549 | MUNIBOND | 110,000 | 80,000 | GREATER CLEVELAND REG TRAN | MUNICIPL | RETURN OPTIMIZATION SECS ...KD | NR | AA2 |
| 61030T109 | 30,444.80 | 14.2 | EQUITY | 3,344 | 1,200 | UNITED FINANCIAL BANCORP INC | COMMON | INCOME DEP SECS | NR | |
| 008KAV103 | 30,363.81 | 14.693 | MUNIBOND | 712,354 | 2,070 | ***MITSUI SUMITOMO INSURANCE | ADR | AUTH OHIO | | A-1 |
| 02316N109 | 30,359.04 | 15.2 | EQUITY | 1,996 | 1,990 | ***RENTAL CTRL RESOURCES INC | MUNICIPL | NEW | NR | A-2 |
| 285119544 | 30,087.07 | 100.224 | MUNIBOND | 30,000 | 30,000 | ERIE CNTY OHIO GO PFDG & IMPT | MUNICIPL | GROUP HOLDINGS INC | AA | AA |
| 649888831 | 30,055.80 | 100.186 | MUNIBOND | 30,000 | 30,000 | NEW YORK ST DORM AUTH REVS | MUNIG PL | | AA | NR |
| 33736A3E5 | 29,969.60 | 59.939 | CORPBOND | 300,000 | 250,000 | FIRST UNI INVST TRUST I | PFDTRUST | RMD 4.75  10/01/2015 | A- | A-1 |
| 78481U101 | 29,949.40 | 4.15 | EQUITY | 8,976 | 1,460 | SORL AUTO PARTS INC | COMMON | NORTH SHORE UNIV HOSP | NR | |
| P76110M102 | 29,918.97 | 0.21 | EQUITY | 161,285 | | MORGUARD REIT | | CAPITAL SECS | NR | |
| 75728FNC7 | 29,720.40 | 99.068 | MUNIBOND | 30,000 | 30,000 | REDDING CALIF JT PWRS FING | MUNICIPL | WTS AC HOLD ...2014y/15 | B+ | |
| 28244T101 | 29,707.50 | 42.5 | EQUITY | 699 | | ***EMPRESA NACIONAL DE ELECTR. | ADR | AUTH LEASE REV TIERRA OAKS | B- | B- |
| 73175109 | 29,621.70 | 23.65 | EQUITY | 38,412 | 37,713 | ***BAYTEX ENERGY TRUST | COMMON | ICIDAD SA-SPONSORED ADR CHLE | B- | B- |
| N7677PAA48 | 29,547.18 | 16.69 | CORPBOND | 13,000 | -13,000 | ***SABIC INNOVATIVE PLAST | CFGN | TRUFS | B+ | |
| 032821105 | 29,525.38 | 86.698 | EQUITY | 1,956 | | AMERICAN REINS CORP | | REG S | NR | |
| 74439BCJ4 | 29,705.40 | 20.74 | EQUITY | 46,598 | 46,356 | PERRIS CALIF CMNTY FACS DIST | MUNICIPL | SPL TAX NO 012-SER A | B- | AA+ |
| 82315B106 | 28,704.16 | 14.74 | EQUITY | 4,936 | 1,242 | ***SABIC INNOVATIVE PLAST | COMMON | | B- | B- |
| 09247M105 | 28,507.16 | 1.72 | EQUITY | 77,909 | 28,000 | SHENANDOAH TELECOMMUNICATIONS | COMMON | ...Y PA, 2008 TERV 4-ST | 99+ | B42 |
| 15189T108 | 28,467.09 | 3.31 | EQUITY | 157,188 | 10,419 | BLACKROCK FLORIDA INSURED | COMMON | | A- | B3 |
| 117416K283 | 28,403.06 | 3.48 | MUNIBOND | 13,583 | 3,652 | FIRST ACCEPTANCE CORP | COMMON | NEW | B. | AA-2 |
| 11776U300 | 28,303.50 | 94.345 | MUNIBOND | 30,000 | 75,675 | BSQUARE CORPORATION | MUNICIPL | FACS DIST NO 69-1 | B. | A43 |
| 98533U4S3 | 28,119.60 | 12.84 | EQUITY | 30,000 | 187,188 | YUCAIPA CALIF SP. TAX CMNTY | MLP | CL 3 | AA | |
| 520057302 | 28,054.17 | 107.077 | MUNIBOND | 20,786 | 5,411 | LENNAR CORP | COMMON | TRANSN AUTH TRANSN REV SER B | AAA | AA0 |
| 745190FH8 | 28,036.00 | 22.25 | EQUITY | 50,000 | 18,576 | PLCETO RICO COMWLTH HWY & | MUNICIPL | 7% TRUST PFD DUE 03/15/2032 | B+ | |
| 46623202D | 27,953.20 | 23.41 | MUNIBOND | 167,728 | 23,800 | JP PUERTO RICO CAPITAL & | PREFERRED | | NR | AA-2 |
| 46625HG20 | 27,853.28 | 11.71 | EQUITY | 8,701 | 167,468 | CALIPER LIFE SCIENCES INC | PREFERRED | REPSTG 500 PFD | B- | |
| 15234Q105 | 27,863.28 | 19.13 | EQUITY | 1,458 | 500 | ***ELECTROBRAS-SPONSORED ADR | ADR | GEN HWY & PROG TR PG REV | B- | |
| 85669B109 | 27,853.28 | 87 | EQUITY | 32,000 | 676,113 | L S STARRETT CO-CLA | COMMON | | AA+ | |
| 05329VAH5 | 27,840.00 | 101.702 | CORPBOND | 33,012,000 | 1,466 | AUTONATION INC SR NT 7N14 | CBOND | | AA- | B3 |
| 92538BAA8 | 27,852.98 | 5.6 | CORPBOND | 32,000,000 | -32,000 | RESTA CAPITAL TRUST-CORP BD | CBOND | 144A | B. | |
| 64683DBX8 | 27,433.50 | 109.734 | MUNIBOND | 2,040,000 | 222,700 | NEW YORK ST DORM AUTH-SECOND | MUNICIPL | GIG | AA | |
| 07241T308 | 27,340.15 | 4.63 | EQUITY | 10,705 | 2,367 | LASERCARD CORPORATION | COMMON | TR V-TR ORIG PFD SECS 7/CPRS. | B- | |
| 65001MDJ8 | 27,140.15 | 5.8 | MUNIBOND | 2,015,000 | 2,015,000 | NEW YORK LYNDH-T 28% PFD CAP | COMMON | | AAA | B43 |
| 51807U101 | 27,150.30 | 15.05 | EQUITY | 55,854 | 4,900 | NEW YORK LYNDH-T 28% PFD CAP | COMMON | | AA | |
| 59021K2D5 | 27,055.16 | 3.827 | EQUITY | 3,975 | 5,005 | ANIKA THERAPEUTICS INC | COMMON | | B- | |
| 71585205 | 27,055.16 | 7.06 | EQUITY | 3,827 | 54,028 | ANIKA THERAPEUTICS INC | COMMON | | B- | |
| 55255108 | 26,968.25 | 107.885 | MUNIBOND | 1,005,000 | 980,000 | NEW YORK ST DORM AUTH REVS ST | MUNICIPL | LEASE REV BDS  20C | AA | AA |
| 64963M3A4 | 26,364.00 | 22.47 | EQUITY | 3,735,345 | 256,172 | ENTERPRISE GP HLDGS L.P. | MLP | UNIT LTD PARTNERSHIP INT | NR | AA2 |
| 293718106 | 26,954.45 | 0.87 | EQUITY | 329,154 | 1,20C | SECUR PHARMA INC | COMMON | | NR | |
| 78462X107 | 27,776 | 0.96 | EQUITY | 575,000 | 258,172 | CALIFORNIA ST PUB WKS BRD | MUNICIPL | LEASE REV REPDG V V CALIFORNIA | AA | A3 |
| 1306BrM345 | 26,840.25 | 4.79 | EQUITY | 53,663 | 48,096 | KULICKE & SOFFA INDUSTRIES INC | COMMON | | B- | |
| 50124Z101 | 26,857.59 | 7.95 | EQUITY | 3,966 | | DIGITAL ALLY, NC | COMMON | | B- | |
| 25382P109 | 26,759.70 | 1.1 | EQUITY | 44,993 | 20,727 | ***COTT CORP | COMMON | | NR | |
| 22163N106 | 26,692.60 | 43.55 | EQUITY | 16,730 | 16,075 | USANA HEALTH SCIENCES INC | COMMON | UNIV EDU FACS-SER B | NR | AAA |
| 90328M107 | 26,566.90 | 108.166 | MUNIBOND | 213,000 | 200,000 | NEW YORK ST DORM AUTH REVS ST | MUNICIPL | PT BDS 2004 | AAA | AAA |
| 64683DGN8 | 26,549.00 | 105.799 | MUNIBOND | 25,000 | 25,000 | RENSSELAER CNTY NY REF PUB IM | MUNICIPL | GTD 0.45% TR PFD SECS | AA- | A3 |
| 75969R7L2 | 26,449.50 | 13.18 | EQUITY | 50,000 | 50,000 | MERRILL LYNCH CAP TR II | PREFERRED | FUND TRUST DYNAMIC LEU-RE | BBB- | B3 |
| 55024T203 | 26,379.75 | 12.75 | EQUITY | 161,450 | 159,361 | POWERSHARES EXCHANGE TRADED | ETF | S&P250 BLFF RETENMA NT | C | |
| 73935X757 | 26,346.82 | 13.13 | EQUITY | 1,999 | | LEHMAN BROS HOLDINGS | CBOND | | D | B3 |
| 52520M3G9 | 26,204.50 | 74.87 | EQUITY | 25,000 | 1,755,000 | | | | | |

| ID | | | | | Type | Issuer | Description | | R1 | R2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 575577CP4 | 104.534 | 28,098.50 | 25.000 | 20,000 | MUNIBOND | MASSACHUSETTS BAY TRANSN AUTH | | MUNICIPL | AAA | AA/A3 |
| 64109T201 | 8.95 | 28,981.65 | 25.000 | 10,001 | EQUITY | *VET SERVICES DE COMUNICACAO | ...ATA COMUNICATIONS LTD | MUNICIPL | NR | AA3 |
| 597625AP9 | 100.648 | 28,972.00 | 25.000 | | MUNIBOND | MERCED CALIF REDEV AGY TAX | | MUNICIPL | | |
| 274786FG4 | 100.602 | 28,900.50 | 150.000 | 125,000 | MUNIBOND | EAST RUTHERFORD N J GEN IMPT B | | MUNICIPL | NR | A-2 |
| 87656A105 | 20.83 | 28,650.03 | 9,209 | 8,067 | EQUITY | *ATA COMUNICATIONS LTD | | ADR | NR | |
| 745592BR5 | 101.632 | 28,507.75 | 25.000 | | MUNIBOND | PULASKI N Y CENT SCH DIST | | MUNICIPL | | |
| 26691G102 | 1.13 | 25,755.44 | 81,528 | 59,140 | COMMON | DYNAVAX TECHNOLOGIES CORP | | COMMON | | |
| 166551GL6 | 100.179 | 25,544.75 | 25.000 | | MUNIBOND | CHINO CALIF REDEV AGY TAX ALLO | | MUNICIPL | NR | AA3 |
| 42051D5G0 | 100.085 | 25,521.25 | 25.000 | | MUNIBOND | *HAWTHORNE CALIF CMNTY REDEV | | MUNICIPL | NR | |
| 803121GB5 | 101.92 | 25,480.00 | 25.000 | | MUNIBOND | SARAH SCOTT MIDDLE SCH BLDG | AGY SPL TAX CMNTY FACS DIST NO | MUNICIPL | NR | AA+ |
| 20547T102 | 5.19 | 25,475.24 | 8,254 | 3,336 | EQUITY | COMPUTER TASK GROUP INC | CORP AND FIRST MTG RFDG | COMMON | B- | |
| 452691CL5 | 107.536 | 25,384.00 | 25.000 | | MUNIBOND | ILL HSG DEV AUTH REV HOMEOWNER | | MUNICIPL | NR | AA-2 |
| 605179AC2 | 100.839 | 25,307.25 | 25.000 | | MUNIBOND | *VET SVCS DO COMMUNICACAO | MTG-SER E-3 | MUNICIPL | NR | AAA |
| 892376LF9 | 100.577 | 25,144.25 | 25.000 | | MUNIBOND | TRACY CALIF CMNTY FACS DIST SP | SPL TAX BDS | MUNICIPL | | |
| 893870D04 | 11.69 | 25,129.55 | 20,749 | 12,510 | EQUITY | *TPC GROUP INC | SUR SA-SPONSORED ADR | ADR | | |
| 87828730B | 103.112 | 25,052.23 | 24,897 | 22,790 | MUNIBOND | *TELECOMUNICAES BRASILERAS | S A ADR TELEBRAS HOLDRS REFSTG | MUNICIPL | NR | AA |
| 418073AE4 | 11.55 | 25,027.40 | 4,895 | 2,107 | EQUITY | HAWTHORNE CALIF PKG AUTH SPL | TAX RFDG CMNTY FACS 2-ST #1 | MUNI | AAA | |
| 306101G09 | 100 | 25,000.00 | 2,165 | | EQUITY | CITY OF CHELSEA SERIES B | | MUNI | | |
| 163316AB6 | 100 | 25,000.00 | 9,275.000 | 9,250.000 | MONEYMKT | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | RANGE | A-+ | AAA |
| 52517P2U3 | 25 | 25,000.00 | 1,395.000 | 1,295.000 | CORPBOND | LEHMAN BROS HLDGS INC | MEDIUM TERM NOTE | MEDNOTE | D | B3 |
| 52517P4B5 | 25 | 25,000.00 | 2,750.000 | 2,650.000 | CORPBOND | LEHMAN BROS HLDGS INC | SAVINGS II MMP SHARES | MUNI | D | B3 |
| 84471E105 | 100 | 25,000.00 | 375,000 | 375,000 | MONEYMKT | LOS ANGELES CTY VET TRN SER C4 | | XUN | NR | AA3 |
| 92826EKB9 | 100 | 25,000.00 | 375,000 | 380,000 | MONEYMKT | LINCOLN ELEC FINANCIAL SERVICES | PA | XUN | A | AA2 |
| 986982JU3 | 100 | 25,000.00 | 3,250.000 | 3,250.000 | MONEYMKT | YORK COUNTY HOSPITAL AUTHORITY | | MUN | A | AA |
| 140424103 | 0.94 | 24,964.52 | 20,650 | | EQUITY | *CHINA TECH-FAITH WIRELESS | COMMUNICATION TECHNOLOGY LTD | ADR | | |
| 692021BT4 | 99.376 | 24,844.50 | 25.000 | | MUNIBOND | OXNARD CALIF SCH DIST CTFS | PARTN SCH FACS PROJ | MUNICIPL | NR | |
| 68573CFC0 | 9.7 | 24,642.30 | 18,300 | 15,450 | COMMON | ONLINE RESOURCES CORP | | COMMON | NR | |
| 33815BP94 | 99.294 | 24,823.50 | 25.000 | | EQUITY | *TCHRBOAD CALIF SVGS COM PURP LN | SER A | COMMON | AAA | |
| 93925M103 | 4.74 | 24,771.24 | 61,976 | 55,750 | EQUITY | WCA WASTE CORPORATION | | COAMON | NR | |
| 04011140A2 | 27.5 | 24,750.00 | 150.000 | 60,000 | CORPBOND | ARGENTINA GOVERNMENT INTERNATI | ONAL BOND 11.750% 20150815 DPL | CBOND | | CA |
| 92052609 | 24750 | 24,750.00 | 2 | 1 | EQUITY | BLACKROCK FD B EQUITY | ADVANTAGE TR AUCTION MARKET | MMPREF | A | N/R |
| 891410108 | 24.75 | 24,660.00 | 695 | 650 | MMPREF | TORTOISE ENERGY CAPITAL | CORP SERIES II MMP SHARES | MMP-REF | D | AA |
| 533551100 | 14.55 | 24,662.25 | 4,695 | 3,000 | EQUITY | LINCOLN EDUCATIONAL SERVICES | CORPORATION | MMP-REF | NR | AAA |
| 784844711 | 37.9 | 24,636.00 | 3,982 | 3,332 | EQUITY | SPDR KBW CAPITAL MARKETS | ETF | ETF | NR | NR |
| 71428BCL3 | 99.481 | 24,620.25 | 25.000 | | MUNIBOND | PERR'S CALIF CMNTY FACS DIST | SPL TAX NO 01-2-SER A | MUN CIPL | NR | NR |
| 79864583J7 | 98.363 | 24,590.75 | 25.000 | | MUNIBOND | SAN LEANDRO CALIF REDEV AGY | TAX ALLOC REV PLAZA REDEV | MUN CIPL | | AA- |
| 52340G102 | 2.44 | 24,340.75 | 25.000 | | MUNICIPL | LAKE ELSINORE CALIF PUB FING | AUTH LOCAL AGY REV RFDG SER H | MUNICIPL | NR | |
| 60164N0G4 | 97.980 | 24,396.25 | 25.000 | | MUNIBOND | *TERRA NITROGEN CO. L P | 1915 LOC ANT DIST NO 20-SER A | MUNICIPL | NR | |
| 881005201 | 118.43 | 24,396.58 | 9,968 | 9,760 | EQUITY | *TERRA NITROGEN CO. L P | COMMON UNITS | N,L-P | NR | |
| 591160A92 | 9 | 24,390.00 | 25.000 | | CORPBOND | METALONE CORP | | CROND | DDD | |
| 53815RW3 | 97.521 | 24,382.75 | 271,000 | 271,000 | MUNIBOND | LIVERMORE CALIF CNMTY FACS | DIST SPL TAX RFDG NO 99-1 | MUNICIPL | NR | C4A3 |
| 295886D09 | 1.56 | 24,321.00 | 25.000 | 25,000 | EQUITY | EPIX PHARMACEUTICALS,INC | | COMMON | C | |
| 49108TA08 | 57 | 24,510.00 | 35 | 25,000 | EQUITY | VIGIL.MC | | MMPREF | C | B1 |
| 486606D05 | 24550 | 24,550.00 | 36 | 35 | EQUITY | KAYNE ANDERSON NLP INVT CO | AUCTION RATE PFD SECS SER D | MMPREF | C+ | A-2 |
| 46303J100 | 26.48 | 24,187.50 | 12,100 | | EQUITY | THERMADYNE HOLDINGS CORP | | CBOND | CCC | CCC |
| 53833JU13 | 96.75 | 24,187.50 | | | EQUITY | ATLAS ENERGY RES LLC | | COMMON | N/R | |
| 65503AA17 | 34.684 | 24,007.50 | 11,188 | 11,188 | MUNIBOND | *LEHMAN BROS HLDGS INC | | WARRANT | C | |
| 59020MWZ07 | 95.89 | 23,972.50 | 2,500 | 912 | COMMON | NEW YORK STATE URBAN DEV CORP | RETURN OPTIMIZATION SECURIT IES | CORP2D | NR | |
| 74365A101 | 2.4 | 23,856.60 | 39,500 | 39,500 | CORP2D | METROLLAN CALIF WTR DIST SALT LAKE | REV ZERO-CPN-10.10% DIA PU | CORPDD | | AA- |
| 65497G106 | 1.49 | 23,720.80 | 23,050 | 7,130 | EQUITY | *STEWART W P & CO. LTD | PROTALIX BIOTHERAPEUTICS INC | COMMON | NR | |
| 65507BT103 | 1.58 | 23,702.84 | 72,194 | 15,194 | EQUITY | *NOVACEA,INC | CITY UTAH C/O FD C INS TD | CFGN | NR | NR |
| 22441F104 | 79 | 23,700.00 | 807,400 | 797,800 | CORPBOND | OCEAN FINANCE LTD 7.000% 20170 | 201 SER ESM REGS | CFGN | NR | 9B |
| 37042D4T8 | 50.739 | 23,695.11 | 804,500 | 30,000 | CORP3D | OCEAN FINANCE LTD 7.000% 20170 | | CLASS | B- | B3 |
| 91736108 | 5.4 | 23,654.40 | 37,231 | 32,635 | EQUITY | GMA.LLC | | ADR | | |
| 16938FF07 | 2.91 | 23,661.21 | 8,131 | | EQUITY | BITSTREAM INC.-CL A | LIMITED AMERICAN DEP SHS | COMMON | | Ba2 |
| 84201S103 | 10.3 | 23,638.40 | 2,400 | 2,400 | EQUITY | *CHINA GRENTECH CORPORATION | | COMMON | B- | B3 |
| 742S8+108 | 74 | 23,606.00 | 319 | | EQUITY | TRANSACT TECHNOLOGIES INC | | ADR | B- | |
| 37023306 | 11.749 | 54,319 | 64,000 | | MUNIBOND | PRIMEENERGY CORP | | ADR | NA | |
| 728348BM8 | 93.731 | 23,432.75 | 25,000 | | CORPBOND | *PLEASANT CALIF SPL TAX | 9.375% CUM RED PERP PFD SER C | CBOND | B- | B- |
| 55018BJP4 | 97.39 | 23,373.60 | 6,602.000 | 6,578.000 | EQUITY | ANTHRACITE CAPITAL INC | GOD RFDG-DOWNTOWN CMNTY FACS | CBOND | B | B- |
| 169366R10 | 4.29 | 23,373.09 | 7,985 | | EQUITY | *MERRILL LYNCH & CO.S INC | NOTES | CBOND | NR | |
| 54449SAM6 | 103.104 | 23,321.84 | 400,000 | 377,400 | MUNIBOND | *LOS ANGELES CALIF DEPT WTR & | PWR REV PWR SYS-SER A | MUNICIPL | NR | AA5 |

| ID | Price | Value | Type | Qty | Value2 | Name | Type2 | Qty3 | Description | R1 | R2 | R3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1397ATAA0 | 77.5 | 23,250.00 | CORP BOND | 30,000 | 30,000 | CANVEST MEDIAWORKS LP | CBOND | 30,000 | 144A | CCC+ | | R2 |
| 21898M5K9 | 9.3 | 23,250.00 | EQUITY | 4,587 | 456,177 | CORPORATE BACKED TR CTFS | PREFERRED | 2,500 | 2004-6 GOLDMAN SACHS 3.5% | A | | A2 |
| 190460408 | 16.33 | 33,188.50 | EQUITY | 67,786 | 67,786 | COLONIAL BANCGROUP | COMMON | 1,420 | 8 5/8% PFD SUB NT | B- | | Baa3 |
| 209633P101 | 5.87 | 33,065.10 | EQUITY | 7,800 | 3,870 | COMPX INTERNATIONAL INC CL A | WARRANT | 3,930 | | | | |
| 525522L798 | 9.09 | 22,997.70 | EQUITY | 2,530 | | WTS LEHMAN BROS HLDGS INC | COMMON | 2,530 | RTY PRINC PRO ABS RET BAR | | | |
| 484287341 | 38.15 | 22,890.00 | EQUITY | 44,695 | 44,095 | ISHARES TRUST | ETF | 600 | S&P GLOBAL ENERGY SECTOR INDEX | | | |
| 94678GAJ8 | 91.75 | 22,814.25 | MORTGAGE | 228,500 | 200,000 | WAMB$ 2039 8 3/4% | CMO | 25,000 | WELLS FARGO MTG BKD SEC TRUST | | | NR |
| 391449Q604 | 11.4 | 22,800.00 | EQUITY | 9,400 | 7,400 | GOLDMAN SACHS GROUP INC | PREFERRED | 20,000 | DEP SHS REPSTG 1/1000 PFD SER | AAA | | A2 |
| 92083P102 | 0.078 | 22,737.00 | EQUITY | 291,500 | 291,500 | SKY PETROLEUM INC | COMMON | 291,500 | | A | | |
| 072467115 | 9.5 | 22,711.00 | EQUITY | 34,594 | 3,494 | ***PRIMUS GUARANTY LTD | PREFERRED | 3,494 | | BBB+ | | |
| 743053400 | 7 | 22,652.00 | EQUITY | 35,176 | 31,160 | PROTECTION ONE INC | COMMON | 3,236 | SR ANT DUE 12/27/2038 | O | | |
| 28333V207 | 15.78 | 22,599.75 | EQUITY | 9,242 | 31,940 | ENCORE BANCSHARES INC | COMMON | 1,433 | NEW | | | NR |
| 61946B508 | 13.75 | 22,550.00 | EQUITY | 1,526 | 7,809 | MOTHERS WORK INC | COMMON | 1,526 | | B- | | |
| 055675BAA0 | 90 | 22,500.00 | CORP BOND | 25,000 | | BNSF FUNDING TRUST I | CBOND | 25,000 | | BBB- | | BAA3 |
| 624756AAA0 | 90 | 22,500.00 | CORP BOND | 12,285,384 | 12,840,384 | MUELLER INDS INC | CBOND | 25,000 | SUB DEB | B- | | |
| 88653SD08 | 7.45 | 22,379.80 | EQUITY | 3,004 | 500 | HASTINGS ENTMT INC | COMMON | 3,004 | | | | |
| 7871A4M58 | 5.5 | 22,341.00 | EQUITY | 1,503,996 | 1,466,904 | ***SUMATOMO TRUST & BANKING CO | ADR | 4,562 | LTD SPONSORED ADR | AAA | | AAA |
| 28381P102 | 2.79 | 22,320.00 | EQUITY | 39,557 | 785,000 | RFS HOLDING LLC | CBOND | 5,000 | RESIDENTIAL FUNDING MORTGAGE S | NR | | |
| 06643P104 | 14.74 | 22,301.62 | EQUITY | 78,889 | 78,223 | PRIMUS GUARANTY TRUST | COMMON | 1,513 | TRUST UNITS | B- | | |
| 82121MA1 | 89.779 | 22,265.19 | MUNIBOND | 100,000 | 75,223 | BANKFINANCIA_ CORPORATION | COMMON | 24,890 | | B- | | NR |
| 82047200 | 5.11 | 22,094.85 | EQUITY | 4,941 | 1,300 | SANTA BARBARA CO.TY CALIF CTFS | COMMON | 3,621 | PARTN N2N TECH TO RETIREMENT | B | | |
| 88664J105 | 7.78 | 22,080.40 | EQUITY | 9,440 | | BENIHANA INC CL A | COMMON | 2,840 | | VR | | |
| 52517P3N9 | 4.37 | 22,007.92 | CORP BOND | 5,036 | | TONTINE PARTNERS | COMMON | 5,036 | | B- | | B3 |
| 280174107 | 5.8 | 21,994.60 | EQUITY | 3,787 | | TOLI-PARMALAT COMMUNICATIONS INC | MED NOTE | 25,000 | RIN PROT L40 09 | B- | | |
| 404508202 | 57.304 | 21,890.12 | EQUITY | 129,250 | 128,849 | LEHMAN BROS HLDGS INC 24TH BE P | COMMON | 392 | | D | | |
| 365316AA48 | 53.015 | 21,874.83 | CORP BOND | 303,883 | 8,980,186 | DOVER MOTORSPORTS INC | ADR | 2,517 | SR SEC N T | NA | | |
| 714236106 | 23.14 | 21,830.04 | EQUITY | 303,695 | 332,709 | ***MACHULON BANK LTD ADR | COMMON | 1,697 | UBI | NR | | A/R |
| 591850106 | 12.2 | 21,799.20 | EQUITY | 2,550 | | ***WHEELING PITTSBURGH STL CORP | COMMON | 986 | | B+ | | |
| 001765AAL8 | 88 | 21,760.00 | CORP BOND | 57,000 | 32,000 | PENNVIRGINIA ROYALTY TRUST | COMMON | 786 | | B+ | | |
| 64871CVV3 | 108.745 | 21,746.20 | MUNIBOND | 840,300 | 820,000 | METROCORP BANCSHARES INC | MUNIC.PL | 32,000 | CIVIC FAC POLYTECHNIC UNIV | CCC+ | | CAA2 |
| 49668ML030 | 5.05 | 21,678.00 | EQUITY | 476 | 1,000 | AMR CORP-CORP BD | COMMON | 1,000 | SPONSORED ADR REPSTG PREF SH S | AAA | | NP |
| 81724VX104 | 9.556 | 21,452.90 | EQUITY | 476 | | NEW YORK N Y CITY XDLGEV AGY | ADR | 476 | COMMON STOCK | | | |
| 651191108 | 8.49 | 21,369.33 | EQUITY | 365,016 | 363,819 | ***XL.A3IN S.A | COMMON | 4,176 | SPONSORED ADR | NR | | |
| 437086104 | 2.4 | 21,324.00 | EQUITY | 2,517 | | ***NEWCREST MINING LLC | ADR | 2,517 | | NR | | |
| 292657107 | 16.39 | 21,243.60 | EQUITY | 15,931 | 7,040 | HIXXE DIAGNOSTICS INC DEL | COMMON | 1,828 | | B+ | | |
| 63234H704 | 106.047 | 21,209.40 | EQUITY | 1,650 | 1,650 | ENERGY FOCUS INC | COMMON | 2,005 | | B- | | |
| 91282d8A44 | 8.57 | 21,193.61 | GOVT BOND | 30,000 | 30,000 | NATHANS FAMOUS WG NEW | COMMON | 4,336 | ***UNITED STATES TREASURY NOTE | B- | | |
| 5208103 | 3.84 | 21,120.00 | EQUITY | 461,961 | 398,461 | ATA EIS INC | COMMON | 2,473 | | NR | | |
| 369909100 | 42.227 | 21,113.50 | EQUITY | 50,000 | 5,560 | ***GRUPO FINANCIERO GALICIA SA | ADR | 5,560 | SPONSORED ADR REPSTG NSHS C_S | B- | | B3 |
| 370443BK9 | 87.924 | 21,103.50 | CORP BOND | 3,902,000 | 3,508,000 | GMAC LLC | CBOND | 50,000 | | B+ | | A1 |
| 069306GXA7 | 84.251 | 21,062.75 | CORP BOND | 25,000 | | AMERICAN EXPRESS CO | CBOND | 24,000 | SR NTS | A++ | | BAA3 |
| 06474HCCA9 | 10.532 | 21,065.25 | MUNIBOND | 275,000 | 255,000 | ***OVERSEAS STATE TPKE FNG AUTH | MUNIBOND | 25,000 | FIN AUT+ REV FUTURE TAX | NR | | |
| 120523ACA4 | 21.12 | 21,055.00 | MUNIBOND | 25,000 | | ***TELSTRA CORPORATION LIMITED | MUNICPL | 25,000 | TOBACCO SETTLEMENT ASSET | AAA | | |
| 879869N204 | 22.49 | 20,996.32 | EQUITY | 159,154 | 187,667 | OMEGA FLEX INC | ADR | 1,267 | SPONSORED ADR FINAL INSTALL'MT | A1 | | AA1 |
| 682095104 | 149.875 | 20,982.50 | EQUITY | 924 | 924 | FISHER SCIENTIFIC INTL INC | COMMON | 924 | | A- | | AA3 |
| 338035AA3 | 6 | 20,980.60 | CORP BOND | 39,000 | 25,000 | SJ.ROLLS MEDIA INC | CBOND | 4,591 | SR SUB NT CONV | B- | | |
| 231082106 | 6.5 | 20,930.00 | EQUITY | 19,857 | 14,096 | ...COMMUNICATIONS INC | CLASS | 4,551 | | B+ | | |
| 78593H402 | 3.6 | 20,889.60 | MUNIBOND | 3,456 | | WATERTOWN MASS -D GO BDS 2003 | MUNICPL | 3,459 | GO | AA+ | | AA3 |
| 842044KMR9 | 104.238 | 20,847.60 | MUNIBOND | 20,000 | | CHICO CA NORTH EAST CHICO SWR | MUNICPL | 20,000 | REF ASSMT DST IMP 90 16*15 ACT | NR | | AA1 |
| 169499EC0 | 103.83 | 20,766.00 | MUNIBOND | 275,000 | 255,000 | NEW YORK N Y CITY TRANSITIONAL | MUNICPL | 25,000 | FIN AUT+ REV FUTURE TAX | AAA | | AA1 |
| 64871HCCA9 | 103.729 | 20,745.80 | MUNIBOND | 25,000 | | DENVER GOLD CITY & CNTY ARPT | MUNICPL | 20,000 | SYS REV XLDA INSURED SER A | A | | AA3 |
| 120521A1U1 | 82.75 | 20,687.50 | MUNIBOND | 150,000 | 150,000 | PROCTER & GAMBLE CO | CBOND | 25,000 | | B+ | | AA3 |
| 244816U20 | 103.434 | 20,686.80 | EQUITY | 102,920 | 300 | PERVASIVE SOFTWARE INC | COMMON | 5,067 | SR NOTE | C | | |
| 547319BZ1 | 4.07 | 20,622.69 | EQUITY | 934 | | TEXAS WTR DEV BRD REV ST | COMMON | 934 | | | | |
| 715718109 | 102.476 | 20,495.20 | CORP BOND | 20,000 | 25,000 | LEHMAN BROTHERS HOLDINGS INC | CBOND | 4,551 | REVOLVING FD SR A LEH SER A | C | | |
| 89285AJX1 | 81.88 | 20,470.00 | CORP BOND | 20,000 | | PROSHARES TRUST | CBOND | 20,000 | BRIDGE & CCY PR PROT NTS | D | | B3 |
| 525CM00D06 | 80.86 | 20,432.20 | EQUITY | 10,383 | 14,000 | ISHARES COMEX GOLD TR | ETF | 337 | ULTRASHORT LEHMAN 20+ YEAR | B- | | |
| 74247R297 | 83.24 | 20,393.80 | EQUITY | 2,760 | 2,325 | NEW YORK N Y G O BDS 1993 Q | ETF | 246 | ISHARES | AA+ | | AA3 |
| 464285105 | 101.903 | 20,381.80 | EQUITY | 20,000 | | UNIVST CORPORATION OF PA | MUNICPL | 20,000 | GO | AAA | | AA1 |
| 646666ESF0 | 34 | 20,331.60 | MUNIBOND | 599 | | NEW YORK N Y G O SER C | EQUITY | 597 | | B- | | |
| 078667AH0 | 101.346 | 20,298.00 | MUNIBOND | 20,639 | 20,242 | BELLSOUTH TELECOMMUNICATIONS | MUNICPL | 20,000 | | NR | | AA3 |
| 078667AH0 | 100.88 | 20,176.00 | CORP BOND | 465,000 | 445,000 | | CBOND | 23,000 | RMD 3.625   CBD 1/2012 | A- | | A2 |

| CUSIP | Factor | Value | Type | Qty 1 | Qty 2 | Qty 3 | Name | Sec Type | Description | Rating | Moody |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 815794102 | 2.214 | 20,149.81 | EQUITY | 3,028,520 | 3,028,520 | 3,019,419 | ***SEGA SAMMY HLDGS INC | ADR | SPONSORED ADR REPSTG COM SEGA | B+ | BA-2 |
| 443510102 | 48.32 | 20,149.20 | EQUITY | 435 | 435 | 435 | HUBBELL INC-CL A | COMMON | | C | |
| 941076202 | 8.5 | 20,145.00 | EQUITY | 66,222 | 66,222 | 2,370 | WASTE SERVICES INC | COMMON | | NR / C | NR |
| 927912105 | 4.07 | 20,039.61 | EQUITY | 58,773 | 58,773 | 4,923 | VISION SCIENCES INC-DEL | COMMON | | NR | Ba1 |
| 296672D104 | 13.33 | 20,017.41 | EQUITY | 4,137 | 4,137 | 1,437 | ESSA BANCORP INC | COMMON | | | |
| 890747207 | 41.285 | 19,981.94 | MUNIBOND | 269,376 | 269,376 | 484 | ***TOPPAY PRINTING CO LTD-ADR | ADR | FING AUTH SPL TAX REV RFDG | NR / NR | BA+2 |
| 918628AX0 | 99.909 | 19,981.80 | MUNIBOND | 20,000 | 20,000 | 20,000 | VAL VERDE CA JT UN SCH DIS | MUNICIPL | MAKE WHOLE CALL | BBB | |
| 907819E029 | 99.601 | 19,920.20 | CORPBOND | 20,000 | 20,000 | 20,000 | UNION PAC PFC CORP | CBOND | | C | NA |
| 47446104 | 11.63 | 19,897.30 | EQUITY | 4,241 | 4,241 | 1,710 | CASELLA WASTE SYSTEMS INC-CL A | COMMON | | | |
| 440365202 | 3.18 | 19,881.30 | EQUITY | 7,434 | 7,434 | 1,182 | CAPITA CORP OF THE WEST NEW | COMMON | | NR | |
| 627190GBK2 | 99.115 | 19,738.35 | MUNIBOND | 20,000 | 20,000 | 12,531 | MURRIETA CALIF IMPT REV / BD ACT | MUNICIPL | | NR | B3 |
| 7171EP101 | 1.35 | 19,711.53 | EQUITY | 97,238 | 97,238 | 6,252 | PHARMACADEIA INC NEW | COMMON | | | |
| C14464PD0 | 94.767 | 19,700.00 | CORPBOND | 20,000 | 20,000 | 14,021 | ALEDO TEX INDPT SCH DIST SCH | MUNICIPL | 1915 CNTY FACS DIST NO 2005- | | |
| 7345#9AF1 | 98.5 | 19,593.60 | EQUITY | 1,400,000 | 1,379,200 | 20,800 | PEABODY ENERGY CORP | CBOND | ELCO BDS 2005 | BB- | NR |
| 356AVV103 | -7.85 | 19,549.20 | EQUITY | 20,020 | 20,020 | 20,030 | FIRST SOUTH BANCORP INC VA | COMMON | SR NT | AAA | AAA |
| 037634Q20 | 47.205 | 19,496.50 | EQUITY | 1,096 | 1,096 | 1,096 | ADVENTRX PHARMACEUTICALS INC | COMMON | | BB- | NR |
| 543930Q03 | 1.66 | 19,197.90 | EQUITY | 192,555 | 192,555 | 81,455 | UNION PUBLIC LTD CO | ADR | SPONSORED ADR NEW | NR | |
| 64007P103 | 6.6 | 19,140.00 | EQUITY | 142,429 | 143,016 | 613 | NEENAH ENTERPRISES INC | COMMON | | NR | NA |
| 32211B104 | 99.125 | 19,125.00 | CORPBOND | 674,766 | 653,201 | 11,565 | FIRST NATIONAL BANCSHARES INC | CCMMON | SPARTANBURG SC | NR | |
| 096620#AE3 | 8.35 | 19,056.82 | EQUITY | 8,642 | 5,742 | 2,900 | BANKUNITED FINL CORP | CBOND/DCNV | CONV SENIOR NOTE | B- | B3 |
| 28331T105 | 73.09 | 19,009.40 | MUNIBOND | 300,000 | 300,000 | 5,639 | DIVIDED CAPITAL REALTY | COMMON | INCOME ALLOCATION FUND | B- | |
| 111621D08 | 95.005 | 19,001.20 | CORPBOND | 20,866 | 20,866 | 1,738 | LEHMAN ABS CORP ALLOCATIONS SYS INC | CBOND/DCNV | NEW JER WKY BSKT PR NC PROC MT | NR | |
| 5251TP3VW9 | 6.95 | 18,966.00 | CORPBOND | 20,000 | 20,000 | 20,000 | LEHMAN BROS HOLDINGS INC | CBOND | ASSMT DIST REV/RD 2002-1 | NR | NR |
| 455709BY2 | 14 | 18,920.00 | MUNIBOND | 20,000 | 20,000 | 20,000 | INDIO CALIF IMPT BD ACT 1915 | MUNICIPL | ONES DE CHILE SA-SPONSORED ADR | NR | NR |
| 20449800 | 74.5 | 18,615.00 | CORPBOND | 14,451 | 14,451 | 2,725 | ***COMPANIA DE TELECOMUNICACI- | ADR | MAKE WHOLE CALL | NR | NR |
| 2471284AT | 24.82 | 18,615.00 | EQUITY | 135,000 | 135,000 | 135,000 | DELPHI CORP | COMMON | | A | Caa3 |
| 87910PAH3 | 12.84 | 18,579.49 | EQUITY | 25,685 | 25,685 | 750 | TENNECO INC SR SEC 8.75%13 | CBOND | | A | |
| 4642B8D66 | 14.78 | 18,446.82 | EQUITY | 5,747 | 5,747 | 1,447 | TEHABEX INC | ETFBOND | MISC GERMANY INDEX-FD PORTFOLIO 2-SER | A | A+ |
| 67063DC106 | 105.993 | 18,329.96 | MUNIBOND | 1,169 | 1,169 | 1,169 | NUVEEN SELECT TAX FREE INCOME | COMMON | | AA+ | AA+ |
| 666762109 | 1.375 | 18,049.62 | EQUITY | 100,000 | 100,000 | 17,300 | NORTHRIM BANCORP INC | COMMON | | 3+ | |
| 9281T9#J23 | 10.5 | 17,934.00 | EQUITY | 124,477 | 124,477 | 10,127 | VIRGINIA STATE PUB SCH AUTH | MUNICIPL | FIN SER A | B- | AA+ |
| 151408107 | 136.715 | 17,928.12 | MUNIBOND | 250 | 250 | 1,155 | CENTER BANCORP INC | COMMON | 144A SPONSORED GDR REPSTG | B- | |
| 455167LUW4 | 14.96 | 17,900.85 | EQUITY | 97,744 | 97,036 | 400 | CARTESIAT S P A | ADR | RMD 5.80 1/15/2016 | B | |
| 6709#9#102 | 8 | 17,727.60 | EQUITY | 3,555 | 3,555 | 1,185 | INDIANA UNIV REVS RFDG SER A | MUNICIPL | | NR | |
| 564777201 | 0.57 | 17,632.00 | EQUITY | 14,582 | 13,397 | 1,000 | ***NYMOX PHARMACEUTICAL CORP | COMMON | | NR | |
| 281511109 | 99.652 | 17,554.65 | CORPBOND | 359,524 | 359,524 | 1,960 | MEDTOX SCIENTIFIC INC NEW | COMMON | | MR | A2 |
| 381349109 | 1.33 | 17,549.48 | EQUITY | 1,950 | 1,950 | 27,445 | TECH TEAM GLOBAL INC | COMMON | | A | |
| 149121LZY6 | 57.09 | 17,527.50 | CORPBOND | 67,699 | 67,699 | 17,539 | GRANAHOUSE MEDIA INC | MEDNOTE | MEDIUM TERM NTS | BB- | |
| 450981001 | 75.625 | 17,476.20 | CORPBOND | 845 | 845 | 845 | CATERPILLAR FINL SVCS CORP | CORPCD | | BB+ | A1e |
| 22519#GRD | 172.143 | 17,303.78 | CORPBOND | 18,000 | 18,000 | 18,600 | INTERSECTIONS INC | CBOND | ELCO ON BASKET OF INDICES | BB+ | Ba1 |
| 716574G44 | 3.83 | 17,214.50 | EQUITY | 73,000 | 73,000 | 23,000 | LEHMAN BANK "A AR DE ELCO" | COMMON | CONV SENIOR SUB NOTE | BBB | Baa2 |
| 80960570S | 2.51 | 17,212.22 | MUNIBOND | 230,177 | 230,177 | 494 | LEHMAN BROTHERS HOLDINGS CORP | ADR | 6% MANDATORY CONV PFD | NR | |
| 52855S101 | 11.34 | 17,148.32 | EQUITY | 3,000 | 3,000 | 6,832 | SQUARE ENIX CO LTD | COMMON | SPONSORED ADR REPSTG PFD | A | |
| 44183YV02 | 17.002 | 17,032.68 | EQUITY | 9,832 | 9,832 | 1,532 | VIVID PARTICIPACOES S A | ADR | | AA | |
| 47013P749 | 2.15 | 17,021.80 | CORPBOND | 1,502 | 1,502 | 22,000 | HOUSEVALUES INC | COMMON | TAX ADVTAG'D GLBLY'D FD | A | |
| 5252VR6F0 | 84.6 | 16,920.00 | EQUITY | 22,000 | 51,115 | 22,000 | HANCOCK JOHN INV TR | EQCBOND/CONV | VM/AAXP REV EXE NOTE DUE | BB+ | B3 |
| 16445010a | 67.17 | 16,792.50 | CORPBOND | 25,000 | 25,000 | 26,000 | CHEROKEE INTERNATIONAL CORP | MEDNOTE | TAX ADVANTAGED GLBL YIELD FD | B | B3 |
| 5252GMOAU3 | 43.705 | 16,758.18 | EQUITY | 13,681 | 13,681 | 383 | LEHMAN BROTHERS HOLDINGS INC | MEDNOTE | VM/AAXP REV EXE NOTE DUE | A | B3 |
| 5251TP9R53 | 28.65 | 16,726.20 | EQUITY | 7,555 | 7,555 | 528 | LEHMAN BROS HLDGS INC | ADR | MEDIUM TERM NTS | A+ | BAA3 |
| 64100#406 | 127.22 | 16,723.30 | EQUITY | 6,927 | 6,927 | 18,600 | NESTLE SA    1 ADR REP | ETFPFD | MED U/L TERM NTS | AAA | |
| 87917076Q4 | 11.2 | 16,666.00 | MUNIBOND | 870,000 | 554,400 | 1,490 | ***TELECOM HOLDPSTR | MUNICIPL | R 01.00 SHR | NR | NR |
| 26281G2VW8 | 83.157 | 16,637.41 | EQUITY | 1,490 | 1,490 | 8,303 | DU PAGE COOK & WILL CNTYS ILL | COMMON | DEPOSITARY RCPT | | |
| 7689C2100 | 2 | 16,605.00 | EQUITY | 20,009 | 20,009 | 5,664 | RHERA HOLDINGS CORP | COMMON | G/O CMXTY COLLEGE DIST NO 502 | AAA | |
| 13002JA#6 | 2.92 | 16,597.26 | EQUITY | 38,908 | 36,908 | 1,425 | CALIFORNIA STATEWIDE FING AUTH | MUNICIPL | TOBACCO SETTLEMENT ASSET BKD | NR | |
| 882200001 | 11.14 | 16,544.40 | EQUITY | 76,228 | 76,228 | 18,600 | STRATEGIC DIAGNOSTICS INC | COMMON | INC | NR | |
| 6730642106 | 61.14 | 16,507.80 | EQUITY | 9,425 | 8,000 | 1,425 | ***CANADIAN SUPERIOR ENERGY | COMMON | | NR | |
| 5252TELD0 | 4.69 | 16,491.80 | CORPBOND | 27,000 | 67,087 | 3,510 | NUVEEN CALIFORNIA PERFORMANCE | COMMON | PLUS MUNICIPAL FUND INC | | |
| 761557107 | 4. | 16,400.00 | EQUITY | 90,597 | 7,032 | 7,032 | LEHMAN BROTHERS BANK | CORPBD | CO PFC ELCO ON SPX | | B3 |
| 865851204 | 14.9 | 16,360.00 | EQUITY | 11,032 | 1,100 | 1,100 | REWARDS NETWORK INC | COMMON | | NR | NR |
| 1181677105 | 0.85 | 16,325.10 | EQUITY | 19,206 | 19,206 | 19,206 | ***SURGUTNEFTEGAZ JSC | MLP | SPONSORED ADR | MR | BAA3 |
| 2366 V104 | | | | | | | BUCKEYE GP HLDGS L P / EMAK WORLDWIDE INC | COMMON | UNIT REPSTG LTD PARTNER INT | | |

| CUSIP | Amount | Price | Shares | Value 1 | Value 2 | Type | Category | Name | Description | Rating 1 | Rating 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73920S507 | 16,184.00 | 40.46 | 107,936 | 23,276 | 29,276 | EQUITY | ADR | ***REED ELSEVIER PLC | AMERICAN DEPOSITARY SHARES NEW | AAA | AA2 |
| 649700UHR8 | 19,175.40 | 107,936 | 424,000 | 420,000 | | MUNIBOND | MUNICIPL | NEW YORK NY CITY MUN WTR FIN | AJTH WTR & SWR SYS REV RFDG | B | A2 |
| M4700S9109 | 16,152.60 | 13.24 | 515,691 | 515,471 | | EQUITY | COMMON | **FUNDTECH LTD | | A+ | AA2 |
| 87912EAB2 | 16,097.25 | 107.315 | 9,005,000 | 8,990,000 | | CORPBOND | MUNC-PL | TARGET CORP CPBND | | A | 9aa2 |
| 665009TB9 | 16,090.50 | 107.27 | 1,105,000 | 1,090,000 | | MUNIBOND | CBOND/DIV | NEW YORK ST TXY AUTH GEN | SER H | A- | |
| 25746UA78 | 16,082.90 | 114.875 | 14,000 | 5,500 | | CORPBOND | COMMON | DOMINION RES INC VA NEW | SPR NT SER C | NR | |
| 41451P106 | 16,046.92 | 7.92 | 27,319 | 25,293 | | EQUITY | COMMON | **HARRIS STRATEX NETWORKS INC | CLASS A | BBB | Baa1 |
| 89355HAC3 | 16,013.40 | 90.067 | 20,000 | 20,000 | | CORPBOND | COMMON | TRANSCANADA PIPELINES LTD | | N.P | |
| 48248S101 | 16,006.82 | 9.66 | 4,057 | 2,406 | | EQUITY | ETF | KJFED BANCORP | | | |
| 73935X866 | 15,972.00 | 26.62 | 600 | 600 | | EQUITY | ETF | POWERSHARES EXCHANGE-TRADED FD | | AA | AA3 |
| 187486EL8 | 15,965.90 | 106.466 | 30,000 | 15,000 | | MUNIBOND | MUNICIPL | CHICAGO ILL PREREFUNDED G/O | | A | A2 |
| 87007B104 | 15,922.20 | 17 | 333,016 | 325,550 | | EQUITY | COMMON | HANOIPH·SE·TECHNOLOGIES CORP | | C | |
| 54568OD33 | 15,714.80 | 104.766 | 3,670,000 | 3,855,000 | | MUNIBOND | MUNC-PL | LONG ISLAND N Y PWR AUTH N Y ELEC | | NR | A3 |
| 825211105 | 15,702.00 | 6 | 218,451 | 215,834 | | EQUITY | COMMON | SHORETEL INC | | | |
| 67101N106 | 15,699.67 | 11.69 | 114,370 | 113,027 | | EQUITY | COMMON | NUVEEN NEW JERSEY PREMIUM | | NR | |
| 28394I100 | 15,689.12 | 0.98 | 18,322 | 2,000 | | EQUITY | COMMON | IXE INC | | AA | AAA |
| 76589AAV05 | 15,618.875 | 2.628 | 1,015,000 | 995,000 | | MUNIBOND | MUNICIPL | DELPHI S LUMES INC DELAWARE | | AA | AAA |
| 54021PAO3 | 15,604.00 | 8.3 | 12,400 | 1,965 | | EQUITY | COMMON | LOGGAN INC | | NR | 51 |
| 048483UA7 | 15,540.45 | 103.603 | 90,000 | 90,000 | | MUNIBOND | MUNICIPL | ATLANTIC CNTY N J | | B- | |
| 5760APSK1 | 15,495.00 | 103.3 | 15,000 | 15,000 | | MUNIBOND | MUNC-PL | MASSACHUSETTS ST WTR POLLUTN A | NEW | | |
| P9308XAX1 | 15,400.00 | 77 | 20,000 | 20,000 | | CORPBOND | CFGN | TRANSPORTADORA DE GAS DEL SUR | ABATEMENT TR REV UNREFUNDED B4 | | AA3 |
| 89151N104 | 15,398.00 | 4.83 | 3,183 | 3,183 | | EQUITY | COMMON | STAMPS.COM INC | SA 7.875% 2017-2514 SERIES-REG | N.R | NR |
| 72201B101 | 15,295.88 | 10.4 | 7,765 | 1,487 | | EQUITY | COMMON | PHCO CORPORATE OPPORTUNITY | | B- | |
| 44183U100 | 15,213.12 | 6.36 | 13,289 | 11,000 | | EQUITY | COMMON | **HOUSTON AMERICAN ENERGY CORP | REV | NR | |
| 92774BGK5 | 15,204.67 | 105.598 | 1,600,000 | 1,585,600 | | MUNIBOND | MUNICIPL | VIRGINIA BEACH VA WTR & SWR | | AA | A1 |
| 0828M106 | 15,200.00 | 15.2 | 1,000 | 1,000 | | EQUITY | COMMON | BLACKROCK ENHANCED GO'T FD INC | LC 5.320% 2003+1+2 | A+ | |
| 78928FAN1 | 15,195.50 | 101.05 | 45,000 | 45,000 | | CORPBOND | ASSET-BK | ROYAL BANK OF SCOTLAND GROUP PL | SER B 5% 2035-1/2-ASS A-2 | A- | AA3 |
| 68061UA37 | 15,144.50 | 100.963 | 15,000 | 15,000 | | MUNIBOND | MUNC-PL | POSTAL SQUARE FED CR UN | GTO MTG BDS 1995A | A+ | AAB |
| 49225RAY2 | 15,138.15 | 100.921 | 15,000 | 15,000 | | MUNIBOND | MUNICIPL | KERN CNTY CALIF HSG AUTH M'TG O | 2002 SERIES B | NR | NR |
| 64872FF03 | 15,120.45 | 100.803 | 30,000 | 15,000 | | MUNIBOND | MUNC-PL | NEW YORK N Y CITY MUN WTR FIN | | AA+ | A2 |
| 7206S5101 | 15,119.00 | 15.19 | 320,294 | 316,284 | | EQUITY | COMMON | PIONEER DIVERSIF ED HIGH- | INCOME TRUST | NR | Baa1 |
| P76520AA05 | 15,056.00 | 3.11 | 15,200 | 400 | | CORPBOND | CFGN1 | PETROBRAS ENERGIA S.A 9 1/8% 20 | 100TH SERIES/REGS | BB | |
| 09255K100 | 15,056.00 | 100.211 | 24,992 | 24,582 | | MUNIBOND | MUNICIPL | BLACKROCK MUNI HOLDING E FD | | AA | |
| 07440SA04 | 15,031.65 | 100.211 | 15,000 | 15,000 | | MUNIBOND | MUNICIPL | BEAUMONT CALIF FIN 5 AUTH LOC | AGY REV SER B | NR | NR |
| 53490T0E8 | 15,012.00 | 100.08 | 15,000 | 15,000 | | CORPBOND/DIV | MUNC-PL | LEHMAN BROS HOLDINGS INC | NSC REV EXCH NTS | D | |
| 14257BD34 | 15,005.40 | 100.036 | 15,000 | 15,000 | | MUNIBOND | MEDNOTE | CARLSBAD CALIF IMPT BD ACT | 1915 ASSMT IMP NO 56- | D | B8 |
| 59707F4A8 | 15,000.00 | 25 | 2,507,000 | 2,507,000 | | CORPBOND | MUNICIPL | LEHMAN BROTHERS HOLDINGS | | B+ | |
| 80264SKU5 | 14,980.00 | 100 | 18,000 | 18,000 | | CORPBOND | MUNC-PL | **CARLSBAD UNFD SCH DIST | SR NT | NR | B3 |
| 02954WX04 | 14,830.80 | 45 | 1,110 | 780 | | EQUITY | ADR | **AMERICA MOVIL S A B DE CV | VTR REV BDS 2001B | A+ | A2 |
| 220769105 | 14,828.94 | 14.37 | 18,454 | 17,422 | | EQUITY | COMMON | **CRUCELL NV | SPONSORED ADR | AA | E3 |
| 36447BNK9 | 14,755.88 | 98.371 | 15,000 | 15,000 | | MUNIBOND | COMMON | GALVESTON TEX G/O  ZERO CPN | OIA 7.1% | A | |
| 84586EM53 | 14,730.00 | 59 | 15,000 | 1,000 | | CORPBOND | COMMON | ROYAL BK CDA CP ZERO | | NR | |
| V7358L103 | 14,718.60 | 14.6 | 75,568 | 74,590 | | EQUITY | COMMON | **SAFE BULKERS INC | MEDIUM TERM NTS | NP | |
| 52517P9E6 | 14,712.60 | 70.05 | 21,000 | 21,000 | | CORPBOND | MEDNOTE | LEHMAN BROS HOLDINGS INC | HWY SYS RV G-OPN O/A XLD 5.40% | A+ | 53 |
| 57627BAV5 | 14,657.00 | 73.285 | 24,500 | 75,000 | | CORPBOND | MUNICIPL | MASSACHUSETTS ST **PK AUTH MET | XLF CAP SUFF NET S/H NT | AA | A2 |
| 52336OD71 | 14,628.00 | 73.14 | 20,000 | 20,000 | | CORPBOND/DIV | MUNICIPL | LEHMAN BROS HOLDINGS INC | | A+ | E3 |
| 52352105 | 14,620.20 | 8.93 | 6,000 | 2,314 | | EQUITY | COMMON | SOUTH JEFFERSON INT, INC | | | |
| 44429T274 | 14,515.58 | 37.38 | 34,999 | 391 | | EQUITY | ETF | ISHARES | | | |
| 64870XUJ7 | 14,453.28 | 103.81 | 1,511,680 | 1,497,200 | | MUNIBOND | MUNC-PL | NEW YORK CITY MUN WTR FIN AUTH | S&P NORTH AMERICAN NATURAL | | |
| 00246W103 | 14,438.60 | 2.16 | 6,680 | 5,860 | | EQUITY | COMMON | AXT INC | WTP&SWR SYM REV SER C-PK ENT6V | C | |
| 108020107 | 14,422.86 | 10.2 | 20,414 | 3-44 | | EQUITY | COMMON | BRIDGE CAPITAL HOLDINGS | | NP | |
| 507096H51 | 14,400.00 | 16 | 232,200 | 229,400 | | EQUITY | COMMON | **BARCLAYS BANK PLC CORP-DEL | SPONSORED ADS 7.750% PERP PFD | B+ | AA3 |
| 46072H108 | 14,250.00 | 0.05 | 287,000 | 2,000 | | EQUITY | COMMON | INTERSTATE BAKERIES CORP-DEL | NEW | D | B3 |
| 5252MOCL4 | 14,158.00 | 70.79 | 20,000 | 265,000 | | CORPBOND | CBOND/DIV | LEHMAN BROS HLDGS INC SPX DII | RTY 9SKT EQ-LNKD PPN | D | AA3 |
| 575889AL5 | 14,093.40 | 70.317 | 20,000 | 20,000 | | CORPBOND | VLPNCIPL | MASSACHUSETTS ST PORT AUTH SPL | FACS REV DELTA AIR LINES INC | D | AA |
| 84001OAS3 | 14,056.50 | 93.776 | 15,000 | 15,000 | | MUNIBOND | COMMON | NEEDLES CALIF PUB UTL AUTH | REV UTIL SYS ACQUISITION PROJ | A | |
| 8168N100 | 14,042.84 | 1.8 | 847,716 | 7,789 | | EQUITY | ADR | **SPACEDOCNET NET MGR INT'L | SPONSORED 2 ADR | NR | |
| 95233OD03 | 13,957.50 | 93.052 | 15,000 | 1,193 | | MUNIBOND | MUNC-PL | WEST PATTERSON CALIF FING AUTH | TAX 530 SER-PK | | |
| 67062P1C8 | 13,890.40 | 11.78 | 93,847 | 92,687 | | EQUITY | COMMON | NUVEEN PERFORMANCE PLUS | MUNICIPAL FUNDING INC | | |
| 39143VAA7 | 13,850.67 | 63.393 | 7,584,050 | 7,532,230 | | CORPBOND | CBOND | GOLDMAN SACHS GROUP INC/THE | MAKE WHOLE CALL | NR | 41 |
| 007ZAX192 | 13,807.47 | 3.39 | 21,422 | 17,349 | | EQUITY | COMMON | ADOLOR CORP | | A | NR |

| CUSIP | Val1 | Val2 | Type | Amt1 | Amt2 | Amt3 | Class | Security Name | Note | R1 | R2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 313566RC5 | 13,797.50 | 55.19 | GOVTBOND | 136,000 | 111,000 | 25,000 | GOVAGNCY | FEDERAL NATIONAL MORTGAGE ASSO | | A- | A+2 |
| 912259107 | 13,702.60 | 26.15 | EQUITY | 1,424 | 900 | 524 | COMMON | UNITL CORPORATION | J C PENNEY DEB BACKED SER 7% | B | |
| 219965209 | 13,690.00 | 13.66 | EQUITY | 11,500 | 10,500 | 1,000 | PREFERRED | CORPORATE BACKED CALL TR CTFS | (FORMERLY DELPH AUTOMOTIVE | BBB- | A+3 |
| 24712R105 | 13,667.84 | 0.08 | EQUITY | 1,013,285 | 842,437 | 170,848 | COMMON | DELPHI CORP | | D | NR |
| 381140JAA9 | 13,620.94 | 100.154 | CORPBOND | 4,395,000 | 4,381,400 | 13,600 | CBOND | | | D | |
| G5753U112 | 13,606.80 | 5.1 | EQUITY | 27,688 | 25,000 | 2,668 | COMMON | GOLDMAN SACHS GROUP INC/THE | | BBB | B3 |
| 13016NAL8 | 13,580.10 | 90.534 | MUNIBOND | 20,000 | 5,000 | | MUNICIPL | ***MAIDEN HOLDINGS LTD | SECURITIZTN AGY TOB SETTLMT REV | B | NR |
| M7531S2C5 | 13,565.69 | 6.13 | EQUITY | 29,743 | 27,530 | 2,213 | COMMON | CALIFORNIA CNTY CALIF TOB | | B+ | |
| 38862S106 | 13,555.98 | 53.37 | EQUITY | 105,396 | 105,142 | 254 | COMMON | ***ORDICT COMMUNICATIONS LTD | & CO KGAA SPONSORED ADR | NR | NR |
| 41902R103 | 13,540.20 | 21.84 | EQUITY | 920 | 300 | | ADR | ***PRESSIVUS MEDICAL CARE AG | | NR | NR |
| 99075N108 | 13,482.30 | 0.3 | EQUITY | 32,780 | 32,780 | | REIT | HATTERAS FINANCIAL CORP | | | |
| 53364L109 | 13,459.11 | 16.051 | EQUITY | 337,977 | 337,139 | 44,941 | COMMON | TRANSMERIDIAN EXPLORATION INC | | NR | |
| 292596101 | 13,456.80 | 1.8 | EQUITY | 93,576 | 88,100 | 938 | COMMON | ***SOCIETE GENERALE | SPONSORED ADR | | AAA |
| 65462J405 | 13,366.00 | 22.31 | EQUITY | 1,348,677 | 1,348,077 | 7,476 | COMMON | ENDEAVOUR INTL CORP | COM | | |
| 65409M38H | 13,363.80 | 2 | EQUITY | 806,000 | | 600 | ADR | ***NIPPON TELEGRAPH & | ***TELEPHONE CORP-SPONSORED ADR | | NR |
| G5592106 | 13,353.00 | 0.76 | EQUITY | 2,483,657 | 2,466,087 | 656,000 | COMMON | ***NIPPON TELEGRAPH & | | NR | B3 |
| 52521ENF3 | 13,328.00 | 88.84 | CORPBOND | 15,000 | | 17,570 | CORPCD | ***OREZONE RESOURCES INC | CO FDIC ON BKST OF INDICES | B+ | |
| 82047101 | 13,318.30 | 0.5 | EQUITY | 2,240 | 57 | 15,000 | COMMON | LEHMAN BROS BANK E.OD | | B- | |
| G3064XV06 | 13,209.39 | 13.99 | EQUITY | 951 | | 2,183 | COMMON | BENIHANA INC | | A | AAA |
| 909R31107 | 13,159.5 | 23.6 | EQUITY | 517 | | 851 | COMMON | FIRST DEFIANCE FINANCIAL CORP | | | |
| 86BR0SAT9 | 13,158.64 | 111.467 | MUNIBOND | 11,800 | 11,800 | 517 | MUNICIPL | UNITED CAPITAL CORP | ***ASSET BKD PREREFUNDED | B- | B- |
| 092S4M1C5 | 13,117.50 | 11.25 | EQUITY | 4,168 | | 1,166 | CEF | ***TOBACCO SETTLEMENT FING CORP N | INC | B- | NR |
| 56032105 | 13,104.94 | 9.19 | EQUITY | 11,022 | 9,605 | 1,425 | COMMON | BLACKROCK KUNYIELD CALIF FD | | A | A |
| 524500384 | 13,072.50 | 67.15 | CORPBOND | 15,000 | | 15,000 | CBOND/CNV | BTU INTERNATIONAL INC | REV CONV LKD TO CISCO SYSTEMS | | A+1 |
| G1B8B102 | 13,053.50 | 4.92 | EQUITY | 68,931 | 86,711 | 2,220 | COMMON | LEHMAN BROTHERS HOLDINGS | | C | CaA2 |
| 4B411H106 | 13,053.09 | 4.27 | EQUITY | 8,570 | 17,200 | 3,916 | ADR | ***PRUDENTIAL PLC INTERIM FIN | SR NTS | A- | A+2 |
| 46268KAK1 | 13,000.00 | 0.5 | CORPBOND | 3,000,000 | 3,000,000 | 2,600,050 | CBOND | RUBIOS RESTAURANTS INC | SR DEB CONV FRN 3 MONTH LIBOR | | |
| 94974BFA4 | 13,000.00 | 100 | CORPBOND | 13,000 | 13,000 | 13,000 | CBOND | IRIDIUM LLC/CAPITAL CORP | DEP SHS REPSTG 1/100 PFD SER | A+ | A+3 |
| 55500B200 | 12,998.25 | 13.25 | EQUITY | 5,681 | 5,700 | 981 | COMMON | M/I HOMES INC | SS NTS | NR | A18 |
| 89769J206 | 12,936.64 | 14.92 | EQUITY | 7,754 | 6,887 | 987 | PREFERRED | WELLS FARGO & CO | NEW | B- | BAA1 |
| 60560SJG5 | 12,818.00 | 102.733 | EQUITY | 20,600 | 17,200 | 12,600 | COMMON | TRANSMETA CORP DEL | AUTH UNREFUNDED BAL-SALES TAX | B- | |
| 74435C204 | 12,808.95 | 19.29 | EQUITY | 3,727 | 3,063 | 624 | COMMON | ***PRUDENTIAL PLC SPONS ADR | | A | AA |
| 091331AED | 12,735.15 | 84.901 | CORPBOND | 15,000 | | 15,000 | CBOND | BELVOIR LAND LLC | MIL MSG REV BDS CO SER A C L II | | A+3 |
| 52520NV440 | 12,735.00 | 9.49 | EQUITY | 2,500 | 1,000 | 1,500 | WARRANT | LEHMAN BROS HLDGS INC | PRIN PROTECTED NT LKD GLOBAL | B- | |
| 905411EBE | 12,730.75 | 8.16 | MUNIBOND | 50,000 | 37,500 | 12,500 | MUNICIPL | ***SKYWAY MANUFACTURING CO INC | RAID 4.30    01/15/2014 | B | |
| 431549103 | 12,706.0 | 50.592 | EQUITY | 3,698 | 2,101 | 1,597 | COMMON | NUCOR CORP | | NR | |
| 484287281 | 12,648.25 | 4.6 | EQUITY | 28,403 | 26,153 | 250 | EQ/CMMON | MBT FINL CORP | S&P GLOBAL INFO TECHNOLOGY | B- | |
| 579877102 | 12,613.20 | 7.29 | EQUITY | 2,742 | 2,742 | 217 | EQ/COMMON | BIO IMAGING TECHNOLOGIES INC | | A+ | |
| 00356N103 | 12,592.54 | 16.35 | EQUITY | 1,726 | 1,726 | 1,726 | COMMON | OIL-DRI CORP OF AMERICA | | B- | B- |
| 617884101 | 12,566.80 | 5.45 | EQUITY | 16,792 | 16,024 | 768 | COMMON | LEHMAN BROTHERS HOLDINGS INC | NEW | B- | |
| G67587J23 | 12,500.00 | 13.27 | CORPBOND | 1,645,000 | 995,000 | 50,000 | CBOND | SOUTH NORTHINGTON N YH FREE | SPONSORED ADR | D- | |
| 76458AH06 | 12,485.90 | 4.93 | EQUITY | 527 | 26 | 501 | COMMON | NEUROGEN CORP | SCH DIST | B- | |
| 76074402 | 12,420.72 | 100.8 | EQUITY | 936 | | 936 | COMMON | RENTRAK CORP | | B- | AA |
| 190S8FBB2 | 12,398.40 | 9.69 | MUNIBOND | 4,440,000 | 4,427,700 | 12,300 | MUNICIPL | COASTAL WTR AUTH TX CONVEYANCE | | NR | |
| 52869B108 | 12,371.10 | 10.75 | EQUITY | 13,387 | 12,097 | 1,290 | COMMON | LIBBEY INC | | B- | NR |
| 04983C200 | 12,278.50 | 8.68 | EQUITY | 3,242 | 2,100 | 1,142 | COMMON | ATRICURE INC | LIMITED ADR | B | |
| 674485106 | 12,088.86 | 4.51 | EQUITY | 131,165 | 129,933 | 9,225 | COMMON | OCEAN POWER TECHOLOGIES | TRUST UNITS | B | |
| 0026BP109 | 12,088.68 | 4.99 | EQUITY | 2,427 | | 2,427 | COMMON | ***HARVEST BANCORPORATION | COM        D SDJSD | NR | A |
| 28035S102 | 11,993.94 | 11.97 | EQUITY | 3,020 | | 1,002 | COMMON | EDGEWATER TECHNOLOGY INC | | B- | |
| 33589V101 | 11,971.50 | 11.5 | EQUITY | 2,088 | 1,998 | 1,041 | COMMON | FIRST PACTRUST BANCORP INC | | B- | NR |
| 319553402 | 11,963.60 | 10.69 | EQUITY | 988,196 | 988,196 | 1,000 | ADR | ARBINET TELECOM GROUP INC | NEW | A- | AA3 |
| 33315AB08 | 11,950.26 | 102.693 | EQUITY | 506,600 | 38,400 | 39,495 | COMMON | ***NOMURA HOLDINGS INC | SPONSORED ADR | C | |
| B39419DT5 | 11,867510 | 0.3 | EQUITY | 107,167 | 67,681 | | EQ/COMMON | NEUROGEN CORP | SCH DIST | B | |
| 8.41E+110 | 11,845.90 | | EQUITY | 3,492 | | 1,526 | COMMON | ***GUSHAN ENVIRONMENTAL ENERGY | | NR | |
| 40330W106 | 11,796.00 | 45.74 | EQUITY | 10,377 | 13,126 | 1,986 | RTRLIST | CROSS TIMBERS ROYALTY TRUST | INCOME TRUST SHARES OF | B | |
| 22757R109 | 11,755.18 | 6.14 | EQUITY | 2,910 | 1,903 | 257 | COMMON | FROZEN FOOD EXPRESS INDS INC | | NR | |
| 35592G104 | 11,722.40 | 10.5 | EQUITY | 727,481 | 659,863 | 55,538 | COMMON | AASTROM BIOSCIENCES INC | | B- | |
| 33538107 | 11,387.98 | 11.98 | EQUITY | 1,846 | 900 | 946 | COMMON | EATON VANCE NAT ONAL MUNICIPAL | | B- | B- |
| 278260108 | 11,357.04 | 0.87 | EQUITY | 160,769 | 147,738 | 13,053 | COMMON | ***TLC VISION CORPORAT ON | | C | AA |
| 872549100 | 11,356.11 | 11.45 | EQUITY | 30,149 | 28,164 | 985 | COMMON | ***GENPACT LTD | | C | NR |
| G9322B107 | 11,278.25 | 17.5 | EQUITY | 3,010 | 57,207 | 943 | COMMON | ALAXO GROUP INC | | | A- |
| 11311107 | 11,252.50 | 6.05 | EQUITY | 5,859 | 4,00G | 1,959 | COMMON | RIVERVIEW BANCORP INC | | NR | |
| 76B397100 | 11,246.85 | | EQUITY | | | | COMMON | | | C | |

| ID | Price1 | Price2 | Type1 | Qty1 | Qty2 | Type2 | Name | Note | Rating1 | Rating2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 52531R201 | 0.47 | 8,698.11 | EQUITY | 20,613 | 20,613 | COMMON | VISKASE COMPANIES INC | NEW | D | B2 |
| 524936BG7 | 50.61 | 8,673.22 | CORPBOND | 12,053 | 12,062 | CBONDCNV | LEHMAN BROS HLDGS INC | REV EXCH NT LK'D TO COMMON | BB | Ba2 |
| 7765ZMAAF7 | 101.311 | 9,624.54 | CORPBOND | 9,500 | 9,500 | OFGN | PETROBRAS ENERGIA SA 9.000% 20 | 09/001 SERIES4 REGS | NA | NA |
| 33761KWB4 | 95.747 | 9,574.70 | CORPBOND | 10,000 | 10,000 | CORPC3 | FIRSTBANK PUERTO RICO SANTURCE | CID FDIC-NS TO LMITS | S+ | |
| 12738IA101 | 9.65 | 9,563.15 | EQUITY | 991 | 991 | COMMON | CADENCE FINANCIAL CORPORATION | | NR | |
| 200009T104 | 96.521 | 9,552.10 | MUNIBND | 10,000 | 10,000 | MUNICIPAL | LAKE ELSINORE CALIF PUB FING | AUTH/LOCAL AGY REV RFDG-SER H | NR | |
| 20090P104 | 11.75 | 9,549.80 | EQUITY | 1,578 | 768 | COMMON | COMBIMATRIX CORPORATION | | NR | |
| 225E+105 | 24.46 | 9,539.40 | EQUITY | 244,368 | 244,368 | COMMON | COVANTA HOLDING CORPORATION | | B- | B3 |
| 45909P104 | 11.66 | 9,514.56 | EQUITY | 2,195 | 2,195 | COMMON | INSURED MUNICIPAL INCOME FUND | | | |
| 550351100 | 4.04 | 9,514.20 | EQUITY | 16,315 | 16,315 | COMMON | LUNA INNOVATIONS INC | | NR | |
| 52517PYJ4 | .25 | 9,500.00 | CORPBOND | 38,000 | 5,000 | MEDNOTE | LEHMAN BROTHERS HOLDINGS INC | | D | BA3 |
| 549453AH0 | 11.875 | 9,343.75 | EQUITY | 193,141 | 1,223,000 | CBOMMON | ADVANCED CELL TECHNOLOGY INC | | D | |
| 78355W767 | 107.35 | 9,339.45 | EQUITY | 13,000 | 67 | COMMON | LUCENT TECHNOLOGIES INC | | B- | B3 |
| E90216109 | .21 | 9,303.00 | EQUITY | 87 | 8,082 | COMMON | FIRST INVST | | B- | |
| 5252M0BG1 | 54.88 | 9,265.60 | CORPBOND | 17,000 | 443 | MEDNOTE | **TELVENT GIT SA | SR 2BB CONV SER B | B- | BA+2 |
| 03875VV07 | 0.06 | 9,243.24 | EQUITY | 30 | 30 | PREFCONV | LEHMAN BROS HLDGS INC | RYDEX INVERSE 2X S&P 500 ETF | NR | |
| 66732B502 | 0.95 | 9,243.24 | EQUITY | 204,294 | 50,200 | COMMON | ALLEGHANY CORPORATION | | D | |
| 524936DK6 | 92.34 | 9,242.55 | EQUITY | 834,285 | 824,557 | COMMON | RBI03 SYSTEMS INC | MEDIUM TERM NTS PPN INRCNV | SB+ | B3 |
| 45108N106 | 6.75 | 9,207.00 | CORPBOND | 16,000 | 9,729 | CBONDCNV | BRISTOL MYERS SQUIBB CO | PFD MANDATORILY CONV-5.75% | NR | |
| 52531EEV8 | 41.539 | 9,145.39 | EQUITY | 186,846 | 1,384 | COMWCON | LEHMAN BROTHERS HOLDINGS | | D | |
| 52451EEV8 | 91.46 | 9,140.00 | EQUITY | 8,487 | 167,482 | COMWCON | GUARANTY FINANCIAL GROUP -C | O/S REV EXCH NTS DUE 07/31/09 | NR | |
| 524508N33 | 45.7 | 9,140.00 | CORPBOND | 5,200 | 9,200 | CORPCD | BANK VARIN BANCORP | | NR | B3 |
| 800507AV7 | .91 | 9,100.00 | CORPBOND | 70,000 | 287 | CORPCD | **LIBS 5 YR EQUITY LINKED CD | CID FDIC ON BASKET OF INDICES | D | B3 |
| 74727D108 | 6.91 | 9,072.63 | EQUITY | 9,431 | 70,000 | CBOND | DESIGN WITHIN REACH INC | REVS EXC LK'D TO AMR CORP | B- | B1 |
| 20308U107 | 0.98 | 9,054.22 | EQUITY | 133,689 | 8,118 | COMMON | CEC ENTERTAINMENT INC | | B. | |
| 2003DNAD3 | 120.209 | 9,018.81 | CORPBOND | 1,625,000 | 124,463 | CBOND | COSI INC | | NR | |
| 66690R105 | 4.24 | 9,001.82 | EQUITY | 12,063 | 1,616,600 | COMMON | CONSTAR INTERNATIONAL INC NEW | MAKE WHOLE CALL | BBB+ | BA+2 |
| YE555J101 | 11.26 | 9,001.32 | EQUITY | 2,012,917 | 9,840 | COMMON | COMCAST CORP | | NR | |
| 45031UBC4 | 80 | 9,000.00 | CORPBOND | 15,000 | 803 | CBOND | NUHORIZONS ELECTRONICS CORP | | SBB | |
| 556778402 | 29.79 | 8,966.79 | EQUITY | 3,235 | 15,000 | ADR | **TEEKAY OFFSHORE PARTNERS LP | MAKE WHOLE CALL | | |
| 25055T105 | 3.33 | 8,901.72 | EQUITY | 2,724 | 301 | ADR | ISTAR FINANCIAL INC | SPONSORED ADR NEW | NR | |
| 12513T100 | 3.06 | 8,874.48 | EQUITY | 2,872 | 2,136 | COMMON | **REED ELSEVIER N V | SPONSORED ADR REFS TO 2 ORD SHS | NR | |
| 22122P101 | 34.77 | 8,692.10 | EQUITY | 7,181 | 250 | COMMON | **MAHANAGAR TEL NIGAM LTD | | | |
| 525040A23 | 1.99 | 8,654.51 | EQUITY | 143,565 | 6,931 | COMMON | DESIGN WITHIN REACH INC | | NR | |
| 83541GAG7 | 53.75 | 8,617.50 | CORPBOND | 115,000 | 139,206 | CBCID | CEC ENTERTAINMENT INC | | B. | |
| 551951209 | 76.25 | 8,608.75 | CORPBOND | 4,579 | 106,000 | CBOND | COSI INC | NDCSS AUG-2011 MAT 8% | S | |
| 79408100 | 3.07 | 8,980.00 | EQUITY | 1,953 | .775 | CBOND | LEHMAN BANK ELCO ON BASKET OF | | NR | B+ |
| 22284P105 | 4.35 | 8,558.68 | EQUITY | 1,953 | | CBOND | SONIC AUTOMOTIVE INC | | NR | |
| 424066GK3 | 3.47 | 8,550.00 | EQUITY | 2,464 | | COMMON | MANN SANG HOLDINGS INC NEW | INC CLASS A | NR | BA+3 |
| 49428AA38 | 85.339 | 8,533.90 | EQUITY | 10,000 | 14,306 | COMMON | SALARY.COM INC | MAKE WHOLE CALL | B3 | |
| 33761N026 | 5.17 | 8,518.81 | CORPBOND | 15,952 | 2,626 | PREFCONV | COVENANT TRANSPORTATION GROUP | INC NEW | BB- | B3 |
| 13000B108 | 18.26 | 8,504.50 | CORPBOND | 3,094 | 425,000 | PREENEG | CSX CORP | 7.03% CL A PREF SHARES SER 1 | BB- | BB1 |
| 17461R106 | 0.02 | 8,500.00 | EQUITY | 450,000 | 1,795 | CBONDCNV | M/I HOMES INC | | NR | B42 |
| 55903QC04 | 4.83 | 8,481.48 | EQUITY | 44,546 | 42,750 | REIT | HG SUSTAINABLE MARITIME INDS | | NR | |
| 49427X405 | 4.57 | 8,436.02 | EQUITY | 4,548 | 2,700 | COMMON | **CALIBRE ENERGY CORPORATION | DEL | VA | |
| 667229104 | 20.2 | 8,423.40 | EQUITY | 417 | 417 | COMMON | CITIZENS FIRST BANCORP INC | | A+ | |
| 5252M0DA2 | 7.28 | 8,407.30 | EQUITY | 11,235,745 | 11,235,745 | PREFERRED | **VAG SILVER CORP | 7.8% PFD SER E | A+ | B3 |
| G16962Q4 | 43.15 | 8,407.10 | CORPBOND | 1,135,940 | | MEDNOTE | KLROY REALTY CORP | | A+ | |
| 942683A07 | 70.05 | 8,395.20 | EQUITY | 12,000 | 500 | PREFCONV | **SUNCOR ENERGY INC | | A-+ | B3 |
| 24431104 | 87.45 | 8,381.25 | EQUITY | 194,020 | 98 | COMMON | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS | BB- | BB1 |
| X74344C2 | 93.125 | 8,285.20 | CORPBOND | 1,725,000 | 1,716,500 | COMMON | SUNGEL LIMITED | 4.65% PERPETUAL PREF SHS CONV | BB- | B42 |
| 69778N102 | 0.7 | 8,285.20 | EQUITY | 39,405 | 27,670 | COMMON | WATSON PHARMACEUTICALS INC | SR CONV DEB CONTINGENT | VA | |
| 19421R200 | 103 | 8,178.20 | EQUITY | 7,940 | 442 | GBOND | DEERFIELD CAPITAL CORP | REG S | BBB | |
| 9806104 | 4.29 | 8,142.42 | EQUITY | 2,360 | 1,300 | COMMON | **RUSSIAN FEDERATION | | NR | |
| 689129101 | 7.28 | 8,013.52 | EQUITY | 2,409 | 1,109 | ADR | TRUBION PHARMACEUTICALS INC | | VA | |
| 12616K105 | 7.28 | 7,853.00 | EQUITY | 7,863 | 1.07 | COMMON | COLLECTORS UNIVERSE INC | | A- | |
| 41604K105 | 1.95 | 8,039.65 | EQUITY | 16,928 | 4,123 | COMMON | **HUXTRON AKTIENGESELLSCHAFT | SPONSORED ADR | | |
| 59933PHR2 | 4.98 | 7,950.00 | EQUITY | 500 | 50 | COMMON | OMNOVA SOLUTIONS INC | | B. | |
| 65923T101 | 4.112 | 7,896.00 | EQUITY | 2,389 | 471 | COMMON | **CP HOLDERS | DEPOSITORY RECEIPTS | NR | B. |
| 55434203 | 78.826 | 7,892.50 | MUNIBND | 10,039 | 1,917 | MUNIPAL | HARVARD BIOSCIENCE INC | REV SER A | NR | |
| | 7.5 | 7,830.00 | EQUITY | 11,044 | 7,940 | COMMON | MIAMI-DADE CNTY FLA AVIATION | COIV | NR | A2 |
| | 94.234 | 7,727.18 | EQUITY | 144,230 | 144,148 | COMMON | **SG GROUP PLC ADR FINAL | INSTALLMENT NEW | A- | |

| CUSIP | Price | Market Value | Type | Qty 1 | Qty 2 | Qty 3 | Class | Security Name | Description | Rating | Rating |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74750M102 | 4.83 | 7,695.06 | EQUITY | 1,662 | 532,600 | 1,662 | COMMON | QUALITY DISTRIBUTION INC | | NR | Aa2 |
| 0763160GS1 | 103.604 | 7,666.69 | MUNIBOND | 540,000 | 540,000 | 7,400 | MUNICIPL | BEDFORD N V CENT SCH DIST SCH | DIST EQS 2006 | NR | Aa2 |
| 149905107 | 3.3 | 7,659.39 | EQUITY | 5,921 | | 2,221 | COMMON | CARRIAGE SERVICES INC | | B- | |
| 0036658ABB | 84.69 | 7,640.10 | CORPBOND | 9,000 | | 9,000 | CORPBOND | ABU DHABI NATIONAL ENERGY CORP | ANY PJSC 6.500% 20091027 SERIE | AA- | B3 |
| 404314104 | 3.45 | 7,627.93 | EQUITY | 96,807 | 96,396 | 86,396 | COMMON | H & H INTERNATIONAL INC | | NR | |
| 67053WX102 | 11.2 | 7,627.20 | EQUITY | 8,623 | 7,942 | 7,942 | COMMON | NUCLEAR PREMIUM INCOME INC | | | |
| 29284A206 | 5.21 | 7,617.02 | EQUITY | 6,581 | 5,119 | 1,462 | COMMON | ENDWAVE CORP NEW | | C | S3 |
| 713661106 | 0.322 | 7,541.56 | EQUITY | 144,383 | 120,982 | 23,421 | COMMON | PEREGRINE PHARMACEUTICALS INC | | D | |
| 52526N0BF3 | 74.83 | 7,493.00 | CORPBOND | 73,965 | 67,401 | 10,000 | MEDNOTE | LEHMAN BROS HLDGS INC | MEDIUM TERM NTS PPN LA FAY BSKT | D | B3 |
| 448593102 | 1.13 | 7,417.32 | EQUITY | 784 | 583 | 6,564 | COMMON | ISO INC | | | |
| 66554W209 | 38.300 | 7,405.61 | EQUITY | | | 204 | COMMON | "CRA-SCOM TELECOM S A E" | GDR REG S | B- | S3 |
| 52490BUX04 | 55.68 | 7,404.80 | CORPBOND | 13,000 | | 13,000 | CBOND/CONV | "LBH BASKET-ABSOLUTE BUFFER" | NOTES-ABSOLUTE BUFFER NOTES ON | D | S1 |
| 233162602 | 5.24 | 7,372.68 | EQUITY | 1,407 | | 1,407 | COMMON | DG CORP | | A+ | |
| 22517F7K1 | 73.1 | 7,310.00 | CORPBOND | 10,000 | | 10,000 | MEDNOTE | LEHMAN BROS HOLDINGS INC | MEDIUM TERM NTS R 00.33 ORD | B- | A2 |
| 30345940S | 72.46 | 7,246.00 | EQUITY | 100 | | 100 | ADR | KOYO SHO BANKA K S "GDR REP | B- | |
| 6311T1109 | 26.15 | 7,241.98 | EQUITY | | 450 | 257 | COMMON | STATE AUTO FINANCIAL CORP | | A+ | |
| 670993105 | 11.99 | 7,241.96 | EQUITY | 3,797 | 3,193 | 604 | COMMON | NUVEEN TEXAS QUALITY INCOME | MUNICIPAL FUND | NR | Baa3 |
| 35671D782 | 99.8 | 7,185.60 | EQUITY | 71,012 | 70,940 | 72 | PREFCONV | FREEPORT-MCMORAN COPPER & GOLD | INC MANDATORY CONV PFD | B- | |
| 31866P102 | 19.05 | 7,143.75 | EQUITY | 2,480 | 2,115 | 375 | COMMON | FIRST BANCORP INC (ME) | | | |
| 02290B7B9 | 54.7 | 7,111.00 | EQUITY | 8,157 | 8,027 | 130 | ETFFGR | "VANGUARD INDEX FUNDS | VANGUARD GROWTH ETF | NR | S3 |
| 02200P0A04 | 120.009 | 7,074.89 | CORPBOND | 42,900 | 42,900 | 7,100 | COMMON | BOEING CAPITAL CORP | INTER NOTES | A+ | |
| 14732201H | 4.59 | 7,062.12 | EQUITY | 53,699 | 52,100 | 1,509 | COMMON | CASCADE MICROTECH INC | | NR | |
| 247391YY8 | 46 | 6,946.00 | CORPBOND | 39,564 | 24,854 | -15,100 | CBOND | DELTA AIR LINES INC DEL | SPRINT | B- | |
| 42445821 | 8.41 | 6,892.58 | EQUITY | 3,486 | 2,670 | 816 | COMMON | ARISTOTLE CORP NEW | | B- | |
| 449547101 | 2.81 | 6,850.91 | EQUITY | 34,994 | 23,763 | 11,231 | COMMON | ICO INC | | BBB | |
| 50437D201 | 8.02 | 6,824.75 | EQUITY | 4,935 | 4,934 | 281 | COMMON | LSI INDUSTRIES INC | | | Baa3 |
| 52320W393 | 6.81 | 6,810.00 | EQUITY | 1,000 | | 1,000 | COMMON | SATURNS CUMMINS ENGINE CO INC | DEB BND SER 2004-LTR 9.250 | NR | |
| 57115T106 | 6.28 | 6,789.60 | EQUITY | 2,990 | 2,170 | 620 | COMMON | MARLIN BUSINESS SVCS CORP | 100% PRIN PROTECTED NTS LINKED | D | S3 |
| 52493ECX9 | 48.45 | 6,783.00 | CORPBOND | 14,000 | | 14,000 | COMMON | LEHMAN BROS HOLDINGS | FNM REV EXCH—NT SPONSORED ADR | NR | |
| 98082109 | 1.48 | 6,731.04 | EQUITY | 9,423 | 4,875 | 4,348 | ADR | XINHUA FIN MEDIA LTD | | NR | |
| 450919103 | 8.84 | 6,722.28 | EQUITY | 2,367 | | 2,367 | COMMON | "INTERSTATE POWER INC | | A | |
| 752420310 | 3.47 | 6,697.10 | EQUITY | 14,345 | 13,582 | 760 | CCV NON | "ADVENTA DELAWARE GROUP INC | | B- | A1 |
| 256147101 | 4.62 | 6,643.56 | EQUITY | 31,330 | 29,400 | 1,920 | CCV NON | "INTERNATIONAL ROYALTY CONV | | A | Aa3 |
| 45025H686 | 33.2 | 6,640.00 | EQUITY | 2,590 | 1,252 | 1,438 | CONV GN | DOCUMENT SECURITY SYSTEMS-VC | SECS & INCOME FD CORP | NR | Aa3 |
| 005587209 | 18.4 | 6,558.75 | EQUITY | 206 | | 206 | PREFERRED | JPMORGAN CHASE & CO | | A- | |
| 52520W325 | 17.48 | 6,468.00 | EQUITY | 2,054 | | 528 | COMMON | COSTCO WHL SS | DEPOSITARY SHS REPSTG 1/4TH | D | |
| 29426B107 | 7.22 | 6,492.00 | EQUITY | 42,900 | 42,525 | 375 | PREFERRED | BNAC CDR SH | SPONSORED ADR-REV | B | B3 |
| 29152S103 | 10.92 | 6,477.90 | EQUITY | 900 | | 900 | PREFERRED | LEHMAN BROS HLDGS INC | 8.000% TR PFD SECS DUE 82635 | B | |
| 44489Q203 | 0.28 | 6,446.00 | EQUITY | 700 | 100 | 600 | COMMON | EPLUS INC | PRIN PROTECTION NTS LKD TO | D | |
| 50380F101 | 0.26 | 6,430.00 | EQUITY | 14,123 | 9,140 | 4,583 | COMMON | EMMIS COMMUNICATIONS CORP-CL A | | D | |
| 5004584601 | 63.921 | 6,392.10 | EQUITY | 23,030 | | 23,030 | COMMON | HUMAN PHEROMONE SCIENCES INC | NEW | A | |
| 52495SAP8 | 24.53 | 6,382.50 | EC UTY | 1,000 | 1,000 | 1,000 | COMMON | LEH UNIPERSONAL FLOATING RATE | SR UNIPERSONAL FLOATING RATE | NR | |
| 5507381096 | 5.85 | 6,363.96 | CORPBOND | 28,983 | 28,483 | 500 | PREFERRED | "KOMATSU LTD-SPONSORED ADR | NEW | B | S3 |
| 6501491065 | 11.72 | 6,363.99 | EQUITY | 25,000 | 25,000 | 25,000 | CBOND/CONV | LEH BROS HOLDINGS INC | FNM REV EXCH—NOTE | B | |
| 756291911 | 0.27 | 6,299.74 | EQUITY | 22,520 | 19,430 | 1,030 | COMMON | XFS MUNICIPAL INCOME TRUST-SBI | SH SER-INT' | B | |
| 55728B109 | 0.09 | 6,273.76 | EQUITY | 745 | 545 | 545 | COMMON | PAM TRANSPORTATION SERVICES | INC | D | |
| 125253C102 | 9.04 | 6,239.60 | EQUITY | 44,915 | 40,976 | 202 | COMMON | CURAGEN CORP | | D | |
| 53660103 | 3.8 | 6,217.53 | EQUITY | 112,296 | 42,400 | 40,076 | COMMON | PIEDMONT GENERAL CORPORATION | INCOME TRUST-SBI | D | |
| 17112109 | 2.49 | 6,171.54 | EQUITY | 1,343 | | 42,400 | COMMON | CFS BANCORP INC | | B | |
| 90251108109 | 6.46 | 6,121.11 | EQUITY | 1,642 | 649 | 649 | COMMON | AVISEN INC | | D | |
| 69455Q100 | 6.33 | 6,090.90 | EQUITY | 4,542 | 2,045 | 1,842 | COMMON | AMICAS INC | | D | |
| 7384LY551 | 11.85 | 6,020.08 | EQUITY | 25,777 | 25,777 | 2,497 | COMMON | PACIFIC HEALTHCARE | INTERNATIONAL INC | D | Baa3 |
| 47057109 | 5.569 | 6,016.23 | EQUITY | 22,367 | 21,400 | 2,499 | COMMON | PACIFIC MERCANTILE BANCORP | | NR | |
| 1249BB307 | 0.99 | 6,003.60 | MUNIBOND | 514 | | 967 | PREFERRED | PREFERRED PLUS TR | 6.7% SER LTD-1TH CTF CL A | NR | |
| 97676L233 | 1200.0072 | 6,000.00 | MUNIBOND | 5,000 | 5,000 | 514 | COMMON | JAPAN EQUITY FUND INC | | AAA | |
| 49205A6BA8 | 400 | 5,941.18 | EQUITY | 15,000 | 20,000 | 1,281 | COMMON | CORE REALTY FINANCE INC | | | |
| 88157S302 | 21.143 | 5,894.98 | EQUITY | 15 | | 6,577 | MUNICIPL | VIRGIN ISLANDS PUB FIN AUTH RV | SER A ESCROWED TO MATURITY | C | |
| 16515910D4 | 0.62 | 5,839.69 | EQUITY | 208,377 | 208,095 | 15 | COMMON | ION MEDIA NETWORKS INC | MANDATORILY CONV PFD 12% SER B | D | Baa3 |
| 80410Q207 | 15.01 | 5,814.21 | EQUITY | 399 | | 281 | PREFERRED | "TESCO PLC-SPONSORED ADR | | D | |
| 926459101 | 35.67 | 5,894.98 | EQUITY | 863 | 700 | 7,189 | ADR | CHESAPEAKE CORP | 7% PFD SHS | NR | |
| 554133706 | 10.72 | 5,788.64 | EQUITY | 1,572 | 7,300 | 572 | COMMON | MAC-GRAY CORP | "VESTAS WIND SYSTEMS AS | | B- |

| ID | Num | Price | Type | Val1 | Val2 | Val3 | Category | Issuer | Description | R1 | R2 | R3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67O00V101 | 10.8 | 5,777.00 | EQUITY | 91,655 | 91,110 | 545 | COMMON | NUTRACEUTICAL INTERNATIONAL | CORP | B+ | B- | |
| 2256V19400 | 7.65 | 5,768.10 | EQUITY | 754 | 754 | 754 | COMMON | DIXIE GROUP INC | | NR | | |
| 739355W307 | 19.12 | 5,796.00 | EQUITY | 4,316 | 4,016 | 300 | ETF | POWERSHARES EXCHANGE TRADED | FUND TRUST DYNAMIC MID CAP | NR | | NR |
| 9034417103 | 2.02 | 5,724.48 | EQUITY | 327,171 | 324,297 | 2,824 | MLP | U S SHIPPING PARTNERS LP | | B | | |
| 78164B308 | 13.11 | 5,702.88 | EQUITY | 520 | 425 | 195 | COMMON | RUSH ENTERPRISES INC | CL B | NR | | |
| 336312103 | 7.49 | 5,699.99 | EQUITY | 781 | 761 | | COMMON | FIRST SECURITY GROUP INC | | BBB+ | | B3 |
| 65645T3EZ2 | 71.10 | 5,688.00 | MUNIBOND | 200,000 | 192,000 | 8,000 | MUNICIPL | NORRISTOWN PA GO RFDG/SER A | ZERO CPN CIA 5.33% RADIAN INSD | B+ | | |
| 807372103 | | 5,632.00 | EQUITY | 176 | 178 | | COMMON | NATIONAL RESEARCH CORP | | NR | | |
| 8027101 | 10.05 | 5,621.18 | EQUITY | 8 | 18 | | PREFCONV | TEXTRON INC $2.08 CV PFD SER A | | NR | | |
| 140909102 | 1.76 | 5,597.85 | EQUITY | 697 | 557 | | COMMON | AIRT INC | | NR | | |
| 376538108 | 14.51 | 5,576.68 | EQUITY | 555,482 | 552,314 | 3,168 | COMMON | CARAVSTAR INDUSTRIES INC | | NR | | AA3 |
| 587376104 | 9.05 | 5,542.92 | EQUITY | 882 | 500 | 382 | REIT | GLADSTONE COMMERCIAL CORP | | NR | | |
| 25618308 | 11.66 | 5,511.55 | EQUITY | 607 | 607 | | COMMON | MERCANTILE BANK CORP-MICH | | NR | | |
| 41315RAV0 | 137.816 | 5,345.92 | MUNIBOND | 10,545 | 10,078 | 467 | MUNICIPL | **DR REDDYS LABS LTD | ADR | AAA | | |
| 25848T109 | 1.91 | 5,377.51 | EQUITY | 451,922 | 448,551 | 2,971 | COMMON | HARRIS CNTY TEX HEALTH FACS | DEV CORP REV SCH HEALTH CARE | C | | NR |
| 46185W109 | 6.67 | 5,336.00 | EQUITY | 4,300 | 3,550 | 800 | COMMON | DOT HILL SYS CORP | | C | | |
| 5251SH7L5 | 106.72 | 5,336.00 | CORPPCD | 5,000 | 5,000 | | CORPPCD | JX INC | ELCO ON BASKET OF INDICES | C+ | | B3 |
| 872449103 | 6.66 | 5,301.36 | EQUITY | 796 | 766 | | COMMON | LEHMAN BANK JUNE 06 ELCO | | C | | |
| 8954364 | 15.66 | 5,306.00 | EQUITY | 5,528 | 53,290 | | COMMON | TIE FINANCIAL CORP | | AA+ | | |
| 2733356QH5 | 104.768 | 5,239.40 | MUNIBOND | 10,000 | 10,000 | | MUNICIPL | TRI-CONTINENTAL CORP | ASSMT | AA | | |
| 518415104 | 2.37 | 5,238.40 | MUNIBOND | 43,040 | 43,040 | | MUNICIPL | EAST LANSING MICH GO | | AA | | |
| 3818SC0509 | 10.33 | 5,237.70 | EQUITY | 92,117 | 91,810 | 907 | COMMON | LATTICE SEMICONDUCTOR CORP | | NR | | |
| 87682Q203 | 55 | 5,237.31 | PREFERRED | 95 | 95 | | PREFERRED | GMAC LLC | 7.375% NOTES DUE 12/16/2044 | NR | | |
| 79852G143 | 104.[...] | 5,228.00 | A2R | 2,500 | 2,500 | | A2R | **OIL CO LUKOIL SPONSORED ADR | 144A | NR | | |
| 346251D3 | 2.08 | 5,225.00 | MUNIBOND | 2,500 | 2,500 | | MUNICIPL | SAN ANTONIO TEX VXTR REV | ESCROWED TO MATURITY | NR | | |
| 2926SV2C7 | 8 | 5,208.93 | MUNIBOND | 122,982 | 122,242 | | ADR | ANGEL TELECOM CORP | | | | |
| 671833JX2 | 102.907 | 5,200.00 | MUNIBOND | 1,538 | | | MUNICIPL | **ENEL SOCIET PER AZIONI | UNSPONSORED ADR | N/R | | A-2 |
| 67457P309 | 3.76 | 5,200.00 | EQUITY | 5,000 | | | COMMON | SYOSSET N Y UN FREE SCH DIST S | CHOOL DISTRICT BDS 2001 B | N/R | | SA |
| 18957HBK6 | 102.227 | 5,145.36 | EQUITY | 5,000 | 188 | | COMMON | OCCAM NETWORKS INC | NEW | N/R | | CAA2 |
| 103183A66 | 51 | 5,137.50 | MUNIBOND | 1,370 | | | MUNICIPL | CHINO HILLS CALIF IMPT BD ACT | 1915 RFDG-REASS/XT DIST | CCC+ | | Baa3 |
| 388032AZ8 | 101.129 | 5,114.35 | CORPBOND | 5,000 | | | CORPBOND | ABITIBIBOWATER INC | MAKE WHOLE CALL | B86 | | |
| 7147MBD7 | 100.871 | 5,111.58 | CORPBOND | 5,000 | | | CBOND | FISHER SCIENTIFIC INTL INC | SR SUB NOTE | N/R | | |
| 0560AY109 | 0.88 | 5,056.45 | CORPBOND | 5,000 | | | MUNICIPL | PERRIS CALIF PUB FING AUTH LOC | AGY REV SER D | N/R | | |
| 59852G243 | 104.[...] | 5,033.55 | EQUITY | 95,710 | 90,000 | 5,710 | COMMON | BIOFUEL ENERGY CORP | | SA | | A-2 |
| 6825137124 | 2.03 | 5,024.80 | MUNIBOND | 5,000 | 5,000 | | MUNICIPL | SAN FRANCISCO CALIF CITY&CNTY | ARPTS COMMN INTL ARPTS SECOND | A- | | |
| 62517P2N4 | 25 | 5,024.35 | MUNIBOND | 5,000 | | | MUNICIPL | NORTH CAROLINA HSG FIN AGY | HOME OWNERS-HP-SER 24-A FAC | AA | | B3 |
| 8505446895 | 100 | 5,005.85 | CORPBOND | 65,000 | 65,000 | | CORPBOND | LEHMAN BROS HOLDINGS INC | | SA | | A2 |
| 2.41E+107 | 10.47 | 5,000.00 | MUNIBOND | 43,000 | 43,000 | | MUNIBOND | SPRINGFIELD ARPT AU LL ARPT | WKLY FLTR-REF ALLD SIGNAL INC | NR | | A-3 |
| 85447MB89 | 99.696 | 5,000.00 | MUNIBOND | 473 | 473 | | MUNFLT | GALVESTON TEX GO, ETM ZERO | | AA | | |
| 00058U108 | 4 | 4,952.31 | EQUITY | 5,920 | 892 | | COMMON | ANSWERS CORPORATION | CPN CIA 7.1% | N/R | | N/R |
| 889256G48 | 5.71 | 4,908.00 | MUNIBOND | 5,000 | | | MUNICIPL | GMAC LLC | | NR | | |
| 452563338 | 101.805 | 4,993.47 | EQUITY | 8,997 | | | COMMON | USC-LAGEN INC | NPT MTG | B | | NR |
| 5220AXCX3 | 21.433 | 4,886.68 | EQUITY | 30,200 | 34,364 | | CEF | BLACKROCK MUNIYIELD PA INSD FD | SPONSORED ADR REPSTG 1/2 SH | S | | |
| 52205N445 | 51.495 | 4,859.40 | CORPBOND | 26,200 | 25,200 | | PREFCONV | BRISTOW GROUP INC | SPX PRING PROT AT | NR | | |
| 86589G100 | 0.2 | 4,827.40 | MUNIBOND | 298,138 | 297,911 | 227 | MUNICIPL | **PROGRESS ENERGY TRUST | VALUATION PAD-BAS AT | NR | | |
| 74437G205 | 15.3 | 4,804.20 | EQUITY | 10,637 | | | CGSNDOW | LEH BROS BANKED JAN ELCO | TAX ALLOCATION-SER A | NR | | |
| 9953B7AC5 | 95.5 | 4,776.00 | CORPBOND | 7,030 | 7,030 | | CBOND | LEHMAN BROS HOLDINGS INC | CLASS A | NR | | B |
| 03933M308 | 2.03 | 4,764.41 | EQUITY | 764 | 5,000 | | COMMON | ORCHID CELLMARK INC | NEW | NR | | |
| 7434340103 | 46.9 | 4,736.60 | EQUITY | 5,000 | 287,500 | 2,412 | CBOND | HEALTH GRADES INC | | B6 | | |
| 37O42SW929 | 47.346 | 4,736.60 | CORPBOND | 53,019 | 5,003 | | COMMON | WHITING PETROLEUM CORP | | BB | | B |
| 4848BH103 | 0.67 | 4,728.63 | EQUITY | 63,319 | 52,872 | 2,347 | COMMON | NAVISITE INC | | BB | | |
| 65255S107 | -1.28 | 4,728.63 | EQUITY | 1,960 | 1,900 | 101 | CBOND | PROSHARES TRUST | ULTRA TECHNOLOGY PROSHARES | NR | | B3 |
| 110384400 | 1.77 | 4,892.49 | EQUITY | 84,000 | 84,000 | | COMMON | GMAC LLC | INC | NR | | |
| 74326T105 | 92.67 | 4,939.33 | EQUITY | 11,438 | 11,022 | 416 | CEF | BLACKROCK MUNIYIELD PA INSD FD | 5.5% MAND CONV PFD | B | | |
| 5252146MB | 66.08 | 4,839.20 | EQUITY | 90 | | | COMMON | BRISTOW GROUP INC | TRUST UNITS | NR | | E3 |
| 5251TPAM0 | 2.63 | 4,833.50 | EQUITY | 1,601,851 | 1,601,451 | 400 | CORPCD | **PROGRESS ENERGY TRUST | C/D FD C ELCO ON BASKET OF | NR | | E3 |
| 68573C107 | 3 | 4,825.60 | CORPBOND | 1,280,000 | 1,275,000 | | CBOND | LEH BROS BANKED JAN ELCO | SGY, "WY KY ESK" PRINC PROT | NR | | E3 |
| 422160102 | | 4,920.91 | EQUITY | 2,157 | 1,757 | 430 | COMMON | LEHMAN BROS HOLDINGS INC | | A+a | | |
| 28740108 | 13.35 | 4,620.00 | EQUITY | 11,711 | 10,571 | 1,540 | COMMON | ORCHID CELLMARK INC | | NR | | |
| 45204P102 | 0.32 | 4,519.10 | EQUITY | 15,493 | 15,147 | 346 | REIT | AMERICAN PACIFIC CORP | | B- | | |
| 00058P103 | 2.57 | 4,595.64 | EQUITY | 67,162 | 52,800 | 14,362 | COMMON | AMERICAN MORTGAGE HOLDINGS INC | | NR | | |
| | | 4,561.75 | EQUITY | 51,950 | 51,960 | 1,775 | COMMON | ACTIVIDENTITY CORPORATION | | N-2 | | |

| CUSIP | Price | Market Value | Asset Type | Par/Shares | Security Type | | | Security Name | Description | Rating 1 | Rating 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 693202002 | 14.22 | 4,550.40 | EQUITY | 173,719 | COMMON | 320 | 173,399 | PHH CORP | | N/R | |
| 247969JV5 | 2.5 | 4,500.00 | CORP BOND | 180,000 | CRD BND | 180,000 | | DELTA AIRLINES IND DEL DEB | NEW / ESCROW/CUSIP | AA | AA3 |
| 29061P204 | 14.24 | 4,495.60 | EQUITY | 3,315 | COMMON | 315 | 3,000 | **EMBOTELLADORA ANDINA SA | SPONSORED ADR REPSTG 6 SER A | B | |
| 13066YOB2 | 101.618 | 4,471.19 | MUNI BOND | 304,400 | MUNICIPL | 4,400 | 300,000 | CALIFORNIA ST DEPT WTR RES PWR | SUPPLY REV SER A | N/R | AA3 |
| 32744204 | 10.8 | 4,480.40 | EQUITY | 58,655 | COMMON | 413 | 58,242 | ANAREN INC | FORMER LY ANAREN MICROWAVE INC | N/R | N/R |
| 91759P105 | 10.25 | 4,456.75 | EQUITY | 435 | COMMON | 435 | | UTEK CORP | | N/R | |
| 45120E602 | 275.53 | 4,408.48 | EQUITY | 118,702 | COMMON | 16 | 118,686 | INTUITIVE SURGICAL INC NEW | | B+ | |
| 62967CN99 | 0.25 | 4,338.75 | EQUITY | 17,355 | WARRANT | 17,355 | | WTS SIRIUS XM RADIO INC | WARRANT TO PURCHASE CLASS A | | |
| 167692UZ5 | 86.262 | 4,313.10 | MUNI BOND | 5,000 | MUNICIPL | 5,000 | | CHICAGO ILL O HARE INTL ARPT | REV 2ND LIEN PASSENGER FAC-C | AA | AA3 |
| 194014106 | 17.91 | 4,298.40 | EQUITY | 115,650 | COMMON | 240 | 115,650 | COLFAX CORPORATION | | N/R | |
| 925602104 | 1.83 | 4,241.70 | EQUITY | 8,103 | COMMON | 5,776 | 2,330 | VIGNAL INC | | N/R | B2 |
| 13393X683 | 47.13 | 4,226.17 | EQUITY | 6,938 | COMMON | 6,938 | | POWERSHARES EXCHANGE TRADED | FUND TRUST SHS BEN INT FDSE | O | |
| 12552CX109 | 7.67 | 4,172.12 | EQUITY | 30,698 | COMMON | 551 | 30,147 | CKX INC | | O | |
| 74522B3X3 | 5.99 | 4,166.87 | EQUITY | 119,868 | COMMON | 708 | 118,760 | PURE CYCLE CORPORATION | NEW | O | A2 |
| 45043J108 | 21.59 | 4,156.67 | EQUITY | 133 | COMMON | 133 | | INDUSTRIAS BACHOCO S AB DE | CV SPONSORED ADR REPSTG 12 | C | |
| 20505A300 | 0.836 | 4,140.90 | EQUITY | 105,360 | ADR | 3,960 | 121,400 | **COMPANHIA DE BEBIDAS DAS | | B- | CAA2 |
| 20441WJ04 | 45.5 | 4,140.50 | EQUITY | 411 | ADR | 320 | 91 | AMERS AMBEV SPONSORED ADR | SUB SHARE CTFS | B+ | |
| 88263O108 | 39.21 | 4,126.88 | EQUITY | 6,416 | COMMON | 108 | 6,308 | TEXAS PACIFIC LAND TRUST | DEP 1/1 BANK QUALIFIED | N/R | N/R |
| 26355 2EF9 | 103.157 | 4,126.28 | MUNI BOND | 4,000 | MUNICIPL | 4,000 | | DUBLIN CALIF IMPT BD ACT 1915 | | D | |
| 92923O104 | 0.13 | 4,119.03 | EQUITY | 107,774 | COMMON | 31,685 | 76,089 | WCI COMMUNITIES INC | DH-REVERSE EXCH MTS DUE | D | |
| 52490B3H1 | 102.21 | 4,087.00 | CORP BOND | 4,000 | CORP BND | 4,000 | | LEHMAN BROS HLDGS INC | INCOME SECS INC | D | |
| 61745PEF4 | 13.4 | 4,087.00 | EQUITY | 8,118 | COMMON | 335 | 7,813 | MORGAN STANLEY | SPONSORED ADR REPSTG F SHS | D | |
| 59922O105 | 40.66 | 4,086.00 | EQUITY | 8,359 | COMMON | 100 | 8,259 | **BANCO DE CHILE | INC | B- | |
| 911822102 | 40.4 | 4,080.40 | EQUITY | 357 | COMMON | 101 | 266 | UNITED STATES LIME & MINERALS | | B- | |
| 61744846S | 47.381 | 4,074.76 | CORP BOND | 1,293,000 | CORP BND | 8,200 | 1,293,460 | MORGAN STANLEY | | B+ | |
| 92833O102 | 5.77 | 4,039.00 | EQUITY | 700 | COMMON | 700 | | VISHAY INC | | O | A2 |
| 5 236F+204 | 0.05 | 4,031.65 | EQUITY | 219,183 | PREFERRED | 80,633 | 138,650 | LEHMAN BRO HLDG CP TR V | 6% PFD DUE 04/22/2053 | D | |
| 5.58E+104 | 29.51 | 4,013.06 | EQUITY | 74,590 | ADR | 135 | 74,394 | **BT GROUP PLC | ADR | D | |
| 43230961H5 | 5 | 3,992.40 | MUNI BOND | 40,000 | MUNICIPL | 700 | | HILLSBOROUGH CNTY FLA AVIATION | AUTH REV REF SPL PURP DELTA | N/R | |
| 50189S307 | 1.2 | 3,982.40 | EQUITY | 29,342 | COMMON | 3,302 | 26,040 | LA JOLLA PHARMACEUT CAL CO | NEW | O | |
| 7413389104 | 0.07 | 3,840.00 | EQUITY | 55,200 | COMMON | 1,500 | | PRESTIGE INTL | | N/R | |
| 86562M104 | 5,549 | 3,846.00 | EQUITY | 152,805 | ADR | 700 | 152,105 | **SUMITOMO MITSU FINANCIAL | GROUP INC ADR | O | |
| 45861K104 | 0.012 | 3,840.00 | EQUITY | 332,400 | COMMON | 10,420 | 322,000 | INTERNET CORP | | O | |
| 195872309 | 20.2 | 3,838.00 | EQUITY | 190 | PREFERRED | 190 | | COLONIAL PROPERTIES TR LST | DEP SHS REP 1/10 OF SHS CF | O | B1 |
| 13705M109 | 39.23 | 3,823.00 | EQUITY | 182,503 | ADR | 400 | 182,403 | **CANON ING ADR NEW | REPSTG 5 SHS | O | |
| 52539HY03 | 6.39 | 3,816.10 | EQUITY | 576 | CORP BND | | 576 | LEHMAN BROS HLDG MEXICAN PESO TR | MEXICAN PESO 5 SHS ETF | A+ | A+ |
| 5252NGAF4 | 76.31 | 3,815.50 | CORP BOND | 5,000 | CORP BND | | 5,000 | LEHMAN BROS HLDGS INC | MEDIUM TERM RATES | N/R | |
| 88180Q100 | 15.21 | 3,802.50 | EQUITY | 858,858 | MLP | 250 | 858,608 | JTS STONEMOR PARTNERS L P | COMMON UNIT REP LIMITED | N/R | |
| 40960P105 | 0.02 | 3,782.00 | EQUITY | 152,311 | COMMON | 6,100 | 146,211 | HANA BIOSCIENCES INC | | O | BA1 |
| 52455G105 | 12.59 | 3,777.00 | EQUITY | 1,400 | COMMON | 300 | 1,100 | LEGACY BANCORP INC | | N/R | |
| 313535484 | 87.772 | 3,773.60 | CORP BOND | 3,000 | CORP BND | 3,000 | | FEDERAL REALTY INV | OCUS A | N/R | |
| 313536784 | 1.5 | 3,750.00 | EQUITY | 314,031 | PREFERRED | 2,500 | 311,531 | HEARTLAND PARTNERS LP | PFD SER O VAR RATE | A- | AA3 |
| 422357103 | 0.02 | 3,749.00 | EQUITY | 187,400 | MLP | | 187,000 | ARGYLE SECURITY INC | UNT 1 TD PARTNERSHIP INT | A | |
| 40311102 | 4.71 | 3,699.00 | EQUITY | 900 | COMMON | 900 | | ARGYLE SECURITY INC | | O | |
| 46138B102 | 1.2 | 3,648.60 | EQUITY | 2,754 | COMMON | 324 | 2,465 | INVESTMENT GRADE MUNICIPAL | INCOME FUND | B- | AA3 |
| 380301304 | 2.65 | 3,630.41 | EQUITY | 125,894 | COVXON | 1,381 | 125,894 | **CANON INC ADR NEW | | AA | |
| 93677MAS5 | 103.055 | 3,590.00 | MUNI BOND | 150,000 | MUNICIPL | 2,600 | 146,700 | WASHINGTON D C CONVENTION CTR | AUTH DEDICATED TAX REV SR LIEN | N/R | |
| 911489103 | 17 | 3,587.00 | EQUITY | 650 | COMMON | 211 | 439 | UNITED SECURITY BANCSHARES | CALIF | B- | AA3 |
| 29061P303 | 16.23 | 3,570.60 | EQUITY | 220 | ADR | 220 | | **EMBOTELLADORA ANDINA SA | SPONSORED ADR REPSTG 6 SER B | B | |
| 43251P101 | 0.57 | 3,548.25 | EQUITY | 119,981 | COMMON | 6,225 | 113,756 | IMATECH PHARMACEUT CALS INC | CORP | N/R | A-1 |
| 46625A207 | 52.63 | 3,528.21 | EQUITY | 7,355 | ADR | 67 | 7,355 | CITIGROUP CAP XIX | 7 .25% SR GSD COMMODITY INDEXED | AA- | |
| 173110200 | 15.3 | 3,519.00 | EQUITY | 90,800 | COMMON | | 90,800 | **KNXOA-1 ISOGEN INC | 7.25% ENHANCED TR FPS | O | AA-2 |
| 457642205 | 2.82 | 3,516.54 | EQUITY | 101,247 | COMMON | 1,247 | 100,000 | VOYAGER LEARNING COMPANY | FORMERLY INNODATA CORP | M | |
| 928080103 | 3.93 | 3,478.05 | EQUITY | 885 | COMMON | | 885 | CRECENCIA SYS CORP SR SEC CV 3.5 | | B- | |
| 22532ZAG3 | 86.875 | 3,475.00 | CORP BOND | 3,025,000 | CRONBCONV | 4,000 | 3,321,000 | **EMTEO DYNAMIC CORP | 10% | CAA3 | AA3 |
| 44954C407 | 1.3 | 3,455.40 | EQUITY | 2,658 | COMMON | 2,658 | | NEW YORK KY CTY TRANSITIONAL | FIN AUTH FUTURE TAX SECS SCS | AAA | |
| 64971BNF0 | 104.04 | 3,433.22 | MUNI BOND | 150,000 | MUNICIPL | 3,300 | 146,700 | MUELLER WATER PRODUCTS INC | CLASS B | N/R | AA- |
| 62479920T | 9.27 | 3,383.55 | EQUITY | 242,201 | COMMON | 365 | 241,836 | NEUROMETRIX INC | | AA- | B- |
| 64125104 | 1.09 | 3,382.27 | EQUITY | 50,953 | COMMON | 3,103 | 27,850 | BANK OF AMERICA CORP | | B | |
| 06055O6BF0 | 88.95 | 3,380.10 | CORP BOND | 539,000 | CRONBND | 3,600 | 535,200 | FIFTH ST FIN CORP | | O | |
| 31670A103 | 8.38 | 3,352.00 | EQUITY | 400 | COMMON | 400 | | U S HOME SYSTEMS INC | | AA- | |
| 90335C100 | 3.36 | 3,343.20 | EQUITY | 1,895 | COMMON | 995 | 900 | | | B- | AA-2 |

| ID | | | Type | | | | Class | Name | Note | Rating 1 | Rating 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 185860X03 | 4.24 | 3,341.12 | EQUITY | 169,681 | 185,883 | 788 | COMMON | CLEVELAND BIOLABS INC | | NR | Aa2 |
| 784874109 | 0.65 | 3,333.35 | EQUITY | 66,567 | | 66,567 | COMMON | SVI MEDIA INC | | | A2 |
| 987184108 | 13.972 | 3,325.33 | EQUITY | 4,468 | 4,230 | 238 | COMMON | YORK WATER CO | | | Baa3 |
| 98951xA100 | 165.541 | 3,308.20 | EQUITY | 200 | | 200 | ADR | ***ZHEJIANG EXPWY CO LTD | SPONSORED ADR | NR | B5 |
| 92833U103 | 14 | 3,304.00 | EQUITY | 236 | 20,066 | 236 | ADR | ***VISIONCHINA MEDIA INC | SPONSORED ADR | NR | |
| 73035Y102 | 24.26 | 3,299.36 | EQUITY | 20,202 | | 133 | ETF | POWERSHARES DB G10 CURRENCY | HARVEST FD ETF | NR | |
| 500778108 | 1.84 | 3,228.16 | EQUITY | 1,684 | 5,280 | 1,684 | COMMON | KRATOS DEFENSE & SECURITY | SOLUTIONS INC | NR | A1 |
| 00CEXXY104 | 0.073 | 3,222.60 | EQUITY | 253,199 | | 247,908 | COMMON | AAPHARMA INC | | NR | |
| 491498105 | 2.46 | 3,191.76 | EQUITY | 1,287 | | 1,287 | COMMON | KIRKLANDS INC | | AA | |
| 575627587 | 62,779 | 3,138.95 | MUNIBOND | | | | MUNICIPL | MASSACHUSETTS STATE GO CONS | LOAN SER C ZERO CPN O/A 5/20% | D | |
| 5262WOF25 | 62.78 | 3,138.00 | CORPBOND | 5,000 | | 5,000 | MUNICIPL | LEHMAN BROS HLDGS INC | PRINCIPAL PROTECTED NOTE | D | |
| 032511AX5 | 104.485 | 3,134.55 | CORPBOND | 733,000 | 730,000 | 3,000 | MED/NOTE | AMADARKO PETE CORP | SR NT | D | Baa3 |
| 460855/106 | 62.26 | 3,133.55 | EQUITY | 85,511 | 84,292 | 1,279 | CBOND | INTERSTATE HOTELS & RESORT'S | NT NEW | | |
| 573326103 | 2.45 | 3,130.60 | EQUITY | 1,423 | | 1,423 | COMMON | MARSHALL EDWARDS INC | CONV L-LO TO NYSE EURONEXT-- | NR | B5 |
| 524908PX0 | 6.77 | 3,093.67 | CORPBOND | 5,000 | | 5,000 | CBOND/CNV | LEHMAN BROS HLDGS INC | SPONSORED ADR | | |
| 21071?200 | 102.769 | 3,083.07 | EQUITY | 340 | 210 | 30 | COMMON | CONTINENTAL AG | | B | |
| 252629102 | 8.03 | 3,087.45 | EQUITY | 1,297 | 905 | 382 | EQUITY | DIALYSIS CORP OF AMERICA | TRUST UNIT | B | A1 |
| 891013104 | 3.36 | 3,050.03 | EQUITY | 1,891 | 891 | 1,000 | RTRUST | TORCH ENERGY ROYALTY TRUST | | D | |
| 113015108 | 2.75 | 3,052.50 | EQUITY | 1,118 | | 1,110 | COMMON | BROADPOINT SECURITIES GROUP | INC | C | |
| 346233109 | 19.5 | 3,048.40 | EQUITY | 199,498 | 199,278 | 210 | COMMON | FORESTAR REAL ESTATE GROUP INC | | B- | Baa2 |
| 784650105 | 2.91 | 3,036.40 | EQUITY | 23,533 | 22,113 | 1,040 | COMMON | *** | | B- | |
| 277281FF3 | 101.921 | 2,955.70 | MUNIBOND | 60,000 | 57,103 | 2,000 | MUNICIPL | EASTMAN MASS SCH GIO BK-QLFD | RMD 4.40     3/01/2009 | NA | |
| 52528304 | 1.41 | 2,936.70 | EQUITY | 14,396 | 14,145 | 251 | ADR | ***AUSTRALIA & NEW ZEALAND BK G | GROUP-LTD-SPONSORED ADR | NR | B3 |
| 025250103 | 1.59 | 2,931.48 | EQUITY | 1,844 | | 1,844 | COMMON | WESTSTAR FINL SVCS CORP | | 6 | Aa3 |
| 98570104 | 2.29 | 2,900.48 | EQUITY | 1,235 | 927 | 412 | COMMON | MGC CAPITAL INVESTMENTS 'N.C | | NA | Aa2 |
| 606198LG2 | 83 | 2,880.00 | CORPBOND | 3,660 | 107,150 | 3,600 | CBOND | BOOKS-A-MILLION INC | INDIV SER 3 -REG | NR | |
| 552002103 | 0.15 | 2,856.60 | EQUITY | 102,912 | 101,880 | 19,112 | COMMON | MISSOURI PACIFIC RR GENL MTG | | 6 | |
| 826509M107 | 1.93 | 2,856.33 | EQUITY | 590,502 | 589,021 | 1,481 | COMMON | *** | SPONSORED ADR | NA | B3 |
| 49717D101 | 38.583 | 2,803.80 | EQUITY | 6,443 | 6,372 | 71 | COMMON | ***SFY TECHNOLOGIES LIMITED | NEW | NR | |
| 21959X103 | 9.5 | 2,803.97 | ADR | 296 | | 296 | ADR | ***MERIDROLA S A | BASKET OF INDICES INKY S/SE | D | |
| 52521EEH9 | 93.38 | 2,800.80 | CORPBOND | 3,000 | | 3,000 | CORPBOD | ***COREL CORP | | | |
| 16037R104 | 7 | 2,800.00 | EQUITY | 660 | 550 | 168 | ADR | JB BANK DEC 06 ELCO O/A | LTD-SPONSORED ADR REPSTG 100 | A | Aa3 |
| 551992103 | 19.15 | 2,785.44 | EQUITY | 251,970 | 251,825 | 145 | COMMON | ***WESTJET AIRLINES CORP | 6.25% CUM PFD DUE 03/29/2055 | A-## | Aa2 |
| 553499103 | 22.75 | 2,776.75 | PREFERED | 148,545 | 146,423 | 122 | PREFERED | BAC CAPITAL TRUST X | 7.875% ENHANCED TR PFD SECS | C | |
| 50347W001 | 5.67 | 2,772.60 | EQUITY | 13,740 | 13,751 | 489 | COMMON | WELLS FARGO CAP XII | | NR | |
| 52395A100 | 3.83 | 2,749.94 | EQUITY | 723 | 1 | 723 | COMMON | KONA GRILL INC | | C | |
| 841074505 | 54.895 | 2,741.80 | EQUITY | 90 | 5 | 90 | COMMON | NIT MEDICAL INC | GDR 144A | CC- | |
| 921461109 | 0.05 | 2,734.45 | EQUITY | 54,706 | 20 | 54,689 | WARRANT | ***RELIANCE INFRASTRUCTURE LTD | NEW | CC- | |
| 74388610C | 0.07 | 2,732.66 | EQUITY | 36,073 | 35 | 39,035 | COMMON | NESTOR INC | SERIES A FED EXP | E | |
| 38166CAC5 | 3102 | 2,728.00 | UNITS | 392 | | 392 | COMMON | WTS VIRGIN MEDIA 'N.C | INC | NR | B-A.3 |
| 52521E5F1 | 90.18 | 2,706.40 | CORPBOND | 11,638 | 157 | 3,506 | COMMON | PROVIDENT FINANCIAL HOLDINGS | | B | |
| 866135108 | 0.38 | 2,694.96 | EQUITY | 1,488 | | 7,486 | COMMON | ***LEHMAN BROTHERS BANK | C/O CHINA ELCO ON NKY S/SE, SM. | NR | B3 |
| 94835V001 | 1.81 | 2,692.28 | EQUITY | 3,637 | 4,152 | 1,486 | CBOND | NORTHFIELD LABORATORIES INC | | NR | B3 |
| 027244AN9 | .74 | 2,690.84 | EQUITY | 1 | 1 | 3,536 | COMMON | PEERLESS SYSTEMS CORP | | CCC- | |
| 635512102 | 2.98 | 2,682.20 | EQUITY | 4,600 | 4,600 | 95 | WARRANT | AMERICAN MEDIA OPERATIONS INC | G/D SR SUB NT 144A | CCC- | Caa3 |
| 292665106 | 2.59 | 2,650.65 | EQUITY | 6,035 | 5,000 | 1,035 | COMMON | ***NAV LTD AMERICAN PALLADIUM | LTD | C | |
| 89228?AD2 | 85 | 2,670.00 | CORPBOND | 3,000 | | 283 | CBOND | ENDURANCE SPECIALTY HLDG | | E9 | B-A.1 |
| 90333EAC4 | 10.15 | 2,668.45 | EQUITY | 37,907 | 37,644 | 263 | COMMON | SPRINT NEXTEL CORP | RMD    6.00     12/01/2015 | | |
| 464266780 | 65.25 | 2,659.45 | EQUITY | 3,373,000 | 3,353,000 | 4,000 | COMMON | DNP SELECT INCOME FD INC | COM | | |
| 006B7A107 | 47.81 | 2,658.55 | EQUITY | 292 | | 95 | ETF | USEC INC | SR NT CONV | CCC | |
| 706451A87 | 26.56 | 2,629.44 | EQUITY | 1,451 | 196,795 | 98 | WARRANT | ISHARES INC | MSCI SOUTH AFRICA -NDEX FD | | |
| 235233263 | 109.325 | 2,623.80 | EQUITY | 4,300 | 1,352 | 2,400 | CBOND | ***ADIDAS AG | SPONSORED ADR SER P | BBB+ | BAA1 |
| 3181837B5 | 9.3 | 2,604.00 | CORPBOND | 280 | 1,900 | 280 | PREFERED | PEMEX PROJ FDG MASTER TR-CPBND | NON CUM PFD SER R | C | |
| G37047102 | 0.65 | 2,602.00 | EQUITY | 5,000 | | 5,000 | COMMON | WTS LEHMAN BROS HOLDINGS INC | | R | |
| 854305208 | 9.51 | 2,556.19 | EQUITY | 9,394 | 1,000 | 289 | COMMON | FEDERAL NAT. MTG ASS'N | | B | |
| 46113U108 | 11.01 | 2,554.32 | EQUITY | 1,116,131 | 9,125 | 232 | COMMON | STANLEY FURNITURE CO INC NEW | | NR | |
| Y62267102 | 8.49 | 2,547.00 | EQUITY | 1,028,200 | 1,116,131 | 300 | MLP | FUWEI FLMS HOLDNGS CO LTD | L2 UNIT LTD PARTNERSHIP INT | | |
| 421490204 | 67.5 | 2,545.60 | EQUITY | 26,185 | 1,028,500 | 148 | ADR | ***NAVIOS MARITIME PARTNERS | SPONSORED ADR REPSTG 250 PFD | C | |
| 302HNUA84 | 63.6 | 2,528.69 | EQUITY | 3,257,000 | 26,037 | 4,000 | CBOND/CNV | ***COMPANHIA VALE DO RIO DOCE | CONV GTD NOTE | R | NA |
| 67062M105 | 9.13 | 2,528.51 | CORPBOND | 6,591 | 6,114 | 277 | COMMON | NUVEEN NEW YORK MUNICIPAL | VALUE FUND INC | NR | |

| ID | Value | Factor | CUSIP | Class | Qty1 | Qty2 | Qty3 | Security Type | Issuer | Description | Rating1 | Rating2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 739269105 | 2,613.44 | 3.63 | 583 | EQUITY | 583 | 5,820 | 583 | COMMON | POWER MEDICAL INTERVENTIONS INC | | NR | BA-3 |
| 55585A202 | 2,496.82 | 41.557 | 5,680 | EQUITY | 5,680 | 5,680 | 60 | ADR | **BNP PARIBAS SPONSORED ADR REPSTG 1/2 SH- | | B+ | |
| 67065K405 | 2,492.23 | 10.09 | 15,375 | EQUITY | 15,375 | 15,128 | 247 | COMMON | NUVEEN PREMIUM INCOME MUNICIPAL FUND INC | | B | |
| 373865104 | 2,474.08 | 13.16 | 188 | EQUITY | 188 | 188 | 188 | COMMON | GERMAN AMERICAN BANCORP INC | | D | BA-3 |
| 74514RDD3 | 2,459.04 | 52.32 | 12,799 | MUNIBOND | 12,799 | 12,742 | 47 | ETF | ISHARES TRUST S&P GLOBAL HEALTHCARE SECTOR | | NR | |
| 29759RP02 | 2,423.16 | 5.08 | 5,477 | EQUITY | 5,477 | 5,000 | 2,333 | MUNICIPL | PUERTO RICO COMWLTH CUSTODY RCPTS SER 2006-6 CPN 5.13% | | D | B3 |
| 75952R100 | 2,413.82 | 5.06 | 4,656 | EQUITY | 4,656 | 4,179 | 477 | ADR | ETELECORE GLOBAL SOLUTIONS INC SPONSORED ADR | | NR | A2 |
| 46120400E | 2,412.00 | 4.02 | 960 | EQUITY | 960 | 360 | 800 | COMMON | RELIV INTERNATIONAL INC ADR NEW | | D | B3 |
| 67702Y106 | 2,406.00 | 0.12 | 20,000 | EQUITY | 20,000 | 20,000 | 20,000 | COMMON | **INVENSYS PLC | | NR | |
| 96754I105 | 2,398.20 | 0.7 | 486,229 | EQUITY | 486,229 | 484,603 | 1,486,500 | COMMON | OGLEBAY NORTON CO NEW | | | BA-1 |
| 80382JAA6 | 2,378.40 | 0.16 | 1,486,500 | MORTGAGE | 1,486,500 | | 2,374,550 | COMMON | VESTEL TECHNOLOGIES INC T 7.500% 2036/0027 SERIES-A WTM | | NR | NR |
| 37622J107 | 2,374.65 | 0.00% | 2,375,000 | EQUITY | 2,375,000 | | 100 | ASSET-BK | SACCOMBT INTEREST MARGIN TRUS INC | | | |
| 10168X208 | 2,371.90 | 23.719 | 100 | EQUITY | 100 | 500 | | COMMON | APOLLO RESOURCES INTERNATIONAL SPONSORED ADR REPSTG SER B | | | BA-2 |
| 74489DG29 | 2,371.59 | 24.95 | 9,695 | EQUITY | 9,695 | 9,210 | 95 | ADR | **AKTIEBOLAGET ELECTROLUX DEPOSITARY SH REPSTG 1/10 COM | | NA | |
| 68272K103 | 2,342.20 | 23.422 | 213,940 | EQUITY | 213,940 | 213,940 | 500 | COMMON | PUBLIC STORAGE SUBORDINATE VOTING SHARES | | NR | |
| 4D1E112 | 2,342.20 | 14.37 | 1,993 | EQUITY | 1,993 | 1,832 | 161 | COMMON | RIDNEX CORPORATION | | C | Ca |
| 05453N100 | 2,313.67 | 3.12 | 33,031 | EQUITY | 33,031 | 32,294 | 737 | COMMON | ARONEX INC | | D | A3 |
| 74514RDM1 | 2,289.44 | 97.638 | 2,333 | EQUITY | 2,333 | | 2,333 | COMMON | AWARE INC-MASS | | NA | |
| 51020R100 | 2,277.89 | | 54 | MUNIBOND | 54 | | 54 | MUNICIPL | PUERTO RICO COMWLTH CUSTODY RCPTS SER 2029-0 CPN 6 13% | | D | B3 |
| 1986109 | 2,273.94 | 2384 | 331,142 | EQUITY | 331,142 | 331,045 | 57 | COMMON | AMES NATIONAL CORP COM | | C | |
| 50217SP06 | 2,260.24 | 55 | 41 | EQUITY | 41 | | 57 | COMMON | ...ENERGY TRUST TRUST UNITS | | | |
| 52517PCP5 | 2,255.00 | 25 | 9,000 | CORPBOND-2 | 9,000 | 1,590,000 | 41 | PREFERRED | ...PROPERTIES INC PFD CONV SER E | | | A- |
| 91119108 | 2,250.03 | 22.621 | 98 | EQUITY | 98 | | 38 | MED/VOTE | LEHMAN BROTHERS HOLDINGS INC SPONSORED ADR | | NA | B3 |
| 98429A103 | 2,217.03 | 25.14 | 2,487 | EQUITY | 2,487 | 2,400 | 97 | ADR | **AIR FRANCE-KLM 5 7/8 SER H CUMULATIVE | | D | |
| 92977V206 | 2,216.85 | C.27 | 23,456 | EQUITY | 23,456 | 15,775 | 8,100 | COMMON | AVALONBAY COMMUNITIES INC | | BBB- | BA-1 |
| 47559A103 | 2,181.16 | 9.4 | 17,006 | EQUITY | 17,006 | 16,775 | 231 | COMMON | KETHANOL CORPORATION | | NR | |
| 80476AAG2 | 2,171.44 | 10.8 | 290 | CORPBOND | 290 | 90 | 200 | CBOND | WACHOVIA PREFERRED FUNDING CORP 7.25% NON CUM EXCHAG AB.E | | A | A2 |
| 28154A009 | 2,160.00 | 107.625 | 1,325,000 | EQUITY | 1,325,000 | 1,323,000 | 2,000 | COMMON | JEFFERSONVILLE BANCORP NY | | A | A- |
| 22942P101 | 2,156.50 | 42.92 | 55,132 | CORPBOND | 55,132 | 55,082 | 50 | CBOND | UNILEVER CAPITAL CORP CORP BOND | | B+ | B+ |
| 46428T372 | 2,143.85 | 5.67 | 115,068 | EQUITY | 115,068 | 114,638 | 201 | COMMON | DEUTSCHE BK AG LONDON POWERSHARES DB CR_DE C | | | |
| 53505S200 | 2,104.47 | 0.69 | 3,011,591 | EQUITY | 3,011,591 | 3,009,026 | 2,365 | COMMON | IMMUNOGEN INC | | NR | |
| 5230M08H2 | 2,104.83 | 617 | 31,381 | EQUITY | 31,381 | 31,347 | 34 | ETF | **ERNST ALEX INTERNATIONAL CORP | | NR | |
| 51677E100 | 2,098.50 | 29.95 | 90 | EQUITY | 90 | 20 | 70 | MED/VOTE | ISHARES TRUST S&P GLOBAL 100 INDEX FUND CLASS B | | NR | B3 |
| 87307X104 | 2,063.20 | 5.07 | 1,639 | EQUITY | 1,639 | 1,340 | 72 | COMMON | LIBERTY GLOBAL INC MEDIUM TERM ITS | | B+ | |
| 92857WA1A4 | 2,080.80 | 0.1 | 201,162 | CORPBOND | 201,162 | | 4,000 | COMMON | LEHMAN BROS HLDGS INC | | A- | BA-1 |
| 58226B905 | 2,065.79 | 103.288 | 40,645 | EQUITY | 40,645 | 39,000 | 208 | COMMON | WGSYS INC | | | |
| 28059710S | 2,059.35 | 0.03 | 88,645 | CORPBOND | 88,645 | | 2,200 | COMMON | **VMAX HOLDINGS INC | | NR | BA-2 |
| 68831J104 | 2,051.00 | 3.5 | 638 | EQUITY | 638 | 596 | 68,645 | PREF/CONV | VORNADO GROUP-PLC 5 5.00% 2011 SER A NEW | | NR | |
| 65080T102 | 2,043.25 | 0.25 | 9,173 | EQUITY | 9,173 | 5,050 | 586 | COMMON | MCLEODUSA INC CLA | | B | |
| 06738G788 | 2,043.65 | 5.5 | 5,394 | EQUITY | 5,394 | 5,394 | 9,173 | COMMON | EDIE'S COM INC | | B+ | AA3 |
| 52403810S | 2,030.00 | 59.08 | 7,645 | EQUITY | 7,645 | 7,930 | 35 | COMMON | NEWBRIDGE BANCORP IPATH EXH TRADED NTS INC TC | | C | |
| 37746BAP7 | 2,020.00 | 0.34 | 2,020 | CORPBOND | 2,020 | | 50,000 | CBOND | **ENERGY CORP-WYO SR NOTES | | B- | |
| 92204C859 | 1,976.76 | 98.539 | 276,526 | EQUITY | 276,526 | 276,469 | 2,000 | COMMON | LEE PHARMACEUTICALS INC INDEX FUNDS VANGUARD EMERGING | | B | B3 |
| 04301QC100 | 1,972.00 | 34 | 408 | ETF/FOR | 408 | 408 | 58 | ETF/FOR | MARSH & MCLENNAN COMPANIES INC SPONSORED ADR | | NA | |
| 52623J453 | 1,966.96 | 1.72 | 21,445 | EQUITY | 21,445 | 9,625 | 274 | COMMON | VANGUARD INTERNATIONAL EQUITY 7.25% NON CUMULATIVE PERP CONV | | NR | BBB- |
| 82691T106 | 1,965.00 | 0.2 | 63,709 | EQUITY | 63,709 | 63,202 | 408 | COMMON | ...PLC 615 | | | |
| 87840370T | 1,964.56 | 3.84 | 577 | EQUITY | 577 | 509 | 509 | COMMON | LIBERTY... PFD CONV SER A NEW | | D | |
| 80281R809 | 1,925.00 | 18.65 | 281,986 | EQUITY | 281,986 | 281,885 | 77 | ADR | SIGA TECHNOLOGIES INC CLA | | A+ | |
| 03252DA03 | 1,920.35 | 2.05 | 90,559 | EQUITY | 90,559 | 90,109 | 105 | PREFERRED | **TELEFONOS DE MEXICO S.A.B DE CV SER A SPONS DR | | C | A+ |
| 91185109 | 1,919.26 | 2.5 | 1,461 | EQUITY | 1,461 | 724 | 2,325 | COMMON | **SANTANDER FINANCE PREFERRED S A UN PERSON CAL 5.00% NON | | NR | NR |
| 13020910D | 1,881.45 | 2.05 | 3,112 | EQUITY | 3,112 | 3,112 | 757 | COMMON | OVERLAND STORAGE INC | | B- | |
| 36240B307 | 1,875.82 | 9.57 | 198 | EQUITY | 198 | 198 | 898 | COMMON | AKORN PHARMACEUTICALS INC 6.00% PF3 SERIES B PERPETUAL | | NA | A+BB |
| 04301UC100 | 1,875.72 | 20.27 | 92 | EQUITY | 92 | 92 | 88 | COMMON | U.S. PHYSICAL THERAPY INC | | NR | |
| 39167B102 | 1,864.84 | 0.81 | 15,447 | EQUITY | 15,447 | 15,447 | 2,266 | COMMON | CAFE BANCORP-WYO | | B | |
| 73096T771 | 1,859.95 | 9.34 | 72,762 | EQUITY | 72,762 | 72,563 | 155 | COMMON | GABELLI CONVX INC FUND FUND TRUST II FTSE RAFI DEV | | NA | |
| 50490S100 | 1,855.65 | 18.52 | 106 | EQUITY | 106 | | 92 | COMMON | ARTES MEDICAL INC | | NR | A9B |
| 69913A108 | 1,852.00 | -1.05 | 1,748 | EQUITY | 1,748 | 1,748 | 155 | COMMON | GREATER CHINA FUND INC | | | |
| 52517P7B1 | 1,828.50 | 3.159 | 11,500 | CORPBOND | 11,500 | 11,500 | 372 | CBOND | POWERSHARES EXCHANGE-TRADED **LASOPHARM INC | | | B3 |
| 98237S107 | 1,826.76 | 3.04 | 955 | EQUITY | 955 | 594 | | COMMON | **PARAGON MINERALS CORP THERAGEN IS CORP PRINC PROT NT ON BSKT OF | | D | |

| ID | Val1 | Qty | Type | Price1 | Price2 | Price3 | Shares | Security Name | Description | R1 | R2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1031103 | 20 | 1,800.00 | EQUITY | 1,800.00 | | | 90 | AEP INDUSTRIES INC | | C | |
| 473155AL3 | 16 | 1,800.00 | MUNIBOND | 174,716 | 174,626 | | | JEFFERSON CO MO IDA 1ST MTG RV | | NR | |
| 410252100 | 2 | 1,798.00 | EQUITY | 10,000 | | | | HANDLEMAN CO | | C | NR |
| 897031108 | 0.24 | 1,779.35 | EQUITY | 2,898 | 2,600 | | | TRONOX INC | | | |
| 870105104 | 13.33 | 1,771.58 | EQUITY | 37,414 | 30,000 | 7,414 | | ***SWEDBANK AB | CL A | NR | |
| 218352102 | 1.47 | 1,734.91 | EQUITY | 133 | 133 | | | CORCEPT THERAPEUTICS INC | SPONSORED ADR | NR | |
| 46048V106 | 0.2 | 1,731.60 | EQUITY | 128,183 | 125,000 | 1,193 | | INTERNATIONAL TEXTILE GROUP | | B | |
| 610747J81 | 86.542 | 1,730.84 | MUNIBOND | 8,721 | | 63 | | MONROG CNTY NY GA ZERO CPN | INC | AA | |
| 18449C302 | 6.85 | 1,712.50 | EQUITY | 2,000 | 125,000 | 6,658 | | CLEAN DIESEL TECHNOLOGIES INC | ESCROW TO MATURITY | AA | |
| 05065W103 | 9.61 | 1,692.26 | EQUITY | 250 | 2,000 | 2,000 | | BIOSPHERE MEDICAL INC | NEW | B | |
| 693367106 | 38 | 1,672.00 | EQUITY | 466 | 250 | | | PHH INC | | C | |
| 07072M301 | 0.39 | 1,662.98 | EQUITY | 44 | 466 | | | NUVELO INC | | C | |
| 200380003 | 0.01 | 1,652.27 | EQUITY | 89,114 | 44 | | | COWFED BANCORP INC | COM NEW | | |
| 285562204 | 0.005 | 1,640.14 | EQUITY | 165,227 | 84,850 | 165,227 | | ELECTRO BRAIN INT'L CORP-NEW | | | |
| 500383104 | 8.28 | 1,640.44 | EQUITY | 328,029 | | 328,026 | | KOREA EQUITY FUND INC | | A | |
| 277198101 | 15.74 | 1,638.66 | EQUITY | 23,898 | 23,670 | 198 | | EASTERN VIRGINIA BANKSHARES | INC | B | |
| 25820R105 | 23.04 | 1,635.64 | EQUITY | 424 | | 104 | | DEUTSCHE-MORGAN MINERALS L P | | A | |
| 683518207 | 7.45 | 1,624.10 | EQUITY | 8,771 | 8,760 | 71 | | OPTELECOM-NKF INC | | A+ | |
| 25153U204 | 16.9 | 1,605.50 | EQUITY | 218 | | 218 | | DEUTSCHE BK CAP FDG TR VIII | 5.375% TR PFD SECS | A | Aa2 |
| 671655108 | 1.91 | 1,604.45 | EQUITY | 33,045 | 32,950 | 95 | | SYPRIS SOLUTIONS INC | | B | |
| 634665109 | 18.61 | 1,602.48 | EQUITY | 16,109 | 15,270 | 839 | | NATIONAL BANKSHARES INC-VA | | A+ | |
| 55189205 | 19.9 | 1,588.45 | EQUITY | 85 | 85 | 85 | | DUFF & PHELPS UTILS TR II | | A+ | |
| 21191910E | 1.1 | 1,572.10 | PREFERRED | 97,714 | 97,635 | 79 | | CONVERA CORP | GTD CAP SECS 7% | C | |
| 09093H206 | 19.18 | 1,567.50 | EQUITY | 7,371 | 5,946 | 1,425 | | BIOMED REALTY TRUST INC | CL A | B- | |
| 219520259 | 1.1 | 1,535.20 | PREFERRED | 80 | | 80 | | DEUTSCHE BK AG LONDON | CUM RED PFD 7.35% SER A | A | |
| 628458104 | 9.979 | 1,503.66 | ETF/OR | 200 | 200 | 200 | | MUTUALFIRST FINL INC | L+D TO DOW JONES HIGH-YIELD | A- | |
| 5.90E+107 | 3.01 | 1,493.93 | EQUITY | 493 | 493 | 151 | | TONGJITANG CHINESE MEDICINE | | NR | |
| 71415T104 | 2.34 | 1,476.86 | EQUITY | 10,652 | 10,000 | 632 | | PERMA-FIX ENVIRONMENTAL | CO SPONSORED ADR | B | |
| 73935X421 | 20.78 | 1,475.38 | EQUITY | 83,656 | 63,765 | 71 | | POWERSHARES EXCHANGE-TRADED | SERVICES INC | B- | |
| 65772106 | 4.51 | 1,474.48 | ETF | 5,030 | 5,030 | 328 | | AFFIRMATIVE INSURANCE HOLDINGS INC | FUND TRUST GOLDEN DRAGON | A- | |
| 464286924 | 34.98 | 1,468.16 | ETF | 42 | | 42 | | ISHARES INC | INC | | |
| 287457101 | 0.15 | 1,465.95 | EQUITY | 140,077 | 133,304 | 9,773 | | DYAX INTERNATIONAL INC | MSCI THAILAND INDEX FD | | |
| 45031X204 | 1.41 | 1,464.99 | EQUITY | 1,039 | | 1,039 | | ISTA PHARMACEUTICALS INC | | A | |
| 5262M0GV3 | 86.067 | 1,463.13 | CORPBOND | 2,300,000 | 2,398,300 | 1,700 | | LEH BROS HOLDINGS | XLF 3Y ARN W/CONT PRTXN | | |
| 655531105 | 7.61 | 1,445.90 | EQUITY | 13,098 | 12,508 | 190 | | NORTHERN OIL & GAS INC | | C | B3 |
| 659383109 | 0.007 | 1,432.03 | CORPBOND | 231,029 | 205,580 | 205,580 | | INTERNATIONAL FIGHT LEAGUE INC | | | |
| 525517P829 | 68.81 | 1,376.22 | EQUITY | 26,079 | 26,079 | 140 | | COWEN GROUP HOLDING COMPANY INC | PRINC PROTEC ENH PART N'TS | | |
| 200334100 | 9.6 | 1,372.00 | EQUITY | 13,757 | 13,617 | 263 | | ELOYALTY CORP | | NR | B3 |
| 200161307 | 5.18 | 1,362.34 | EQUITY | 263 | | 1,225 | | BEVERLY HILLS BANCORP INC | | C | |
| 87566109 | 1.11 | 1,359.75 | EQUITY | 9,484 | 8,259 | 54,198 | | GENITOPE CORPORATION | | C | |
| 322869507 | 0.025 | 1,353.49 | EQUITY | 124,198 | 70,000 | 23 | | PROSHARES TRUST | NEW | C | NR |
| 743478778 | 58.8 | 1,351.65 | EQUITY | 70,000 | 31,046 | 24 | | NORTH VALLEY BANCORP-CALIF | | A+ | |
| 6630AM105 | 5.74 | 1,341.75 | EQUITY | 31,280 | 75,766 | 97 | | EASTERN INSURANCE HOLDINGS INC | ULTRA BASIC MATERIALS PROSH-RE | | |
| 270534104 | 13.83 | 1,341.51 | EQUITY | 75,865 | 178,800 | 23 | | ***TECHNIP | SPONSORED ADR | B | |
| 379648209 | 55.151 | 1,337.47 | ETM | 178,823 | | 72 | | ARK RESTAURANTS CORP | | B | |
| 45721101 | 10.57 | 1,337.04 | ADR | 72 | 72 | 23 | | TECUMSEH PRODUCTS CO-CL B | | B | |
| 879965101 | 24.29 | 1,335.35 | EQUITY | 72 | | 72 | | CELLULATION PLUS INC | | O | |
| 829214105 | 1.57 | 1,333.51 | EQUITY | 2,443 | 1,500 | 900 | | SYNTROLEUM CORP | (OKLAHOMA) | D | |
| 97163019 | 1.29 | 1,313.22 | EQUITY | 12,773 | 207,582 | 1,018 | | ***ELUJAR CORP-NEW | | O | |
| 879707208 | 2.32 | 1,290.00 | EQUITY | 207,582 | 207,024 | 556 | | UCN INC | | B | |
| 902836109 | 1.74 | 1,285.86 | EQUITY | 82,869 | 82,160 | 739 | | UNI-TRONIX CORP | | | |
| 91839208 | 0.2 | 1,259.28 | EQUITY | 8,400 | | 6,400 | | ***IBA SPECIALTY CHEMICALS | HOLDING INC-SPONSORED ADR | NR | |
| 17182W206 | 21.65 | 1,272.35 | EQUITY | 535 | 449 | 59 | | WIRELESS HOLDINGS TR | DEP RCPT | BBB | |
| 97653L208 | 53.142 | 1,275.40 | REIT | 196 | | 24 | | AXREIT | CL A | A- | |
| 32156107 | 18.2 | 1,274.00 | PREFERRED | 2,324 | 2,200 | 196 | | KIMCO REALTY CORP 6.65% SER F | DEPOSITARY SHS REPRES 1/100TH | B | Baa2 |
| 494468869 | 2C | 1,274.00 | EQUITY | 31,570 | 31,600 | 7C | | LINCOLN NATL CAP VII, VI | TR PFD SECS SER F % | A | Baa1 |
| 89000M201 | 13.54 | 1,280.00 | EQUITY | 863 | 930 | 63 | | TODD SHIPYARDS CORP | | B | |
| 59004M201 | 2.15 | 1,250.64 | EQUITY | 93 | | 93 | | FORWARD INDUSTRIES INC-NY | NEW | D | |
| 349863300 | 17.66 | 1,250.00 | EQUITY | 579 | | 579 | | URSTADT BIDDLE PROPERTIES INC | | B | |
| 917296106 | 19.33 | 1,250.00 | EQUITY | 9,003 | 8,933 | 70 | | PLATINUM RESEARCH | ORGANIZATION INC | O | |
| 727664104 | 19.23 | 1,250.00 | EQUITY | 10,000 | | 65 | | ***JAMES HARDIE INDS N.V | SPONSORED ADR | NR | |
| 335919105 | 17.41 | 1,216.70 | EQUITY | 555 | 500 | 70 | | FIRST TRUST ETF | VALUE LINE EQUITY ALLOCATION | NR | |

| ID | | Price | | | | Type | Class | Issuer | Description | Rating | Rating |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 872382108 | 15.14 | 1,211.20 | 3,103 | 3,023 | 80 | EQUITY | ATRUST | TEL OFFSHORE TRUST UBI | FACTORY INC NEW | NR | Baa2 |
| 774678403 | 9.29 | 1,207.10 | 1,754 | 1,624 | 130 | EQUITY | COMMON | ROCKY MOUNTAIN CHOCOLATE | 6.75% CAP SECS | B-| |
| 534167802 | 18 | 1,206.50 | 1,067 | 1,000 | 67 | EQUITY | PREFERRED | LINCOLN NATIONAL CORP | 5.625% TRUST PFD SECS | A- | |
| 947972203 | 17.97 | 1,203.99 | 18,712 | 16,845 | 67 | EQUITY | PREFERRED | WELLS FARGO CAP TRUST IX | | A | |
| 337613104 | 10.06 | 1,197.14 | 1,406 | 1,376 | 30 | EQUITY | COMMON | FIRSTBANK CORP/MICH | | NR | -1 |
| 780097796 | 12.45 | 1,197.05 | 151,360 | 151,271 | 89 | EQUITY | PREFERRED | ***ROYAL BK SCOTLAND GROUP PLC | 8.40% SPONSORED ADR SER M | A | |
| 844670101 | 0.01 | 1,174.39 | 117,438 | 117,428 | EQUITY | COMMON | NEW HAMPSHIRE SAVINGS BANK | CORP | C | |
| M3185KW105 | 8.27 | 1,174.34 | 142 | 142 | EQUITY | COMMON | JOHN'S SANFILIPPO & SON INC | | C | |
| 893434102 | 0.68 | 1,156.88 | 6,025 | 3,324 | 1,701 | EQUITY | COMMON | ***DELL KINETICS LTD | | B | |
| 492654101 | 7.65 | 1,144.80 | 3,144 | 3,006 | 144 | EQUITY | REIT | FMC COMMERCIAL TRUST-SBI | | B | |
| 88221100 | 3.94 | 1,142.00 | 390 | 102 | 290 | EQUITY | COMMON | IROSX CORP | | B-B+ | |
| 052430A07 | 9.7 | 1,134.90 | 217 | 160 | 117 | EQUITY | COMMON | BARNWELL INDUSTRIES INC | | B | |
| 441810204A | 102.976 | 1,132.73 | 125,000 | 123,500 | 1,100 | EQUITY | MUNIBOND | AUSTIN TEX INDPT SCH DIST GO R | EF BDS 2006 A | A+ | Baa3 |
| 920937205 | 102.646 | 1,113.82 | 1,325,000 | 1,323,900 | 1,100 | EQUITY | CORPBOND | HOUSEHOLD FINANCE CORP | NTS | AA- | A3 |
| 701462100 | 18.99 | 1,013.60 | 28,082 | 28,022 | 50 | EQUITY | MUNIC | DEBT OF VA | 6.35% TRUST PFD SER 1 DUE | A+ | Baa3 |
| 729136AM03 | 19.11 | 1,08.38 | 58 | 58 | EQUITY | COMMON | PARKVALE FINANCIAL CORP | | B- | |
| 50215P100 | 95 | 1,076.35 | 1,135 | 2 | 1,133 | EQUITY | CBOND | PLIANT CORP | IN DEFAULT | | WR |
| 370442741 | 12.55 | 1,074.45 | 57,687 | 57,500 | 87 | EQUITY | COMMON | LSB CORPORATION | | B- | |
| 158876202 | 14.105 | 1,080.12 | 700 | 700 | 75 | EQUITY | PREFCONV | GENERAL MOTORS CORP | CONV SR DEB C | B- | |
| 19248J100 | 42.29 | 1,061.50 | 635 | 609 | 25 | EQUITY | PREFCONV | CLEANESE CORP DEL | 4.25% PER CONV PFD | B- | NR |
| 67102810B | 10.39 | 1,049.38 | 1,073 | 972 | 121 | EQUITY | COMMON | COHEN & STEERS WORLDWIDE RLTY | INCOME FD INC | NR | |
| 893573JL5 | 10.43 | 1,043.00 | 136,489 | 136,489 | 1,020 | EQUITY | MLP | OSG AMERICA - P | CDM UNIT REPSTG LTD PRTNR INT | AAA | |
| 315780204 | 103.900 | 1,039.03 | 1,000 | 1,000 | EQUITY | MORTGAGE | SMART 52.5 5-G CMO SERIES 905 | STRUCTURED MTGE ASSE RESID | A+ | A2 |
| 322011305 | 14.63 | 1,038.73 | 1,500 | 1,429 | 71 | EQUITY | PREFERRED | FIFTH THIRD CAP TR VI | GTD 8.875% TR PFD SECS | BB+ | Baa2 |
| 441664N308 | 2.05 | 1,033.64 | 6,000 | 5,836 | 164 | EQUITY | PREFERRED | BANK OF AMERICA N C | | NR | |
| G7353741C | 12.749 | 1,019.92 | 700 | 700 | 65 | EQUITY | COMMON | HOSPITAL TV PFTYS TR | PFD SER C 7.30% | NR | |
| 472310101 | 0.026 | 1,011.02 | 39,100 | 39,100 | 100 | EQUITY | COMMON | ***ED CL INC | | | |
| 500111108 | 0.15 | 1,008.30 | 2,945 | 2,945 | 1,600 | EQUITY | COMMON | KODAK ENERGY INC | | NR | |
| 01875P102 | 1 | 1,000.03 | 1,000 | 1,000 | EQUITY | COMMON | TEXAS TRANSIT AUTHORITY INC | INC | C | |
| 841076107 | 1 | 1,000.00 | 9,557 | 8,646 | 694 | EQUITY | COMMON | NEW AMERICA HIGH INCOME FUND | | B | |
| 709430103 | 11 | 1,000.00 | 33 | 33 | EQUITY | COMMON | PENNS WOODS BANCORP INC | | C | NR |
| 39074820O | 29.96 | 990.34 | 9,543 | 36 | 37 | EQUITY | COMMON | GREAT LAKES RECREATION CO NEW | | A+ | |
| 39752A206 | 27 | 985.36 | 35 | | EQUITY | COMMON | GREIF INC | | NR | |
| 186870202 | 55.72 | 972 | 17 | | EQUITY | COMMON | LEHMAN INDUSTRIES INC | CLB FORMERLY GREIF BROS CORP | B- | B3 |
| 79182201O | 4.91 | 947.41 | 1,444 | 1,030 | 444 | EQUITY | PREFERRED | POMEROY IT SOLUTIONS INC | | BBB | Baa2 |
| 856646103 | 4.01 | 947.33 | 285 | 228 | EQUITY | COMMON | SUMMER INFANT INC | COM | NR | |
| 28664F102 | 4.65 | 938.08 | 205 | 200 | 82 | EQUITY | COMMON | SSB FINANCIAL CORP | | A- | |
| M3992510C | 10.5 | 930 | 88 | | 641 | EQUITY | COMMON | ***ECTEL LTD | | NR | |
| 52587P353 | 1.438 | 924 | 53,530 | 52,836 | 1,000 | EQUITY | ADR/AOC | LEHMAN ABS MTG INC MTN BE P | RR1 PROT LKD G9 | B- | B3 |
| 916428202 | 91.06 | 920.47 | 53,530 | | 700 | EQUITY | COMMON | SOLOMON PHARMACEUTICALS INC | | B+ | |
| 744600273 | 910.28 | 916.6 | 2,673 | 21,900 | 779 | EQUITY | COMMON | PUBLIC STORAGE | | BBB | East2 |
| 449730103 | 20.2 | 910.28 | 2,045 | 209 | 45 | EQUITY | COMMON | HAXAY INC | | NR | |
| 59331WW04 | 0.63 | 909 | 219,002 | 217,910 | 1,092 | EQUITY | COMMON | PFF BANCORP INC | COM | NR | |
| 3765X107 | 1.32 | 906.35 | 60,683 | 60,000 | 683 | EQUITY | COMMON | OGER HOLDINGS INC | | B+ | B3 |
| 38843AC6 | 1.4 | 901.56 | 64 | | 64 | EQUITY | COMMON | LEHMAN BROS HLDGS INC | MEDIUM TERM NOTE | B- | |
| 319459202 | 86.98 | 888 | 589 | 390 | 199 | EQUITY | MON/COM | FIRSTCITY FINANCIAL CORP | | NR | NA |
| 42722X106 | 4.48 | 887.54 | 1,098,000 | 1,098,000 | 1,002 | EQUITY | CBC/NCONV | GRIFFON CORP | CONV CONTINGENT SUB INT 2ND SER | B+ | |
| 925455103 | 86.5 | 895 | 92 | | 92 | EQUITY | COMMON | FIRST CITIZENS BANC CORP | | NR | NA |
| 92531L108 | 9.2 | 846.4 | 60 | | 60 | EQUITY | COMMON | HERITAGE FINANCIAL CORP-WASH | 6.625% GTD TR PFD SECS DUE | B+ | |
| 19205103 | 14.01 | 840.6 | 3,890 | 3,803 | 98 | EQUITY | COMMON | CATALYST PHARM PTY TR | | B | |
| 465847107 | 8.3 | 830 | 100 | | 100 | EQUITY | COMMON | VIDEO DISPLAY CORP | | NR | |
| 66800103 | 8.3 | 830 | 319,924 | 319,500 | 424 | EQUITY | COMMON | METROPOLITAN HEALTH NETWORKS | | B+ | |
| 2651TG506 | 1.93 | 818.32 | 57,725 | 57,500 | 225 | EQUITY | COMMON | VERSO PAPER CORP | | B+ | |
| 970626305 | 3.63 | 816.75 | 38 | | 38 | EQUITY | COMMON | ALLIANCE FINANCIAL CORP | | B | |
| 3872891O4 | 21.48 | 816.24 | 148,266 | 147,860 | 458 | EQUITY | REIT | TERS INC | | B | |
| 69287100B | 2 | 816 | 372,233 | 371,775 | 458 | EQUITY | COMMON | ***BANRO CORP | DYMEX CAP INC | NR | Baa1 |
| 330383103 | 1.777 | 813.86 | 4,357 | 4,287 | 100 | EQUITY | COMMON | WISCONSIN POWER & LIGHT CC | COM NEW | BBB | NA |
| 40424G108 | 8.09 | 809 | 10 | | 592 | EQUITY | PREFERRED | ***GASTAR EXPLORATION LTD | 4.50% PFD | NR | NA |
| | 80.97 | 808.7 | 2,387,275 | 2,386,683 | | EQUITY | PREFERRED | PTY INC | | B | |
| | 1.365 | 808.08 | 7.80 | | 172 | EQUITY | COMMON | FLEXSTEEL INDUSTRIES INC | 10% PFD | B- | |
| | 0.00 | 793.72 | 7.80 | | 58 | EQUITY | COMMON | HMN FINANCIAL INC | | B- | |
| | 11.57 | 785.76 | 4,068 | 4,000 | | EQUITY | COMMON | | | | |

| ID | | | Type | | | Security | | Name | Description | Rating | Rating |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43371 01 | 5.24 | 775.52 | EQUITY | 148 | 148 | COMMON | 148 | ACCESS NATIONAL CORPORATION | | NR | |
| 381680 C301 | 10.58 | 772.34 | EQUITY | 20,900 | 20,627 | COMMON | 73 | GMAC LLC | 7.35% NOTES DUE 08/08/2032 | B- | |
| 806760 102 | 3.85 | 770.4 | EQUITY | 10,590 | 10,376 | COMMON | 214 | SCIENTIFIC LEARNING CORP | | NR | |
| 84754 V105 | 19.7 | 768.3 | EQUITY | 6,791 | 6,593 | PREFERRED | 200 | NEW MOUNTAIN | 7.00% TR PFD SECS DUE *2/1593* | A- | Aa3 |
| 55187207 | 8.35 | 768.3 | EQUITY | 50,791 | 50,752 | COMMON | 39 | BAC CAPITAL TRUST I | | A | |
| 74730 V0507 | 0.305 | 765.39 | EQUITY | 153,371 | 153,079 | COMMON | 92 | QUADRAMED CORPORATION | | G | |
| 9 10EE+V09 | 0.092 | 761.79 | EQUITY | 105,091 | 92,804 | COMMON | 12,287 | ***QUEBECOR WORLD INC | | D | |
| 748203 105 | 3.8 | 760 | EQUITY | 226 | 25 | COMMON | 220 | BIOMEDICAL WASTE SYSTEMS INC | | C | |
| 48481 07 | 1.21 | 755.04 | EQUITY | 25,624 | 25,000 | COMMON | 624 | ACORN ENERGY INC | | NR | |
| 23254L 108 | 746 | 746 | EQUITY | 2,373 | 2,000 | COMMON | 373 | CYCLACEL PHARMACEUTICALS INC | SUBORDINATE VOTING SHARES | D | |
| 78137 105 | 18.59 | 743.6 | EQUITY | 67,037 | 56,697 | COMMON | 40 | BELL MICROPRODUCTS INC | | A+ | B2 |
| 903300 0209 | 9.01 | 736.0? | PREFERRED | 55,349 | 52,778 | PREFERRED | 571 | USB CAPITAL XII | 6.3% TRUST PFD SECURITIES | A- | |
| 49590Q 101 | 3.84 | 728 | EQUITY | 2,895 | 2 813 | COMMON | 82 | HOLLIS-EDEN PHARMACEUTICALS | INC | NR | |
| MM3R0N 104 | 7.15 | 715 | EQUITY | 1,100 | 1,000 | COMMON | 100 | ***MAGAL SECURITY SYSTEMS LTD | ORD | NR | |
| 382441U 106 | 4.63 | 713.02 | EQUITY | 3,734 | 3,600 | COMMON | 154 | GST TECHNOLOGY | | GR | |
| 29270J F00 | 11.88 | 712.8 | EQUITY | 960 | 960 | COMMON | 50 | ENERGY RECOVERY INC | | B | |
| 983601 105 | 19.16 | 705.8 | ETF | 36 | 36 | ETF | 36 | WHITE ELECTRIC DESIGNS CORP | | A- | |
| 1110DP 104 | 13.3 | 705.9 | EQUITY | 61,553 | 61,600 | PREFERRED | 53 | OLD POINT FINANCIAL CORP | DEPOSITARY RCPT | J- | |
| 680YH1 107 | -.35 | 703.35 | EQUITY | 10,521 | 10,000 | COMMON | 521 | GLOBAL CAPITAL TRUST II | 7.50% TR PFD SEC DUE 8/1/08 | NR | |
| 25406P 200 | 0.3 | 703.2 | EQUITY | 475,342 | 472 988 | COMMON | 2,344 | PANACOS PHARMACEUTICALS INC | | B | |
| 37940Q 109 | 6.25 | 701.25 | EQUITY | 173 | 133 | COMMON | 40 | SHILOH INDUSTRIES INC | | B | |
| 69911Q 109 | 17.52 | 693.8 | PREFERRED | 2,037 | 2,000 | PREFERRED | 37 | PUBLIC STORAGE | DEPOSITARY SH REPSTG 1/1000*** | BBB | |
| 824542 102 | 18.9 | 693.7 | PREFERRED | 29 | | PREFERRED | 29 | ARECELL PA GROUP LTD | 5% NON CUM PFD SER A | BBB | |
| 74404B 202 | 23.99 | 695 | EQUITY | 2,490 | 2,440 | COMMON | 50 | CITIZENS & NORTHERN CORP | | NR | |
| G04G0A 147 | -13.9 | 694.38 | EQUITY | 434 | | COMMON | 334 | COHEN & STEERS DIVIDEND MAJORS | FUND INC | C | |
| 17292 2106 | 2.079 | 691.08 | EQUITY | 41,713 | 41,557 | COMMON | 155 | SYNERGETICS USA INC | | O | |
| 87100G 107 | 4.77 | 688.08 | EQUITY | 1,144 | 1,000 | COMMON | 144 | RESEARCH FRONTIERS INC | | B- | |
| 780Y11 107 | 4.43 | 684.54 | EQUITY | 98,201 | 98,000 | COMMON | 57,201 | CATALYST SEMICONDUCTOR INC | | BBB+ | |
| 149881 105 | 0.007 | 680.88 | COMMON | 7 | | COMMON | 7 | FRONTIER INSURANCE GROUP INC | | NR | |
| 359CB1 105 | 97.125 | 679.87 | EQUITY | 152,512 | 152,400 | PREFERRED | 67 | OHIO POWER CO 4.50% PFD | | A+ | Baa3 |
| 677415408 | 6.05 | 679.8 | EQUITY | 76,829 | 76,762 | COMMON | 202 | OVERHILL FARMS INC | | NR | |
| 660212105 | 14.87 | 670 | PREFERRED | 6,409 | 6,200 | PREFERRED | 51 | ***MORGAN STANLEY CAP TR III | 6.25% CAP SECS DUE 03/01/2033 | A- | A-2 |
| 61740Q 009 | -3.299 | 656.9 | EQUITY | 17,708 | 17,708 | COMMON | 292 | ***INCREDIMAIL LTD | | B- | |
| 1497FE 308 | 12.84 | 654.08 | EQUITY | 43,292 | 43,000 | COMMON | | CAPITAL MORTGAGE CORP-$1 25 | CLM CONV PFD SER 3 | B- | |
| 212172 100 | 2.24 | 628.8 | EQUITY | 60,000 | 58,700 | COMMON | 1 -36,277 | HARSCO CORP | | | |
| 41584 4107 | 41.92 | 624.65 | EQUITY | 9,043 | 8,871 | MUNI-CPL | 1,300 | LEANDER TEX INDPT SCH DIST G/O | RFDG PSF GTD ZERO CPN C/A | A | AAA |
| 52184 0PJ1 | 48.05 | 632.4 | MUNI-BOND | 172 | 172 | COMMON | 172 | USA TECHNOLOGIES INC | NEW | NR | |
| 200500 0109 | 3.1 | 638.68 | EQUITY | 20,188 | 20,000 | COMMON | 260 | CHELSEA THERAPEUTICS | INTERNATIONAL LTD | B | |
| 193428 105 | 3.29 | 818.52 | EQUITY | 34 | | COMMON | 198 | DISCATH SYSTEMS INC | | C | |
| 277858 106 | 18 | 612 | EQUITY | 90 | | COMMON | 34 | HRPT PROPERTIES TRUST | | BB+ | Baa3 |
| 42426 W009 | 6.74 | 606.6 | EQUITY | 2,000 | | ADR | 90 | ***WSP HOLDINGS LIMITED | ADR | 8BB | |
| 92934 F104 | 100.76?4 | 604.28 | CBOND | 12,460 | 12,417 | CBOND | 40,000 | BURLINGTON NRTH'N RR CO CONS | 8.75% SER B CUM REDEEMABLE PFD | A-2 | |
| 380098 101 | 0.03 | 598.56 | EQUITY | 320 | 330 | COMMON | 23 | ***GOLDEN FORTUNE INVESTMENTS | | B+ | |
| 780910 105 | 13.92 | 598.56 | EQUITY | 48 | | COMMON | 48 | ROYCE VALUE TRUST INC | MTG SER-O | NR | |
| 917488 108 | 29.5 | 590 | EQUITY | 57 | | COMMON | 57 | UTAH MEDICAL PRODUCTS INC | | B | |
| 05566110: | 12.25 | 588 | EQUITY | 260,888 | 260,500 | COMMON | 388 | BNC BANCORP | | NR | |
| 20300 0101 | 10.24 | 583.68 | EQUITY | 650 | | COMMON | 650 | COMMUNICATIONS SYSTEMS INC | | NR | |
| 24055 304 | 1.51 | 583.65 | EQUITY | 45 | | COMMON | 45 | DISCATH SYSTEMS INC | | C | |
| 55375 VAB8 | 89.25 | 580.12 | CORP BOND | 25 | | COMMON | 25 | MAS SYSTEMS FINANCE | 1 %/16Mar05 | NR | |
| 86606G 101 | 12.7 | 571.5 | EQUITY | 29,356 | 29,354 | ADR | 12 | SUISANT FINANCIAL GROUP INC | ADR | NR | |
| 320734 106 | 22.75 | 558.75 | EQUITY | 174 | | COMMON | 174 | FIRST LONG ISLAND CORP | | 3+ | |
| 28879 103 | 47.355 | 558.26 | ADR | 75 | | ADR | 75 | ***E ON AG | SPONSORED ADR | A+ | AA3 |
| 26265 90JA | 3.22 | 560.22 | EQUITY | 174 | | COMMON | 174 | ESCALADE INC | | NR | |
| V7167Y 115 | 7.356 | 551.7 | EQUITY | 825,000 | 825,000 | CBOND/CONV | 1,000 | ***RANBAXY LABORATORIES LTD | GDR REG S | NR | |
| 38088N aB4 | 54.625 | 546.25 | CORP BOND | 793 | | MUNI-CPL | 34 | DAWSON RIDGE MET DIST #1 COLO | SR SUB N/C CONV | B | |
| 239427 AE7 | 59.666 | 544.53 | MUNI-BOND | 34 | | MUNI-BOND | 34 | UNITED SECURITY BANCSHARES INC | O-CPN CAI 6.625%-REF-AA ETM | B+ | AAA |
| 91149 9105 | 6 | 544 | EQUITY | 65 | | COMMON | 55 | NATURES SUNSHINE PRODUCTS INC | | NR | |
| 693027 101 | 8.3 | 539.5 | EQUITY | 103 | | COMMON | 100 | IVES NATIONAL VALUE TRUST SBI | 5.60% TRUST PFD SECS DUE | NR | |
| 5 535 108 | 5.35 | 538.69 | EQUITY | | | COMMON | | USB CAPITAL XI | | 3+ | |
| 96330Q 200 | 19.64 | 530.28 | PREFERRED | 47,176 | 47,143 | PREFERRED | 27 | | | A+ | AA-3 |

| CUSIP | Price | Value | Value | Type | Qty | Qty | Qty | Security | Issuer | Description | Rating | Rating | Rating |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001367AV1 | 101.078 | 525.61 | | CORPBOND | 2,412,520 | 2,4*2,000 | 520 | CFCN | A T & T CORP | RMBD 8.00 03/15/2009 | a | a | A R |
| 901180108 | 9.19 | 523.83 | | EQUITY | 60,522 | 50,285 | 57 | COMMON | TAVERN BRANDS INC | | B+ | | |
| 81911KA100 | 5.97 | 519.39 | | EQUITY | | | 87 | COMMON | SEVERN BANCORP INC-ANNAPOLIS | MD | NR | | |
| 4104E+105 | 0.037 | 518.74 | | EQUITY | 18,598 | 2,568 | 14,200 | COMMON | H QUOTIENT, INC | COM | NR | | |
| 589423107 | 24.5 | 509.6 | | EQUITY | 1,421 | 1,400 | 21 | PREFERRED | MARUAE PETROLEUM TRUST UB: | | NR | BB2+ | |
| 893409208 | 10.4 | 509.6 | | EQUITY | 49 | | 49 | ETF | PLC CAPITAL TRUST V 6 125% | | NR | | |
| 464488612 | 101.88 | 509.3 | | EQUITY | 1,705 | 1,700 | 5 | ETF | ISHARES LEHMAN INTERMEDIATE | | | | |
| 500316Q103 | 1.6 | 508.8 | | EQUITY | 46,664 | 46,346 | 319 | COMMON | **WODIAK OIL & GAS CORP | | | | |
| 04963Y102 | 12.111 | 508.66 | | EQUITY | 42 | | 42 | COMMON | **ATRIUU INNOVATIONS INC | | | | |
| 872636105 | 0.18 | 504 | | EQUITY | 2,800 | 2,800 | | COMMON | TRM CORPORATION | | C | | |
| 73965X625 | 22.88 | 503.36 | | EQUITY | 482 | | 22 | ETF | POWERSHARES EXCH-ANGETRAQED | | | | |
| 464366549 | 21.84 | 502.32 | | EQUITY | 11,272 | 11,249 | 23 | ETF | ISHARES INC | | | | |
| 969241100 | 2.99 | 502.2 | | EQUITY | 168 | | 168 | COMMON | WILLDAN GROUP INC | | 9 | NR | |
| 139793103 | 9.83 | 501.33 | | EQUITY | 67,071 | 67,020 | 51 | COMMON | CAPITAL BK CORP | | A | | |
| 603899102 | 0.03 | 501 | | EQUITY | 17,000 | 300 | 16,700 | COMMON | MINISCRIBE CORP | | A | | |
| 46626V207 | 16.68 | 500.4 | | EQUITY | 158,773 | 158,748 | 30 | PREFERRED | JP MORGAN CHASE M | | | Ca | |
| 880179101 | 8.34 | 500.34 | | EQUITY | 7,990 | 7,300 | 30 | COMMON | STREETTRACKS GLOBAL INCOME FUND | | B | | |
| 156432105 | 16.465 | 490.98 | | EQUITY | 109,967 | 108,957 | 50 | COMMON | CENTURY BANCORP INC-CL A | | B | | |
| 868607102 | 3.8 | 490.2 | | EQUITY | 129 | | 129 | COMMON | SUPREME INDUSTRIES INC-CL A | | A | | |
| 316384105 | 5.05 | 489.85 | | EQUITY | 97 | | 97 | COMMON | FIDELITY SOUTHERN CORP-NEW | | NR | | |
| 46059V104 | 2.43 | 488 | | EQUITY | 200 | | 200 | ETF | INTERNET INFRASTRUCTURE | | NR | | |
| 32020N108 | 2.4 | 488 | | CORPBOND | 3,055 | 855 | 2,200 | EFCN | ISHARES ILC CORPORATION | CLASS A | B+ | BA* | |
| 14567105 | 2.22 | 479.52 | | EQUITY | 216 | | 216 | COMMON | CAVALIER HOMES INC | | B+ | Baa3 | |
| 525200V317 | 0.025 | 475 | | EQUITY | 340,046 | 321,048 | 19,000 | COMMON | LEHMAN BROS HLDGS INC | | B+ | Ba1 | |
| 559001301 | 1.15 | 469.2 | | EQUITY | 163,721 | 163,313 | 408 | COMMON | MAGELLAN PETROLEUM CORP | | A | B3 | |
| 141665209 | 0.008 | 467.26 | | EQUITY | 58,408 | 58,408 | | COMMON | CAREADVANTAGE INC NEW | | A | CAA- | |
| 493203102 | 1.9 | 456 | | EQUITY | 294 | | 270 | PREFERRED | KILROY REALTY CORP | | A- | A3 | |
| 493203102 | 0.45 | 456 | | EQUITY | 8,828 | 5,828 | 1,000 | COMMON | GUNN INTERNATIONAL LTD | | A- | | |
| 71922P102 | 29.35 | 449.25 | | EQUITY | 3,270 | 3,255 | 15 | COMMON | PHOSPHATE H LDGS INC | | A- | | |
| 017363AE3 | 104.25 | 448.87 | | CORPBOND | 430 | | 430 | GBOND | ALLEGHENY ENERGY SUPPLY CORP | | A- | Aa3 | |
| 40426VA406 | 15.75 | 441 | | EQUITY | 28 | | 28 | REIT | HRPT PROPERTIES TRUST | | B. | | |
| 55307S309 | 0.008 | 432.2 | | EQUITY | 110,234 | 38,200 | 72,034 | COMMON | UUMENT MORTGAGE CAPITAL INC | | BB- | BB: | |
| 552040V104 | 13.9 | 430.9 | | EQUITY | 31 | | 31 | ADR | MYR GROUP INC | | NR | | |
| 874465403 | 20.5 | 430.5 | | EQUITY | 2,021 | 2,000 | 21 | PREFERRED | 'AIGER FACTORY OUTLET CTPS | 7.5% CUM PERP SER C PFD SHRS | B8 | Ba1 | |
| 525200V549 | 9.42 | 423.9 | | UNITS | 24,519 | | 4,500 | UNTSTK | LEHMAN BROS HLDGS INC | PRIN PROTECT ON LKD TO "C | B- | B3 | |
| 786652BV9 | 84.459 | 422.26 | | MUNIBOND | 40,300 | 39,503 | 500 | MUNICIP | SABINE RIVER AUTH-TEX PDLLU"N | CTL REV TXU ELEC CO/PANY PROJ | A | CCC | |
| 22767810A | 7.5 | 420 | | EQUITY | 24,519 | 24,576 | 43 | COMMON | A T CROSS COMPANY | | A- | | |
| 22367A103 | 9.65 | 414.95 | | EQUITY | 25,376 | 19,330 | 69 | COMMON | COLONY CAPITAL IV 6.75% | TRUST PFD SECS DUE 4/1/33 | A- | | |
| 19623P101 | 9.65 | 414.95 | | EQUITY | 43 | | 43 | COMMON | COLONY BANKCORP INC-GA | | A- | | |
| 65549P106 | 4.105 | 405.49 | | EQUITY | 25,401 | 25,300 | 99 | COMMON | **NORBORD INC | | B. | | |
| 447773102 | 2.65 | 405.45 | | EQUITY | 153 | | 153 | ADR | **UURRAY HOLDING CO LTD | | | | |
| 5902150538 | 9 | 405 | | EQUITY | 40,611 | 43,566 | 45 | PREFERRED | MERRILL LYNCH & CO INC | DEPOSITARY SH REPSTG 1/1200"H | BBB+ | | |
| 55207VV104 | 8.042 | 404.16 | | EQUITY | 97,277 | 97,229 | 48 | ADR | ISHARES INC | VSC MALAYSIA FREE INDEX FD | | | |
| 756764106 | 7.74 | 402.48 | | EQUITY | 116 | | 52 | COMMON | RED LIONS HOTELS CORPORATION | | C | BBB | |
| 49327Q204 | 10.04 | 401.6 | | EQUITY | 370 | 330 | 40 | PREFERRED | KEYCORP CAP IX | TR PFD SECS % | C | BBB | |
| 84697202 | 6.632 | 397.92 | | EQUITY | 60,060 | 50,000 | 60 | COMMON | BERKSHIRE BANCORP INC | | B- | | |
| 62456104 | 0.14 | 399.06 | | EQUITY | 6,032 | 6,032 | | COMMON | VSIVE GALLERY INC | | D | | |
| 92705K104 | 4.84 | 393.04 | | EQUITY | 243,467 | 243,355 | 2,632 | COMMON | VARA GROUP INC | | NR | | |
| 4329108 | 1.37 | 391.82 | | EQUITY | 4,880 | 4,394 | 288 | COMMON | ACCESS INTEGRATED TECHNOLOGIES | INC CLA | BBB | | |
| 26439PAQ9 | 97.818 | 391.27 | | CORPBOND | 25,000 | 24,600 | 400 | CBOND | SPECTRA ENERGY CAPITAL LLC | MAKE WHOLE CALL. | BB | | |
| 665751103 | 8.66 | 389.7 | | EQUITY | 45 | | 45 | COMMON | NORTHERN STATES FINANCIAL CORP | ILL | NR | | |
| 780097770 | 11.8 | 389.4 | | EQUITY | 42,333 | 42,200 | 133 | PREFERRED | **ROYAL BK SCOTLAND GRCL-P PLC | 6.35% SER N ADR REP NON CUM | BBB | | |
| 7743T4102 | 4.9 | 387.1 | | EQUITY | 79 | | 79 | COMMON | ROCKWELL MEDICAL TECHNOLOGIES | INC | A | | |
| 817471104 | 2.29 | 387.01 | | EQUITY | 15,819 | 15,650 | 169 | COMMON | SERACARE LIFE SCIENCES | | NR | | |
| 1.88E+104 | 7.6 | 380 | | EQUITY | 117,022 | 116,972 | 50 | COMMON | ALLIANCEBERNSTEIN INCOME FUND | INC | BBB | | |
| 150811107 | 0.05 | 378 | | EQUITY | 6,300 | 6,300 | | COMMON | CEDYCO CORP-CL A | | NR | A1 | |
| 950817108 | 3.77 | 377 | | EQUITY | 1,101 | 1,100 | 1 | COMMON | VESCO FINANCIAL CORP | | B | | |
| 716437108 | 0.465 | 377 | | EQUITY | 2,600 | *,200 | 400 | V.P | PETRIE STORES LIQUIDATING TR | | B | | |
| 132618109 | 10.29 | 372.44 | | EQUITY | 36 | | 36 | COMMON | CAMCO FINANCIAL CORP | | B | | |
| 356010105 | 4.12 | 362.55 | | EQUITY | 88 | | 88 | COMMON | FREQUENCY ELECTRONICS, INC | | D | | |
| 33741H107 | 18.82 | 357.58 | | EQUITY | 1,069 | 1,050 | 19 | COMMON | FIRST UNITED CORP | | B | | |
| 590014102 | 7.5 | 351 | | EQUITY | 54,245 | 54,232 | 13 | COMMON | MERITAGE HOMES CORPORATION | | B | | |
| 76026V107 | 1.18 | 349.28 | | EQUITY | 296 | | 296 | COMMON | REP-DYNE INC | | NR | | |

| ID | | | Type | | | | Sec Type | Issuer | Description | Rating |
|---|---|---|---|---|---|---|---|---|---|---|
| 74014101 | 2.23 | 347.88 | EQUITY | 3,156 | 3,000 | 156 | COMMON | BEASLEY BROADCAST GROUP INC | CL A | B |
| 87950318S | 56.74 | 340.44 | EQUITY | 6 | | 6 | ADR | ***TELKOM SA LTD | SPONSORED ADR | B+ |
| 492029810S | 17.48 | 332.12 | EQUITY | 19 | | 19 | COMMON | HAWKINS INC | | C |
| 122326G108 | 0.165 | 330 | EQUITY | 61,800 | 59,800 | 2,000 | REIT | BURNHAM PACIFIC PROPERTIES INC | | NR |
| 3.0*E+109 | 3.35 | 328.3 | EQUITY | 497 | | 497 | ADR | ***EVOTEC AG | SPONSORED ADS | CR |
| 795542200 | 0.64 | 319.08 | EQUITY | 98 | | 98 | REIT | REMEC INC | NEW | B |
| 92249V201 | 4.32 | 311.04 | EQUITY | 72 | | 72 | COMMON | VESTIN REALTY MORTGAGE I INC | | NR |
| 61174012207 | 10.4 | 301.6 | EQUITY | 65,389 | 65,390 | 29 | PREFERRED | MORGAN STANLEY CAP TRUST VI | 6.60% CAPITAL SECS DUE | A |
| R01531B108 | 0.15 | 300 | EQUITY | 2,035 | 2,000 | 35 | COMMON | 21ST CENTURY FILMS CORP | | NR |
| 419131107 | 1.26 | 296.1 | EQUITY | 40 | | 40 | COMMON | HALF PAGE DIGITAL INC | | NR |
| 32020F105 | 7.31 | 290 | EQUITY | 128 | 128 | 29 | COMMON | FIRST FEDERAL BANCSHARES OF | KANSAS INC | B+ |
| 929780207 | 1.1 | 286 | EQUITY | 98,256 | 98,230 | 26 | PREFERRED | WACHOVIA CAP TR IV | 6.375 PFD SER 2C1987 | A |
| 74976T109 | 7.35 | 285.87 | EQUITY | 128 | | 128 | COMMON | RXI PHARMACEUTICALS | CORPORATION | NR |
| 63943411.1 | 0.004 | 280 | EQUITY | 72,000 | 70,000 | 2,000 | COMMON | PSC INC | | D |
| 524606839 | 0.03 | 279 | EQUITY | 384,084 | 384,084 | | PREFERRED | LEHMAN BROTHERS HOLDINGS | DEPOSITARY SH REP 1/100TH PFD | D |
| 437062102 | 0.078 | 278.92 | EQUITY | 3,575 | 3,575 | | COMMON | ***HOME CANCEL INC | | D |
| 78991S104 | 8.98 | 278.38 | EQUITY | 5,727 | 5,696 | 31 | COMMON | ROYCE MICRO-CAP TRUST INC | | NR |
| 00309G103 | 7.5 | 277.5 | EQUITY | 753,916 | 753,879 | 37 | COMMON | ACURA PHARMACEUTICALS INC | | NR |
| 323989304 | 0.55 | 272.75 | EQUITY | 444,676 | 444,180 | 496 | COMMON | GEOVIC MINING CORP | NEW | NR |
| 11165T108 | 10.1 | 272.7 | EQUITY | 1,287 | 1,270 | 17 | COMMON | PLANETOUT INC | | NR |
| 00449D201 | 1.75 | 272.7 | EQUITY | 50,154 | 50,000 | 154 | COMMON | BROADWIND ENERGY INC | | NR |
| 59004R102 | 1.3 | 269.5 | EQUITY | 1,021 | 815 | 206 | COMMON | ARCHILLION PHARMACEUTICALS INC | | NR |
| 24960C108 | 3.82 | 267.4 | EQUITY | 70 | | 70 | COMMON | VERX CORP | | B |
| 66863841. | 4.92 | 265.1 | EQUITY | 55 | | 55 | COMMON | ***DESCARTES SYSTEMS GROUP INC | | B |
| 37010F133 | 4.96 | 257.47 | EQUITY | 53 | | 53 | COMMON | PVF CAPITAL CORP | | D |
| 2.24E+108 | 3.35 | 257.44 | EQUITY | 76 | | 76 | ADR | ***NOVOGEN LIMITED SPONSORED | | NR |
| 46205AAC7 | 25.71 | 257.5 | EQUITY | 8,763 | 8,710 | 1,000 | COMMON | CRAFTMADE INTERNATIONAL INC | ADR | NR |
| 727058028 | 2.51 | 284.37 | CORPBOND | 1,000 | | 98 | CBOND/CNV | ION MEDIA NETWORKS INC | | D |
| 89170?T01 | 0.005 | 260.55 | EQUITY | 17,350 | 17,282 | 99 | COMMON | PLANETOUT INC | MANDATORILY CONV SH SUB NT | NR |
| 178682102 | 7.88 | 260 | EQUITY | 50,875 | | 50,875 | COMMON | TOWER AUTOMOTIVE INC | | D |
| 2538JA101 | 0.369 | 249 | EQUITY | 32 | | 32 | COMMON | CITIZENS SOUTH BANKING | CORPORATION | C |
| 344155205 | 0.07 | 248.71 | EQUITY | 3,950 | 3,950 | | COMMON | DIGITAL ANGEL CORP | NEW | NR |
| 51808C106 | 17.669 | 248.25 | EQUITY | 24,900 | 24,900 | | COMMON | FOCAL COMMUNICATIONS CORP | | D |
| 92016A105 | 9.85 | 246.25 | EQUITY | 10,900 | 10,886 | 14 | COMMON | LATIN AMERICAN DISCOVERY | FUND INC | NR |
| 63500A101 | 3.8 | 245.58 | EQUITY | 100,368 | 100,343 | 25 | COMMON | TURKISH INVESTMENT FUND INC | | NR |
| 00930H102 | 0.33 | 241.58 | EQUITY | 878 | 878 | | ADR | ***NATUZZI SPA | ADR | NR |
| 859871AF0 | 93.75 | 237.01 | CORPBOND | 283 | | 732 | CFGN | AIRSPAN NETWORKS INC | | D |
| 37250A108 | 1.47 | 233.15 | EQUITY | 10,959 | 9,900 | 159 | COMMON | TRANSPRO | TEPPED CPN 8.000% 2012/21? SER | NR |
| 39S348 | 11.05 | 232.05 | EQUITY | 2,521 | 2,520 | 21 | COMMON | GEOPHARMA INC | | NR |
| 39383115 | 0.56 | 231.28 | PREFERRED | 676 | 263 | 413 | PREFERRED | ***AAG HOLDING COMPANY CO INC | 7.25% PFD DUE 1/23/34 | BBB |
| 293847109 | 1.27 | 228.92 | EQUITY | 23,778 | 23,598 | 180 | WARRANT | WTS FEDERAL MOGUL CORP | WT PUR CL A | NR |
| 92832T108 | 2.37 | 227.52 | EQUITY | 96 | | 96 | COMMON | DIGIRAD CORPORATION | | NR |
| 897051207 | 0.14 | 224.56 | EQUITY | 3,248 | 1,644 | 1,604 | COMMON | VIRNETX HOLDING CORPORATION | | NR |
| 32074105S | 9.75 | 224.25 | EQUITY | 23 | | 23 | COMMON | TRONOX INC | | A |
| 54069Y106 | 0.35 | 220.5 | EQUITY | 1,859 | 1,227 | 631 | COMMON | FIRST M & F CORP | | A |
| 21B716104 | 0.22 | 220 | EQUITY | 12,299 | 11,000 | 1,299 | COMMON | NEOPHARMA INC | CLASS B COM STOCK | A |
| 5597?G200 | 10 | 218.86 | EQUITY | 2,022 | 2,000 | 22 | MUNICIPAL | CORNERSTONE PROPANE PARTNERS | | NR |
| 59101M105 | 1.19 | 218.08 | PREFERRED | 184 | | 184 | PREFERRED | ***TITAN INDUSTRIES INC | LP UNITS LTD PARTNERSHIP IN | N/A |
| 15848D101 | 1.88 | 217.5 | EQUITY | 1,564 | 1,448 | 116 | COMMON | METABASIS THERAPEUTICS INC | 7.625 SER A COM REDEEMABLE | N/A |
| 32889B104 | 2.9 | 205.75 | EQUITY | 14,775 | 14,700 | 75 | COMMON | CENTURY CASINOS INC | | E |
| M8737E108 | 9.75 | 205.22 | EQUITY | 818,650 | 818,072 | 578 | CLASS | FAIRCHILD CORP-CL A | INDUSTRIES LTD | C |
| 24791B105 | 0.023 | 214.22 | EQUITY | 9,889 | 575 | 9,314 | COMMON | ***TARO PHARMACEUTICAL | | NR |
| 45833T301 | 15.29 | 213.64 | EQUITY | 102,970 | 102,986 | 14 | PREFERRED | DELTA FINANCIAL CORPORATION | PERPETUAL DEBT SECS 7.23% | A |
| 00167M600 | 1.33 | 211.47 | EQUITY | 2,159 | 2,300 | 159 | COMMON | ***ING GROEP N V | NEW | NR |
| 92724B508 | 1.4 | 211.4 | EQUITY | 14 | | 14 | COMMON | AMDL INC | | A |
| 22870QP05 | 105.67 | 211.35 | EQUITY | 200 | | 200 | COMMON | VHX CORP | | AAA |
| 52519Y209 | 0.035 | 210.108 | MUNIBOND | 400,000 | 399,600 | 400 | MUNICIPAL | CYPRESS/FAIRBANKS TEX INDPT | SCH DIST G/O REFG-SCH-DOL-HOUSE | BBB+ |
| 23254N104 | 0.42 | 207.08 | EQUITY | 243,115 | 242,113 | 493 | PREFERRED | LEHMAN BRO HLD CP TR III | PFD 6.375% SER K DUE 3/15/52 | C |
| 08247Q108 | 12.77 | 204.32 | EQUITY | 4,602 | 4,816 | 16 | COMMON | CYCLON CAPITAL CORPORATION | GRADE 2009 TERM TRUST INC | NR |
| 00817F103 | 3.09 | 200.85 | EQUITY | 65 | | 65 | COMMON | BLACKROCK BROAD INVESTMENT | | C |
| 5843F124 | 2.07 | 198 | EQUITY | 95 | | 95 | PREFERRED | AETRIUM INC | HOLDINGS INC | NR |
| 5902C178 | 9.8 | 196.85 | EQUITY | 2,020 | 2,000 | 20 | COMMON | MERRILL LYNCH & CO INC | DEP SH REPSTG 1/1200TH PFD | BBB+ |
| 114039100 | 13.99 | 195.88 | EQUITY | 14 | | 14 | COMMON | BROOKLYN FEDERAL BANCORP INC | | NR |

| ID | | Price | | Type | Qty 1 | Qty 2 | | Security | Name | Description | Rating | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 833503882 | 13 | 196 | | EQUITY | 66,215 | 66,200 | 15 | PREFERRED | ***NATIONAL WESTMINSTER BANK | PLC SPONSORED ADR SER C REP STG ADR | NR | |
| 55282505 | 47.426 | 199.7 | | EQUITY | 70,342 | 10,338 | 4 | A CUM | ***NATS INC | | NR | |
| 29871610* | 2.64 | 184.8 | | EQUITY | 70 | | 70 | COMMON | EUROBANCSHARES INC | | | |
| 685569309 | 0.001 | 184.17 | | EQUITY | 184,174 | 184,174 | 184,174 | COMMON | ORBITRON CAPITAL CORP NEW | | | A2 |
| 826665603 | 10.707 | 182.01 | | EQUITY | 4,859 | 4,842 | 17 | ADR | ***SIVERSA SIDERURGICA | VENEZOLANA SA SPONS ADR REPS'G CLASS A VOTING SHARES | NR | |
| 92681103 | 2.08 | 160.96 | | EQUITY | 45,999 | 45,312 | 87 | REIT | ***BRRS & MAYORS INC | | NR | |
| 43738P109 | 0.003 | 160.6 | | EQUITY | 143,900 | 83,700 | 63,200 | COMMON | HOMEBANC CORP GA | | 9+ | |
| 936759108 | 10.59 | 160.03 | | EQUITY | 17 | | 17 | COMMON | WARWICK VALLEY TELEPHONE CO | | 9+ | |
| 137223108 | 0.14 | 179.48 | | EQUITY | 33,163 | 31,881 | 1,292 | PREFERRED | CAMARGO ENERGY CORPORATION | | 5- | |
| 656114504 | 87.45 | 174.9 | | EQUITY | 12 | 10 | 2 | PREFERRED | PACIFICORP-5% PFD | | BBB | |
| 362428109 | 5.62 | 168.78 | | EQUITY | 529 | 500 | 26 | COMMON | GABELLI CONVERTIBLE AND INCOME | SECURITIES FUND INC | | |
| 875553306 | 4.54 | 160.6 | | EQUITY | 34 | | 34 | COMMON | TASTY BAKING CO | | 3- | |
| 44103406 | -2.75 | 155.75 | | EQUITY | 13 | | 13 | PREFERRED | ASHFORD HOSPITALITY TR INC | CUMULATIVE PFD SER C | | |
| 694225202 | 0.45 | 155.6 | | EQUITY | 516 | 148 | 358 | COMMON | PACIFIC ENERGY & MINING CO NEW | | | |
| 220632205 | 23.59 | 165.13 | | EQUITY | 1,007 | 1,000 | 7 | COMMON | CCBT'S TV DISNEY KTS | | BB | |
| 31934M2X09 | 102.713 | 164.34 | | EQUITY | 160 | | 160 | CBOND | FEDERAL EXPRESS CORP | CBTR SECS CL 4 6.875% PFD | BB+ | |
| 29326110 | 1.089 | 160.35 | | EQUITY | 45 | | 45 | COMMON | AMERICAN TOWER BANKSHARES | SER.961A PASS THRU CERTS | A+ | |
| 172655108 | 0.08 | 160 | | EQUITY | 2,000 | 2,000 | 2,000 | CBOND | ***LOCAL OIL COMPANIES LTD | FORMERLY AMERICAN RIVER | NR | |
| 87612M306 | 0.6 | 159.8 | | EQUITY | 1,278,537 | 1,278,271 | 296 | COMMON | TARGETED GENETICS CORPORATION | NEW | C | |
| 52523J445 | 5.29 | 158.7 | | EQUITY | 3,000 | 1,175 | 74 | COMMON | LEHMAN BROS HLDGS INC | PERFORMANCE SECS L-D ASIAN | | |
| 320755107 | 2.14 | 158.35 | | EQUITY | 1,249 | | 1,249 | COMMON | FIRST MARINER BANCORP | | B | |
| 52520W218 | 0.95 | 156.76 | | EQUITY | 34,624 | 295,008 | 5,029 | COMMON | KYBERKAUT CORP | | B | |
| 53954R105 | 2.61 | 156.6 | | EQUITY | 810 | 645 | 165 | ADR V CON | ***BAYER AG SPONS HLDGS INC | 6.75% NON CUM MANDTORY CONV | D | |
| 72730202 | 77.961 | 156.07 | | EQUITY | 24,113 | 24,113 | 60 | ADR | LOCAL COM CORPORATION | ADR | B | |
| 784010103 | 2.17 | 154.07 | | EQUITY | 23,756 | 23,756 | 2 | COMMON | SCM MICROSYSTEMS INC | | C | |
| 45847J107 | 0.01 | 155.92 | | EQUITY | 1,350 | 1,279 | 71 | CLASS | ***BAYER AKTIENGESELLSCHAFT | NORTH PALM BEACH FLA CLA | CSS | |
| 172823100 | 0.03 | 153.49 | | EQUITY | 151,498 | 151,428 | 70 | COMMON | FIRST AMERICAN BANK & TRUST | | C | |
| 36160B105 | 49.5 | 160 | | EQUITY | 9,000 | 4,000 | 5,000 | ADR | ***AGL INC | SPONSORED ADR | D | |
| 984141101 | 1.9 | 148.5 | | EQUITY | 24,497 | 24,494 | 3 | ADR | ***VDF SUEZ | | NR | |
| 45107K102 | 1.5 | 144.4 | | EQUITY | 76 | | 76 | COMMON | XTENT INC | | | |
| 98639103 | 0.084 | 144 | | EQUITY | 86 | | 86 | COMMON | BIOPHARMA INC | | | |
| G3600H104 | 0.018 | 142.12 | | EQUITY | 1,812 | 120 | 1,692 | COMMON | SUPREME RESOURCES LTSFR | | NR | |
| 37613106 | 0.007 | 144.58 | | EQUITY | 149,262 | 134,577 | 111,715 | COMMON | ***PINX MINING COMPANY INC | | NR | |
| 64125Z101 | 0.5 | 140 | | EQUITY | 20,000 | | 20,000 | COMMON | GOLOBALSTAR | NPV USC | NR | |
| 73536M200 | 3.04 | 138 | | EQUITY | 100 | | 100 | COMMON | APOLLO INTERNATIONAL OF | TELECOMMUNICATIONS LTD | NP | |
| 34960Q102 | 1.38 | 136.8 | | EQUITY | 145 | 100 | 45 | COMMON | PROVECTUS PHARMACEUTICAL CAL INC | DELAWARE INC | | |
| 91727S104 | 0.37 | 131.35 | | EQUITY | 79 | 8 | 71 | COMMON | NEUROGESIX INC | | C | |
| 409900107 | 1.44 | 131.04 | | EQUITY | 79 | | 23 | COMMON | ENOVA SYSTEMS INC | | NP | |
| 05164B106 | 1.75 | 129.5 | | EQUITY | 891 | 800 | 91 | COMMON | FORTUNET INC | | C | |
| 90253R101 | 0.13 | 127.27 | | EQUITY | 932,874 | 932,860 | 14 | COMMON | ARCOLOGIC INC | | NR | |
| 87164M102 | -1.13 | 122.4 | | EQUITY | 6,630 | 5,651 | 979 | COMMON | HANCOCK FABRICS INC | | NR | |
| 02569R107 | 0.02 | 122.2 | | EQUITY | 11 | | 11 | COMMON | AURORA FOODS INC | | NR | |
| 68967P102 | 1.6 | 120 | | EQUITY | 2,304 | 2,110 | 64 | COMMON | SYNVISTA THERAPEUTICS, INC | INVESTMENT CORP | | |
| 856166100 | 9.5 | 120 | | EQUITY | 57,625 | 43,625 | 12,000 | COMMON | ***RAI-AHMC MORTGAGE | | NR | |
| 89668220* | 2.07 | 114 | | EQUITY | 78 | | 75 | COMMON | NOVABAY PHARMACEUTICALS INC | | NR | |
| 234547102 | 0.05 | 113.65 | | EQUITY | 12 | | 12 | ADR | STERLING CHEMICALS INC | NEW SPONSORED ADR | C | |
| 30312T102 | 0.013 | 113.15 | | EQUITY | 308,746 | 308,691 | 2,263 | COMMON | ***TRINTECH GROUP P.C. | | NR | |
| 02762P102 | 0.014 | 113 | | EQUITY | 2,263 | | 2,263 | COMMON | DIONICS INC | | NR | |
| 67071C108 | 2.67 | 112.7 | | EQUITY | 153,005 | 153,005 | 60,500 | COMMON | F & U DISTRIBUTORS INC | | NR | |
| 34829G103 | 0.25 | 109.47 | | EQUITY | 60,500 | 52,850 | 8,630 | COMMON | ***ADVANTAGE LINK INC | | NR | |
| 624393103 | 1.5 | 109.69 | | EQUITY | 2,816 | 2,775 | 41 | COMMON | NYFIX INC | | NR | |
| 764487109 | 0.09 | 108 | | EQUITY | 916 | 500 | 416 | COMMON | FORGENT NETWORKS INC | NEW | NR | |
| 030097101 | 8.22 | 107.18 | | EQUITY | 72 | | 72 | COMMON | SILVERLEAF RESORTS INC | ESCALA GROUP INC | NR | |
| 00885R870 | 0.006 | 106.86 | | EQUITY | 4,000 | 3,060 | 330 | COMMON | ***SMC VENTURES INC | | NR | |
| 98523J103 | 2.95 | 104.4 | | EQUITY | 5,914 | 5,914 | 650 | COMMON | AMERICAN STRATEGIC INCOME | PORTFOLIO INC-III | B- | |
| 37517M407 | 0.022 | 103.6 | | EQUITY | 111,979 | 94,578 | 117,401 | COMMON | ADELPHIA RECOVERY TRUST | CVV SER ACC-7 INC | NR | |
| 29303MX107 | 2.3 | 103.5 | | CORPBOND | 230,635 | 230,500 | 35 | CBOND | ZILOG INC | NEW | NR | |
| J7057TAC33 | 100.225 | 102.5 | | EQUITY | 202,045 | 202,000 | 45 | COMMON | PENEX PROJ FUNDING MASTER | | NR | |
| 88586S107 | 0.22 | 100.1 | | EQUITY | 40,203 | 40,203 | 455 | COMMON | G GRSBAY CORPORATION | TRUST REG-S | BA | |
| 82001310Q | 0.219 | 100 | | EQUITY | 10,100 | 10,003 | 97 | COMMON | SUPERIOR TELECOM INC | | NR | |
| G31611109 | 0.24 | 98 | | EQUITY | 2,540 | 2,240 | 430 | COMMON | SHARPER IMAGE CORPORATION | | B | Baa1 |

| CUSIP | | | Type | Qty | Qty | Qty | Security Type | Security Name | Description | Rating | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7424GR104 | 0.61 | 93.33 | EQUITY | | 170,100 | 153 | COMMON | PROALLIANCE INTL INC | | C | |
| M85683109 | 6.2 | 88 | EQUITY | 170,253 | | 93 | COMMON | ***SHAARP OPTICAL INDUSTRY LTD | | NR | Cas2 |
| 30004RF105 | 1.51 | 92.11 | EQUITY | 15 | 120 | 51 | COMMON | EVOLVING SYSTEMS INC | | C | |
| 82981P105 | 1.5 | 89.5 | EQUITY | 181 | 117 | 895 | COMMON | SITI-SITES COM INC | | | |
| 55207EAC7 | .45 | 89.1 | CORPBOND | 1,012 | | 198 | CBOND | LYON WILLIAM HOMES INC | SR NT | CCC- | |
| 71646K106 | 1.23 | 88.56 | EQUITY | 198 | | 72 | COMMON | PETRO RESOURCES CORPORATION | | NR | |
| 64118P106 | 1.39 | 87.57 | EQUITY | 72 | | 92 | COMMON | METLG INC | | NR | |
| 23703P106 | 1.22 | 85.4 | EQUITY | 18,063 | 16,000 | 63 | COMMON | DARA BIOSCIENCES INC | | NR | Ba1 |
| 75040P109 | 1.29 | 85.14 | EQUITY | 56,183 | 56,111 | 70 | COMMON | RADIO ONE INC | CL A | NR | |
| 896483306 | 3.01 | 84.28 | EQUITY | 192 | 126 | 66 | ADR | ***TRINITY BIOTECH PLC | NEW ADR | NR | |
| 955909105 | .3 | 93.6 | EQUITY | 155 | 137 | 28 | ADR | ***WESTAIM CORPORATION | | | B3 |
| 89211W108 | 0.88 | 82.72 | EQUITY | 418 | | 419 | COMMON | WPT ENTERPRISES INC | | NR | |
| M19935100 | 11.75 | 82.25 | EQUITY | 79,094 | 79,000 | 94 | COMMON | ***BARAN GROUP LTD | | NR | |
| 885483306 | 1.01 | 82.11 | EQUITY | 7 | | 7 | COMMON | THRESHOLD PHARMACEUTICALS INC | | BBB- | |
| 65507A7Z2 | 80.25 | 81.25 | CORPBOND | 4,981 | 4,930 | 51 | CBOND | NORTHWESTERN BELL TELEPHONE | | B+ | B2 |
| 52210D100 | 8.35 | 81.05 | EQUITY | 101 | | 101 | COMMON | LB BANCORP INC | | O | |
| 45611V105 | 0.62 | 78.72 | EQUITY | 10 | | 10 | COMMON | INTEGRATED BIOPHARMA INC | | O | |
| 885787A86 | .85 | 77.35 | EQUITY | 96 | | 96 | EQUITY | CANWEST MEDIAWORKS INC | | CCC- | |
| 31786A203 | 0.51 | 77.28 | EQUITY | 7,091 | 7,000 | 91 | COMMON | FINLAY ENTERPRISES INC | | A | |
| 74047X107 | 0.21 | 76.14 | EQUITY | 93,368 | 98,000 | 363 | COMMON | PREMIER ALLIANCE GROUP INC | | O | |
| 12315910S | 0.03 | 76.11 | EQUITY | 150 | | 160 | COMMON | BURZYNSKI RESH INSTITUTE INC | | A | |
| 300484107 | 3.59 | 75.99 | EQUITY | 2,538 | 2,539 | 21 | COMMON | EVOLUTION PETROLEUM CORP | | A | Baa3 |
| 6335254G8 | 1.5 | 73.04 | EQUITY | 403 | 400 | 21 | ADR | | | BB+ | |
| M60761105 | 1.96 | 73 | EQUITY | 21,755 | 21,752 | 44 | COMMON | ***MILLENNIUM BANKSHARES CORP | | BS- | |
| 0307GV107 | 1.21 | 68.69 | EQUITY | 37,243 | 37,199 | 69 | COMMON | ***CAMTEK LTD | | NR | |
| 26842D105 | 0.201 | 68.99 | EQUITY | 518,487 | 518,400 | 87 | COMMON | AMERITYPE CORP | | NR | |
| 89183A407 | 22.4 | 67.2 | EQUITY | 68,594 | | 68,594 | PREFERRED | ESCO INC | | B+ | |
| 931TK114 | 0.025 | 65.3 | EQUITY | 150 | 150 | 23 | WARRANT | OMEGA HEALTHCARE INVS INC | SER D REF CUM RED PFD SHS | O | Baa1 |
| 88321N106 | 0.022 | 62.25 | EQUITY | 12,506 | 9,694 | 2,812 | COMMON | A WTS XO HOLDINGS SVC | $6.25 | O | g1 |
| 63934A7103 | 0.67 | 62.5 | EQUITY | 2,460 | | 2,460 | COMMON | TGFIN HOLDINGS INC | | O | |
| 64111N103 | 0.008 | 60 | EQUITY | 673 | 583 | 90 | COMMON | ***NAYARIT GOLD INC | | O | |
| 21664A100 | 5.3 | 58.3 | EQUITY | 10,028 | 28 | 10,000 | COMMON | NETCURRENTS INFORMATION SVCS | INC | A | |
| 594732901 | 0.4 | 57.6 | EQUITY | 11 | | 11 | COMMON | COOPERATIVE BANKSHARES INC | | A | |
| 320545Y08 | 19.19 | 57.37 | EQUITY | 17,244 | 17,100 | 144 | COMMON | MESA AIR GROUP INC | | A | |
| 8990KR208 | 1.14 | 57 | EQUITY | 403 | 400 | 3 | PREFERRED | FIRST INDL RLTY TR | DEP SHS REPSTG 1/10000 PFD SER | D | |
| 879444107 | 0.006 | 56.38 | EQUITY | 9 | | 9 | COMMON | ZAVETT INC | | D | NR |
| 949702104 | 0.21 | 55.44 | EQUITY | 58,265 | 20,000 | 6,265 | COMMON | TELEMETRIX INC | | NR | |
| 62824B101 | 0.57 | 54.72 | EQUITY | 264 | | 264 | COMMON | WELLMAN INC | | O | |
| 91841D203 | 5.94 | 53.45 | EQUITY | 10,999 | 10,909 | 96 | MLP | VIELLMAN INC | LLC | NR | |
| 20843940S | 0.001 | 52.3 | EQUITY | 9 | | 9 | WARRANT | WTS VALLEY NATIONAL BANCORP | | O | |
| 87035G100 | 0.755 | 51.34 | EQUITY | 108,864 | 55,264 | 53,100 | COMMON | CLAYMORE/ZACKS CNTRY ROT ETF | | D | |
| 977D11105 | 0.51 | 51 | EQUITY | 68 | 68 | 100 | COMMON | ***NUCRYST PHARMACEUTICALS | CORP | D | |
| 200680308 | 0.121 | 50.06 | EQUITY | 414 | | 414 | COMMON | WISCONSIN REAL ESTATE | INVESTMENT TRUST-SBI | | |
| 30226D208 | 0.8 | 48.5 | EQUITY | 60 | 1,814 | 100 | REIT | EXCO RESOURCES ONE INC NEW | | NR | |
| 834063047 | 0.75 | 48.03 | EQUITY | 24,449 | 24,387 | 62 | COMMON | FANSTEEL INC | NEW | | |
| 834265204 | 0.001 | 48 | EQUITY | 46,030 | | 46,000 | COMMON | SOFTBRANDS INC | | | |
| 33941M104 | 0.9 | 45 | EQUITY | 6 | | 50 | COMMON | SOLO SERVE CORP NEW | NEW | | |
| 45254P409 | 7.5 | 45 | EQUITY | 2 | | 2 | PREFERRED | F-START INTERNATIONAL GROUP INC | 9.125% SER C CUM RED PERP PFD | B+ | |
| 88844B100 | 22.48 | 44.96 | EQUITY | 51,179 | 51,111 | 69 | COMMON | MERCHANTS BANCSHARES INC-VT | | NR | |
| 265323D204 | 0.66 | 44.88 | EQUITY | 200 | 200 | 52 | COMMON | DUNE ENERGY INC | | | |
| 38186Y103 | 2.55 | 43.41 | EQUITY | 359 | 153 | 216 | COMMON | GO FSMITH INTERNATIONAL | | NR | |
| 16006V104 | 3.201 | 43.22 | EQUITY | 122,275 | 120,000 | 2,275 | COMMON | CHINA BIOPHARMACEUTICALS | HOLDINGS INC | NR | Baa1 |
| 78648R203 | 0.019 | 43.2 | EQUITY | 41,632 | 41,632 | 32 | COMMON | RECENTERX CORP PHARMACEUTICALS | HOLDINGS INC | S | |
| 79885X109 | 1.08 | 42 | EQUITY | 600 | | 600 | COMMON | CONTINENTAL RESOURCES INC | INC | O | |
| 1851WY109 | 0.07 | 39.99 | EQUITY | 43,111 | 2,398 | 40,725 | COMMON/ADR | SOUTHMARK CORP NEW | NEW | NR | |
| 34454489 | 0.001 | 39.05 | EQUITY | 27 | | 24 | COMMON | ***AINSWORTH LUMBER CO LTD | | B | |
| C01023206 | 1.966 | 39.05 | EQUITY | 3,002 | 3,000 | 7 | PREFERRED | PUBLIC STORAGE 7.25% | DEPOSITARY SHS RPR 1/1000TH | BBB | |
| 744600299 | 19.53 | 39.05 | EQUITY | 7 | | 7 | COMMON | TROY GROUP INC NEW | | B- | |
| 875578101 | 5.579 | 36.3 | EQUITY | 3 | | 3 | COMMON | ***ROYAL OAK MINES INC | | NR | |
| 180512D105 | 0.011 | 36.3 | EQUITY | 13,300 | 10,000 | 3,300 | COMMON | WINMARK CORP | | B | |
| 81220A103 | .9 | 35.55 | EQUITY | | | 7 | COMMON | MANDALAY RESORT GROUP | MAKE WHOLE CALL | B+ | g1 |
| 562557A74 | 99.75 | | CORPBOND | 39 | 3 | 35 | CBOND | | REG S | | |

| CUSIP | Factor | Price | Type | Shares | Par | Value | Class | Name | Note | Rating 1 | Rating 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 031-13V109 | 3.024 | 35.27 | EQUITY | 10,289 | 1,470 | 8,819 | COMMON | AMF BOWLING INC | | D | Aa3 |
| 72244420! | .78 | 35 | EQUITY | 20 | | 20 | COMMON | PINNACLE GAS RESOURCES INC | | NR | |
| 36244A7104 | .675 | 34.42 | EQUITY | 170,059 | 170,008 | 51 | COMMON | GABRIEL TECHNOLOGIES CORP | | D | |
| 58461T108 | 0.09 | 33.84 | EQUITY | 376 | | 376 | COMMON | MEDICAL SCIENCES INC | | | |
| 483110? | 0.96 | 33.8 | EQUITY | 35 | | 35 | COMMON | ACME COMMUN-CATIONS INC | | NR | |
| 691902109 | 0.05 | 30.25 | EQUITY | 1,303 | 698 | 605 | COMMON | OMEGA RESOURCES INC | | | |
| 29092810? | 0.084 | 30.24 | EQUITY | 75,360 | 75,000 | 360 | COMMON | **EMGOLD MINING CORP | | | |
| 05486L101 | 9.999 | 30.02 | EQUITY | 25,210 | 10,200 | 15,010 | COMMON | AZTEC TECHNOLOGY PARTNERS INC | | NR | |
| 222358209 | 9.999 | 29.99 | EQUITY | 37,797 | 37,784 | 3 | PREFERRED | COUNTRYWIDE CAP V | 7% GTD CAP SECS DUE 11/01/35 | A+ | Caa2 |
| 73935X278 | 29.22 | 29.22 | EQUITY | 1,096 | 1,095 | 1 | ETF | POWERSHARES EXCHANGE-TRADED FD | TR CLEANTECH PORTFOLIO | D | |
| 31562186B | 14.434 | 28.86 | EQUITY | 2 | | 2 | ADR | **FIAT S P A | SPONSORED ADR REPSTG ORD-NEW | | |
| 45772R100 | 0.48 | 28.8 | EQUITY | 20,060 | 20,000 | 60 | COMMON | INNOVATIVE CARD TECHNOLOGIES | INC | NR | |
| 60457N106 | 0.003 | 28.61 | EQUITY | 12,966 | 3,159 | 9,807 | COMMON | MINX GROUP INC | | NR | |
| 4555A107 | 0.007 | 28.52 | EQUITY | 4,075 | | 4,075 | COMMON | ABPEON INC | | NR | |
| 60347O105 | 0.02 | 28.2 | EQUITY | 1,410 | | 1,410 | COMMON | MINEX RESOURCES INC | | NR | |
| 37958F203 | 0.044 | 27.1 | EQUITY | 34,155 | 33,539 | 616 | COMMON | GLOBETEL COMMUNICATIONS CORP | | NR | N/R |
| 11835A105 | 0.05 | 26.8 | EQUITY | 541 | 9 | 532 | COMMON | BUCKHEAD AMERICA CORP | | NR | A |
| 89236K104 | 0.91 | 26.4 | EQUITY | 2,231 | 2,187 | 44 | COMMON | TORREY PINES THERAPEUTICS INC | | D | |
| 74265U104 | 0.81 | 25.48 | EQUITY | 191,028 | 191,000 | 29 | COMMON | FRONTIER NETWORKS INC | | | |
| 35909S102 | 0.16 | 25.28 | EQUITY | 2,658 | 2,500 | 158 | COMMON | FRONTIER AIRLINES HOLDINGS INC | | D | |
| 70039G102 | 0.018 | 25.17 | EQUITY | 1,396 | | 1,396 | COMMON | PATRIOT ENERGY CORP | | | |
| 46268KAJ4 | 0.5 | 25 | CORPBOND | 330,000 | 325,000 | 5,000 | OBOND | RODIUM LIQ-CAPITAL CORP | SR NTS | | |
| 52553R208 | 0.01 | 25 | EQUITY | 75,047 | 72,547 | 2,500 | PREFERRED | LEHMAN BROTHERS HOLDINGS CAP | TRUST IV 6 3/8 % PFD SECS DUE | A | A |
| 64771R108 | 12.5 | 25 | EQUITY | 1,002 | | 1,002 | COMMON | FAIRVUE HOLDING CORP | | | |
| 70415F205 | 0.015 | 25 | EQUITY | 1,667 | | 1,667 | COMMON | PAWNMART INC | | NR | |
| 26864B102 | 12.41 | 24.82 | EQUITY | 7,283,744 | 7,283,742 | 2 | COMMON | EMC CORP-MASS | RMD | | |
| 25290S203 | 0.047 | 24.57 | EQUITY | 10,525 | 10,000 | 525 | COMMON | **DIAMOND FIELDS INTL LTD | (NEW) | B | Baa2 |
| 92357T208 | 0.02 | 24.3 | EQUITY | 62,105 | 37,805 | 24,300 | COMMON | VERGO TECHNOLOGIES INC | NEW | HR | |
| 09546J102 | 12.043 | 24.09 | EQUITY | 18,643 | 18,643 | | ADR | **BERNARDINE HOLD | SPONSORED ADR-NEW | D | |
| 52669104 | 0.46 | 23.92 | EQUITY | 263,602 | 263,550 | 52 | COMMON | AUTHENTIDATE HOLDING CORP | | NR | |
| 7 54E+109 | 1.89 | 23.52 | EQUITY | 10,014 | 10,000 | 14 | COMMON | ADVANCED PHOTONIX INC-A | | A | |
| 39138C809 | 23.356 | 23.22 | EQUITY | 127 | | 127 | COMMON | **GREAT-WEST LIFECO INC | 5 % NON-CUM 1ST PFD SER F | A- | Ba1 |
| 23282+110 | 0.69 | 22.72 | EQUITY | 608 | | 608 | COMMON | CYBEX INTERNATIONAL INC | | B-O | |
| 23811S109 | 0.604 | 21.6 | EQUITY | 13,560 | 8,150 | 5,40C | COMMON | DATTEC SYSTEMS INC | | O | |
| 724153200 | 0.55 | 21.45 | EQUITY | 142,529 | 142,596 | 33 | COMMON | PIPEX PHARMACEUTICALS INC | NEW | B-O | |
| 40432102 | 0.001 | 20.55 | EQUITY | 81,394 | 60,812 | 20,582 | COMMON | HALO INDUSTRIES INC | | NR | |
| 716932108 | 0.002 | 20.5 | EQUITY | 10,533 | 283 | 10,250 | COMMON | PHARMACEUTICAL FORMULATIONS IN | C | NR | |
| 11250G109 | 0.239 | 20.31 | EQUITY | 85 | | 85 | COMMON | BROOME CORP-KANS | | NR | |
| 92531R103 | 0.02 | 20 | EQUITY | 50,600 | 50,100 | 500 | COMMON | VERSUS TECHNOLOGY INC | | | |
| 98417K122 | 0.01 | 19.99 | EQUITY | 10,660 | 8,701 | 1,959 | WARRANT | B WT'S XO HOLDINGS INC | $7.50 | | Baa2 |
| 98417K130 | 0.01 | 19.99 | EQUITY | 5,630 | 3,671 | 1,659 | WARRANT | C WTS XO HOLDINGS INC | $10.00 | | |
| 97750U109 | 1.2 | 18.66 | EQUITY | 2,018 | 2,016 | 16 | COMMON | WIZZARD SOFTWARE CORPORATION | NEW | NR | BA+ |
| 12665O8F8 | 84.334 | 18.39 | CORPBOND | 20 | | 20 | OBOND | CVS CAREMARK CORP | MAKE WHOLE CALL | BBB+ | |
| 83083?K01 | 0.001 | 17.27 | EQUITY | 2,857 | 2,786 | 71 | COMMON | LAS VEGAS RAILWAY EXPRESS | | | |
| 68752J107 | 0.538 | 17.27 | EQUITY | 1,019 | 1,000 | 19 | COMMON | ORTHOLOGIC CORP | | C | BA1 |
| 36237L109 | 0.08 | 17.2 | EQUITY | 1,051 | 836 | 215 | COMMON | GVC VENTURE CORP | | | |
| 38212310? | 0.17 | 17.16 | EQUITY | 1,741 | | 1,716 | COMMON | GOOD SOFTWARE CORP | | NR | |
| 91280QAC0 | 74.155 | 16.31 | CORPBOND | 50,022 | 50,000 | 22 | OBOND | QWEST CORP | CORPORATION | BBB- | |
| 45773P109 | 0.001 | 15.94 | EQUITY | 28,700 | 12,828 | 15,942 | COMMON | WISKARE INSURANCE SOLUTIONS | INC | C | |
| 63937S106 | 0.001 | 15.05 | EQUITY | 52,742 | 52,699 | 43 | COMMON | NAYNA NETWORKS INC | | NR | |
| 97809G102 | 0.55 | 15 | CORPBOND | 5,020 | | 1,300 | OBOND | WOLVERINE TUBE INC | | | |
| 554088A82 | 1.5 | 15 | EQUITY | 7,716 | 5,840 | 1,336 | COMMON | MAXA HOLDINGS INC | | NR | |
| 25473V104 | 0.011 | 14.69 | EQUITY | 65 | | 65 | COMMON | DISTRIBUTED ENERGY SYSTE/S | CORPORATION | C | |
| 88140Z100 | 0.16 | 13.5 | EQUITY | 3,832 | 2,165 | 1,666 | COMMON | QUANTUMSTREAM INC | | NR | |
| 74834H308 | 0.008 | 13.32 | EQUITY | 2,605 | 1,300 | 1,306 | COMMON | OVERLAND STORAGE SYSTEMS CORP | INC | | |
| 43354B104 | 0.01 | 13.05 | EQUITY | 100 | | 100 | COMMON | HIRSCH OHEMIE LTD | | NR | |
| 59485?104 | 0.125 | 12.5 | EQUITY | 1,900 | 1,700 | 205 | COMMON | MICRO MEDICAL INDUSTR ES INC | | | |
| 6855+104 | 0.05 | 12 | EQUITY | 73,200 | 73,200 | | COMMON | BARRICINI INC | | | |
| 92658X109 | 0.1 | 12 | EQUITY | 85 | | 55 | COMMON | VIDEOPROPULSION INC | NEW | | |
| 98021203 | 0.2 | 11.1 | EQUITY | 1,201 | | 1,201 | COMMON | BLUE HOLDINGS INC | | NR | |
| 12723104 | 0.025 | 10.85 | EQUITY | 436 | 2 | 434 | COMMON | CROCO INTERNATIONAL INC | | C | |
| 55276N100 | 0.53 | 10.6 | EQUITY | 14,020 | 14,000 | 20 | COMMON | MORNA INC | | O | |
| 86829Q104 | 0.7 | 10.5 | EQUITY | 15 | | 15 | COMMON | SUPERIOR OFFSHORE | INTERNATIONAL INC | NR | |

| CUSIP | Price | Factor | Type | Quantity | Market Value | Security | Description | Notes |
|---|---|---|---|---|---|---|---|---|
| 441768106 | 0.002 | 10.43 | EQUITY | 5,218 | 5,218 | COMMON | HOUSE OF TAYLOR JEWELRY INC | NR |
| 616288104 | 1.01 | 10.1 | EQUITY | 2,210 | 2,200 | RESTRICT | SELECTICA INC DEL | C |
| 94856Q209 | 5.028 | 10.05 | EQUITY | 2 | 10 | ADR | ***SPRIENT COMMUNICATIONS PLC | NR |
| 365671M107 | 0.08 | | EQUITY | 526 | 400 | COMMON | GENCO CORPORATION | C |
| 90427D105 | 0.006 | 9.59 | EQUITY | 8,000 | 3,000 | COMMON | VIVA ENTERTAINMENT SHR | NR |
| 72425D105 | 0.28 | 8.84 | EQUITY | 1,599 | 125 | COMMON | PIRANHA INC | C |
| 376E+105 | 0.63 | 8.82 | EQUITY | 207 | 34 | COMMON | ***APOLLO GOLD CORPORATION  SPONSORED ADR NEW | NR |
| 2998QP100 | 0.017 | 8.72 | EQUITY | 13,683 | 14 | COMMON | ENTORIAN TECHNOLOGIES INC  USD  0.01 USD | |
| 02385N100 | 0.19 | 8.36 | EQUITY | 514 | 514 | COMMON | AMERICA ONLINE LATINASHR | C |
| 22874T105 | 0.2 | | EQUITY | 110,044 | 110,000 | COMMON | CRITICAL THERAPEUTICS INC  USD  0.01 USD | NR |
| 36230D206 | 0.001 | 8 | EQUITY | 50 | 20 | COMMON | ***NEWKIDCO INTERNATIONAL INC  NEW | NR |
| 651482101 | 3.03 | 7.8 | EQUITY | 8,000 | 8,000 | COMMON | TRITON NETWORK SYSTEMS INC | NR |
| 88977S103 | 0.1 | | EQUITY | 760 | 260 | COMMON | JEC LASERS INC | NR |
| 46512T107 | 0.1 | 7.8 | EQUITY | 70 | 70 | COMMON | SEARCHHELP INC | |
| 288391106 | 0.055 | 6.67 | EQUITY | 598,868 | 598,800 | PREFCUMU | EAI CORP-DEPOSITARY SHS-REPSTG  ***000TH SH ..1.25% PFD SER B | SB |
| 50254S708 | 0.002 | 6.6 | EQUITY | 3,614 | 1,280 | COMMON | OMAGAD PROGRESS INC | D |
| 30205I107 | 0.003 | 6.45 | EQUITY | 3,301 | 3,300 | COMMON | ADVANCED MARKETING SERVICES  INC | D |
| 00753T105 | 1.59 | 6.36 | EQUITY | 179,350 | 176,100 | COMMON | NEURAUSTEM INC  USD  0.01 USD | NR |
| 64127R302 | 0.626 | 6.24 | EQUITY | 4 | 52 | COMMON | IMEDIA INTERNATIONAL INC | |
| 482467202 | 0.001 | 6.11 | EQUITY | 12,039 | 2,039 | COMMON | FEDERAL RESOURCES CORP  NEW | NR |
| 31376S109 | 0.005 | 6 | EQUITY | 6,000 | 1,000 | COMMON | CONVERGYS INC | NR |
| 210728101 | 0.03 | 6 | EQUITY | 23,740 | 1,200 | COMMON | GEOTEL INC | |
| 37366S103 | 0.006 | 6 | EQUITY | 200 | 200 | COMMON | HEALTHCARE AMERICA INC | |
| 42219T105 | 0.03 | 5.9 | EQUITY | 7,548 | 203 | COMMON | OMEGA COMMERCIAL FINANCE CORP | C |
| 88371Y206 | 0.059 | 5.9 | EQUITY | 100 | 50 | COMMON | ENCORE COMPUTER CORP | |
| 25245S109 | 2.01 | 5.83 | EQUITY | 160,486 | 583 | COMMON | NATIONAL ENERGY & GAS  TRANSMISSION INC | NR |
| 63580R106 | 0.04 | 5.7 | EQUITY | 3,180 | 1,960 | COMMON | MAXX VETERINARIAN INC | |
| 57777D100 | 0.015 | 5.7 | EQUITY | 473,500 | 30 | COMMON | SINGING MACHINE CO INC NEW | |
| 92932204 | 0.11 | 5.62 | EQUITY | 625 | 375 | COMMON | SOLOPOINT INC-NEW | NR |
| 54343S405 | 0.001 | 5.5 | EQUITY | 50 | 50 | COMMON | CARIBBEAN AMERICAN HEALTH  RESORTS -NC | NR |
| 141758108 | 0.27 | 5.5 | EQUITY | 5,500 | 5,500 | COMMON | NELSON J B CORP | NR |
| 64033D106 | 0.05 | 5.4 | EQUITY | 102 | 82 | COMMON | ***SPACEVENT COM LTD A SHS N  EW | NR |
| G06534116 | 0.05 | 5.36 | EQUITY | 10,203 | 203 | COMMON | ENVIRONMENTAL ENERGY SVCS INC | NR |
| 28406Q101 | 0.016 | 5.2 | EQUITY | 127 | 107 | COMMON | STACEYS BUFFET INC NEW | NR |
| 48353B301 | 0.15 | 5.18 | EQUITY | 2,800 | 2,600 | COMMON | GENERAL KINETICS INC | D |
| 37071Z106 | 0.5 | 5.1 | EQUITY | 370 | 324 | COMMON | FRANKFORT TOWER INDS INC | C |
| 35241D107 | 0.1 | 5 | EQUITY | 34 | 34 | COMMON | BIODSEN BIOTECH INC | RY |
| 98992104 | 0.001 | 5 | EQUITY | 1,000 | 50 | COMMON | CHINAMALL USA.COM ..YC | NR |
| 16945M105 | 0.05 | 5 | EQUITY | 10,054 | 50 | COMMON | ***E G CAPITAL INC | NR |
| 26846S101 | 0.1 | 4.98 | EQUITY | 12,060 | 5,020 | COMMON | SANITAS INC | NR |
| 60163S203 | 4.98 | 4.9 | EQUITY | | | COMMON | EFT BIOTECH HOLDINGS INC | |
| 26494F109 | 0.003 | 4.81 | EQUITY | 1,835 | 1,635 | COMMON | EAGLE RICHER INDUSTRIES INC | |
| 28890310Q | 0.037 | 4.77 | EQUITY | 230 | 150 | COMMON | MANMATECH CORPORATION  NEW | |
| 55150B201 | 95.57 | 4.77 | CORPBOND | 100 | 5 | CBOND | TIME WARNER INC-CORP BOND | BBB- |
| 89731SAY5 | 0.01 | 4.7 | EQUITY | 6,179 | 5,700 | COMMON | G V C ENERGY CORP | |
| 36165N103 | 0.35 | 4.6 | EQUITY | 31,121 | 2,316 | COMMON | S JIREBEAN CORP  CLA | |
| 85866R100 | 0.045 | 4.49 | EQUITY | 127,911 | 92 | COMMON | FOCUS ENHANCEMENTS INC | C |
| 34415B108 | 4.98 | 4.49 | EQUITY | 128,020 | 100 | COMMON | ION NETWORKS INC | |
| 46255P100 | 0.002 | 4.4 | EQUITY | 36,001 | 100 | ADR | ***PCGV LIMITED  AMERICAN DEPOS TRV | NR |
| 70454Q307 | 4.4 | 4.3 | EQUITY | 964 | 953 | COMMON | ITA HOLDINGS INC | NR |
| 43202D100 | 0.002 | 4.3 | EQUITY | 52,359 | 50,159 | COMMON | VYCY COM INC | |
| 88521U202 | 0.008 | 4.2 | EQUITY | 13,200 | 4,300 | COMMON | REVILWORTH SYSTEMS CORP | |
| 49509410Q | 0.004 | 4 | EQUITY | 11,558 | 525 | PREFCONV | BETHLEHEM STEEL CORP $5 CV PFD | |
| 9755D303 | 0.008 | 4 | EQUITY | 13,881 | 1,000 | COMMON | IONIC FUEL TECHNOLOGY INC | NR |
| 46221110Q | 0.009 | 4 | EQUITY | 1,432 | 432 | COMMON | US PLASTIC LUMBER CORP | NR |
| 00204B108 | 0.002 | 3.95 | EQUITY | 2,000 | 500 | COMMON | VITESSE SEMICONDUCTOR CORP | C |
| 83487M106 | 0.07 | 3.77 | EQUITY | 232,875 | 232,875 | COMMON | DIVINE INC CL A | NR |
| 255402406 | 0.67 | 3.77 | EQUITY | 15,478 | 3,775 | COMMON | ***CHINA INSONLINE CORP | NR |
| 160E+108 | 3.75 | 3.75 | EQUITY | 19,257 | 7 | COMMON | HIVVAC INC | |
| 40419DU203 | 0.015 | 3.75 | EQUITY | 4 | 6 | COMMON | TRANSMEDIA EUROPE INC | NR |
| 89376410Q | 0.003 | 3.66 | EQUITY | 647 | 397 | COMMON | HORN SILVER MINES INC NEW | NR |
| 312608404 | 0.035 | 3.64 | EQUITY | 23,250 | 260 | COMMON | FAVRILLE INC | NR |

| CUSIP | Pct | Ratio | Asset | Qty1 | Qty2 | Qty3 | Type | Security | Description | Rating |
|---|---|---|---|---|---|---|---|---|---|---|
| 87822409 | 0.001 | 3.61 | EQUITY | 3,614 | 3,614 | 3,614 | COMMON | BEV-TYME INC NEW | | NR |
| 132G42AG7 | 0.01 | 3.5 | MUNIBOND | 35,000 | 35,000 | 35,000 | MUNIPL | CAMBRIA CNTY PA INDL DEV AUTH | PDR RFDG BETHLEHEM STEEL CORP / BENEFICIAL TRUST INTERESTS | O O |
| 72030044107 | 0.001 | 3.11 | EQUITY | 84,061 | 83,844 | 3,117 | COMMON | PATENT LITIGATION TR | | O |
| 269153102 | 0.001 | 3 | EQUITY | 276,100 | 275,190 | 3,003 | COMMON | E SPIRE COMMUNICATIONS INC | | O |
| 46520S104 | 0.15 | 3 | EQUITY | 6,170 | 6,170 | 1,000 | COMMON | IT GROUP INC | | NR |
| 5,22E+111 | 0.03 | 3 | EQUITY | 52 | 72 | 20 | COMMON | LEARNING PRIORITY INC | INC | NR |
| 62472V100 | 0.005 | 3 | EQUITY | 20 | | 20 | COMMON | ***MDX DOWN MINES INTERNATIONAL | | NR |
| 726138707 | 0.001 | 2.97 | EQUITY | 6,000 | 3,000 | 20 | COMMON | PLANT SYS INC | | O |
| 88053T201 | 0.005 | 2.92 | EQUITY | 3,060 | | 3,000 | COMMON | TOPAZ GROUP INC | | O |
| 732827Y00 | 0.01 | 2.86 | EQUITY | 2,985 | | 3,000 | COMMON | POPE & TALBOT INC | PART 2001 | O |
| 00371N407 | 0.01 | 2.85 | EQUITY | 24,842 | 21,918 | 595 | COMMON | ABLE LABORATORIES INC | | D |
| 591596101 | 0.03 | 2.85 | EQUITY | 10,250 | | 2,460 | WARRANT | METROCOM INC | | O |
| 73113M132 | 0.025 | 2.8 | EQUITY | 132 | | 2,824 | COMMON | B-KYS POLYMER GROUP INC | | NR |
| 29859A108 | 0.05 | 2.75 | EQUITY | 10,290 | 7,430 | 2,880 | COMMON | RESERICA THERAPEUTICS INC | | C |
| 455226201 | 0.03 | 2.72 | EQUITY | 75 | 37 | 95 | WARRANT | INTL CAPITAL EQUIPMENT LTD | | |
| 73174S113 | 0.05 | 2.4 | EQUITY | 125 | | 132 | COMMON | A KYS POLYMER GROUP INC | | O |
| 30145205 | 0.6 | 2.4 | EQUITY | 28,204 | 28,200 | 34 | COMMON | AMERICAN TECHNOLOGY CORP-DEL | | NR |
| 126L6P105 | 0.012 | 2.8 | EQUITY | 300 | | 4 | PREFERRED | C-PHONE CORP | | VR |
| 88828L107 | 0.26 | 2.68 | EQUITY | 200,229 | 260,221 | 200 | COMMON | TITAN GLOBAL HOLDINGS INC | 2207 NEW EXP CSCA2010 | NR |
| 18772309 | 0.015 | 2.07 | EQUITY | 3,465 | 3,327 | 8 | COMMON | ALLIANCE PHARMACEUTICAL CORP | 2007 NEW EXP CSCA2009 | NR |
| 886816101 | 0.001 | 2.03 | EQUITY | 2,150 | 100 | 30 | COMMON | ORMONT DRUG & CHEMICAL CO INC | COM NEW | C |
| 72756210 | 0.01 | 2 | EQUITY | 200 | | 2,030 | COMMON | PLASTIC RECYCLING INC | | |
| 847L17102 | 0.01 | 2 | EQUITY | 200 | | 203 | COMMON | SPECIAL METALS CORP | | |
| 90254Y100 | 0.004 | 2 | EQUITY | 10,128 | | 200 | PREFERRED | DANA 13 1M | | |
| 129503209 | 0.1 | 1.8 | EQUITY | 90 | 9,629 | 500 | COMMON | CALIFORNIA BEACH RESTAURANT'S | INC NEW | C |
| 86769Y105 | 0.59 | 1.74 | EQUITY | 103 | | 90 | COMMON | SUNRISE TELECOM INC | | |
| 82825110B | 0.035 | 1.71 | EQUITY | 49 | 100 | 3 | COMMON | SILVER STATE BANCORP | | |
| 91423N10B | 0.035 | 1.7 | EQUITY | 607 | | 49 | COMMON | SEA STAR GROUP INC | | |
| 29854A108 | 0.018 | 1.67 | EQUITY | 22,400 | 500 | 167 | COMMON | AMERICAN SKIING CO | | |
| V44565115 | 1.5 | 1.5 | EQUITY | 2,662 | 22,302 | 100 | ADR | JOHN KEELLS HOLDINGS 1 GDR REP | | |
| 38100410C | 0.01 | 1.5 | EQUITY | 2,661 | | 100 | COMMON | ***GOLDEN ELEPHANT GLASS | | |
| 45143010C | 0.025 | 1.45 | EQUITY | 1,763 | 1,613 | 6 | NLP | INVESTMENT PROPERTIES ASSOC | | D |
| 748144302 | 0.05 | 1.45 | EQUITY | 1,748 | 1,719 | 150 | COMMON | PURCHASEPRO COM INC | DEL | |
| 74553X107 | 0.035 | 1.4 | EQUITY | 1,937,418 | 1,937,417 | 26 | COMMON | WESTERN ASSET ZENIX INCOME FD | R 00 00 SHR / CTF LTD PARTNERS HP PARTIC 14T | |
| 63501A105 | 1.395 | 1.36 | EQUITY | 40 | | 1 | COMMON | NATURALNANO INC | TECHNOLOGY INC | |
| 92066510B | 0.02 | 1.3 | EQUITY | 1,501 | 1,500 | 40 | COMMON | ***LEX CORP | | |
| 15721M107 | 0.001 | 1.25 | EQUITY | 406 | 540 | 1 | ADR | ***DEYONQ AG | SPONSORED ADR | NR |
| 12815C10B | 0.028 | 1.25 | EQUITY | 40,253 | 39,003 | 85 | COMMON | COSS WIND DOWN INC | | |
| 47586M108 | 0.02 | 1.25 | EQUITY | 40 | | 1,250 | COMMON | JINUA MARINE BIOLOGICAL INC | | |
| 519322101 | 0.025 | 1.2 | EQUITY | 4,050 | 4,000 | 3 | COMMON | ***AURION ANNERAL EXPLORATION | INC | |
| 16936G109 | 0.12 | 1.2 | EQUITY | 10 | | 50 | COMMON | CHINA CAREER BLDR CORP | | |
| 87122510T | 0.003 | 1.19 | EQUITY | 2,200 | 1,800 | 50 | COMMON | SYXES DATATRONICS INC | | |
| 85900798S | 1.19 | 1.13 | EQUITY | 1,054 | 1,053 | 400 | COMMON | NOVASTAR FINANCIAL INC | NEW | B |
| 15853210T | 0.02 | 1.1 | EQUITY | 9 | | 3 | COMMON | STARFOX COMMUNICATIONS INC | CLASS A | |
| 85465910T | 0.396 | 1.09 | EQUITY | 3 | | 58 | COMMON | ***CHAMPION MINERALS INC | | NR |
| 90917105 | 0.001 | 1 | EQUITY | 1,220 | | 3 | CLASS | TREND-NES INC-CL A | CLASS A | |
| 40362105 | 0.001 | 1 | EQUITY | 10,412 | 9,312 | 1,130 | COMMON | BIOSYNERGY INC | | |
| 64635190109 | 0.028 | 1 | EQUITY | 39 | | 1,100 | COMMON | ***ARIES RESOURCE CORP | | |
| 45383910Z | 0.02 | 1 | EQUITY | 5,838.01 | 57,981 | 36 | COMMON | ***AURIGA MINERAL EXPLORATION | | NR |
| 4567471101 | 0.02 | 1 | EQUITY | 1,000 | | 79 | COMMON | INDEPENDENT BANKGROUP INC | COMMUNICATIONS LTD CL A | NR |
| 886296109 | 0.001 | 0.96 | EQUITY | 36,554 | 35,554 | 1,000 | COMMON | INTL LEISURE & GAS NO | | |
| 72156610S | 0.001 | 0.9 | EQUITY | 1,000 | | 1,000 | COMMON | SUMMIT SYSTEMS INC | | |
| 71712M109 | 0.051 | 0.9 | EQUITY | 320 | | 1,000 | COMMON | PILLOWTEX CORPORATION NEW | | |
| 90297404 | 0.003 | 0.9 | EQUITY | 300 | | 320 | COMMON | GENEX COMMUNICATIONS INC | | |
| 37025340J | 0.003 | 0.84 | EQUITY | 10,100 | 10,000 | 500 | COMMON | US LIQUIDS INC | | |
| 29219S105 | 0.009 | 0.8 | EQUITY | 547 | 528 | 300 | COMMON | GENERAL MAGIC INC | | |
| 42490010B | 0.04 | 0.8 | EQUITY | 11,300 | 10,800 | 21 | COMMON | EMPLOYEE SOLUTIONS INC | NEW | |
| 248241101 | 0.002 | 0.8 | EQUITY | 800 | | 400 | COMMON | HENDON EXPLORATION INC | | D |
| 481131105 | 0.001 | 0.79 | EQUITY | 79 | | 800 | COMMON | DEMELCOM INC | | C |
| 95097030T | 0.01 | 0.79 | EQUITY | 2,881 | 2,863 | 79 | COMMON | JOURNAL REGISTER COMPANY | | NR |
| 22939P106 | 0.039 | 0.78 | EQUITY | 10 | | 88 | COMMON | VIEVR CORP NEW | NEW | |
| 83165T301 | 0.25 | 0.75 | EQUITY | 20 | 7 | 20 | COMMON | CRYSTAL PROPERTIES HOLDINGS | INC | C |
| | 0.15 | 0.75 | EQUITY | 5 | | 3 | COMMON | SMALL CAP STRATEGIES INC | NEW | |

| CUSIP | | | | Qty1 | Qty2 | Qty3 | Class | Description | Note | Rating |
|---|---|---|---|---|---|---|---|---|---|---|
| 849169107 | 0.015 | 0.75 | EQUITY | 50 | | 50 | COMMON | SPORTS ARENAS INC | | NR |
| 89353K101 | 0.05 | 0.75 | EQUITY | 15 | | 15 | COMMON | TRANSAXIS INC | | C |
| 98382P205 | 0.015 | 0.75 | EQUITY | 50 | | 50 | COMMON | XRG INC | | NR |
| 811371707 | 0.015 | 0.73 | EQUITY | 8,549 | 8,500 | 49 | COMMON | SEA CONTAINERS LTD-CL A | NEW | D |
| 04644A101 | 0.001 | 0.7 | EQUITY | 715 | 15 | 700 | COMMON | ASTROPOWER INC | | Q |
| 590780002 | 0.004 | 0.69 | EQUITY | 692 | | 692 | COMMON | KRAUSES FURNITURE INC NEW | | Q |
| 624907108 | 0.003 | 0.66 | EQUITY | 26,385 | 26,200 | 185 | COMMON | VERTEL CORPORATION | | C |
| 492061105 | 0.003 | 0.64 | EQUITY | 4,686 | 4,450 | 216 | COMMON | KERAVISION INC | | K |
| 873962105 | 0.08 | 0.64 | EQUITY | 16 | | 8 | COMMON | TOUSA INC | | O |
| 378955207 | 0.01 | 0.6 | EQUITY | 110 | 50 | 60 | COMMON | GLOBAL ESSENCE CORP | NEW | NR |
| 483517102 | 0.004 | 0.6 | EQUITY | 150 | | 150 | COMMON | IPET HLDGS INC | | NR |
| 756695305 | 0.004 | 0.6 | EQUITY | 517 | 397 | 120 | COMMON | INNET HEALTH INC | | NR |
| 259058106 | 0.035 | 0.69 | EQUITY | 75,017 | 75,000 | 17 | COMMON | DOV PHARMACEUTICAL INC | NEW | Y |
| 372E+206 | 0.03 | 0.59 | EQUITY | 67,339 | 67,140 | 199 | COMMON | GENUITY INC CL A | NEW | D |
| 129821105 | 0.01 | 0.59 | EQUITY | 4,330 | 4,266 | 64 | COMMON | IPIX CORP | | D |
| 329341109 | 0.007 | 0.51 | EQUITY | 564 | | 564 | MUNIBOND | FIRST NATIONAL ENTERTAINMENT | CORP | NR |
| 582260706 | 0.51 | 0.51 | EQUITY | 12,548 | 12,475 | 74 | COMMON | TELE-COSIA INC | SHR USD | B |
| 730529104 | 0.51 | 0.51 | EQUITY | 59,951 | 59,950 | 1 | COMMON | POINT BLANK SOLUTIONS INC | | D |
| 1813104 | 0.006 | 0.5 | EQUITY | 5,564 | 5,463 | 101 | COMMON | ANC RENTAL CORP | | D |
| 059102AG7 | 0.01 | 0.5 | MUNIBOND | 8,000 | | 5,020 | MUNICIPL | BALTIMORE CNTY MD PCR RFDG | | NR |
| 237964109 | 0.01 | 0.5 | EQUITY | 500 | | 500 | COMMON | DATA RACE INC | | D |
| 270005101 | 0.055 | 0.5 | EQUITY | 100 | | 100 | COMMON | EAGLE TELEPHONICS INC | | D |
| 440135506 | 0.005 | 0.5 | EQUITY | 100 | | 100 | COMMON | HYPERFEED TECHNOLOGIES INC | | D |
| 518079108 | 0.01 | 0.5 | EQUITY | 3,500 | 3,000 | 502 | COMMON | LASERMETRICS INC | | NR |
| 72196010a | 0.01 | 0.5 | EQUITY | 6,650 | 6,600 | 50 | COMMON | PILOT NETWORK SERVICES INC | | |
| 883058103 | 0.5 | 0.5 | EQUITY | 500 | | 500 | COMMON | STYLING TECHNOLOGY CORPORATION | | |
| 894628205 | 0.001 | 0.5 | PRTUST | 216,205 | 216,204 | 500 | PRTUST | TREASURE ISLAND ROYALTY TRUST | TRUST UNITS | |
| 913382104 | 0.001 | 0.5 | EQUITY | 150 | 150 | 1 | COMMON | UNIVERSAL BROADBAND NETWORKS | INC | |
| 452561303 | 0.15 | 0.48 | EQUITY | 500 | | 500 | COMMON | IMPERA ENTERTAINMENT INC SHR | | |
| 457720105 | 0.005 | 0.46 | EQUITY | 3 | | 3 | COMMON | IXPHONIC INC | | D |
| 428384104 | 0.003 | 0.45 | EQUITY | 2,597 | 2,500 | 97 | COMMON | ***WHEREVER NET HLDG CORP | | NR |
| 98949Y103 | 0.001 | 0.44 | EQUITY | 150 | | 150 | COMMON | ZEROPLUS COM INC | | |
| 691019101 | 0.015 | 0.43 | EQUITY | 29 | | 29 | COMMON | TORCH OFFSHORE INC SHR | | |
| 31724107 | 0.2 | 0.4 | EQUITY | 2 | | 2 | COMMON | AMORCORP INC | | |
| 0772E0R100 | 0.004 | 0.4 | EQUITY | 100 | | 100 | COMMON | BEICANG IRON & STEEL INC | | |
| 237540105 | 0.004 | 0.4 | EQUITY | 100 | | 100 | COMMON | DARWIN RESOURCES INC | | |
| 28929P204 | 0.001 | 0.4 | EQUITY | 425 | 25 | 400 | COMMON | SA INDUSTRIES INC | | |
| 38061B108 | 0.001 | 0.4 | EQUITY | 400 | | 400 | COMMON | GOLD LAKE MINES INC NEW | NEW | |
| 62452A105 | 0.001 | 0.4 | EQUITY | 400 | | 400 | COMMON | ROVAC CORP | NEW | |
| 779350107 | 0.4 | 0.4 | EQUITY | 430 | | 430 | COMMON | SHINE HOLDINGS INC | | NR |
| 824522102 | 0.4 | 0.4 | EQUITY | 1 | | 1 | COMMON | PRESSURE PIPING COMPONENTS INC | | |
| 741114102 | 0.003 | 0.38 | EQUITY | 128 | | 128 | COMMON | STANDARD HOLDINGS GROUP LTD | | |
| 58365K100 | 0.02 | 0.33 | EQUITY | 280 | 262 | 18 | COMMON | THEMEDIACHANNEL COM INC | PAR $.001 | YR |
| 683068303 | 0.001 | 0.33 | EQUITY | 556 | 223 | 333 | COMMON | ACCLAIM ENTERTAINMENT NEW | NEW | D |
| 4326205 | 0.003 | 0.3 | EQUITY | 1,025 | 1,525 | | COMMON | CINEMASTAR LUXURY THEATERS INC | NEW | D |
| 17244C202 | 0.02 | 0.3 | EQUITY | 15 | | 15 | COMMON | DUAKER FABRIC CORPORATION | CL A | D |
| 747399103 | 0.01 | 0.3 | EQUITY | 892,632 | 892,326 | 306 | COMMON | VIZILLION INC | INC | D |
| 939201109 | 0.001 | 0.3 | EQUITY | 282 | | 282 | COMMON | METAL ARTS CO INC | | NR |
| 591052105 | 0.003 | 0.28 | EQUITY | 90 | | 90 | COMMON | SUNSHINE PCS CORP | | |
| 86785P106 | 0.003 | 0.28 | EQUITY | 989 | 728 | 261 | COMMON | ROCKY MOUNT UNDERGARMENT CO | | |
| 774654107 | 0.007 | 0.28 | EQUITY | 87 | 83 | 4 | COMMON | ***WILDCAT EXPLORATION LTD | | |
| 965605100 | 0.066 | 0.26 | EQUITY | | | | COMMON | ***GREEN AMERICA LAND HOLDINGS | INC | D |
| 365502106 | 3.29 | 0.25 | MUNIBOND | 25,000 | 25,000 | 23,500 | NJ/NGPL | IOSCO KO XMCH EDC LTD OBLIG | REV LAKVIEW MANOR MLTH CARE | NR |
| 452241AP5 | 0.002 | 0.25 | EQUITY | 281 | 156 | 125 | COMMON | NEWMARKET LATIN AMERICA INC | | |
| 855158P107 | 0.024 | 0.24 | EQUITY | 10 | | 10 | COMMON | ***SAMBA GOLD INC | | |
| 796085109 | 0.01 | 0.23 | EQUITY | 69 | 45 | 23 | COMMON | UNKNOWN ISSUER SHR | NPV USD | D |
| 718193105 | 0.005 | 0.22 | EQUITY | 6 | | 6 | COMMON | THERMAFREEZE PRODUCTS | CORPORATION | |
| 88343P105 | 0.01 | 0.2 | EQUITY | 3 | | 3 | COMMON | BERMAN CENTER INC | | D |
| 8.525+106 | 0.067 | 0.2 | EQUITY | 5 | | 100 | COMMON | DUPONT DIRECT FIN. HLDGS INC | | |
| 20615P108 | 0.02 | 0.2 | EQUITY | 200 | 100 | 100 | COMMON | INDIGO ENERGY INC | | NR |
| 45568B101 | 0.02 | 0.2 | EQUITY | 2,900 | 2,700 | 200 | COMMON | ***INTERNET MEDIA TECHNOLOGIES | | |
| 46063J2Q4 | 0.001 | 0.2 | EQUITY | 40 | 20 | 20 | COMMON | NETCENTIVES INC | INC NEW | D |
| 897024109 | 0.01 | 0.2 | EQUITY | | | | COMMON | TROPICANA INC | | |

| CUSIP | % | % | | Shares | Shares | Shares | Type | Security | Description | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 72726J105 | 0.19 | 0.19 | EQUITY | 1 | 1 | 1 | COMMON | PLANET RESOURCE RECOVERY INC | NEW | NR |
| 35983B206 | 0.018 | 0.18 | EQUITY | 10 | | 10 | COMMON | FUELNATION INC | INTERNATIONAL INC | O |
| 00756J104 | 0.032 | 0.16 | EQUITY | 5 | | 5 | COMMON | ***ADVANTEK MARKETING | | D |
| 08860E309 | 0.008 | 0.16 | EQUITY | 2,012 | 1,992 | 20 | COMMON | BEYOND COM CORP | NEW | NR |
| 22173720B | 0.035 | 0.16 | EQUITY | 33 | | 33 | COMMON | COTTON & WESTERN MINING INC | NEW | O |
| 52460B720 | 0.02 | 0.16 | EQUITY | 77,621 | 77,613 | 8 | PREFERRED | LEHMAN BROTHERS HOLDINGS IN | 8.5% CUM PERP PFD DEP SHS | O |
| 17870Z100 | 0.003 | 0.15 | EQUITY | 629,936 | 628,984 | 52 | COMMON | CITYFED FINANCIAL CORP | | |
| 84760G304 | 0.005 | 0.15 | EQUITY | 50 | | 50 | COMMON | SPECTRUM OIL CORP | COM PAR | D |
| 97653B104 | 0.005 | 0.13 | EQUITY | 30 | | 30 | COMMON | WIRELESS WEBCONNECT INC | | O |
| 74119G105 | 0.002 | 0.13 | EQUITY | 20,068 | 20,000 | 68 | COMMON | PREVU INCORPORATED | | O |
| 91383J109 | 0.001 | 0.13 | EQUITY | 134 | | 134 | COMMON | UNIVERSAL SERVICES GROUP INC | | NR |
| 29293K102 | 0.001 | 0.12 | EQUITY | 24 | | 24 | COMMON | ENDEX CORPORATION | NEW | D |
| 51750A904 | 0.01 | 0.12 | EQUITY | 12 | | 12 | COMMON | USERSIGHT TECHNOLOGIES INC | | NA |
| 69514B100 | 0.125 | 0.12 | EQUITY | 23 | 22 | 2 | COMMON | PACKAGED HOME SOLUTIONS INC | | NA |
| 47773J201 | 0.001 | 0.11 | EQUITY | 117 | | 117 | COMMON | JOCKEY CLUB INC NEW | | O |
| 58693231G4 | 0.001 | 0.11 | EQUITY | 124 | 6 | 118 | COMMON | ***ORIOLE SYSTEMS INC | | O |
| 04649A106 | 0.001 | 0.1 | EQUITY | 896,350 | 896,250 | 100 | CLASS | .. & ULTRA AMERICA CORP | | O |
| 47188U108 | 0.001 | 0.1 | EQUITY | 213 | 200 | 13 | COMMON | JAT TECHNOLOGIES INC | | O |
| 80917B901 | 0.001 | 0.1 | EQUITY | 477 | 377 | 100 | COMMON | SCORPION TECHNOLOGIES INC-CL A | NEW ISO 9001 PAR; | O |
| 83166B102 | 0.002 | 0.09 | EQUITY | 17 | | 17 | COMMON | SMART CARD MARKETING SYSTEMS | INC | O |
| 98977B204 | 0.006 | 0.08 | EQUITY | 1,056 | 1,005 | 51 | COMMON | ZULU TEK INC-NEW | | O |
| 2113578107 | 0.001 | 0.08 | EQUITY | 59 | | 8 | COMMON | ATX COMMUNICATIONS INC | | NR |
| 48310105 | 0.001 | 0.08 | EQUITY | 88 | | 88 | COMMON | JHI INC-CL A | | O |
| 78578S109 | 0.001 | 0.08 | EQUITY | 93 | 5 | 88 | COMMON | RIDGECREST HEALTHCARE GROUP | INC | |
| 40445G306 | 0.006 | 0.07 | EQUITY | 59 | | 74 | PREF/CONV | HABER INC-20 CONV PFD | | |
| 67591T106 | 0.006 | 0.07 | EQUITY | 20 | 10 | 70 | COMMON | OCUMED GROUP INC | | |
| 92990D201 | 0.02 | 0.05 | EQUITY | 31,734 | 31,676 | 58 | PREFERRED | VIACHONA CORPORATION DIVIDEND | EQUALIZATION PFD | |
| 57251106 | 0.001 | 0.04 | EQUITY | 3 | | 3 | COMMON | BOGGIE INTERNATIONAL INC | | |
| 52657F105 | 0.001 | 0.04 | EQUITY | 69 | 67 | 2 | COMMON | LEDCLE3 FILMS INC | | |
| 80861T203 | 0.02 | 0.04 | EQUITY | 250 | 210 | 40 | COMMON | SC PRO INC NEW | | |
| 98138R109 | 0.001 | 0.04 | EQUITY | 41 | | 41 | COMMON | WORKSAFE INDS INC | | COM |
| 531 5205 | 0.001 | 0.03 | EQUITY | 3 | | 3 | COMMON | ADACORP INC NEW | | |
| 37693S002 | 0.001 | 0.03 | EQUITY | 33 | | 33 | COMMON | GLOBIX INTL RESOURCE CORP | | |
| 73626B100 | 0.005 | 0.03 | EQUITY | 14,440 | 14,433 | 7 | COMMON | REDDTON CORP | | |
| 87163L103 | 0.005 | 0.03 | EQUITY | 7 | | 7 | COMMON | SYNTAX-BRILLIAN CORPORATION | CLASS A NEW | |
| 87972E309 | 0.005 | 0.03 | EQUITY | 431 | 395 | 36 | COMMON | TEL-YNX INC | | |
| 88851J103 | 0.001 | 0.02 | EQUITY | 1,222 | 1,200 | 22 | COMMON | TITAN OIL AND GAS INC | | |
| 02431U102 | 0.001 | 0.02 | EQUITY | 3 | | 3 | COMMON | COMPUTER LEARNING CENTERS INC | | O |
| 23437310B | 0.04 | 0.02 | EQUITY | 28 | | 28 | COMMON | CALEIGH HOLDINGS CORP | | |
| 29251Q107 | 0.001 | 0.02 | EQUITY | 176 | 170 | 6 | COMMON | ENCHIRA BIOTECHNOLOGY CORP | | O |
| 44435S109 | 0.004 | 0.02 | EQUITY | 1 | | 1 | COMMON | HUFFY CORP | | O |
| 45775T104 | 0.02 | 0.02 | EQUITY | 48 | 22 | 26 | COMMON | INNOLIFE PHARMA INC | | |
| 74307T400 | 0.001 | 0.02 | EQUITY | 1 | | 1 | COMMON | QUORKA SPORTS INC | | NEW |
| B0197108 | 0.025 | 0.01 | EQUITY | 954,005 | 954,000 | 5 | COMMON | TWISTER HOME ENTERTAINMENT GROUP INC | | |
| 05208R709 | 0.058 | 0.01 | EQUITY | 1 | | 1 | COMMON | AURUS CORP | | |
| 09624Q101 | 0.01 | 0.01 | EQUITY | 108,726 | 108,718 | 8 | COMMON | BLUESTAR HEALTH INC | NEW; | |
| 46407J204 | 0.012 | 0.01 | EQUITY | 358 | 339 | 19 | COMMON | INTERAGE LTD | | |
| 48138B105 | 0.002 | 0.01 | EQUITY | 10 | | 10 | COMMON | JUMBOSPORTS INC | | |
| 96420V105 | 0.001 | 0.01 | EQUITY | 2 | | 1 | COMMON | MEDIA CORP INC | | |
| 70387S104 | 0.001 | 0.01 | EQUITY | 99,401 | 99,400 | 1 | COMMON | PANAS CORE CORP | | |
| 70783Z200 | 0.015 | 0.01 | EQUITY | 9,369 | | 9,369 | COMMON | PENN TRAFFIC CO NEW | COM NEW | |
| 92660P300 | 0 | 0 | EQUITY | 309,742 | 299,770 | 49,972 | COMMON | VIE FINANCIAL GROUP INC | | NR |
| 98363107 | 0 | 0 | EQUITY | 67,900 | 67,920 | 87,920 | COMMON | DO NOT USE YUBA-WESTGOLD INC | | |
| 51544T206 | 0 | 0 | EQUITY | 4,350 | 1,000 | 3,350 | COMMON | DART MOUTH BANCORP INC | | NEW |
| 52067S102 | 0 | 0 | EQUITY | 35,000 | 33,000 | 2,000 | COMMON | LAVERSGROUP.COM CORPORATION | | |
| :3578107 | 0 | 0 | EQUITY | 255 | | 255 | COMMON | LAWRENCE INSURANCE GROUP INC | | NR |
| 23578109 | 0 | 0 | EQUITY | 2,500 | 1,500 | 1,000 | COMMON | ALCOHOL SENSORS INTERNATIONAL | | NR |
| 48248A102 | 0 | 0 | EQUITY | 2,291 | 1,751 | 500 | COMMON | ***AMERICAN ASIATIC OIL CORP | | |
| G22949108 | 0 | 0 | EQUITY | 28,500 | 25,000 | 2,600 | COMMON | KLH COMPUTERS INC | LTD | |
| G3438770B | 0 | 0 | EQUITY | 14,101 | 9,705 | 4,355 | COMMON | ***APOLLO STAR INSURANCE GROUP | | |
| G3682L105 | 0 | 0 | EQUITY | | | | COMMON | ***FRUIT OF THE LOOM LTD CL A | | |
| G3921A103 | 0 | 0 | EQUITY | | | | COMMON | GLOBAL CROSSING LTD | HOLDING CO-CAYMAN; SANDS ORD | O |

| ID | | | Type | Security | Qty 1 | Qty 2 | Qty 3 | Name | Description | Rating |
|---|---|---|---|---|---|---|---|---|---|---|
| G49BAV0G | o | o | EQUITY | COMMON | 132,841 | 61,512 | 71,429 | ***TFSA LTD | (HOLDING COMPANY) | |
| G50854116 | o | o | EQUITY | COMMON | 960 | 430 | 400 | ***LATIN AMERICAN GOLD LTD NEW | | |
| G73288117 | o | o | EQUITY | COMMON | 42,919 | 20,060 | 1,000 | ***WTS QUINTALINUX LTD | | |
| G8695G109 | o | o | EQUITY | COMMON | 4,000 | 3,924 | 22,729 | ***RSL COMMUNICATIONS LTD-CL-A | | NR |
| G732QUUU2 | o | o | EQUITY | COMMON | 650 | 560 | 76 | ***SEVEN SEAS PETROLEUM INC | | D |
| G82719108 | o | o | EQUITY | COMMON | 282,783 | 10,150 | 272,633 | ***SONORA DIAMOND CORP LTD | ORD | |
| G9032C109 | o | o | EQUITY | COMMON | 46,826 | 3,626 | 43,000 | ***TRENWICK GROUP LTD BERMUDA | | |
| M877BQ105 | o | o | EQUITY | COMMON | 200 | | 200 | ***LUMENIS LTD | | NR |
| N84313109 | o | o | EQUITY | COMMON | 12,293 | 12'12' | 172 | ***NORTEM N V | | NR |
| 1057207 | o | o | EQUITY | COMMON | 35 | 35 | 650 | AFN INC NEW | | |
| 00130R103 | o | o | EQUITY | COMMON | 134,833 | 101,550 | 33,333 | AHT CORPORATION | | |
| 0020GP106 | o | o | EQUITY | COMMON | -147,563 | 1,400 | -146,163 | ATG INC | | |
| 2052107 | o | o | EQUITY | COMMON | 330 | | 330 | A T & E CORP | | |
| 2448108 | o | o | EQUITY | COMMON | 110,583 | 113,599 | | A W COMPUTER SYSTEMS INC-CL-A | | D |
| 2519106 | o | o | EQUITY | COMMON | 10,020 | | 100,000 | *** ABACAN RESOURCE CORP NEW | COM | |
| 3865102 | o | o | EQUITY | COMMON | 20,330 | 1,300 | 19,020 | ABSOLUTEFUTURE COM | | |
| 4315305 | o | o | EQUITY | COMMON | 2,500,000 | 1,000 | 2,500,000 | ACCESS HEALTHNET INC NEW | | |
| 0043TW102 | o | o | EQUITY | CORP BOND | 3,440,283 | 3,420,063 | 19,920 | ACCRUE SOFTWARE INC | | |
| 00472AAB0 | o | o | EQUITY | COMMON | 710 | 4,000 | 3,100 | ACME METALS INC | | |
| 00501FP102 | o | o | EQUITY | COMMON | 92,710 | 79,780 | 12,350 | ACTERNA CORP | | |
| 6947107 | o | o | EQUITY | COMMON | 9,208 | 2,650 | 6,558 | ACTRADE FINL TECHNOLOGIES LTD | | |
| 00BB5K769 | o | o | EQUITY | COMMON | 212,000 | 202,000 | 10,000 | ADELPHIA BUSINESS SOLUTIONS IN | | |
| 7351109 | o | o | EQUITY | COMMON | 1,250 | | 1,950 | ADELPHIA RECOVERY TRUST SER | | |
| 00C0Z4769 | o | o | EQUITY | COMMON | 60,405 | 200 | 60,405 | A.O'BRIEN AMPL INC | | |
| 00762K111 | o | o | EQUITY | COMMON | 2,700 | | 2,550 | ADVANCED OPTICS ELECTRONICS | | |
| 7696103 | o | o | EQUITY | WARRANT | 33,530 | | 33,500 | ***VTS ADVANSTAR INC 144A | | |
| 7910102 | o | o | EQUITY | COMMON | 191,230 | 56,034 | 135,196 | AERO SYSTEMS INC | INC | |
| 7977101 | o | o | EQUITY | COMMON | 1,573 | 838 | 7,100 | ADVANCED MONITORING SYSTEMS | | |
| 8017106 | o | o | EQUITY | COMMON | 81,660 | | 81,950 | ADVANCED DETECTORS INC | | |
| 0089DM105 | o | o | EQUITY | COMMON | 9,000 | 1,300 | 7,700 | AEROSPACE CREDITORS | LIQUIDATING TRUST-UBI | |
| 8179103 | o | o | EQUITY | COMMON | 2,000 | | 2,000 | AEROVOX INC | | |
| 8494106 | o | o | EQUITY | COMMON | 34,702 | 200 | 34,502 | AFFILIATED BANC CORP | | |
| 0085GF205 | o | o | EQUITY | COMMON | 3,1675 | 225 | 3,575 | AGRIBIOTECH INC-NEW | INC-NEW | |
| 15867104 | o | o | EQUITY | COMMON | 341,875 | 100 | 71,425 | AIRTECH INTERNATIONAL GROUP | | |
| 0174AT102 | o | o | EQUITY | COMMON | 71,428 | | 71,428 | ALGOREX CORP | | |
| 0184SX100 | o | o | EQUITY | COMMON | 10,372 | 1,837 | 1,000 | ALLEGIANCE TELECOM INC | | |
| 18858105 | o | o | EQUITY | COMMON | 10,528 | | 10,378 | ALLERION INC | | |
| 18868105 | o | o | EQUITY | COMMON | 72,000 | 150 | 5,000 | ALLICO CORP | | |
| 22068306 | o | o | EQUITY | ADR | 9 | | 2 | ALLIED ARTISTS INDUSTRIES INC | | |
| 23184306 | o | o | EQUITY | COMMON | 4,500 | 1,550 | 3,000 | ***ALTOS HORNOS DE MEXICO SA | SPONSORED ADR REPSTG 5 COV $0.0625 PAR | |
| 23157107 | o | o | EQUITY | COMMON | 30,000 | 5,900 | 24,100 | AMBER RESOURCES CO NEW | | |
| 24490163 | o | o | EQUITY | COMMON | 13,500 | 12,500 | 1,000 | AMBERS ECOAS INC | | |
| 024E1T104 | o | o | EQUITY | WARRANT | 90,600 | | 80,806 | ***VTS AMERICAN BANKNOTE CORP | | |
| 2489B106 | o | o | EQUITY | COMMON | 200 | | 240 | AMER-CAN BIOMED INC | EQUITY OPTIONS $7.50 TARGE | |
| 23011102 | o | o | EQUITY | COMMON | 354 | 155 | 199 | AMERICAN CAPITAL CORP | | |
| 25207309 | o | o | EQUITY | COMMON | 807,470 | 906,970 | 500 | AMERICAN CAPITAL HOLDING CORP | | |
| 25227208 | o | o | EQUITY | COMMON | 4,007 | 2,700 | 1,301 | AMERICAN COMPLEX CARE INC NEW | NEW | |
| 25242207 | o | o | EQUITY | COMMON | 2,300 | 2,000 | 147,131 | AMERICAN CONSOLIDATED GROWTH | | |
| 28028207 | o | o | EQUITY | COMMON | 149,531 | 2,400 | 300 | AMERICAN CONTINENTAL CORP NEW | CORP NEW | |
| 26053117 | o | o | EQUITY | COMMON | 300 | | 400 | AMERICAN FILM TECHNOLOGIES INC | | |
| 26653117 | o | o | EQUITY | COMMON | 3,400 | 400 | 2,000 | AMERICAN HELICOTHERMAL CORP-NEW | | |
| 28953100 | o | o | EQUITY | RIGHT | 4,503 | 3,000 | 1,660 | RTS AMERICAN HOME SHIELD CORP | (CONTINGENT PMT RTS) EXP PEND | |
| 28B04103 | o | o | EQUITY | COMMON | 2,500 | 2,500 | 457 | AMERICAN INTEGRITY CORP | | |
| 2B608103 | o | o | EQUITY | COMMON | 200 | | | AMERICAN NUCLEAR CORP-COLO | | |
| 29012124 | o | o | EQUITY | COMMON | 1,457 | 1,000 | 135,574 | AMERICAN PAD & PAPER CO NEW | NEW | |
| 30379101 | o | o | EQUITY | COMMON | 138,574 | 3,000 | 80 | AMERICAN POWERHOUSE INC | | |
| 32786607 | o | o | EQUITY | COMMON | 3,000 | 406 | 1,000 | AMERICAN SPORTS ADVISORS INC | | |
| 31822109 | o | o | EQUITY | COMMON | 496 | | | AMERICAN VIDEO | | |
| 31900203 | o | o | EQUITY | COMMON | 24 | | | AMES DEPARTMENT STORES INC NEW | NEW | |
| 330G4B102 | o | o | EQUITY | COMMON | 4,000 | 3,000 | | AMOSKEAG BANK SHARES INC | | |
| 34622100 | o | o | EQUITY | COMMON | | | | AMRESCO INC | | |
| | | | | | | | | ANCHOR GLASS CONTAINER CORP | NEW TELECONFERENCING CORP NEW | |
| | | | | | | | | ANGEL ENTERTAINMENT INC | NEW | |

| ID | Security Name | Description | Class | Qty 1 | Type | Qty 2 | Qty 3 | Code |
|---|---|---|---|---|---|---|---|---|
| 36739109 | ANTEM CORP | | COMMON | 1,800 | EQUITY | 1,800 | 1,800 | o |
| 03769P101 | APHTON CORP | | COMMON | 18,000 | EQUITY | 18,000 | 600 | o |
| 37628108 | APPIAN TECHNOLOGY INC | | COMMON | 1,050 | EQUITY | 1,050 | 200 | o |
| 03814E307 | APPLETREE COMPANIES INC NEW | | COMMON | 6,000 | EQUITY | 6,000 | 1,000 | o |
| 38177200 | APPLIED DEVICES CORP-NEW | | COMMON | 740 | EQUITY | 740 | 100 | o |
| 03832H100 | APPOLINE CO INC | | COMMON | 5,018 | EQUITY | 5,018 | 18 | o |
| 38373304 | AQUA CARE SYSTEMS INC NEW | | COMMON | 50 | EQUITY | 50 | 50 | o |
| 0393BF308 | AQUA VIE BEVERAGE CORPORATION | | COMMON | 123 | EQUITY | 123 | 100 | o |
| 0393BP106 | AQUANATURAL CO | | COMMON | 70,086 | EQUITY | 70,086 | 73,086 | o |
| 38492104 | ARACCA PETROLEUM CORP | | COMMON | 500 | EQUITY | 500 | 500 | o |
| 38903100 | AQUACULTURE PRODUCTION | | COMMON | 23,500 | EQUITY | 23,500 | 3,500 | o |
| 39570105 | ARCH WIRELESS INC | | COMMON | 35,000 | EQUITY | 35,000 | 111,834 | o |
| 39574108 | ARCHAN HOLDING INC | | COMMON | 126,559 | EQUITY | 126,559 | 14,924 | o |
| 03970M102 | ARDENT COMMUNICATIONS INC | | COMMON | 95 | EQUITY | 95 | 95 | o |
| 40361A103 | ARIL GROUP INC | | COMMON | 60 | EQUITY | 60 | 50 | o |
| 40401101 | ARIS INDUSTRIES INC | | COMMON | 192,288 | EQUITY | 192,288 | 184,912 | o |
| 40505100 | ***ARNI SILVER MINES LTD | | COMMON | 20 | EQUITY | 20 | 10 | o |
| 04508K104 | ***ASIA PACIFIC MINING HOLDINGS CO | | COMMON | 600 | EQUITY | 600 | 300 | o |
| 04516V100 | ***ASIA PULP & PAPER CO LTD | ADR | COMMON | 141,150 | EQUITY | 141,150 | 40,150 | o |
| 04591 9AA5 | AT HOME CORP | | CBOND/CONV | 30,000 | CORP/BOND | 30,000 | 30,000 | o |
| 04591 9AC1 | AT HOME CORP | | CBOND/CONV | 1,200,000 | CORP/BOND | 1,200,000 | 1,100,000 | o |
| 04591 9AF4 | AT HOME CORP NEW | | CBOND/CONV | 100,000 | CORP/BOND | 100,000 | 100,000 | o |
| 04591 9AT4 | AT HOME CORP SER A | | EQUITY | 943,640 | EQUITY | 943,640 | 943,552 | o |
| 46008007 | ASSOCIATES F FRST CAPITAL CORP | | COMMON | 25,000 | EQUITY | 25,000 | 300 | o |
| 04798MB2 | ATLANTA IL 1ST MTG MLTH FAC | | MUNIBOND | 215,000 | MUNIBOND | 215,000 | 215,000 | o |
| 48551101 | ATLANTIC IMPROVEMENT CORP | | COMMON | 851 | EQUITY | 851 | 851 | o |
| 48561200 | ATLANTIC IMP CORP $6.50 JR PFD | | PREFERED | 10 | EQUITY | 10 | 100 | o |
| 04740109 | AUDUBINO-MAXX COM | | COMMON | 260 | EQUITY | 260 | 100 | o |
| 05153 0105 | AUREAL INCORPORATED | | COMMON | 4,305 | EQUITY | 4,305 | 23 | o |
| 52887102 | AUSTRIA FUND INC | | COMMON | 1,000 | EQUITY | 1,000 | 1,000 | o |
| 05349P402 | AVALON DIGITAL MARKETING | SYSTEMS INC NEW | COMMON | 77 | EQUITY | 77 | 77 | o |
| 05350D105 | AVATEX CORP CLA | | COMMON | 300 | EQUITY | 300 | 300 | o |
| 55955109 | AZUL HOLDINGS INC | | COMMON | 12 | EQUITY | 12 | 12 | o |
| 056EE5C997 | BMJ MEDICAL MANAGEMENT INC | | COMMON | 3,500 | EQUITY | 3,500 | 2,600 | o |
| 59784207 | BALLY TOTAL FITNESS | | COMMON | 9,769 | EQUITY | 9,769 | 8,772 | o |
| 00860063 | ***BANCO RIO DE LA PLATA S A | | COMMON | 3,105,675 | EQUITY | 3,105,675 | 63,000 | o |
| 03840102 | BANCTEC INC | ESCROW | CORPBOND | 1,172,355 | CORPBOND | 1,172,355 | 1,172,355 | o |
| 654-16117 | BANK OF NEW ENGLAND CORP NOTES | NOTES SER A CONTINGENT CTF | CBOND | 25,000 | CORPBOND | 25,000 | 25,000 | NA |
| 70025103 | BANK OF NEW ENGLAND CORP | 144A | COMMON | 1,300 | EQUITY | 1,300 | 600 | o |
| 70121207 | BASIC LEASING CORP | REG | R GHT | 1,591,025 | EQUITY | 1,591,025 | 120,560 | o |
| 73946107 | BASIK CORP NEW | | COMMON | 25,624 | EQUITY | 25,624 | 9,924 | o |
| 77005108 | BASIX CORP NEW | | COMMON | 284,687 | EQUITY | 284,687 | 203 | o |
| 081469AA3 | ***BEACON EXPLORATIONS LTD | INC CONV SUB 3 NOTES | CBOND/CONV | 511,500 | CORPBOND | 511,500 | 111,500 | o |
| 85553104 | BEV SAVINGS HOLDINGS INC | | COMMON | 50,855 | EQUITY | 50,855 | 50,855 | NA |
| 87050105 | BEV FRANKLIN RETAIL STORES | | COMMON | 10,000 | EQUITY | 10,000 | 10,000 | o |
| 87502402 | BEST PRODUCTS CO INC NEW | | COMMON | 463,555 | EQUITY | 463,555 | 463,555 | o |
| 88453103 | BETHLEHEM STEEL CORP | PFD | PREF/CONV | 265,161 | EQUITY | 265,161 | 3,781 | o |
| 89239107 | BETHLEHEM STEEL CORP $2.50 CV | | COMMON | 650 | EQUITY | 650 | 100 | o |
| 090560102 | BIG VON RESOURCES INC | | COMMON | 3,000 | EQUITY | 3,000 | 3,000 | o |
| 90556101 | BIO-QUANT INC | INC FR BIG INDIAN SERANIUM CORP | COMMON | 15,704 | EQUITY | 15,704 | 14,700 | o |
| 90908104 | BIONIC PRODUCTS INC | | COMMON | 796 | EQUITY | 796 | 770 | o |
| 12510102 | BIOSONICS INC | | COMMON | 1 | EQUITY | 1 | 1 | o |
| 95506108 | BRAMINGHAM STEEL CORP | | COMMON | 28,800 | EQUITY | 28,800 | 26,800 | o |
| 97519102 | BOARDROOM BUSINESS PRODUCTS | INC | COMMON | 1,862 | EQUITY | 1,862 | 50 | o |
| 96541203 | BOILDER TECHNOLOGIES CORP | | COMMON | 30,000 | EQUITY | 30,000 | 30,000 | o |
| 10170B208 | BORDEN CHEMICALS & PLASTICS LP | DEPOSITARY COM UNITS | MLP | 200 | EQUITY | 200 | 100 | o |
| 10335A105 | BOUNDLESS CORP | | COMMON | 21,514 | EQUITY | 21,514 | 12,914 | o |
| 10362H102 | BOYDS COLLECTION LTD-HR | NPV    USD | COMMON | 859 | EQUITY | 859 | 750 | o |
| 105233AC3 | ***BRAGMARK CORP | RAMD 10.50    07/01/2007 | CBOND | 117 | CORPBOND | 117 | 57 | B |
| 10523A109 | BRAZOS SPORTSWEAR INC | | COMMON | 20 | EQUITY | 20 | 20 | o |
| 10624A106 | ***BREXX MINERALS LTD | | COMMON | 999,607 | EQUITY | 996,107 | 93,500 | NR |

| CUSIP | Type | | | Qty | Name | Security | Note | Status |
|---|---|---|---|---|---|---|---|---|
| 109559100 | EQUITY | 2,315 | 1,815 | 400 | BRILUND LTD | COMMON | | D |
| 112214200 | EQUITY | 60 | 30 | 30 | BRONCO OIL & GAS CO NEW | COMMON | | |
| 114832109 | EQUITY | 124 | | 124 | BROTHERS GOURMET COFFEES INC | COMMON | | NR |
| 127756108 | EQUITY | 55,081 | | 55,091 | BURRITT INTERFINANCIAL BANCORPORATION | COMMON | | D |
| 125424205 | EQUITY | 3,700 | 2,200 | 1,500 | CHS ELECTRONICS INC NEW | COMMON | | |
| 125761600 | EQUITY | 1,300 | | 1,300 | CM COMMUNICATIONS INC NEW | COMMON | | |
| 126820100 | EQUITY | 5,960 | 5,895 | 5 | CML GROUP INC | COMMON | | |
| 126205607 | EQUITY | 700 | | 700 | C ME RUN CORP | COMMON | | |
| 126335991 | EQUITY | 158,725 | 7,025 | 146,700 | CSF HOLDINGS INC-ESCROW | COMMON | | D |
| 126418100 | EQUITY | 165,243 | 82,570 | 83,673 | CTC COMMUNICATIONS GROUP INC | COMMON | | |
| 126453V206 | EQUITY | 33 | | 33 | CYI META GROUP INC | COMMON | | |
| 126925105 | EQUITY | 32,100 | | 32,100 | ***CA&STEL COMMUNICATIONS | COMMON | | |
| 129990704 | EQUITY | 2,448 | 593 | 1,855 | CALICO COMMERCE INC | COMMON | | |
| 131914368 | CORPBOND | 28,475,000 | 20,000,000 | 6,475,000 | CALPINE GENERATING CO | C3BOND | NEW CORP | |
| 131994CA75 | EQUITY | 390,000 | | 390,000 | CALPINE CORP | C3BOND | RXVD 3/01/2009 | |
| 126476108 | EQUITY | | | | CANADIAN PIPER AIR CORP | COMMON | | |
| 136602103 | EQUITY | 181 | 16 | 155 | ***CANADA SPOONER RESOURCES | COMMON | INC | C |
| 139570018 | EQUITY | 347,519 | 346,018 | 2,350 | CAPE SYSTEMS GROUP INC | COMMON | | D |
| 141486105 | EQUITY | 217,028 | 2,550 | 214,528 | CAREERCOM CORP | COMMON | | |
| 141706309 | EQUITY | 2,116 | 2,038 | 78 | CAREMATRIX CORP | COMMON | NEW | |
| 142903202 | EQUITY | 41,590 | 6,420 | 35,100 | ***CARMANIA RESOURCES LTD | COMMON | NEW | NR |
| 145220106 | EQUITY | 900 | 500 | 400 | CARNEGIE INTERNATIONAL CORP | COMMON | COLO | NR |
| 142763100 | EQUITY | 100,617 | 6,440 | 94,177 | CAROLCO PICTURES INC | COMMON | | |
| 145505503 | EQUITY | 3,710 | 3,700 | 10 | ***CARRIER ' INT'L S A | ADR | ADR RPST'G 0.2 SHS | |
| 147280101 | EQUITY | 537,995 | 221,691 | 316,304 | CASCADE INTERNATIONAL INC | COMMON | | NR |
| 149479107 | EQUITY | 44,822 | 43,299 | 1,524 | CATTLESALE COMPANY | COMMON | | D |
| 149831109 | EQUITY | 6,000 | | 6,000 | CEASE FIRE CORP | COMMON | | D |
| 1.51E+13 | EQUITY | 1,200 | 200 | 1,000 | CELLULAR COMMUNIC | COMMON | | NR |
| 15115XM01 | EQUITY | 1,600 | | 1,600 | CELLNET DATA SYSTEMS INC | COMMON | | |
| 12782CAG5 | CORPBOND | 140,250,000 | 121,000,000 | 19,250,000 | CENTAUR MINING & EXPLORATION | C3BOND | TD *1.000% 20071201 DFLT | |
| 152850903 | EQUITY | 168 | | 168 | CENTRAL BANKING SYSTEMS INC | COMMON | | |
| 156ESCAF2 | CORPBOND | 220,000 | 25,000 | 195,000 | CENTURY COMMUNICATIONS CORP SR | C3BOND | NOTE -ESCROW CUSP. | |
| 156ESCAH5 | CORPBOND | 25,000 | 25,000 | | CENTURY COMMUNICATIONS CORP | C3BOND | SENIOR DISC NOTE | |
| 156A5WY103 | CORPBOND | 3,110,000 | | 3,110,000 | CENTURA SOFTWARE CORP | COMMON | | |
| 156431002 | EQUITY | 16,400 | 16,200 | 200 | CENTURI INC | COMMON | | D |
| 157067107 | EQUITY | 20,950 | 7,050 | 13,900 | SERVECERIA CORONA INC | COMMON | | |
| 151908103 | EQUITY | 39 | | 39 | ***CHASE RESOURCE CORP NEW | COMMON | | |
| 172038P104 | EQUITY | 5,660 | 2,850 | 3,000 | ***CHROME COMMUNICATIONS INC | COMMON | | |
| 171113304 | EQUITY | 84,646 | 77,266 | 7,380 | CHROMATICS COLOR SCIENCES INC | COMMON | | C |
| 171131121 | EQUITY | 4,150 | 3,000 | 1,150 | CHRONAR CORP | COMMON | | C |
| 171901103 | EQUITY | 500 | | 500 | CIKARRON CORP-OEL | COMMON | | C |
| 17252YAC8 | CORPBOND | 67 | | 67 | CIPHERGEN BIOSYSTEMS INC | PREFERRED | INTERNATIONAL INC NEW | |
| 176762407 | EQUITY | 11,100,000 | | 11,100,000 | CITFEDERAL FINANCIAL CORP | COMMON | SUB NT CONV | NA |
| 177773107 | EQUITY | 52,467 | 51,875 | 592 | CITYMANSTREET TECHNOLOGIES | COMMON | $0.40 JR PFD SER C | |
| 178176500 | EQUITY | 513 | 413 | 100 | CITYTRUST BANCORP INC | COMMON | GROUP HOLDINGS INC | |
| 180461105 | EQUITY | 2,350 | 100 | 2,250 | C LARENT CORP | COMMON | | |
| 180760102 | EQUITY | 5,100 | 2,900 | 2,200 | CLEVETRUST REALTY INVESTORS | COMMON | | |
| 189513104 | EQUITY | 7,700 | 7,600 | 100 | CI INTERNATIONAL CORP | RIGHT | SBI | NR |
| 190242110 | EQUITY | 100 | | 100 | RTS COAST FEDERAL LITIGATION | COMMON | | NR |
| 190737108 | EQUITY | 198,134 | 166,974 | 31,160 | COATED SALES INC | COMMON | | |
| 191669105 | EQUITY | 100 | | 100 | COGERCARD INC | CLASS | | |
| 193905106 | EQUITY | 1,000 | | 1,000 | CODERCARD INC | COMMON | CONTINGENT PAY W/EX RIGHT'S TR | |
| 196249106 | EQUITY | 282,652 | 267,015 | 637 | COLLECTING BANK N A | COMMON | | |
| 198415107 | EQUITY | 759 | 300 | 459 | COLOR INC | COMMON | HOUSTON TEX-CL A | |
| 199722U03 | EQUITY | 406,254 | | 435,954 | COLUMBIA SAVINGS & LOAN ASS'N | COMMON | BEVERLY HILLS CALIF | |
| 203654104 | EQUITY | 210,459 | 205,859 | 4,600 | COX TEL INC | COMMON | | |
| 2.03E+108 | EQUITY | 3,018 | 3,000 | 18 | COMMODORE ENVIRONMENTAL | COMMON | | |
| 203666105 | EQUITY | 1,184 | 1,040 | 144 | COMMUNICATIONS TRANSMISSION | COMMON | SERVICES INC | NR |
| 203724207 | EQUITY | 144,350 | | 144,350 | COMMUNITY HEALTH COMPUTING | COMMON | INC | NR |
| 204494207 | EQUITY | 10,258 | 41 | 10,217 | COMPARATOR NATIONAL BANCORP INC | COMMON | CORP | |
| 204964GA2 | CORPBOND | 110,000 | 105,420 | 25,000 | COMPARATOR SYSTEMS CORP NEW | CBONDCNV | NEW | NR |
| 204938104 | EQUITY | 40,000 | 15,000 | 25,000 | COMPLETE MANAGEMENT INC | COMMON | CONV SUB DEB | |
| 205428105 | EQUITY | 3,385 | 3,055 | 300 | COMPUTER STORE INC | COMMON | | NR |

| CUSIP | Type | Qty | Class | Name | Description | Status |
|---|---|---|---|---|---|---|
| 209937105 | EQUITY | 200 / 100 / 100 | COMMON | COM21 INC | | C O O D |
| 207665139 | EQUITY | 1,432 / 182 / 1,250 | COMMON | CONNECTIVITY TECHNOLOGIES INC | | |
| 20846499R0 | CORPBOND | 120,000 / 70,000 / 50,000 | CBOND | CONSECO INC | | NR |
| 208892208 | EQUITY | 25,000 / 14,000 / 11,000 | COMMON | CONSOLIDATED CAPITAL OF NORTH | ESCROW / AMERICA INC NEW | |
| 209929108 | EQUITY | 772 / 602 / 170 | COMMON | CONVASONICS V CEO CORP | | NR / NA |
| 210420104 | EQUITY | 753 / 500 / 253 | COMMON | CONSTON CORP CL A | | |
| 21061P106 | EQUITY | 30,000 / 30,000 | PREFERRED | **CONSUMERS PACKAGING INC | | |
| 210BC2302 | EQUITY | 110 / 110 | COMMON | CONTINENTAL AIRLINES HLDGS INC | 8.50% DEP PFD PEPSTO 1100TH | NR / NA |
| 21207C1C2 | EQUITY | 2,670 / 2,500 / 170 | COMMON | CONTINENTAL STEEL CORP-DEL | | |
| 21220C103 | EQUITY | 3,124 / 1,064 / 2,000 | COMMON | CONTOUR ENERGY CO | | |
| 21234C105 | EQUITY | 5,616,231 / 5,615,216 / 15 | COMMON | CONVERSE INC | | NR |
| 21689KAN7 | CORPBOND | 192,000 / 162,000 / 10,000 | CBOND | CORPORATE BACKED TR CTFS | 2004? GOLDMAN SACHS CAP...?R | |
| 22236Q102 | EQUITY | 10,001 / 10,000 | COMMON | COUNTRY WORLD CASINOS INC | | |
| 22281N103 | EQUITY | 5,729 / 4,229 / 1,500 | COMMON | COVANTA ENERGY CORP | | NR |
| 2231 41102 | EQUITY | 26,500 / 26,500 | COMMON | COVINGTON DEVELOPMENT GROUP | INC | C |
| 22322C109 | EQUITY | 39,800 / 38,800 | COMMON | CRAY COMPUTER CORP | | D |
| 22322T107 | EQUITY | 525 / 325 / 200 | COMMON | CRAZY EDDIE INC | | |
| 22674J107 | EQUITY | 135,700 / 600 / 135,100 | COMMON | CRITICAL INDUSTRIES INC | | NR / NA |
| 22752 R201 | EQUITY | 204,482 / 204,395 / 87 | COMMON | CROSS MEDIA MARKETING CORP | | NR |
| 228292204 | EQUITY | 27,000 / 23,000 / 4,000 | COMMON | CROWN LABORATORES INC NEW | | |
| 22842B236 | EQUITY | 295 / 215 / 80 | COMMON | CROWN NORTHCORP INC | | |
| 228570107 | EQUITY | 30,507 / 307 / 30,252 | COMMON | CRYSTAL BRANDS INC | | NR / C |
| 232489104 | EQUITY | 200 / 200 | COMMON | CYBERMATICS INC | | |
| 23254B100 | EQUITY | 53 / 21 / 32 | COMMON | CYCLELOGIC INC | | |
| 23255B008 | EQUITY | 2,800 / 1,500 / 1,500 | COMMON | CYCOMM INTERNATIONAL INC-WYO | | |
| 23256B109 | EQUITY | 50 / 50 | COMMON | CYMATICOLOR CORP | | NR |
| 23324C107 | EQUITY | 700 / 700 | COMMON | CYNET INC | | |
| 23535B 08 | EQUITY | 47 / 45 | CLASS | DBL LIQUIDATING TRUST | CL A | NR |
| 233547109 | EQUITY | 26,000 / 24,000 / 2,000 | COMMON | DBL LIQUIDATING TRUST | CTF BEN INT CL A | |
| 235014200 | EQUITY | 1,538 / 1,500 / 38 | COMMON | DCI TELECOMMUNICATIONS INC NEW | CTF BEN INT CL C3 | |
| 23315YV100 | EQUITY | 455,511 / 443,511 / 12,000 | COMMON | DDS TECHNOLOGIES USA INC NEW | | D O |
| 23315YF108 | EQUITY | 50 / 35 | COMMON | DRX INC | | |
| 233556104 | EQUITY | 122 / 86 / 36 | COMMON | DAX CORP | | INC |
| 233950203 | EQUITY | 37 / 37 | COMMON | DAIRY MART CONVENIENCE STORES | | NR |
| 234053105 | EQUITY | 97 / 97 | COMMON | DO NOT USE DA-SYTEK INT. CORP | | |
| 24143G108 | EQUITY | 3,600 / 3,600 | COMMON | DEROSE INDUSTRIES INC | | |
| 236396101 | EQUITY | 900 / 850 | COMMON | DELTA DATA SYSTEMS CORP | | |
| 247762303 | EQUITY | 2,600 / 2,600 | COMMON | DELTA OMEGA TECHNOLOGIES INC | | |
| 24870K208 | EQUITY | 165,000 / 162,500 | COMMON | DENTAL MEDICAL DIAGNOSTIC | NEW | NR |
| 248463106 | EQUITY | 81,500 / 71,850 / 10,250 | COMMON | DENVER WESTERN PETROLEUM CORP | SYSTEMS INC NEW | |
| 25056B900 | EQUITY | 1,220 / 1,020 | COMMON | DESIGNER & DECORATOR HSE INC | | |
| 248450406 | EQUITY | 15 / 15 | COMMON | DIAGNOSTIC HEALTH SERVICES INC | NEW | D |
| 25253R101 | EQUITY | 1,900 / 400 / 1,500 | COMMON | DIAMANT ART CORPORATION | | NR |
| 25256Q100 | EQUITY | 4 / 4 | COMMON | DIAMOND EQUITIES INC | | |
| 2527B0000 | EQUITY | 206 / 205 | COMMON | DIAMOND WEST EVERGY CORP-NEW | | |
| 25351T108 | EQUITY | 2,600 / 2,000 | COMMON | **DIGITAL FUSION MULTIMEDIA | CORP | |
| 25819D104 | EQUITY | 100 / 100 | COMMON | DIVERSIFIED CORPORATE RESOURCES | INDUSTRIES LTD | D |
| 26209B105 | EQUITY | 100 / 100 | COMMON | DRKOOP.COM INC | | NR |
| 254175100 | EQUITY | 3,225 / 3,000 / 225 | COMMON | DUCT UTILITY CONSTRUCTION & | | |
| 284901200B | EQUITY | 10 / 10 | COMMON | **DUNDEE CORPORATION CLASS B | TECHNOLOGIES INC | |
| 28784D209 | EQUITY | 21 / 21 | COMMON | DYNAMIC AVER CAN CORP NEW | FORMERLY DUNDEE BANCORP INC | |
| 289835100 | EQUITY | 500 / 500 | COMMON | E RI GOLD & SILVER CORP | | |
| 28922 1107 | EQUITY | 10,000 / 10,000 | COMMON | ETC TECHNOLOGIES CORP | | |
| 290268209 | EQUITY | 10,000 / 10,000 | COMMON | EUA POWER CORP-CONTINGENT | INTEREST CERTIFICATE | |
| 26654 39105 | EQUITY | 550 / 550 | COMMON | EAGLE BLDG TECHNOLOGIES INC | | |
| 27579RW100 | EQUITY | 28,220 / 26,220 / 2,000 | COMMON | EAST WEST DISTRS INC | | |
| 29191B846 | EQUITY | 724 / 492 / 232 | PREFERRED | EASTERN AIR LINES INC-DEP PFD | REPSTG 1100TH 11.35% JR PFD | NR / NA |
| 28191F693 | EQUITY | 31,902 / 31,282 / 620 | PREFERRED | EASTERN AIR LINES INC | $2.24 CUM PFD | NA |
| 277C44200 | EQUITY | 693 / 684 / 9 | CLASS | EASTERN STAINLESS CORP-CLB | | |
| 27858B105 | EQUITY | 13,500 / 13,500 | COMMON | ECOU INC | | |
| 27882Q108 | EQUITY | 1,000 / 1,000 | COMMON | ECO SOIL SYSTEMS INC | | N? |
| 26C875113 | EQUITY | 45,475 / -5,082 / 393 | WARRANT | WTS EDISON BROTHERS STORES INC | | |

| ID | Name | Description | Type | Class | Qty 1 | Qty 2 | Qty 3 | Code 1 | Code 2 |
|---|---|---|---|---|---|---|---|---|---|
| 28203629 | EQLOBE INC | COM | EQUITY | COMMON | 3,767 | 46 | 3,721 | O | |
| 28506909 | ELECTRO-CATHETER CORP | | EQUITY | COMMON | 25,165 | 25,000 | 165 | O | |
| 28858203 | ELINEAR INC | | EQUITY | COMMON | 10,840 | | 10,100 | O | |
| 28659310B | ELLIOTT SAVINGS BANK-BOSTON MASS | | EQUITY | COMMON | 2,000 | 740 | 2,000 | WR | |
| 29081610 | EMBRACE SYSTEMS CORP | | EQUITY | COMMON | 176,211 | | 176,211 | | |
| 29118620 | EMERY FERRON ENERGY CORP NEW | | EQUITY | COMMON | 2,000 | | 2,000 | | |
| 29217314 | EMPLOYERS CASUALTY CO | | EQUITY | COMMON | 7,400 | 7,300 | 100 | | |
| 292E-107 | **EMPYREAN BIOSCIENCE INC | | EQUITY | COMMON | 140 | 100 | 40 | | |
| 29285-104 | ENERCON OA A CORP | | EQUITY | COMMON | 25,000 | | 25,000 | | |
| 29391210 | ENERTHENIDIA INC | | EQUITY | COMMON | 1,642 | | 1,642 | | |
| 2840G410 | ENVIRONMENTAL PRODUCTS & | TECHNOLOGIES CORP | EQUITY | COMMON | 564 | | 564 | | |
| 28420910 | ENVIROWASTE REFINING | & TECHNOLOGY INC | EQUITY | COMMON | 455,900 | 8,800 | 447,100 | | |
| 28408610 | ENVIROSURE MANAGEMENT CORP | | EQUITY | COMMON | 25 | | 25 | | |
| 29477110 | EQUUS RESOURCES INC | | EQUITY | COMMON | 18 | 17 | 1 | | |
| 29534910 | ERIE LACKAWANNA INC | COM NEW | EQUITY | COMMON | 1,183 | 1,026 | 157 | NR | |
| 20768610 | ERIE LACKAWANNA INC | NOTES-CALLABLE- | EQUITY | COMMON | 392,984 | 37,279 | 355,705 | NR | |
| 30077105 | ETRAVELSERVE COM INC | | EQUITY | COMMON | 648 | | 648 | D | |
| 30092F10 | EVEREX SYSTEMS INC | | EQUITY | COMMON | 490 | | 490 | | |
| 30066730B | EVOLVE SOFTWARE INC | | EQUITY | COMMON | 1,875,000 | | 1,875,000 | | |
| 3320680AJ | EXCHANGE APPLICATIONS INC | | CORPBOND | CR BOND | 220,206 | 123,484 | 96,722 | C | |
| 30206819 | EXODUS COMMUNICATIONS INC | | EQUITY | COMMON | 600 | | 500 | B | |
| 30226110 | EXODUS COMMUNICATIONS INC | (CONTINGENT VALUE RIGHTS) | EQUITY | COMMON | 1,743 | | 47 | | |
| 30232F10 | EXTRACTIVE FUELS INC | | EQUITY | COMMON | 41 | 346 | 65 | NR | |
| 30239610 | EYE CASH NETWORKS INC | | EQUITY | COMMON | 32,160 | | 32,160 | | |
| 30242V20 | FA TUCKER GROUP INC | | EQUITY | PREFERRED | 755 | | 65 | | |
| 30274710 | FAB INC NEW | | EQUITY | COMMON | 498 | 255 | 33 | NR | |
| 30369011 | FAB INDUSTRIES INC | | EQUITY | COMMON | 3,310 | 200 | 165 | D | |
| 30459110 | **RTS FAIRFAX FINL HLDGS LTD | FLOATING RATE PFD SERIES A | EQUITY | COMMON | 97,500 | 6,900 | 2,500 | NR | |
| 30701910 | FAIRFIELD NOBLE CORP | PAR NEW $0.01 | EQUITY | COMMON | 16,000 | 12,000 | 4,300 | | |
| 31187010 | FAMOUS RESTAURANTS INC | | EQUITY | COMMON | 148,800 | 3,500 | 148,800 | | |
| 31522202 | FAST FOOD OPERATORS INC | | EQUITY | COMMON | 24,700 | 100 | 24,600 | C | |
| 31686602 | FERTIL CHRONIC INC | | EQUITY | COMMON | 61,700 | 55,700 | 2,000 | | |
| 31742100 | FILENES BASEMENT CORP | | EQUITY | COMMON | 8,500 | 5,500 | 3,000 | | |
| 31722409 | FINANCIAL CORP OF AMERICA | | EQUITY | PREFERRED | 97 | 64 | 33 | D | |
| 31926510 | FINET COM INC | | EQUITY | COMMON | 498 | 333 | 165 | NR | |
| 31941710 | FIRST SOUTHN BANCORP INC FLA | ASSN-MIDLAND TEX | EQUITY | COMMON | 3,310 | 206 | 10 | VR | |
| 30317G10 | FIRST BANKERS TRUST & SAVINGS | | EQUITY | COMMON | 97,500 | 3,500 | 72,000 | WR | |
| 32020510 | FIRST CAPITAL HOLDINGS CORP | | EQUITY | COMMON | 13,250 | | 13,500 | D | |
| 31597110 | FIRST FEDERAL SAVINGS BANK | | EQUITY | COMMON | 1,000 | | 1,000 | NR | |
| 3354AN10 | FIRST PLMS INC | | EQUITY | COMMON | 15 | 4 | 11 | | |
| 37910JA7 | FIRST MIDWEST FINANC AL CORP | | CORPBOND | CR BOND | 834,000 | 110,000 | 724,000 | | |
| 33913010 | FLEMING COS INC | | EQUITY | COMMON | 23,670 | 13,250 | 13,320 | | |
| 34065C10 | FLEMING COS INC | SHR | EQUITY | COMMON | 1,000 | | 1,000 | D | |
| 34407110 | FLORIDA FEDERAL SAVINGS BANK | ST PETERSBURG FLA | EQUITY | COMMON | 14,353 | 14,273 | 80 | NR | |
| 34450J30 | FLY INC | | EQUITY | COMMON | 5,981 | 5,568 | 56 | | |
| 34663Y10 | FONIX CORP DEL | NEW | EQUITY | COMMON | 56 | | 56 | | |
| 35177G20 | FORTUNE CREDIT & INSURANCE | SERVICES INC | EQUITY | APF | 588 | 250 | 338 | D | |
| 35711310 | FREEPORT MCMORAN OIL & GAS | ACR REP CONTINGENT VALUE RT | EQUITY | RTFUST | 1,057 | 1,856 | 99 | AR | |
| 35803610 | FRESH MAID INC | ROYALTY TRUST-UBI | EQUITY | COMMON | 290 | 67 | 133 | | |
| 35907U9 | FRIEDE GOLDMAN HALTER | | EQUITY | COMMON | 9,471 | 9,471 | | D | |
| 35981610 | FRES ENTERTAINMENT INC | INC | EQUITY | COMMON | 124,617 | 3,825 | 120,592 | AR | |
| 35114G30 | FRONTIER FINANCING TRUST 8.25% | | EQUITY | COMMON | 2,550 | 500 | 2,000 | D | |
| 3614321 | FRONTLINE CAPITAL GROUP | | EQUITY | COMMON | 17,626 | 16,860 | 766 | AR | |
| 35227010 | FUTURE COMMUNICATIONS INC NEW | | EQUITY | COMMON | 12,098 | | 12,065 | D | |
| 36229JA0 | FUTURE EDUCATIONAL SYSTEMS INC | | EQUITY | COMMON | 60 | 45 | 60 | D | |
| 36239U10 | FUTURELINK CORP | CUM CONV TRUST ORIGINATED PFD | EQUITY | COMMON | 4,121 | 2,965 | 1,155 | NR | |
| 35903G10 | GSE CLOSED CIRCUIT TV CORP | COM PAR $0.0001 | EQUITY | CBOND | 3,500 | | 5,000 | O | |
| 36310D10 | GSE MULTIMEDIA TECH CORP | | EQUITY | COMMON | 5,000 | | 5,000 | | |
| 36471T10 | GST EQUIPMENT FUNDING INC | SR SECD EXCHANGE NOTE | CORPBOND | COMMON | 40,319,000 | | 40,319,000 | | |
| | GA EXPRESS INC | | EQUITY | COMMON | 2,030 | | 2,030 | NR | |
| | **GALACTIC RESOURCES LTD | | EQUITY | COMMON | 12,800 | 3,000 | 9,800 | O | |
| | **GALAXY ONLINE INC | | EQUITY | COMMON | 3,000 | | 3,000 | | |
| | GANDALF TECHNOLOGIES INC | | EQUITY | COMMOR | 9,850 | | 9,853 | NR | |

| CUSIP | Type | Qty 1 | Qty 2 | Qty 3 | Sec Type | Security Name | Description | Rating |
|---|---|---|---|---|---|---|---|---|
| 389303100 | EQUITY | 1,060 | | 1,080 | COMMON | GEMINI RESOURCES INC | | NR / GA |
| 389467102 | EQUITY | 7,597 | | 7,597 | COMMON | GENERAL DEVELOPMENT CORP NEW | | D |
| 370064AA8 | CORPBOND | 9,377,000 | 2,087,000 | 6,290,000 | CBOND | GENERAL HOMES CORP SNOTES-REG | | D |
| 371912108 | EQUITY | 500 | 227 | 500 | COMMON | GENESIS HEALTH VENTURES INC | | D |
| 372262403 | EQUITY | 401,927 | | 51,400 | PREFERRED | GENEVA STEEL CO-WX EXCH PFD | RMD 15.50  01/15/2049 | D |
| 372267105 | EQUITY | 3,837 | | 367,690 | COMMON | GENEVA STEEL HOLDINGS | SER B / CORPORATION | NA |
| 37226KX04 | EQUITY | 6,120 | 6,000 | 120 | COMMON | GENTEK INC | | D |
| 372912105 | EQUITY | 3,000 | 2,000 | 1,000 | COMMON | GEO INTERNATIONAL CORP | | D |
| 374656102 | EQUITY | 1,050 | 450 | 600 | COMMON | GIBRALTAR FINANCL CORP | | D |
| 370585100 | EQUITY | 38,400 | | 38,400 | COMMON | GITANO GROUP INC | | D |
| 376392204 | EQUITY | 1,625 | | 1,625 | COMMON | GLACIER HOLDINGS INC NEW | NEW | D |
| 37920C303 | EQUITY | 35,000 | | 35,000 | COMMON | GLOBAL DIAMOND RESOURCES INC | | NR |
| 37920C404 | EQUITY | 449,100 | 546,000 | 90 | COMMON | GLOBAL INDUSTRIES INC | | NR |
| 37936AJ401 | EQUITY | 31,200 | 880 | 30,320 | COMMON | GLOBAL TELESYSTEMS INC | | NR |
| 37936V100 | EQUITY | 1,600 | | 1,500 | PREFERRED | GLOBAL SATELLITE NETWORK INC | | D |
| 37939BH08 | EQUITY | 464,170 | 492,670 | 1,500 | COMMON | GLOBAL TECHNOVATIONS INC | DEPOSITARY SH RPDSTS 1/100TH | D |
| 37939GX08 | EQUITY | 5,000 | | 5,000 | COMMON | GLOBALNET CORP | | D |
| 37944W209 | EQUITY | 1 | | 1 | COMMON | GLOBAL FREIGHT INTEGRATORS INC | NEW | NR |
| 381604101 | EQUITY | 120 | 120 | 20 | COMMON | GLOBAL XFREIGHT/HSG INC | | D |
| 383405105 | EQUITY | 27,575 | 27,375 | 200 | COMMON | ***GOLDMAN RESOURCES LTD | | D |
| 38341GAA9 | EQUITY | 135 | | 135 | COMMON | GOSS & DE LEEUW MACHINE CO | | NA |
| 383488109 | CORPBOND | 3,005,863 | | 3,005,863 | CBOND | GOSS HLDGS INC | | NA |
| 385005101 | EQUITY | 10,560 | 500 | 10,000 | COMMON | GOTHAM APPAREL CORP | SUB "..." | D |
| 385192404 | EQUITY | 8,100 | | 100 | COMMON | GRACE HOLDINGS INC | | D |
| 36000C205 | EQUITY | 2 | | 2 | COMMON | GRAND ADVENTURES TOUR & TRAVEL | | C |
| 381546109 | EQUITY | | | | COMMON | GRAND UNION CO | PUBLISHING CORP NEW / PAR $1.00 | D |
| 37938DAL7 | CORPBOND | 36,019 | 22,019 | 14,000 | COMMON | GREAT AMERICAN RECREATION INC | | D |
| 38973P208 | EQUITY | 17,508 | 17,500 | 8 | COMMON | GREAT BAY CASINO CORP-DEL | | NR |
| 401021104 | EQUITY | 960 | 402 | 550 | COMMON | GREATER SOUTHEASTERN HOLDG CORP | | D |
| 402274104 | CORPBOND | 5,000 | | | COMMON | GREENSTONE HOLDINGS INC | ZERO CPN-REG / NEW / CALIF | D |
| 40245BAC5 | EQUITY | 1,000 | 34,000 | 17,000 | COMMON | GUARDIAN BANCORP-LOS ANGELES | | NR |
| 404174103 | CORPBOND | 291,287 | 93,515 | 197,772 | CBOND | GULF ENERGY CORP | CORP BOND/CALL-49-E 4/15/99 | NR |
| 404164102 | EQUITY | 247,205 | 245,909 | 300 | COMMON | GULF STATES STEEL-ALABAMA | | D |
| 412435103 | EQUITY | 30,000 | | 30,000 | COMMON | ***HAMPTONTAME INC | | NR |
| 407013101 | EQUITY | 10 | | 5 | COMMON | ***HI INTERACTIVE CORP | | D |
| 407042203 | EQUITY | 3,500 | 2,500 | 1,300 | COMMON | HMG WORLDWIDE CORP | | D |
| 421600109 | EQUITY | 3,000 | | 3,000 | COMMON | HAMILTON BANCORP INC-FLA | CAP SECS 9.75% SER A | NR |
| 421939007 | EQUITY | 2,500 | | 2,600 | CASS | HAMILTON CAPITAL TRUST I | | B |
| 42221V403 | EQUITY | 24,582 | 25,700 | 1,100 | COMMON | HARVEY GROUP INC | | D |
| 422255209 | EQUITY | 2,600 | 1,500 | 1,100 | COMMON | HEALTHCARE INTERNATIONAL INC | | D |
| 422354043 | EQUITY | 1,000 | | 1,000 | COMMON | HEALTHCARE INTEGRATED SVCS INC | | NR |
| 422600A56 | EQUITY | 6,206 | 4,811 | 1,395 | COMMON | HEALTHCENTRAL.COM | | NR |
| 423278500 | EQUITY | 200 | | 200 | COMMON | HEALTHHOST.CS INC | | D |
| 423278609 | CORPBOND | 114,000 | 30,000 | 84,000 | COMMON | HEARTLAND WIRELESS | CL A / COM NEW | NR |
| 42728D705 | EQUITY | 20 | | 20 | PREFERRED | HEARTLAND CO SH-REG | NEW | NR |
| 42976U102 | EQUITY | 309 | 108 | 201 | COMMON | HELICNETECS INC-CONV-PFC | NEW | D |
| 420711004 | EQUITY | 36,259 | | 38,259 | COMMON | HELICNETECS INC NEW | COMMUNICATIONS INC / NEW | NR |
| 437173107 | EQUITY | 2,200 | 285,997 | 2,463 | COMMON | HERITAGE BANCORP.IN-DEL | NEW | C |
| 43735R102 | EQUITY | 2,200 | 2,000 | 2,000 | COMMON | HIGH SPEED ACCESS CORP | RMD 5.50  04/01/2012 | D |
| 440437101 | EQUITY | 200 | | 200 | COMMON | HIGHLAND SUPERSTORES INC | | D |
| 44101E102 | EQUITY | 37 | 35 | 2 | COMMON | HOME LINK CORP | | NR |
| 44093S106 | EQUITY | 125 | | 125 | COMMON | HOME SHOPPING LATINO INC | CLA 144A | D |
| 44768S105 | EQUITY | 1,500 | | 7,500 | COMMON | HORIZON RESOURCES CORP | | D |
| 44624Q400 | EQUITY | 575 | 175 | 470 | COMMON | HOSIERY CORP OF AMERICA INC | | NR |
| 44624G115 | EQUITY | 103,654 | 34,800 | 58,654 | MLP | HOWARD SAVINGS BANK-NEWARK N J | DUE 11/15/2009 | D |
| 44026L300 | EQUITY | 600 | | 600 | WARRANT | ICG FUNDING LLC 6.75% EXCH PFD | WT'S AC K=2    10C0:00 P | WR |
| 44491M308 | EQUITY | 22,898 | 18,985 | 3,633 | COMMON | ICG COMMUNICATIONS) | NEW / COM NEW | NR |
| 45103BD05 | EQUITY | 312 | 156 | 156 | COMMON | ICH CORP NEW | | D |
| 45991D208 | EQUITY | 12,300 | 500 | 12,000 | COMMON | IMX INC NEW | | NR |
| 451751104 | EQUITY | 2 | 1,175,100 | 100 | COMMON | IB3 TECHNOLOGY CORP | | D |
| | EQUITY | 7,095 | 100 | 6,968 | COMMON | ILIO INC | | |

| CUSIP/ID | | Type | Qty 1 | Qty 2 | Qty 3 | Class | Security Name | Description | Rating |
|---|---|---|---|---|---|---|---|---|---|
| 45206K106 | o | EQUITY | 6,000 | 2,838 | 5,000 | COMMON | ***LOVETY ENTERTAINMENT INC | | D |
| 45255G101 | o | EQUITY | 7,836 | | 5,000 | COMMON | IMPATH INC | | G |
| 45256B101 | o | EQUITY | 28,021 | 19,600 | 8,421 | COMMON | IMPAX LABORATORIES INC | | C |
| 45272Z101 | o | EQUITY | 12,538 | 2,557 | 9,981 | COMMON | IMPERIAL CORP OF AMERICA | | |
| 452729106 | o | EQUITY | 62 | | 62 | COMMON | IMPERIAL CREDIT INDUSHR | | |
| 452729114 | o | EQUITY | 20,637 | 20,529 | 108 | WARRANT | IMPERIAL CREDIT INDUSTRY-WXB | | |
| 45291B105 | o | EQUITY | 50,300 | | 50,300 | COMMON | IN STORE ADVERTISING INC | | NR |
| 45309G309 | o | EQUITY | 5,284 | | 2,284 | COMMON | IMPERIAL SUGAR CO NEW | USD  0.00USD | D |
| 45321L103 | o | EQUITY | 174,505 | 162,030 | 12,475 | COMMON | IMPSAT | | B |
| 45323G109 | o | EQUITY | 1,720 | 484 | 1,236 | COMMON | INACOM CORP | | NR |
| 45469R803 | o | EQUITY | 1,070 | 351 | 719 | COMMON | INFORMATION ARCHITECTS | | |
| 45675M106 | o | EQUITY | 14,600 | 1,000 | 13,600 | COMMON | INFORMATION SCIENCE INC | CORPORATION | |
| 45678B107 | o | EQUITY | 32,750 | 10,150 | 22,930 | COMMON | INFOTECHNOLOGY INC | | |
| 456908300 | o | EQUITY | 70 | | 70 | COMMON | INNOVATION INTERNATIONAL INC | | NR |
| 45704H103 | o | EQUITY | 5,600 | 4,100 | 1,500 | COMMON | INNOTEK CORP-A-ARK | TECHNOLOGIES CORP-CL A NEW | |
| 45764M102 | o | EQUITY | 7,900 | 4,850 | 3,250 | COMMON | INNOVET INC | | NR |
| 45755F104 | o | EQUITY | 28,600 | 3,000 | 25,600 | COMMON | INNOVATIVE HOLDINGS & | | |
| 45691H101 | o | EQUITY | 4,993 | | 4,993 | COMMON | INTACTA TECHNOLOGIES INC | TECHNOLOGIES INC | D |
| 4581?A101 | o | EQUITY | 11,400 | | 11,400 | COMMON | INTEGRATED HEALTH SESHR | | |
| 456122106 | o | EQUITY | 552 | 232 | 320 | COMMON | INTERNATIONAL FAST FOOD CORP | | D |
| 45815V109 | o | EQUITY | 109,963 | 185 | 109,788 | COMMON | INTELLIGENT BUSINESS | USD  0.00USD | |
| 45815420? | o | EQUITY | 2,800 | 2,500 | 300 | COMMON | INTERLIANT INC | | |
| 45974Z103 | o | EQUITY | 14,301 | 10,151 | 4,150 | COMMON | INTERNATIONAL BIOFUEL INC | | |
| 4591?V103 | o | EQUITY | 15 | | 15 | COMMON | INTERNATIONAL BRANDS INC | COMMUNICATIONS CORP NEW | D |
| 45915?103 | o | EQUITY | 1 | | 1 | COMMON | INTL CONSUMER BRANDS INC | | NR |
| 459356101 | o | EQUITY | 82,300 | 61,500 | 20,800 | COMMON | INTERNATIONAL FIBERCOM INC | | |
| 459002404 | o | EQUITY | 431 | 200 | 231 | COMMON | INTL GAMING MANAGEMENT INC | BIOCHEMICAL CORPORATION | |
| 459507101 | o | EQUITY | 6,270 | 5,820 | 450 | COMMON | INTL META SYSTEMS INC | | |
| 45554B103 | o | EQUITY | 102,100 | | 102,100 | COMMON | INTERNATIONAL PRECIOUS | COM NEW | D |
| 45986B108 | o | EQUITY | 2,938 | 400 | 2,539 | COMMON | INTL RESEARCH & DEVELOPMENT | | |
| 460018105 | o | EQUITY | 16 | | 16 | COMMON | INTERNATIONAL TULLEX | | |
| 460083106 | o | EQUITY | 136,796 | | 136,796 | COMMON | INVESTAMERICA INC | MINERALS GROUP INC | B- |
| 46049X200 | o | EQUITY | 8,350 | 2,200 | 6,150 | CBOND | IONICA PLC | CORP-DEL | |
| 46013X107 | o | EQUITY | 200 | | 200 | COMMON | IRONSTONE GROUP INC NEW | ENTERPRISES LTD-NEW | |
| 46213AK5 | o | EQUITY | 4,500,000 | 4,500,000 | | COMMON | JANCO LTD | | NA |
| 46322B205 | o | CORPBOND | 8,650,000 | | 4,150,000 | CBOND | JENNIFER CONVS INC | SENIOR DISC NOTES | C |
| 470326100 | o | EQUITY | 2,000 | | 3,808 | COMMON | ***JUTLEY JUNGLE STORES | | |
| 476153309 | o | EQUITY | 44 | | 2,000 | MMPREF | SISTEMA JSFC   1 GDR REP | | |
| 477364A07 | o | CORPBOND | 2,250,000 | 1,175,000 | 1,055,000 | CBOND | JUPITER MEDIA METRIX  INC | CDT PFD CL B | NR |
| 48122U103 | o | EQUITY | 100 | | 100 | COMMON | JUST FOR FEET INC | SR SUB NTS | NR |
| 48205U104 | o | EQUITY | 175 | | 175 | COMMON | JVRA RESEARCH INC | R 20.00 SHR | NR |
| 48217P106 | o | EQUITY | 38 | | 39 | CBOND | KMART CORP PASS THRU TR | | NR |
| 48220103 | o | EQUITY | 14,875 | 14,076 | | COMMON | KMS INDUSTRIES INC NEW | | |
| 48228164E | o | CORPBOND | 52,500 | | 2,500 | CBOND | KAISER ALUMINUM & CHEMICAL | SER 95-K-1 MTG PASS THRU CTF | CA |
| 48228N206 | o | EQUITY | 878,000 | 850,000 | 28,000 | COMMON | KELWYNN INC-DEL | | NR |
| 48308A ES | o | CORPBOND | 12 | | | CBOND | KEYSTONE GROUP INC | | |
| 48835?104 | o | EQUITY | 13,501 | 13,451 | 150,000 | COMMON | KEYSTONE CAMERA PRODUCTS CORP | CORP SR NOTES | |
| 43328M104 | o | EQUITY | 13,501 | 253 | 50 | COMMON | KGEN PWR CORP | | |
| 46239?103 | o | EQUITY | 225 | 125 | 275 | COMMON | KINETIC DESIGN SYS LTD CL A | | |
| 46473X104 | o | EQUITY | 10,404,104 | 10,159,104 | 100 | COMMON | KINETIC MINERALS INC | COV 744A | D |
| 49465S108 | o | EQUITY | 8,653 | 8,090 | 245,000 | COMMON | KITTY HAWK INC | | |
| 49420?104 | o | EQUITY | 10,000 | 10,000 | 563 | CLASS | KLEINERTS INC | | |
| 49832B107 | o | EQUITY | 2,000 | | 10,000 | COMMON | KNOWLEDGEPOWER INC | | B |
| 49652?108 | o | CORPBOND | 500 | | 500 | PREFCONV | KOMAG INC | | NR |
| 49243?018 | o | EQUITY | 750 | | 750 | COMMON | KPNQWEST NV CVBOND144A 10 %15 | Mar12 DFLT | NR |
| 50041N103 | o | EQUITY | 8 | | 8 | COMMON | KUSHNER LOCKE CO NEW | | C |
| 500750A08 | o | EQUITY | 36,260 | 34,560 | 1,700 | COMMON | LA GEAR INC | | D |
| 501337406 | o | EQUITY | 403,000 | 119,000 | 284,000 | CBOND | L A GEAR INCONV SUB DEBS | PREF INCOME EQUITY CONV RED SEC | D |
| 501505202 | o | CORPBOND | 11,490 | 10,390 | 1,120 | CBOND | L A GEAR INC | RMD  7.75    11/30/2002 | B |
| 501708A87 | o | EQUITY | 121,065 | | 121,065 | COMMON | LTV CORP NEW | | NR |
| 501791104 | o | CORPBOND | 500 | | 500 | CBOND | LANDMARK BANK FOR SAVINGS | | C |
| 501921100 | o | EQUITY | 2,600 | 2,500 | 100 | COMMON | WHITMAN-HASS | | D |
| 510652108 | o | EQUITY | 405 | | 405 | COMMON | | | C |

| ID | | | Type | Qty | Qty2 | Class | Issuer | Description |
|---|---|---|---|---|---|---|---|---|
| 516585107 | o | | EQUITY | 28,412 | 10,093 | COMMON | LANDMARK COMMUNITY BANCORP INC | INC |
| 5155474041 | o | | EQUITY | 123 | | CBCND | LANSBOROUGH CORP | CHINA LOW EX PRICE WT CN |
| 515547107 | o | | EQUITY | 733 | 459 | COMMON | LANSBOROUGH CORP | EQUITY FIN SA  WTS CN ABG |
| 51808D100 | o | | EQUITY | 7,703 | 5,000 | COMMON | LUXE MORTGAGE MANAGEMENT, INC | FINANCE CORP 144A DUE 9-8-2012 |
| 521784506 | o | | EQUITY | 1,787 | | COMMON | LEAK X ENVIRONMENTAL CORP NEW | PRICE WT USA CELLULAR LTD |
| 521883100 | o | | EQUITY | 70,871 | 38,020 | COMMON | LEAP WIRELESS INTERNATIONAL | VT* SHANGHAI ZHENHUA PORT |
| 52152L370 | o | | EQUITY | 55,000,000 | | WARRANT | WTS LB (LUX) EQUITY FIN SA | PRICE WT ON OFFSHORE OIL |
| 52152L378 | o | | EQUITY | 12,500,000 | | WARRANT | WTS LEHMAN BROS LUXEMBOURG | WTS COSCO SHIPPING CO 144A |
| 52152L388 | o | | EQUITY | 7,500,000 | | WARRANT | WTS LBEF CALL WARRANT POWER | SA INDIA LOW EX FS CN |
| 52152L402 | o | | EQUITY | 7,450,326 | | WARRANT | WTS LBEF SA INDIAN LOW EX | SA IND LOW EX PR WTS CN |
| 52152L410 | o | | EQUITY | 30,000,000 | | WARRANT | WTS LBEF SA CHINA LOW EX PRICE | CHINA LOW EX PR WT ON INDSTRL |
| 52152L436 | o | | EQUITY | 7,000,000 | | WARRANT | WTS LBEF CHINA LOW EXER | SA ICEM IN INDIAN LOW EX PR |
| 52152L451 | o | | EQUITY | 4,000,000 | | WARRANT | WTS LBEF CHINA LOW EX PRICE | SA DF INDIA LOW EX PR WRNT |
| 52152L477 | o | | EQUITY | 7,500,000 | | WARRANT | WTS LEHMAN BROS EQUITY FIN | ACEM INDIAN LOW EX PR WRNT |
| 52152L485 | o | | EQUITY | 750,000 | | WARRANT | WTS LEHMAN BROS EQUITY FIN | MM INDIAN LOW EX PR WRNT |
| 52520L527 | o | | EQUITY | 7,500,000 | | WARRANT | WTS LEHMAN BROS EQUITY FIN SA | NIDFC INDIAN LOW EX PR WRNT |
| 52520L536 | o | | EQUITY | 650,339 | | WARRANT | WTS LEHMAN BROS EQTY FIN SA | NSUE. INDIAN LOW EX PR WRNT |
| 52520L550 | o | | EQUITY | 1,975,000 | | WARRANT | WTS LEHMAN BROS EQUITY FIN SA | NKDC INDIAN LOW EX PR WRNT |
| 52520L576 | o | | EQUITY | 20,000,000 | | WARRANT | WTS LEHMAN BROS EQUITY FIN SA | NAB INDIAN LOW EX PR WRNT |
| 52520L618 | o | | EQUITY | 2,000,000 | | WARRANT | WTS LEHMAN BROS EQUITY FIN SA | NAXSB INDU LOW EX PR WRNT 144A |
| 52520L626 | o | | EQUITY | 10,000,000 | | WARRANT | WTS LEHMAN BROS EQTY FIN SA | SA NICC - ND LOW EX PR WRNT |
| 52520L634 | o | | EQUITY | 1,300,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE | NMICE IND LOW EX PR WRNT 144A |
| 52520L642 | o | | EQUITY | 1,800,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE | NMAST IND LOW EX PR WRNT 144A |
| 52520L659 | o | | EQUITY | 6,500,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE | SA FDH IN LOW EX PR WRNT 144A |
| 52520L675 | o | | EQUITY | 2,000,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE | GNC IND LOW EX 144A PR WRNTS |
| 52520L683 | o | | EQUITY | 2,000,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE | GUS IN LOW EX 144A PR WRNTS |
| 52520L709 | o | | EQUITY | 1,750,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE | IBPEL IN LOW EX 144A PR WRNTS |
| 52520L725 | o | | EQUITY | 5,000,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | SA CBOI IN LOW EX 144A PR |
| 52520L733 | o | | EQUITY | 5,000,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | NRELE IN LOW EX 144A PR WRNT |
| 52520L741 | o | | EQUITY | 7,500,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE | SA NMTE IN LOW EX 144A PR WRNT |
| 52520L758 | o | | EQUITY | 17,500,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | SA UT IND LOW EX 144A PR WRNT |
| 52520L782 | o | | EQUITY | 14,000,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | NIC IN INDIAN LOW EX PR WRNT |
| 52520L790 | o | | EQUITY | 2,950,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE | TECHM IN INDIAN LOW EX PR WRNT |
| 52520L840 | o | | EQUITY | 2,550,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | INDIA LOW EXERCISE PRICE WTS |
| 52522M13# | o | | EQUITY | 9,950,000 | | WARRANT | WTS LEHMAN BROTHERS | CALL WTS ON ONGC 144A |
| 52522M146 | o | | EQUITY | 1,600,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE | SA DAQIN RAILWAY CH LOW EX PR |
| 52522M153 | o | | EQUITY | 2,550,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE | SA CH LOW EX PR WRNT ON CHINA |
| 52522M150 | o | | EQUITY | 5,000,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE | SA INDIAL LOW EX PR WRNTS |
| 52522M168 | o | | EQUITY | 8,000,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | NT CN IN RO AN LOW EX PR WRNT |
| 52522M17# | o | | EQUITY | 7,000,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE | SA SFCM IN INDIA-N LOW EX PR |
| 52522M184 | o | | EQUITY | 5,000,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE | NIC IN INDIAN LOW EX PR WRNT |
| 52522M192 | o | | EQUITY | 13,500,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | TECHM IN INDIAN LOW EX PR WRNT |
| 52522M200 | o | | EQUITY | 12,500,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | ST IN IN INDIAN LOW EX PR WRNT |
| 52522M218 | o | | EQUITY | 25,000,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | SAT IN IND AN LOW EX PR WRNT |
| 52522M226 | o | | EQUITY | 25,000,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | SAT IN IND AN LOW EX PR WRNTS |
| 52522M234 | o | | EQUITY | 25,000,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE SA | B" N INDIAN LOW EX PR WRNTS |
| 52522M242 | o | | EQUITY | 10,000,000 | | WARRANT | WTS LEHMAN BROTHERS | CALL WTS ON ONGC 144A |
| 52522M259 | o | | EQUITY | 50,000,000 | | WARRANT | WTS LEHMAN BROTHERS LUX SA | CALL WTS ON CONSOLTD CONSTRTN |
| 52522M267 | o | | EQUITY | 5,000,000 | | WARRANT | WTS LEHMAN BROTHERS LUX SA | CALL WTS AIG COMMR RETAIL INDIA |
| 52522M275 | o | | EQUITY | 24,598,439 | | WARRANT | WTS LEHMAN BROTHERS LUX SA | CALL WTS KOTDAK MAHIN 144A |
| 52522M283 | o | | EQUITY | 1,150,000 | | WARRANT | WTS LEHMAN BROS EQ FIN SA | LUXEMBOURG EQUITY FINANCE SA |
| 52522M291 | o | | EQUITY | 1,500,000 | | WARRANT | WTS LEHMAN BROS EQ FINANCE | EQUITY FINANCE SA  CALL WTS CN |
| 52522M309 | o | | EQUITY | 24,727,529 | | WARRANT | WTS LEHMAN BROS EQ FIN SA | EQUITY FIN SA  CALL WTS CN |
| 52522M317 | o | | EQUITY | 30,000,000 | | WARRANT | WTS LEHMAN BROS LUX SA | CALL WTS ON CHINA LOW EX PR |
| 52522M325 | o | | EQUITY | 4,500,000 | | WARRANT | WTS LEHMAN BROTHERS (LUXMB) | CALL WTS ON RCI - TD |
| 52522M341 | o | | EQUITY | 2,498,392 | | WARRANT | WTS LEHMAN BRO LUX SA | WTS SA ON RCI - TD |
| 52522M358 | o | | EQUITY | 10,000,000 | | WARRANT | LEHMAN BROS/JIANGZHOU | WTS AC H0031   16ND=12 C |
| 52522M366 | o | | EQUITY | 1,527 | | WARRANT | LEHMAN BROS/SHANGHAI | WTS AC H0031   16ND=12 C |
| 52522M341 | o | | EQUITY | 1,593 | | WARRANT | WTS LEHMAN BROS EQ FINANCE | SA PETROCHINA CHINA LOW EX PR |
| 52522M341 | o | | EQUITY | 10,000,000 | | WARRANT | WTS LEHMAN BROS LUXEMBOURG | CHINA LOW EXERCISE PRICE WT |
| 52522M358 | o | | EQUITY | 10,000,000 | | WARRANT | WTS LEHMAN BROS LUXEMBOURG | CHINA LOW EX PRICE WT 144A |
| 52522M366 | o | | EQUITY | 10,000,000 | | WARRANT | WTS LEHMAN BROS LUXEMBOURG | EQUITY FIN SA CHINA LOW EX PR |
| 52522M408 | o | | EQUITY | 4,500,000 | | WARRANT | WTS LEHMAN BROS LUXEMBOURG | SA CHINA LOW EX EXOF PR |
| 52522M416 | o | | EQUITY | 5,000,000 | | WARRANT | WTS LEHMAN BROS LUX EQUITY | FIN SA CHINA LOW EXOF PRC WTS |
| 52522M424 | o | | EQUITY | 5,000,000 | | WARRANT | WTS LEHMAN BROS LUX EQUITY | |

| CUSIP | Amount 1 | Amount 2 | Asset Class | Security Type | Quantity | Name | Description | Rating |
|---|---|---|---|---|---|---|---|---|
| 525229M481 | 12,500,000 | 12,500,000 | EQUITY | WARRANT | 12,500,000 | ...WTS LEHMAN BROS LUXEMBOURG | EQUITY FIN SA CHINA LOW EX PR | NR |
| 52522M515 | 1,000,000 | 1,000,000 | EQUITY | WARRANT | 1,000,000 | ...LEHMAN BROS LUXEMBOURG | EQ FIN SA ZERO STRIKE DELTA | D |
| 52523M531 | 1,000,000 | 1,000,000 | EQUITY | WARRANT | 1,000,000 | ...WTS LEHMAN BROS LUXEMBOURG | EQUITY FIN SA CHINA LOW EX PR | D |
| 52522M572 | 2,500,000 | 2,500,000 | EQUITY | WARRANT | 2,500,000 | ...WTS LEHMAN BROS EQ FINANCE | SA RW | |
| 52522M590 | 500,000 | 500,000 | EQUITY | WARRANT | 500,000 | ...WTS LEHMAN BROTHERS EQUITY | FINANCE TPWR IN | |
| 52522M606 | 1,000,000 | 1,000,000 | EQUITY | WARRANT | 1,000,000 | ...WTS LEHMAN BROS LUXEMBOURG | EQUITY FIN SA MEGAN LOW EX PR | NR |
| 52530PAE8 | 305,000 | 305,000 | CORPBOND | CBOND | 305,000 | LEHNER HEALTH PRODS INC | SENIOR SUB NOTE | D |
| 52701N102 | 250 | 250 | EQUITY | COMMON | 250 | LESLIE FAY COMPANIES INC | | D |
| 527482103 | 3,600 | 3,600 | EQUITY | COMMON | 3,500 | LEVITZ FURNITURE INC | | |
| 529105108 | 6 | 6 | EQUITY | COMMON | | LEXINGTON INSTRUMENTS CORP | | |
| 53215R100 | 543 | 543 | EQUITY | COMMON | 140 | LIFEPOINT INC | | |
| 53219E608 | 33 | 33 | EQUITY | COMMON | 1 | LIFELINE BIOTECHNOLOGIES INC | | |
| 535100101 | 3,628 | 3,628 | EQUITY | COMMON | 3,613 | LINCORP HOLDINGS INC | | |
| 535703114 | 1,268 | 1,268 | EQUITY | WARRANT | 858 | WTS LINK ENERGY LLC | | |
| 535671008 | 440 | 440 | EQUITY | COMMON | 100 | LIONEL CORP | | |
| 537802109 | 3,254,408 | 3,254,408 | EQUITY | COMMON | 20,806 | *LIVENT INC | #NAME? | |
| 54229R102 | 70,000 | 70,000 | MUNIBOND | MUNICIPL | | LONE STAR LIQUIDATING TRUST | | NR |
| 543129AB9 | 7,300 | 7,300 | EQUITY | COMMON | 6,500 | LOUISIANA STATE AGRIC FIN AU | | |
| 543230103 | 6,435 | 6,435 | EQUITY | COMMON | 5,448 | LUMINANT WORLDWIDE CORP | | |
| 5526TYM103 | 115 | 115 | EQUITY | XXMON | | *VCORP | | |
| 54257N7001 | 57,477 | 57,477 | EQUITY | XXPREF | | M CORP MONEY MARKET PFD SER A | | |
| 552701105 | 129,300 | 129,300 | EQUITY | COMMON | | MCSI INC | | |
| 552712101 | 19,520 | 19,520 | EQUITY | COMMON | 8,120 | MEI DIVERSIFIED INC | | |
| 5526237A09 | 235 | 235 | EQUITY | COMMON | 300 | MPTV INC | | |
| 553900105 | 785,069 | 785,069 | EQUITY | COMMON | | MTI TECHNOLOGY CORP | COM | |
| 554057101 | 1 | 1 | EQUITY | COMMON | | MVR GROUP INC | *4A | |
| 559071204 | 1,375 | 1,375 | EQUITY | COMMON | 1,250 | MAGELLAN ENERGY LTD | NEW | |
| 556150206 | 22 | 22 | EQUITY | COMMON | 21 | MAGIC MARKER INDUSTRIES INC | NEW | |
| 556721303 | 1,160 | 1,160 | EQUITY | COMMON | | MAGNUM RESOURCES INC DEL NEW | | NR |
| 566058107 | 10 | 10 | EQUITY | COMMON | | MAINE SUGAR INDUSTRIES INC | | |
| 560223D102 | 2,050,208 | 2,050,208 | EQUITY | COMMON | 49,594 | MANCHESTER LIFE CAS MGMT CORP | | |
| 56624409 | 300 | 300 | EQUITY | COMMON | | MARKFIRST INC | | |
| 568636306 | 2,500 | 2,500 | EQUITY | COMMON | 1,500 | MAREX INC | | |
| 566020102 | 1 | 1 | EQUITY | COMMON | | MARGAUX LIQUIDATION CORP | WITH DUE BILLS | |
| 57059N109 | 40,900 | 40,900 | EQUITY | COMMON | | MARKETING CONCEPTS INTL | | |
| 5.77E+204 | 764,400 | 764,400 | EQUITY | COMMON | | MATRIXX RESOURCE HLDGS INC | | |
| 577606100 | 688,300 | 688,300 | EQUITY | COMMON | | MAXXAM CORP | COM NEW | |
| 5796605AH9 | 13,927 | 13,927 | CORPBOND | CBOND | 18,000 | MCCRORY CORP SF SC5-REG- | CALLABLE | |
| 5648TY102 | 34,365 | 34,365 | EQUITY | COMMON | | MED DIV-9-SF ED INC | | |
| 584362002 | 6,692 | 6,692 | EQUITY | REIT | 5,692 | MEDGROUP INC-CL-F NEW | | |
| 58461M101 | 4,000 | 4,000 | EQUITY | COMMON | | MEDICAL PROPERTIES INC | | |
| 584542102 | 147,355 | 147,355 | EQUITY | COMMON | 144,855 | MEDICALOGIC/MEDSCAPE INC | | |
| 584817108 | 1,300 | 1,300 | EQUITY | COMMON | 2,500 | MEGAFOODS STORES INC | | |
| 584551107 | 166 | 166 | EQUITY | COMMON | | MEO SYS TECHNOLOGIES INC | | |
| 584693103 | 560 | 560 | EQUITY | COMMON | 520 | MEGO FINANCIAL CORP NEW | | |
| 585162206 | 56,744 | 56,744 | EQUITY | COMMON | | MELTRONIX INC | | |
| 585730104 | 75,000 | 75,000 | EQUITY | COMMON | 74,500 | MERET INC | | |
| 588499105 | 1 | 1 | CORPBOND | CBOND | | VERRY-GO-ROUND ENTERPRISES INC | | |
| 590463101 | 34,462 | 34,462 | EQUITY | COMMON | 19,802 | METR COM INC/METRICOM FINANCE | | |
| 5915PPAA7 | 14,914 | 14,914 | EQUITY | COMMON | | METROCALL INC | | |
| 5697AAZ102 | 1,300 | 1,300 | EQUITY | COMMON | | METROPOLITAN FEDERAL BANK FSB | | |
| 591911102 | 14,500 | 14,500 | EQUITY | COMMON | 4,500 | MICROCOMPUTER MEMORIES INC | | |
| 59502R911 | 5,480 | 5,480 | EQUITY | COMMON | 13,000 | MICRODISPLAY DEVICES INC | | |
| 585069103 | 3,801 | 3,801 | EQUITY | COMMON | | MID-AMERICAN WASTE SYSTEMS INC | | |
| 59023F100 | 240,650 | 240,650 | EQUITY | COMMON | 111,000 | MIDWAY AIRLINES CORP | | |
| 581828100 | 1,000 | 1,000 | EQUITY | COMMON | | VIGRATEC INC | | |
| 588622108 | 1,661 | 1,661 | EQUITY | COMMON | 129,650 | MILLENNIUM MEDICAL SUPPLY CORP | | |
| 60037N102 | 39,004 | 39,004 | EQUITY | COMMON | 33,600 | MISSISSIPPI CHEMICAL CORP | | |
| 600289208 | 5,100 | 5,100 | EQUITY | COMMON | 5,000 | MOBILE MEDIA CORP-CL A | | |
| 607415106 | 72,550 | 72,550 | EQUITY | COMMON | | *MOLTEN METAL TECHNOLSPR | IN DEFAULT | |
| 608712105 | 8,000 | 8,000 | EQUITY | COMMON | | MORSE BOULGER INTL CORP | USD 0.0 USD | |
| 6N2371105 | 14,357 | 14,357 | EQUITY | COMMON | 4,000 | MORTGAGE COM INC | | |

| CUSIP | | | | Type | Qty1 | Qty2 | Qty3 | Security Name | Sec Type | Note | R1 | R2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 624041102 | 0 | 0 | 0 | EQUITY | 1,680 | 1,100 | 550 | MOUNTAIN ENERGY INC | COMMON | | D | |
| 624500109 | 0 | 0 | 0 | EQUITY | 1,737 | 931 | 696 | MULTIPLEX SERVICES INC | COMMON | | D | |
| 628590109 | 0 | 0 | 0 | EQUITY | 10,850 | 5,800 | 5,000 | MYTURN.COM INC | COMMON | | D | |
| 628914103 | 0 | 0 | 0 | EQUITY | 122,566 | | 22,566 | NESB CORP | COMMON | | D | |
| 629478106 | 0 | 0 | 0 | EQUITY | 8,500 | 16,550 | 100 | NX NETWORKS INC | COMMON | | D | |
| 629775206 | 0 | 0 | 0 | EQUITY | 16,950 | 2,500 | 20,000 | NAHAMA & WEAGANT ENERGY CO NEW | COMMON | | D | |
| 636941109 | 0 | 0 | 0 | EQUITY | 44,125 | 42,125 | 2,000 | NATIONAL MEDPLEX CORP | COMMON | | D | |
| 636868103 | 0 | 0 | 0 | EQUITY | 46,500 | 44,000 | 5,500 | **NATIONSRENT INC | COMMON | | NR | NA |
| 639022Q109 | 0 | 0 | 0 | EQUITY | 300 | | 300 | NATUREWELL INC | COMMON | | NR | NA |
| 640505101 | 0 | 0 | 0 | EQUITY | 2,570 | 1,570 | 1,000 | NEON COMMUNICATIONS INC | COMMON | | D | |
| 640848109 | 0 | 0 | 0 | EQUITY | 6,848 | | 6,848 | NEOSTAR RETAIL GROUP INC | COMMON | | D | |
| 641147103 | 0 | 0 | 0 | EQUITY | 459 | | 250 | NETPLEX GROUP INC | COMMON | | NR | |
| 641220608 | 0 | 0 | 0 | EQUITY | 363,200 | 330 | 355,000 | NETSOL TECHNOLOGIES INC | COMMON | | NR | 0 |
| 647515AA9 | 0 | 0 | 0 | EQUITY | | 8,200 | 2,000 | NEW ORLEANS GREAT NORTHERN RY | BOND | CUM INCM DEB-REG-SPONSORED ADR | NA | NA |
| 648857109 | 0 | 0 | 0 | CORPBOND | 6,500 | | 6,500 | **NEWTEL LTD | ADR | VIDEOTEX CORP | | |
| 65337FAS6 | 0 | 0 | 0 | EQUITY | 10,000 | | 10,000 | NEW YORK TELECOMPUTING & | COMMON | CONV | 355+ | |
| 65337FAS6 | 0 | 0 | 0 | CORPBOND | 5,000 | | 89,000 | NEXTEL PARTNERS INC | BOND/CNV | SYSTEMS INC | NP | |
| 666A08109 | 0 | 0 | 0 | EQUITY | 2,300 | 2,000 | 300 | NORTH AMERICAN RECYCLING | COMMON | | | |
| 668067AD7 | 0 | 0 | 0 | CORPBOND | 4,010,000 | | 4,010,000 | NORTHGATE COMPUTER CORP | BOND | CO SR NT | NR | NR |
| 670096106 | 0 | 0 | 0 | EQUITY | 2,000 | | 2,000 | NORTHWESTERN STEEL & WIRE | COMMON | | | |
| 670306104 | 0 | 0 | 0 | EQUITY | 84,064 | 9,800 | 84,064 | NOVO CORP | COMMON | | | |
| 67053KV05 | 0 | 0 | 0 | EQUITY | 14,600 | 9,355 | 4,600 | NUMERICAL FINANCIAL CORP | COMMON | | | |
| 670666109 | 0 | 0 | 0 | EQUITY | 9,435 | | 50 | NUTRI/BERGO INC | COMMON | | | |
| 67083Q101 | 0 | 0 | 0 | EQUITY | 47,280 | 16,000 | 29,250 | NYCAL CORP | COMMON | | B+ | 0 |
| 67067TC222 | 0 | 0 | 0 | MORTGAGE | 4,000,000 | | 4,000,000 | OCA INC | CMO | MG-FIXED RT | D | |
| 671002908 | 0 | 0 | 0 | EQUITY | 5,501 | | 5,831 | OMI TRUST MTGPCFSERIES 2001-D | COMMON | | | |
| 67EX3A207 | 0 | 0 | 0 | EQUITY | 11,005 | 11,004 | 51 | ORA ELECTRONICS INC | COMMON | | D | |
| 675653305 | 0 | 0 | 0 | EQUITY | 5 | | 5 | **OAKWOOD HOMES CORPORATION | COMMON | | | |
| 677877102 | 0 | 0 | 0 | EQUITY | 2,853 | 2,900 | 50 | ODESSA FOODS INTERNATIONAL INC | COMMON | | | |
| 681006109 | 0 | 0 | 0 | EQUITY | 186,615 | 134,315 | 4,330 | OIL INTERNATIONAL LTD | COMMON | | | |
| 68212A102 | 0 | 0 | 0 | EQUITY | 15,100 | | 15,100 | OMNIMAX ??C | COMMON | | | |
| 682249R104 | 0 | 0 | 0 | EQUITY | 2,000 | | 2,000 | OMNITEC INC | COMMON | | | |
| 682655105 | 0 | 0 | 0 | EQUITY | 9,300 | 8,300 | 1,000 | ONEFAMILY.COM INC | COMMON | | | |
| 682735113 | 0 | 0 | 0 | EQUITY | 2,000 | | 2,000 | ONETA INDUSTRIES INC | COMMON | | | |
| 68389H109 | 0 | 0 | 0 | EQUITY | 19,226 | 901 | 18,325 | OXO FINANCE PLC CNVENDMANCT 2E | WARRANT | RQCPN31Vay09 1444 | | |
| 68389H105 | 0 | 0 | 0 | EQUITY | 22,335 | | 22,335 | OPTEL INC NON-VTG 1444 | COMMON | | | |
| 688018201 | 0 | 0 | 0 | EQUITY | 12,200 | 7,900 | 4,300 | OPTO MECHANIK INC | COMMON | | D | |
| 688016206 | 0 | 0 | 0 | EQUITY | 220 | 220 | 55 | ORCA CORP OF AMERICA | COMMON | | | |
| 69002QAQ4 | 0 | 0 | 0 | CORPBOND | 16,000 | | 16,000 | OTIS OIL & GAS CORP NEW | BOND/CNV | CONV | NR | NA |
| 690128103 | 0 | 0 | 0 | EQUITY | 800 | | 800 | OUTBOARD MARINE CORP SLB DEB | COMMON | | | |
| 69331C5106 | 0 | 0 | 0 | EQUITY | 17,884 | 239 | 239 | OUTRIGHT INDUSTRIES INC | COMMON | | NR | NR |
| 69364AAC7 | 0 | 0 | 0 | CORPBOND | 21,052,000 | 19,906,000 | 1,146,000 | PGI INC | BOND/CNV | SUB DEB CV | | |
| 69380AAC7 | 0 | 0 | 0 | EQUITY | 46,808 | 48,579 | 227 | **P HEALTHCARE CORPORATION | ADR | SPONSORED ADR | NR | NR |
| 69312R002 | 0 | 0 | 0 | EQUITY | 640 | 340 | 300 | **P T TOBA PULP LESTARI | COMMON | | | |
| 69371HK02 | 0 | 0 | 0 | EQUITY | 100 | | 100 | PACAD INC | COMMON | | | |
| 69372L950 | 0 | 0 | 0 | EQUITY | 1,556 | | 1,556 | PACEL CORP | COMMON | | | |
| 655033109 | 0 | 0 | 0 | EQUITY | 103,600 | 101,300 | 2,300 | ***PAGE PETROLEUM LTD | COMMON | NEW | NR | |
| 69682A108 | 0 | 0 | 0 | EQUITY | 346,994 | 342,510 | 4,484 | PAIN SUPPRESSION LABS INC | COMMON | | | |
| 348529105 | 0 | 0 | 0 | EQUITY | 27,840 | 21,595 | 6,045 | PAINE OIL & MINING CORP | COMMON | | | |
| 697767102 | 0 | 0 | 0 | EQUITY | 16,528 | | 16,528 | PAN AM CORP | COMMON | | D | |
| 69810S101 | 0 | 0 | 0 | EQUITY | 40,900 | 35,000 | 5,900 | PANACO INC | COMMON | | D | |
| 69363XK11 | 0 | 0 | 0 | EQUITY | 20,400 | 16,300 | 4,100 | PANAMERICAN BANCORP | COMMON | | D | |
| 699123KQ90 | 0 | 0 | 0 | EQUITY | 20 | | 75 | PARAGON TRADE BRANDS INC | COMMON | | NR | |
| 696510101 | 0 | 0 | 0 | EQUITY | 75 | | 75 | PARIS NDG CORP | COMMON | | | |
| 700678105 | 0 | 0 | 0 | EQUITY | 100 | | 100 | PARK PHARMACY CORPORATION | COMMON | | | |
| 702142203 | 0 | 0 | 0 | EQUITY | 15,300 | 1,000 | 14,300 | PARTS.COM INC | COMMON | NEW | NR | |
| 703159102 | 0 | 0 | 0 | EQUITY | 31,200 | | 31,200 | PATHE COMMUNICATIONS CORP | COMMON | | | |
| 704324102 | 0 | 0 | 0 | EQUITY | 160 | | 160 | WTS PATHNET INC | WARRANT | | | |
| 704378404 | 0 | 0 | 0 | EQUITY | 45,532 | 25,532 | 20,000 | PAY TELEVISION CORP | COMMON | | | |
| 70320M103 | 0 | 0 | 0 | EQUITY | 185 | | 185 | PCC-OF-ONHANA'S INC NEW | ADR | $0.01 PAR | | |
| 70357P104 | 0 | 0 | 0 | EQUITY | 32 | 12 | 20 | PECOM ENERGIA S A SPONSORED AD | COMMON/CNV | R REFSTG 2 CLB S- | | |
| 707073205 | 0 | 0 | 0 | EQUITY | 75 | | 75 | PEGASUS INDUSTRIES INC-NEW | COMMON | $0 COB PAR | | |

| ID | | | Type | Qty 1 | Qty 2 | Qty 3 | Class | Name | Note | Rating |
|---|---|---|---|---|---|---|---|---|---|---|
| 707593010B | o | o | EQUITY | 1,675 | 657 | 1,008 | COMMON | PENN STAR OIL CORP | | D |
| 713696201 | o | o | EQUITY | 9,519 | 9,153 | 386 | COMMON | PEREGRINE ENTERTAINMENT LTD | | |
| 713696Q101 | o | o | EQUITY | 12 | 4 | 8 | COMMON | PEREGRINE SYSTEMS INC | | NR |
| 714275104 | o | o | EQUITY | 160,043 | 4,000 | 179,042 | COMMON | PERPETUAL FINANCIAL CORP | | NR |
| 716950100 | o | o | EQUIBD | 9,530 | 7,500 | 2,000 | CBOND | PHARMARINT INC | | B- |
| 717113AA4 | o | o | CORPBOND | 1,957,306 | 1,914,000 | 43,306 | CBOND | PHARMOR INC | | |
| 719088602 | o | o | EQUITY | 88,900 | 100 | 88,900 | COMMON | PHOENIX LASER SYSTEMS INC NEW | NEW | D |
| 719395101 | o | o | EQUITY | 19,400 | | 19,400 | COMMON | PHOENIX MEDICAL TECHNOLOGY INC | | |
| 71940K109 | o | o | EQUITY | 436,120 | 23,770 | 412,350 | COMMON | PHYSICIAN COMPUTER NETWORK INC | | |
| 71945IS101 | o | o | EQUITY | 77,600 | 2,560 | 75,600 | COMMON | PHYSICIANS RESOURCE GROUP INC | | |
| 720988004 | o | o | EQUITY | 92 | 12 | 80 | COMMON | PIEZO ELECTRIC PRODUCTS INC | | |
| 721501104 | o | o | EQUITY | 1,000 | | 1,000 | COMMON | PILLOWTEX CORP | SR NOTE | D |
| 723816109 | o | o | EQUITY | 47,887 | | 47,887 | COMMON | PIONEER SAVINGS BANK FSB | | D |
| 723885107 | o | o | EQUITY | 16,517 | 17 | 16,500 | COMMON | PIONEER SYSTEMS INC | | |
| 727557100 | o | o | EQUITY | 1,250 | | 1,250 | COMMON | PLASTIC SURGERY CO | | |
| 729513101 | o | o | EQUITY | 53,933 | | 53,933 | COMMON | PLYMOUTH FIVE CENTS SAVINGS | NEW | |
| 73007P108 | o | o | EQUITY | 90,515 | 77,244 | 13,271 | COMMON | POCOM INC-UTAH | | |
| 731065105 | o | o | EQUITY | 22,095 | 17,767 | 4,328 | ADR | POLAROID CORP | | C |
| 731464406 | o | o | EQUITY | 53,886 | 44,000 | 9,759 | COMMON | ***POLLY PECK INTERNATIONAL | PLC-SPONSORED ADR | |
| 732832108 | o | o | EQUITY | 107,450 | 309 | 107,150 | COMMON | PIPE EVANS & ROBBINS INC | | |
| 740061100 | o | o | EQUITY | 1,173 | 989 | 989 | COMMON | PRE-CELL SOLUTIONS INC | | |
| 740204105 | o | o | EQUITY | 5,000 | 1,200 | 3,860 | COMMON | PREMIER ENERGY CORP | | NR |
| 74Y620108 | o | o | EQUITY | 150 | 100 | 60 | COMMON | PRIMIX SOLUTIONS INC | | |
| 742578209 | o | o | EQUITY | 14,159 | 3,334 | 11,625 | COMMON | PRINTRON INC NEW | | |
| 742910101 | o | o | EQUITY | 436 | 239 | 239 | COMMON | PROSPECT GROUP INC NEW | $0.01 PAR | LIQU |
| 743098105 | o | o | EQUITY | 5,900 | | 5,900 | COMMON | PRODUCTS & PATENTS LTD | | |
| 743188104 | o | o | EQUITY | 700,096 | 60,790 | 60,790 | COMMON | PROGENITOR INC | | NR |
| 743200108 | o | o | EQUITY | 68,718 | | 68,719 | COMMON | PROGRAMMING & SYSTEMS INC | | |
| 7432B3AA3 | o | o | EQUITY | 2,097,243 | 26,000 | 2,071,223 | COMMON | PROGRESS ENERGY INC | CONTINGENT VALUE OBLIGATION | NR |
| 743421105 | o | o | EQUITY | 48,522 | 5,855 | 48,697 | COMMON | PROMEDCO MANAGEMENT CO | | D |
| 7437C101 | o | o | EQUITY | 820,909 | 269,255 | 351,654 | COMMON | PRONET INC | | D |
| 74023G106 | o | o | EQUITY | 1 | | 1 | COMMON | PURE H2O INC | | C |
| 749805105 | o | o | EQUITY | 485 | 185 | 300 | COMMON | QANTEL CORP | | NR |
| 747275103 | o | o | EQUITY | 5,965 | 5,545 | 320 | COMMON | QINTEX ENTERTAINMENT INC | | D |
| 747390102 | o | o | EQUITY | 270,770 | | 270,770 | COMMON | QUADREY CORP | | D |
| 7476CX506 | o | o | EQUITY | 1,000 | | 1,000 | COMMON | QUANTEL SOLUTIONS INC | | C |
| 747926102 | o | o | EQUITY | 43,107 | 3,000 | 40,167 | COMMON | ***QUESTEC INC | FRM QUESTEC COM INC | |
| 748037102 | o | o | EQUITY | 11,000 | 10,000 | 1,000 | COMMON | QUESTRA NETWORKS INC | | |
| 74926510A | o | o | EQUITY | 4,200 | 4,000 | 200 | COMMON | RB ROBOT CORP | | |
| 74972EAH1 | o | o | CORPBOND | 14,000 | 9,000 | 9,000 | CBONDCNV | RCM SPORTS GROUP INC | | NR |
| 750490104 | o | o | EQUITY | 180 | | 100 | COMMON | RCM COMMUNICATIONS INC | | |
| 750769109 | o | o | EQUITY | 5,000 | 50 | 5,000 | COMMON | RADION INC | | D |
| 75156P207 | o | o | EQUITY | 5,178 | 4,337 | 841 | COMMON | RAILWORKS CORPORATION | | NR |
| 752P1F108 | o | o | EQUITY | 333 | | 2,000 | COMMON | RAMP CORPORATION | | D |
| 754054104 | o | o | EQUITY | 1,000 | 8,000 | 1,000 | COMMON | RAMPART GENERAL INC | | |
| 754820108 | o | o | EQUITY | 24,800 | | 12,350 | COMMON | **RANGE ENERGY INC | | NR |
| 756215008 | o | o | EQUITY | 418 | 12,450 | 200 | COMMON | RASCALS UNLIMITED INC | | C |
| 75666G109 | o | o | EQUITY | 142,998 | 218 | 188 | COMMON | ***REA GOLD CORP | | D |
| 7567BB008 | o | o | EQUITY | 5,100 | 401 | 1,462,498 | COMMON | RECLAIM INC NEW | CCNV SUB DEB | |
| 756000102 | o | o | EQUITY | 10,150 | 900 | 5,000 | COMMON | REFCO INC | SR NOTE | NR |
| 761036106 | o | o | EQUITY | 10,635 | 100 | 9,800 | COMMON | REGAL COMMUNICATIONS CORP NEW | | D |
| 767439205 | o | o | EQUITY | 25,000 | 350 | 3,780 | COMMON | REGINA CO INC | | NR |
| 756535AA5 | o | o | CORPBOND | 6,000 | 6,855 | 25,000 | CBOND | RESERVE INDUSTRIES CORP | | D |
| 77388S106 | o | o | EQUITY | 20,771 | | 6,500 | COMMON | RHYTHMS NETCONNECTIONS INC | | NR |
| 77927S105 | o | o | EQUITY | 128,934 | 20,040 | 731 | COMMON | RICKEL HOME CTRS INC | | |
| 78074907 | o | o | EQUITY | 348,935 | 128,534 | 490 | COMMON | RODNEY PACE GROUP INC | | |
| 78412S106 | o | o | EQUITY | 21,920 | | 348,935 | COMMON | J ROSS LOGIST C3 INC | | NR |
| 78418S509 | o | o | EQUITY | 1,000 | 1,520 | 20,600 | COMMON | ROYALE GROUP LTD | | |
| 78482101 | o | o | EQUITY | 242,450 | | 1,300 | COMMON | SFE TECHNOLOGIES | | |
| 78481S101 | o | o | EQUITY | 400 | 241,930 | 559 | COMMON | SGI INTERNATIONAL NEW | | NR |
| 78416J107 | o | o | EQUITY | | 220 | 200 | COMMON | ST SYSTEMS INC-DEL | | |
| 78641T105 | o | o | EQUITY | | | | COMMON | SAFE WASTE SYSTEMS INT'L INC | SR NOTES | NR |

| CUSIP | Type | Qty | Qty | Qty | Sub-type | Descriptor | Security Name | Rating | Rating |
|---|---|---|---|---|---|---|---|---|---|
| 79486R101 | EQUITY | 100 | | 100 | COMMON | | SALESREPCENTRAL.COM INC | | NR |
| 79991A105 | EQUITY | 35,000 | | 35,000 | COMMON | | """SAMSYS TECHNOLOGIES INC | | |
| 63065*211 | EQUITY | 165 | 150 | 5 | COMMON | | SANCTUARY WOODS MULTIMEDIA | | |
| 801001T104 | EQUITY | 15,000 | 5,000 | 10,030 | COMMON | | SANI-TECH INDUSTRIES INC | | |
| 820054*06 | EQUITY | 100 | | 100 | COMMON | | SANTA FE INTERNATIONAL INC | | |
| 820233106 | EQUITY | 1,296 | 500 | 366 | ADR | | """SANTA ISABEL SA | | |
| 80380HAA0 | MORTGAGE | 2,200,000 | 3,841 | 2,200,000 DOC | ASSET BK | | SASCO NET* INTEREST MARGIN TRUS | CCC | NR |
| 80640X305 | EQUITY | 7,219 | | 3,377 | COMMON | | SC ENTINC | C | C |
| 80970B109 | EQUITY | 8,116 | | 8,116 | COMMON | | SC ENTIFIC MEASUREMENT SYS INC | | |
| 808607101 | EQUITY | 200 | | 200 | COMMON | | """SCINTILORE EXPLORATIONS LTD | | |
| 811030104 | EQUITY | 1,000 | | 1,000 | COMMON | | SCRIBE SYSTEMS INC | | |
| 81170X101 | EQUITY | 2 | | 2 | COMMON | | SEACOAST HOLDING CORPORATION | | |
| 812500104 | EQUITY | 628 | 82 | 594 | COMMON | | SEARCH FINANCIAL SERVICES INC | | |
| 812509103 | EQUITY | 386,000 | 373,000 | 10,000 | COMMON | TECHNOLOGY INC | SEBRING COMMUNICATIONS & | 2 | 2 |
| 815714103 | EQUITY | 6,380 | 3,430 | 2,950 | COMMON | | SEEBURG CORP | | B- |
| 815723203 | EQUITY | 795 | 296 | 499 | COMMON | INC NEW | SEED PRODUCTS INTERNATIONAL | | NR |
| 81862EEA8 | CORP POND | 45,207,000 | 450,000 | 44,757,000 | CBOND | 5 DFLT | SEMI-TECH CORP 11.500% 2003081 | B- | NR |
| 816529109 | EQUITY | 15,000 | 14,000 | 1,000 | COMMON | | SEMCOR INC | NR | |
| 817287108 | EQUITY | 204,000 | | 204,000 | COMMON | | SEPRACOR HOLDINGS INC | | |
| 816319500 | EQUITY | 21,000 | 1,000 | 20,005 | COMMON | | SERVICE MERCHANDISE CO INC | | |
| 816443102 | EQUITY | 139,910 | -26,408 | 13,502 | COMMON | | SHAWAN PHARMACEUTICAL INC | NR | NR |
| 82118E108 | EQUITY | 10,200 | 10,200 | 60 | COMMON | | SHANNON GROUP INC | | |
| 81899J108 | EQUITY | 300 | | 300 | COMMON | | SHEFFIELD INDUSTRIES INC | | D |
| 82321PAA1 | EQUITY | 30 | | 30 | COMMON | | SHELBOURNE PPTS II INC | | |
| 82653JA*2 | CORP BOND | 258,000 | | 258,000 | CBOND/CNV | SR NT CONV 144A | SHENDOA-TECH INC | NR | |
| 827708108 | CORP BOND | 7,000 | | 7,000 | CBOND | SERIES A NTS 144A | SILVER EUREKA CORP | NR | D |
| 82957Y104 | EQUITY | 10 | | 10 | COMMON | | """SIRVA INC | | |
| 832799104 | EQUITY | 206,918 | 246,420 | 23,518 | COMMON | | SKOLNIKS INC NEW | | |
| 83199B105 | EQUITY | 38,559 | | 38,659 | COMMON | | SMAVIE SOLUTIONS INC | | C |
| 831913103 | EQUITY | 32 | 4 | 28 | COMMON | | SMITH CORONA CORP | | NR |
| 834192A74 | EQUITY | 12,800 | 1,000 | 11,800 | COMMON | | SOLECTRON CORP | NR | NR |
| 834127107 | CORP BOND | 107,862 | 107,560 | 300 | CBOND/CNV | CONV SR NT | SOLAR TECHNOLOGY CORP | | |
| 83546Q109 | EQUITY | 58,000 | 58,000 | 38,000 | COMMON | | SONICBLUE INC | | |
| 83E5E*112 | EQUITY | 470 | | 470 | COMMON | | SONUS COMMUNICATION HLDGS INC | C | |
| 836153304 | EQUITY | 31,865 | 25,723 | 6,132 | COMMON | | SOURCE MEDIA INC NEW | | |
| 847027108 | EQUITY | 14,000 | 13,000 | 4,000 | CLASS | | SPECTRAVISION INC CL B | | |
| 848954109 | EQUITY | 20,020 | | 20,000 | COMMON | | SPINTEK GAMING TECHNOLOGIES | NR | NS |
| 849198106 | EQUITY | 11,122 | 10,904 | 249 | COMMON | INC | SPORTSTOWN INC | | D |
| 854923109 | EQUITY | 11,100 | | 110,000 | COMMON | | STAR TELECOMMUN CATIONS INC | NR | NR |
| 85566Z100 | EQUITY | 105,705 | 106,705 | 106,705 | COMMON | | STARS TO GO INC | | |
| 85765R108 | EQUITY | 59,800 | 17,990 | 17,990 | COMMON | | STATEWIDE BANCORP N J | | |
| 856127A99 | EQUITY | 106,087 | -96,087 | -106,087 | COMMON | | SYNDROME CORP | | |
| 859405201 | EQUITY | 126,772 | 21,102 | 125,772 | COMMON | | STEEL HEDGE MANUFACTURER CO | NR | NR |
| 2.82E+107 | CORP BOND | 250,000 | 250,000 | 21,102 | CBOND | SR SUB NOTE | STERLING MEDICAL SYSTEMS INC | NR | |
| 855361101 | EQUITY | 250,000 | 40 | 250,000 | COMMON | | STORAGENETWORKS NC SHR | | |
| 2.62E+107 | EQUITY | 9,850 | 8,450 | 40 | COMMON | NPV | STRATERA INC | | G |
| 86259P107 | EQUITY | 84,421 | 9,300 | 55,421 | COMMON | | STREAMLOGIC CORP | | NR |
| 865219101 | EQUITY | 1 | | 1 | COMMON | USD | STREAMS LTD | G | |
| 863177104 | EQUITY | 1,200 | | 1,500 | COMMON | | STROUDS INC | | NR |
| 863451100 | EQUITY | 10,000 | 5,000 | 10,000 | COMMON | | STRUTHERS INDUSTRIES INC NEW | NR | NR |
| 863589200 | EQUITY | 255 | | 255 | COMMON | | STYLES ON VIDEO INC NEW | | |
| 86424220S | EQUITY | 6,142 | 200 | 5,942 | PREF/CNV | PFD SECS 144A | SUN FINANCING II 7% CONV TRUST | D | D |
| 86674920S | EQUITY | 56,700 | | 56,700 | COMMON | | SUNBELT NURSERY GROUP INC-DEL | D | D |
| 866923100 | EQUITY | 1,222 | | 1,222 | COMMON | | SUNBEAM CORP-DEL NEW | NR | NR |
| 867071102 | EQUITY | 1,970 | 1,945 | 25 | WARRANT | | WTS SUNBEAM CORP DEL NEW | | |
| 867071128 | EQUITY | 41,257 | | 4*,267 | COMMON | | SUNRISE TECHNOLOGIES INTL INC | | |
| 86780L103 | EQUITY | 24,454 | 24,048 | 436 | COMMON | CL A | SUNRISE SVGS & LOAN ASS'N FLA | | |
| 867903106 | EQUITY | 11,680 | | 24,048 | COMMON | | SUNSTAR INTERNATIONAL INC | | |
| 867906105 | EQUITY | 4,600 | 4,300 | 330 | COMMON | | SUNTERRA CORP | NR | NR |
| 867946109 | EQUITY | 925 | | 4,300 | COMMON | | SYSTEMAX CORP | | |
| 868047101 | EQUITY | 87,290 | 7,000 | 920 | COMMON | | SUPERCOMPUTING SOLUTIONS INC | C | NR |
| 868449204 | EQUITY | 141,661 | 815 | 140,785 | PREFERED | CORP $3.52 CUM EXCH RED PFD | SUPERMARKETS GENERAL HOLDINGS | NA | NA |

| CUSIP | | | Type | Qty1 | Qty2 | Qty3 | Class | Security Name | Note | |
|---|---|---|---|---|---|---|---|---|---|---|
| 868631109 | O | O | EQUITY | 440 | 340 | 100 | COMMON | SUPERVIPES INC | | D |
| 86869F107 | O | O | EQUITY | 300 | 190 | 110 | COMMON | SUPREMA SPECIALTIES INC | | NR |
| 87150R105 | O | O | EQUITY | 341 | | 341 | COMMON | SYMBIAT INC | | |
| 87150H104 | O | O | EQUITY | 13,450 | | 13,450 | COMMON | SYMBION INC | | C |
| 871572208 | O | O | EQUITY | 1,094 | 794 | 300 | COMMON | SYMBOLICS INC NEW | | C, R |
| 871578130 | O | O | EQUITY | 1,000 | | 1,000 | COMMON | SYNCRONYS SOFTCORP | | D |
| 871839205 | O | O | EQUITY | 7,182 | 5,307 | 1,875 | COMMON | SYSTEM SOFTWARE ASSOCIATES INC | NEW | |
| 871943108 | O | O | EQUITY | 500 | | 500 | COMMON | SYMPLEX COMMUNICATIONS CORP | | |
| 872263106 | O | O | EQUITY | 33,000 | | 33,000 | COMMON | TDX CORP | | |
| 87242G200 | O | O | EQUITY | 11 | 49 | 11 | COMMON | T I C INDUSTRIES INC | | C |
| 872916107 | O | O | EQUITY | 1,403,830 | 12,703 | 1,391,127 | COMMON | TGL HOLDINGS INC | | |
| 873054209 | O | O | EQUITY | 345 | 45 | 300 | COMMON | T J INTERNATIONAL INC-NEW | | |
| 873051105 | O | O | EQUITY | 6,600 | 5,400 | 1,200 | COMMON | TVC TELECOM INC | | NR |
| 873083309 | O | O | EQUITY | 584 | | 584 | COMMON | TV COMMUNICATIONS NETWORK INC | NEW | NA |
| 87368D207 | O | O | EQUITY | 810 | | 810 | PFD/CONV | *AG GROUP INC | | |
| 87682D207 | O | O | EQUITY | 232,128 | | 232,128 | PFD/CONV | TATHAM OFFSHORE INC-12% CONV | EXCH-PFD SER A | D |
| 87822F107 | O | O | EQUITY | 29,000 | 20,000 | 9,000 | COMMON | TECPHIN CORP | | |
| 87873C104 | O | O | EQUITY | 6,677 | 5,498 | 1,179 | COMMON | TECHNOLOGY TRANSFER INC | | NR |
| 87800Z103 | O | O | EQUITY | 8,944 | 5,426 | 3,518 | COMMON | TEECO PROPERTIES LP | | C |
| 87891P106 | O | O | EQUITY | 93,500 | 58,500 | 35,000 | COMMON | TELEHUBLINK CORP | | NR |
| 87942Z103 | O | O | EQUITY | 92,103 | 76,840 | 15,263 | COMMON | TELEGROUP INC | | D |
| 6 80E+207 | O | O | EQUITY | 5,000 | 3,250 | 1,760 | COMMON | TELESERVICES INTERNET GROUP | INC NEW | |
| 87959VAA1 | O | O | CORP BOND | 11,412,700 | 11,010,000 | 422,700 | CBOND | TELIGENT INC | SR NOTES | NR |
| 87989Y103 | O | O | EQUITY | 1,605 | 1,225 | 38C | COMMON | TELIGENT INC-CL A | | D |
| 87839HM107 | O | O | EQUITY | 1,974 | | 1,974 | COMMON | TELLICONICS INC | | |
| 873981203 | O | O | EQUITY | 9 | | 9 | COMMON | TELLUS INDUSTRIES INC NEW | | NR |
| 87970A104 | O | O | EQUITY | 4,000 | 2,000 | 2,00C | COMMON | TEMP STK CORP | | |
| 879908101 | O | O | EQUITY | 329,657 | 150 | 329,507 | COMMON | TELESPHERE COMMUNICATIONS INC | | NR |
| 879922024 | O | O | EQUITY | 1,253 | 1,250 | 3 | COMMON | TELETIMER INTERNATIONAL, INC | NEW | C |
| 88047H102 | O | O | EQUITY | 18,890 | 834 | 18,056 | COMMON | TENNIS LADY INC | | NR |
| 88049F103 | O | O | EQUITY | 15,245 | 10,245 | 5,000 | COMMON | TESSERACT GROUP INC (THE) | | |
| 88035B104 | O | O | EQUITY | 21,083 | 80 | 20,593 | COMMON | THE GROUP INC | | |
| 88360H101 | O | O | EQUITY | 1,264,500 | 1,259,500 | 5,003 | COMMON | ***THERMO TECH TECHNOLOGIES | INC | |
| 88519F103 | O | O | EQUITY | 287 | 250 | 37 | ADR | ***THORN PLC-SPONSORED ADR OLD | | |
| 88604Z100 | O | O | EQUITY | 21,012 | 16,600 | 4,412 | COMMON | THUNDER GROUP INC | | INC |
| 88337X107 | O | O | EQUITY | 7,200 | 4,000 | 3,200 | COMMON | TIANRONG INTERNET PRODS & SVCS | | |
| 880910102 | O | O | EQUITY | 7,000 | | 7,000 | COMMON | TOPS APPLIANCE CTY INC | | |
| 89153390B | O | O | EQUITY | 61,650 | 57,850 | 3,800 | COMMON | TOUCH-AMERICA HOLDINGS INC | | |
| 891558101 | O | O | EQUITY | 20,000 | | 20,000 | COMMON | TOUR CFG INC | | |
| 89286Z204 | O | O | EQUITY | 76,870 | 1,500 | 75,370 | COMMON | TRADITIONAL INDUSTRIES INC NEW | | |
| 89497B105 | O | O | EQUITY | 765,142 | 759,287 | 5,855 | COMMON | TRAILBLAZER OIL & GAS INC | | C |
| 89338985T | O | O | EQUITY | 20,278 | 16,165 | 4,113 | COMMON | TRANS WORLD AIRLINES INC NEW | | NR |
| 89363B100 | O | O | EQUITY | 2,600 | 2,550 | 50 | COMMON | TRANSDERM LABORATORIES CORP | | |
| 89378P103 | O | O | EQUITY | 7,200 | 2,500 | 4,700 | COMMON | TRANSMEDIA ASIA PACIFIC INC | | C |
| 8538H102 | O | O | EQUITY | 43 | | 43 | COMMON | TRANSPORTATION EQUITIES INC | | |
| 88989B100 | O | O | EQUITY | 10,000 | | 13,00C | COMMON | TREESOURCE INDUSTRIES INC | | V |
| 89686H105 | O | O | EQUITY | 1,900 | | 1,900 | COMMON | TRENDSETTER SOLAR PRODUC'S INC | | C |
| 89557H102 | O | O | EQUITY | 41,000 | 40,000 | 1,000 | COMMON | **TRINATIONAL DEVELOPMENT | CORP | |
| 89125110B | O | O | EQUITY | 54,744 | 3,970 | 50,774 | COMMON | TRICORD SYSTEMS INC | | NR |
| 89692S203 | O | O | EQUITY | 10,050 | 7,847 | 2,203 | COMMON | TRISM INC | COM NEW | |
| 89112A103 | O | O | EQUITY | 1,000 | | 1,000 | COMMON | TROUND INTERNATIONAL INC | | |
| 89753J4109 | O | O | EQUITY | 75 | 15 | 60 | COMMON | TROY GOLD & MINERAL | | C |
| 901200105 | O | O | EQUITY | 100 | | 100 | COMMON | *220TH CENTURY ENERGY CORP | CORPORATION | |
| 901765105 | O | O | EQUITY | 2,586 | | 2,586 | COMMON | 2 1ST CENTURY TECHNOLOGIES INC | | |
| 90266R103 | O | O | EQUITY | 85,300 | 80,300 | 5,000 | COMMON | TWIND ENERGY CORP | NEW | |
| 9021T1W105 | O | O | EQUITY | 41,110 | 500 | 40,610 | COMMON | 2-N FIN CTY INC | | |
| 902648108 | O | O | EQUITY | 15,341 | 5,000 | 10,341 | COMMON | TYKO WAY TV US INC | | NR |
| 902923100 | O | O | EQUITY | 44,469 | 138 | 45,331 | COMMON | UDC HOMES INC | | NR |
| 903344M109 | O | O | EQUITY | 119,156 | | 119,156 | COMMON | USA CLASSIC INC | | |
| 90338NQ204 | O | O | EQUITY | 1,722,002 | 1,714,602 | 7,400 | COMMON | U S INTERACTIVE INC | | D |
| 903390C105 | O | O | EQUITY | 2,100 | 2,000 | 10C | COMMON | USN COMMUNICATIONS INC | | |
| 904022408 | O | O | EQUITY | 5,050 | 50 | 5,000 | COMMON | U S WIRELESS CORP | | |
| | | | EQUITY | 480 | 192 | 289 | COMMON | UNIEMBER CO-INC | | |

| CUSIP | Type | Qty1 | Qty2 | Qty3 | Security | Name | Notes | Flags |
|---|---|---|---|---|---|---|---|---|
| 904788106 | EQUITY | 1,709 | 1,209 | 500 | COMMON | UNIMAR CO | INDENES'MAN PART CTF | N/R |
| 909183107 | EQUITY | 22,000 | | 22,000 | COMMON | UNROYAL TECHNOLOGY CORP | INC | D |
| 910024108 | EQUITY | 10,014 | 7,700 | 2,514 | COMMON | UNITED EDUCATION & SOFTWARE | | D |
| 910024402 | EQUITY | 317 | 260 | 67 | COMMON | UNITED FINANCIAL GROUP INC-DEL | | N/R |
| 910756105 | EQUITY | 1,250 | 500 | 750 | COMMON | ***UNITED KENO HILL MINES LTD | | D |
| 910895907 | EQUITY | 18,960 | 51 | 18,959 | COMMON | UNITED MERCHANTS & MFRS INC | | D |
| 912322505 | EQUITY | 13,231 | 3,861 | 9,630 | PREFERRED | U S OFFICE PRODUCTS CO (NEW) | 10% CUM PFD SER 1 | |
| 912720309 | EQUITY | 1,000 | | 1,020 | COMMON | U S TECHNOLOGIES INC (NEW) | | |
| 912694908 | EQUITY | 3,119 | 260 | 2,888 | COMMON | STARVOX COMMUNICATIONS INC-A | | D |
| 912497103 | EQUITY | 202,165 | 2,195 | 200,302 | COMMON | UNIVERSA EXPRESS INC | | |
| 912756930 | EQUITY | 10,317 | 942 | 9,375 | COMMON | UNIVERSAL MONEY CENTERS INC | NEW COM PAR $.01 | |
| 915431308 | EQUITY | 14 | 13 | 1 | COMMON | UPLAND MINERALS & CHEMICALS | CORP NEW | N/R |
| 912246209 | EQUITY | 300 | | 300 | COMMON | URETHANE TECHNOLOGIES INC NEW | | |
| 917311905 | EQUITY | 86,693 | 73,605 | 13,089 | COMMON | US INTERNETWORKING INC | | |
| 912416508 | EQUITY | 15,000 | | 15,000 | COMMON | US INTERNET TECH LTD | | |
| 918346107 | EQUITY | 27,500 | | 27,590 | COMMON | VTN CORP | | |
| 919902106 | EQUITY | 60 | 59 | | COMMON | VALUE MERCHANTS INC NEW | | N/R |
| 919910103 | EQUITY | 5,500 | 500 | 5,000 | COMMON | VALUESTAR CORP | | D |
| 920309104 | EQUITY | 10,500 | 5,000 | 5,500 | COMMON | VALUE AMER INC | | |
| 922064102 | EQUITY | 186,175 | | 196,175 | COMMON | VALUE-ADDED COMMUNICATIONS INC | | |
| 922064907 | EQUITY | 16C | | 150 | COMMON | VANGUARD AIRLINES INC NEW | | |
| 922377108 | EQUITY | 170,098 | 2,337 | 167,761 | COMMON | VAST SOLUTIONS INC | CL B1 | |
| 922377307 | EQUITY | 170,098 | 2,337 | 167,761 | COMMON | VAST SOLUTIONS INC | CL B2 | |
| 922377908 | EQUITY | 170,098 | 2,337 | 167,761 | COMMON | VAST SOLUTIONS INC | CL B3 | |
| 929500102 | EQUITY | 571 | 281 | 265 | COMMON | VIATEL INC | | |
| 922571103 | EQUITY | 691 | 321 | 321 | COMMON | VIANET TECHNOLOGIES INC | | |
| 922529908 | EQUITY | 870 | | 970 | COMMON | VISIONGLOBAL CORP | | |
| 922553M106 | EQUITY | 130 | | 130 | COMMON | VELOCITY EXPRESS INC | | |
| 923053101 | CORPBOND | 550 | | 500 | CBOND | VENTURE HOLDINGS TRUST | RVND 18.00 12/30/20?0 | N/R |
| 923181108 | CORPBOND | 4,372 | 1,620 | 2,752 | CBOND | VENTURE HOLDINGS TRUST | SR NOTE SER B | N/R |
| 922932C104 | CORPBOND | 48,657 | 40,857 | 8,300 | CBOND | VMTS VOYAGES COMPANIES INC | RVND 11.00 0600/2049 / PUR COV | N/R |
| 928559103 | EQUITY | 3,327 | 1,500 | 1,827 | WARRANT | VESTA INSURANCE GROUP INC | | B |
| 928611T101 | EQUITY | 455 | 322 | 133 | COMMON | VISIONAMERICA INC | | D |
| 929248002 | EQUITY | 856 | | 850 | COMMON | V-ASIC FOODS INTERNATIONAL INC | | E |
| 929540203 | EQUITY | 14,000 | 10,000 | 4,000 | COMMON | VOICEFLASH NETWORKS INC | | D |
| 931604108 | EQUITY | 2,810 | 2,010 | 850 | PREFCONV | VWK CORPORATION SERIES 3 | CONVERTIBLE PREFERRED STOCK | |
| 934390105 | EQUITY | 68,550 | 16,500 | 10,500 | COMMON | VYX CORPORATION | NEW | D |
| 938882103 | EQUITY | 873,100 | 47,992 | 20,550 | COMMON | WALKER TELECOMMUNICATIONS CORP | | D/B |
| 944020T102 | EQUITY | 18,483 | 43,186 | 829,933 | CLASS | WARNACO GROUP INC-CL-A | INC | |
| 937968401 | EQUITY | 5,040 | 480 | 18,000 | COMMON | WASHINGTON GROUP INTL-AC | CL A | D/B |
| 938446V101 | EQUITY | 50,323 | 990 | 4,050 | COMMON | ***WAVE TELECOMMUNICATIONS | | D |
| 948467402 | EQUITY | 19,100 | 20,000 | 19,120 | PREFCONV | HELIX WIRELESS INC | CONVERTIBLE PFD STK SERIES C | D |
| 948774302 | EQUITY | 1,695 | | 1,500 | COMMON | WEBVAN GROUP INC | | D/D |
| 949900004 | EQUITY | 34,085 | | 400 | COMMON | WEBIAN GROUP INC | | D/D |
| 949246103 | EQUITY | 103,000 | 33,685 | | COMMON | WEIRTON STEEL CORPORATION | | D/N/A |
| 949916105 | EQUITY | 14,645 | 102,000 | 1,000 | COMMON | WEIRTON STEEL CORP | | |
| 955953109 | EQUITY | 504 | | 14,645 | COMMON | WELLS AMERICAN CORP | | O |
| 955835G82 | EQUITY | 14,087 | 500 | 4 | COMMON | WELLSTEAD INDUSTRIES INC | | |
| 983344102 | EQUITY | 1 | | 14,000 | COMMON | WESTERN CANADA BEVERAGE | CORP | O |
| 983341V02 | EQUITY | 6,888 | | | COMMON | WESTERN UNITED MINES INC | | |
| 964470103 | EQUITY | 381,492 | 6,199 | 689 | COMMON | WESTPOINT STEVENS INC | | |
| 965042104 | CORPBOND | 1,815,000 | 137,626 | 243,856 | COMMON | WHIRLWIND MARKETING INC | | O |
| 966077206 | EQUITY | | 1,755,000 | 60,000 | COMMON | WHITE RIVER PETROLEUM CORP | NEW | |
| 966219203 | EQUITY | 4250 | | 4,250 | CLASS | WHITEHALL ENTERPRISES INC | | |
| 966455104 | EQUITY | 440 | 100 | | COMMON | WILD BRUSH ENERGY INC | | |
| 968459882 | EQUITY | 100 | 340 | 340 | COMMON | WILLCOX & GIBBS INC NEW | INC-C..A / ESCROW | O |
| 969405105 | EQUITY | 73,382 | 43,101 | 30,281 | COMMON | WILLIAMS COMMUNICATIONS GROUP | | O |
| 976498106 | EQUITY | | | | COMMON | WILLIAMS COMM GROUP INC | | |
| 975460006 | EQUITY | | | | CLASS | WIN ENTERPRISES C. B | | |
| 975515107 | EQUITY | | | | COMMON | WINSTAR COMMUNICATIONS INC | | |

| CUSIP | Flag | Type | Col1 | Col2 | Col3 | Name | Class | Description |
|---|---|---|---|---|---|---|---|---|
| 976515875 | 0 | EQUITY | 21,450 | 21,450 | 21,450 | WINSTAR COMMUNICATIONS INC | PREFCONV | CONV SR PFD SER 5 7% |
| 981414101 | 0 | EQUITY | 6,996 | 6,814 | 162 | WORLD ACCESS INC NEW | COMMON | |
| 991430101 | 0 | EQUITY | 3,345 | 1,845 | 1,500 | WORLD CALLNET INC | COMMON | |
| 98147104 | 0 | EQUITY | 161,750 | | 161,750 | WORLD HEALTH ALTERNATIVES INC | COMMON | |
| 981531103 | 0 | EQUITY | 6,900 | 6,420 | 500 | WORLD-WIDE PATENTS LTD | COMMON | |
| 98145T0108 | 0 | EQUITY | 4,379,049 | 3,901,548 | 477,501 | WORLDCOM INC-GA-NEW WORLDCOM | COMMON | RCUP COM |
| 98160A101 | 0 | EQUITY | 200 | | 200 | WORLDWIDE WEB NETWORX CORP | COMMON | |
| 981502100 | 0 | EQUITY | 118 | 40 | 75 | WORLDS OF WONDER INC | COMMON | |
| 98370103 | 0 | EQUITY | 4,795 | 3,129 | 1,666 | XCL LTD-DEL | COMMON | |
| 98376101 | 0 | EQUITY | 24,357 | 24,265 | 92 | XC COMMUNICATIONS INC | COMMON | |
| 98412812 | 0 | EQUITY | 17,315 | 16,050 | 1,255 | XONICS INC CL A | CLASS | CL A |
| 98414915108 | 0 | EQUITY | 19,651 | | 18,450 | Y & A GROUP INC | COMMON | |
| 98583A100 | 0 | EQUITY | 1,500 | | 1,000 | YES ENTERTAINMENT INC | COMMON | |
| 98704B105 | 0 | EQUITY | 3,150 | 2,150 | 1,000 | YORK RESEARCH CORP | COMMON | |
| 98781H101 | 0 | EQUITY | 1,200 | | 1,200 | YOUTHLINE USA INC | COMMON | |
| 98849B103 | 0 | EQUITY | 3,200 | | 3,200 | YUKON ENERGY CORP | COMMON | |
| 98929Q101 | 0 | CORPBOND | 16,777 | 11,182 | 5,595 | ZSFH LLC | CRBOND | EARN OUT NT SER |
| 98986Q101 | 0 | EQUITY | 1,524 | 784 | 740 | ZANY BRAINY INC | COMMON | |
| 98942R107 | 0 | EQUITY | 1,000 | 500 | 500 | ZEMTEC CORP | COMMON | |
| 98985Q105 | 0 | EQUITY | 10 | | 10 | ZYDANT CORP | COMMON | |
| 98995104 | 0 | EQUITY | 21,175 | 20.75 | 1,000 | ZOE PRODUCTS INC | COMMON | |
| 49959Q0203 | ** PRC NOT FOUND | | 892,897 | | 602,897 | | | |
| D5680AAB0 | ** PRC NOT FOUND | | 325,000 | | 325,000 | | | |
| 09250K103 | ** PRC NOT FOUND | | 30,739 | 4,192 | 26,547 | | | |
| 40420K103 | ** PRC NOT FOUND | | 178,721 | 176,643 | 2,078 | | | |
| 83311XAK9 | ** PRC NOT FOUND | | 5,070,000 | 70,000 | 5,000,000 | | | |
| 85525108 | ** PRC NOT FOUND | | 43,101 | 39,110 | 3,991 | | | |
| 8622510B | ** PRC NOT FOUND | | 2,057 | 1,667 | 370 | | | |
| 726992401 | ** PRC NOT FOUND | | 586 | | 586 | | | |
| 68383XAE5 | ** PRC NOT FOUND | | 160,000 | | 160,000 | | | |
| 28872N108 | ** PRC NOT FOUND | | 28,760 | 27,311 | 1,449 | | | |
| 3726DV100 | ** PRC NOT FOUND | | 13,851 | -12,661 | 26,512 | | | |
| 41315V100 | ** PRC NOT FOUND | | 140,915 | 133,816 | 7,099 | | | |
| 48274Q206 | ** PRC NOT FOUND | | 196,167 | 192,837 | 3,330 | | | |
| 31374T206 | ** PRC NOT FOUND | | 22,522 | 16,722 | 5,850 | | | |
| 87264MAA6 | ** PRC NOT FOUND | | 2,740,000 | | 2,740,000 | | | |
| 6706NAVAC1 | ** PRC NOT FOUND | | 97,000 | | 97,000 | | | |
| 138378102 | ** PRC NOT FOUND | | 521,539 | 466,920 | 54,619 | | | |
| 43147S102 | ** PRC NOT FOUND | | 109,150 | -13,163 | 121,313 | | | |
| 502175102 | ** PRC NOT FOUND | | 8,189 | -12,123 | 20,312 | | | |
| 57227S102 | ** PRC NOT FOUND | | 62,641 | -186,506 | 249,147 | | | |
| 71538210B | ** PRC NOT FOUND | | 15,673 | -34,000 | 49,673 | | | |
| 80868210B | ** PRC NOT FOUND | | 48,996 | 37,857 | 11,079 | | | |
| 83178PAB2 | ** PRC NOT FOUND | | 875,000 | | 875,000 | | | |
| 65409QAC6 | ** PRC NOT FOUND | | 1,500,000 | | 1,500,000 | | | |
| 92769R108 | ** PRC NOT FOUND | | 415,982 | 393,349 | 22,600 | | | |
| B5628B104 | ** PRC NOT FOUND | | 90,033 | 57,871 | 32,162 | | | |
| CAG156G06 | ** PRC NOT FOUND | | 40,000 | | 40,000 | | | |
| C0DS341G6 | ** PRC NOT FOUND | | 76,570 | | 76,570 | | | |
| CKC55X106 | ** PRC NOT FOUND | | 930,028 | 607,387 | 322,636 | | | |
| DDH61G100 | ** PRC NOT FOUND | | 97,562 | 6,562 | 91,000 | | | |
| DFA24P207 | ** PRC NOT FOUND | | 30,000 | | 30,000 | | | |
| D1666B123 | ** PRC NOT FOUND | | 45,505 | -7,328 | 52,834 | | | |
| D18190268 | ** PRC NOT FOUND | | 86,600 | | 1,394 | | | |
| EAQE41109 | ** PRC NOT FOUND | | 86,666 | 25,108 | 85,666 | | | |
| EAQE41208 | ** PRC NOT FOUND | | 43,333 | | 43,333 | | | |
| EGB730109 | ** PRC NOT FOUND | | 34,800 | | 34,800 | | | |
| EGC05AA06 | ** PRC NOT FOUND | | 119,138 | 56,201 | 62,937 | | | |
| EGE45U103 | ** PRC NOT FOUND | | 1,715,905 | 1,513,746 | 202,157 | | | |
| FAB87G103 | ** PRC NOT FOUND | | 97,000 | | 97,000 | | | |
| G02109G203 | ** PRC NOT FOUND | | 33,888 | 32,555 | 1,333 | | | |
| G0407410J | ** PRC NOT FOUND | | 473,115 | 410,759 | 62,356 | | | |
| G04305100 | ** PRC NOT FOUND | | 31,944 | 23,410 | 8,534 | | | |

3,744,668,510.74

| Code | | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|
| G0460A106 | ** PRC NOT FOUND | 28,136 | 22,269 | 5,967 |
| G0464B107 | ** PRC NOT FOUND | 1,063,768 | 1,081,938 | 1,820 |
| G0539A105 | ** PRC NOT FOUND | 37,617 | 24,060 | 13,817 |
| G0595R105 | ** PRC NOT FOUND | 240,417 | -86,165 | 305,885 |
| G0692U109 | ** PRC NOT FOUND | 796,622 | 796,022 | 28,630 |
| G10002105 | ** PRC NOT FOUND | 313,247 | 236,300 | 78,947 |
| G1150G311 | ** PRC NOT FOUND | 2,203,461 | 2,139,734 | 63,727 |
| C1315RXA9 | ** PRC NOT FOUND | 72,000 | -3,000,000 | 3,072,000 |
| G1625Z101 | ** PRC NOT FOUND | 694,104 | 880,769 | 13,335 |
| G1966Z105 | ** PRC NOT FOUND | 233,989 | 222,265 | 11,724 |
| G1952212 | ** PRC NOT FOUND | 70,391 | 13,818 | 56,573 |
| G2004Z202 | ** PRC NOT FOUND | 41,965 | 23,013 | 18,952 |
| G2112B109 | ** PRC NOT FOUND | 40,000 | | 40,000 |
| G2349YXA4 | ** PRC NOT FOUND | 1,900,000 | 750,000 | 1,150,000 |
| G2919Y105 | ** PRC NOT FOUND | 7,287 | 6,969 | 318 |
| G2343T107 | ** PRC NOT FOUND | 127,623 | 82,331 | 45,292 |
| G2554P103 | ** PRC NOT FOUND | 7,374 | 6,217 | 1,157 |
| G2594TAA5 | ** PRC NOT FOUND | 50,000 | -200,000 | 250,000 |
| G2917D209 | ** PRC NOT FOUND | 6,000 | | 6,000 |
| G2924SAED | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| G2939AAA1 | ** PRC NOT FOUND | 209,000 | 169,000 | 50,000 |
| G3093P103 | ** PRC NOT FOUND | 229,084 | 156,976 | 72,088 |
| G3075P101 | ** PRC NOT FOUND | 79,638 | 66,918 | 12,718 |
| G3396L102 | ** PRC NOT FOUND | 3,897 | | 3,897 |
| G3726G109 | ** PRC NOT FOUND | 41,206 | -17,598 | 58,803 |
| G3930G101 | ** PRC NOT FOUND | 54,745 | 12,212 | 42,533 |
| G405A3109 | ** PRC NOT FOUND | 2,357,051 | 2,352,765 | 4,286 |
| G408BN106 | ** PRC NOT FOUND | 40,689 | 20,789 | 9,900 |
| G4442G301 | ** PRC NOT FOUND | 10,310 | 3,600 | 6,710 |
| G4872CXC9 | ** PRC NOT FOUND | 55,000 | | 55,000 |
| G6136L100 | ** PRC NOT FOUND | 3,684 | 25 | 3,659 |
| G6642Z149 | ** PRC NOT FOUND | 98,707 | 5,300 | 93,407 |
| G5646Z198 | ** PRC NOT FOUND | 120,163 | 19,732 | 100,431 |
| G6876H105 | ** PRC NOT FOUND | 948,431 | 613,857 | 334,574 |
| G6505P103 | ** PRC NOT FOUND | 66,064 | 52,851 | 13,213 |
| GR1473AA5 | ** PRC NOT FOUND | 1,534,000 | 1,690,000 | -44,000 |
| G2166H106 | ** PRC NOT FOUND | 224,016 | 85,232 | 138,784 |
| G3254P103 | ** PRC NOT FOUND | 363,131 | 343,280 | 9,851 |
| G6577G106 | ** PRC NOT FOUND | 96,213 | 11,238 | 84,975 |
| G6710EXA8 | ** PRC NOT FOUND | 5,000 | | 5,000 |
| G6774Z108 | ** PRC NOT FOUND | 200,048 | 164,740 | 5,308 |
| G7121X107 | ** PRC NOT FOUND | 46,260 | -13,939 | 60,199 |
| G7121P100 | ** PRC NOT FOUND | 96,033 | 87,569 | 8,464 |
| G7303110N | ** PRC NOT FOUND | 5,481 | 2,076 | 3,405 |
| G7313F106 | ** PRC NOT FOUND | 6,255 | 5,000 | 1,255 |
| G7490G103 | ** PRC NOT FOUND | 85,352 | 43,008 | 42,344 |
| G61075105 | ** PRC NOT FOUND | 879,665 | 853,346 | 26,519 |
| G6639P106 | ** PRC NOT FOUND | 217,318 | -62,922 | 73,635 |
| G3417H104 | ** PRC NOT FOUND | 2,500 | -2,550 | 5,050 |
| G8430G102 | ** PRC NOT FOUND | 325 | | 325 |
| G8435A109 | ** PRC NOT FOUND | 44,203 | 1,020 | 43,203 |
| G6545F109 | ** PRC NOT FOUND | 28,802 | -3,558 | 32,360 |
| G8721010S | ** PRC NOT FOUND | 33,145 | 31,403 | 1,742 |
| G910BM106 | ** PRC NOT FOUND | 313,841 | 310,506 | 3,335 |
| G919H102 | ** PRC NOT FOUND | 13,700 | | 13,700 |
| G9305M113 | ** PRC NOT FOUND | 1,425 | 1,423 | 3 |
| G2447111 | ** PRC NOT FOUND | 65,428 | 46,098 | 16,310 |
| G6372G204 | ** PRC NOT FOUND | 280,896 | 225,674 | 55,222 |
| G348BM100 | ** PRC NOT FOUND | 280,064 | 253,572 | 26,492 |
| G848BA100 | ** PRC NOT FOUND | 78,201 | -9,608 | 87,809 |
| G8628P107 | ** PRC NOT FOUND | 10,020 | | 10,300 |
| G9625105 | ** PRC NOT FOUND | 66,000 | | 66,600 |
| G9625S000 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| HEE290301 | ** PRC NOT FOUND | | | |
| HJC676A05 | ** PRC NOT FOUND | | | |

| Code | Status | | | |
|---|---|---|---|---|
| H0023R105 | :: PRC NOT FOUND | 131,081 | 129,381 | 1,700 |
| JBH241M104 | :: PRC NOT FOUND | 257,940 | 147,940 | 110,000 |
| KCJ39U100 | :: PRC NOT FOUND | 30,620 | | 30,620 |
| L93E5F110 | :: PRC NOT FOUND | 71,009 | 16,741 | 54,268 |
| L97437AA2 | :: PRC NOT FOUND | 111,000 | | 111,000 |
| M98540105 | :: PRC NOT FOUND | 15,126 | 13,250 | 1,876 |
| MO88IT100 | :: PRC NOT FOUND | 37,533 | 32,863 | 4,670 |
| M219GU109 | :: PRC NOT FOUND | 12,168 | 10,875 | 1,293 |
| M219RWY13 | :: PRC NOT FOUND | 1,777 | 1,599 | 178 |
| M22011R102 | :: PRC NOT FOUND | 187,805 | -102,531 | 290,336 |
| M22246E100 | :: PRC NOT FOUND | 326,977 | 270,013 | 59,954 |
| M25082I04 | :: PRC NOT FOUND | 51,432 | 46,474 | 1,956 |
| M25586202 | :: PRC NOT FOUND | 3,334 | 3,333 | 1 |
| M3760D101 | :: PRC NOT FOUND | 711 | 285 | 426 |
| M37050508 | :: PRC NOT FOUND | 327 | -42 | 155 |
| M51474118 | :: PRC NOT FOUND | 78,760 | 75,460 | 3,530 |
| M52020100 | :: PRC NOT FOUND | 61,750 | 58,230 | 3,430 |
| M56595107 | :: PRC NOT FOUND | 1,559 | 300 | 1,259 |
| M8158MN104 | :: PRC NOT FOUND | 6,077 | | 6,077 |
| M59697102 | :: PRC NOT FOUND | 15,933 | 15,933 | 15,933 |
| M6118J3102 | :: PRC NOT FOUND | 3,060 | 133 | 2,927 |
| M61873107 | :: PRC NOT FOUND | 28,843 | 21,630 | 7,213 |
| M8215WY109 | :: PRC NOT FOUND | 614 | | 614 |
| U484116109 | :: PRC NOT FOUND | 8,506 | 4,000 | 4,506 |
| M87482101 | :: PRC NOT FOUND | 1,074 | 200 | 874 |
| M87696102 | :: PRC NOT FOUND | 158,227 | 158,227 | 158,227 |
| M8791A109 | :: PRC NOT FOUND | 600 | 200 | 400 |
| M8826R104 | :: PRC NOT FOUND | 11,000 | -296,371 | 307,371 |
| M97E40139 | :: PRC NOT FOUND | 52,239 | -11,660 | 63,839 |
| M9750112 | :: PRC NOT FOUND | 44,173 | -182,503 | 266,676 |
| M989591D7 | :: PRC NOT FOUND | 1,437 | 1,437 | 1,437 |
| N30927035 | :: PRC NOT FOUND | 6,033 | | 79 |
| N07045102 | :: PRC NOT FOUND | 40,397 | -212,522 | 262,919 |
| N07059186 | :: PRC NOT FOUND | 47,959 | 5,232 | 42,737 |
| N20095308 | :: PRC NOT FOUND | 59,275 | -38,370 | 95,645 |
| N22717107 | :: PRC NOT FOUND | 14,690 | 14,462 | 228 |
| N31010108 | :: PRC NOT FOUND | 6,728 | 2,000 | 6,728 |
| N6748L102 | :: PRC NOT FOUND | 21,490 | 18,568 | 4,622 |
| P0248NAC9 | :: PRC NOT FOUND | 160,000 | | 160,000 |
| P16664*32 | :: PRC NOT FOUND | 41,997 | 18,713 | 23,274 |
| P17823AB9 | :: PRC NOT FOUND | 3,328,800 | 2,746,700 | 760,100 |
| P20037AA8 | :: PRC NOT FOUND | 45,000 | | 45,000 |
| P28635A57 | :: PRC NOT FOUND | 660,000 | 530,000 | 70,000 |
| P3058XAJ4 | :: PRC NOT FOUND | 1,500,000 | | 1,500,000 |
| P31076105 | :: PRC NOT FOUND | 19,845 | 9,747 | 10,098 |
| P3143NAC8 | :: PRC NOT FOUND | 4,520,000 | -185,000 | 4,705,030 |
| P3143NAF1 | :: PRC NOT FOUND | 570,000 | -924,000 | 1,494,000 |
| P7950HAA7 | :: PRC NOT FOUND | 400 | | 400 |
| P9601VAD8 | :: PRC NOT FOUND | 543,000 | -1,757,000 | 2,300,000 |
| P8055DQE9 | :: PRC NOT FOUND | 400,000 | 100,000 | 350,000 |
| P8744Y102 | :: PRC NOT FOUND | 2,688 | 1,523 | 1,165 |
| P9098NAN6 | :: PRC NOT FOUND | 1,475,642 | 1,200,300 | 275,642 |
| P9836BAA7 | :: PRC NOT FOUND | 500,000 | | 500,000 |
| P9439BT07 | :: PRC NOT FOUND | 3,207,545 | 2,956,778 | 48,767 |
| Q7759R100 | :: PRC NOT FOUND | 660,523 | 50,350 | 630,223 |
| R80008AP2 | :: PRC NOT FOUND | 500,000 | | 500,000 |
| U6552A100 | :: PRC NOT FOUND | 165,385 | | 165,385 |
| U5697A47 | :: PRC NOT FOUND | 5,090,000 | | 5,060,000 |
| V7780T103 | :: PRC NOT FOUND | 48,542 | 24,583 | 23,659 |
| X74344DXM5 | :: PRC NOT FOUND | 5 | -3,237,326 | 3,237,331 |
| V0017ST02 | :: PRC NOT FOUND | 32,702 | 21,077 | 11,625 |
| Y1969P105 | :: PRC NOT FOUND | 1,027,632 | 1,022,931 | 4,701 |
| Y206GQ104 | :: PRC NOT FOUND | 96,616 | 43,773 | 52,643 |

| | | | | |
|---|---|---|---|---|
| Y20721AF6 | - PRC NOT FOUND | 86,000 | | 86,000 |
| Y20721AL3 | - PRC NOT FOUND | 19,000 | | 19,000 |
| Y2260NAA5 | - PRC NOT FOUND | 200,000 | | 200,000 |
| Y2573F102 | - PRC NOT FOUND | 379,918 | -234,979 | 614,897 |
| Y2885T107 | - PRC NOT FOUND | 87,488 | 37,615 | 49,865 |
| Y2692MAN3 | - PRC NOT FOUND | 129,125 | 113,444 | 15,680 |
| Y2711Y1C4 | - PRC NOT FOUND | 90,711 | 62,647 | 28,064 |
| Y27183105 | - PRC NOT FOUND | 55,200 | 52,600 | 2,600 |
| Y38575C220 | - PRC NOT FOUND | 256,000 | | 256,000 |
| Y62106103 | - PRC NOT FOUND | 4,480,756 | 4,449,094 | 31,662 |
| Y62002107 | - PRC NOT FOUND | 8,328 | 5,350 | 2,978 |
| Y6475R105 | - PRC NOT FOUND | 114,341 | 114,056 | 285 |
| Y6728Q129 | - PRC NOT FOUND | 20,000 | | 20,000 |
| Y73760111 | - PRC NOT FOUND | 124,812 | | 124,812 |
| Y75538109 | - PRC NOT FOUND | 5,964,458 | 5,911,258 | 53,198 |
| Y8162K103 | - PRC NOT FOUND | 76,141 | 12,225 | 63,946 |
| Y8164WW103 | - PRC NOT FOUND | 399,448 | 339,076 | 60,372 |
| Y8997Y305 | - PRC NOT FOUND | 3,343 | 3,336 | 7 |
| 000305AC6 | - PRC NOT FOUND | 420,000 | | 420,000 |
| 36C206 | - PRC NOT FOUND | 3,967 | 1,055 | 2,862 |
| 561105 | - PRC NOT FOUND | 102,402 | 80,456 | 21,946 |
| 00061TAB4 | - PRC NOT FOUND | 4,125,000 | | 4,125,000 |
| 00081T106 | - PRC NOT FOUND | 45,502 | 23,952 | 21,550 |
| 000861103 | - PRC NOT FOUND | 80,136 | 12,768 | 67,368 |
| 1075100 | - PRC NOT FOUND | 7,100 | | 7,100 |
| 1224106 | - PRC NOT FOUND | 22,041 | -15,843 | 37,984 |
| 1423102 | - PRC NOT FOUND | 10,700 | | 10,700 |
| 1547108 | - PRC NOT FOUND | 735,122 | -611,186 | 1,349,308 |
| 0016Z3AB3 | - PRC NOT FOUND | 685,000 | | 685,000 |
| 0016ZUU06 | - PRC NOT FOUND | 190,970 | 91,404 | 99,565 |
| 1846203 | - PRC NOT FOUND | 105,000 | | 105,000 |
| 0017D2209 | - PRC NOT FOUND | 116,815 | | 116,815 |
| 1719103 | - PRC NOT FOUND | 100 | | 100 |
| 1744101 | - PRC NOT FOUND | 19,760 | 8,962 | 10,795 |
| 1765105 | - PRC NOT FOUND | 437,718 | 374,160 | 63,596 |
| 00199AFH6 | - PRC NOT FOUND | 900,000 | | 900,000 |
| 0020DRUX6 | - PRC NOT FOUND | 310 | 300 | 10 |
| 0020TDAP9 | - PRC NOT FOUND | 52,000 | | 52,000 |
| 0020TR1C1 | - PRC NOT FOUND | 17,619 | 2,700 | 14,919 |
| 2283103 | - PRC NOT FOUND | 44,042 | 30,200 | 13,842 |
| 2346104 | - PRC NOT FOUND | 2,440,757 | 2,432,897 | 7,855 |
| 2444107 | - PRC NOT FOUND | 72,532 | 19,110 | 53,422 |
| 2474104 | - PRC NOT FOUND | 2,450 | 2,050 | 400 |
| 2528107 | - PRC NOT FOUND | 50 | | 50 |
| 2535201 | - PRC NOT FOUND | 75,154 | 67,874 | 8,260 |
| 2567105 | - PRC NOT FOUND | 530,076 | 519,534 | 10,542 |
| 2896207 | - PRC NOT FOUND | 251,191 | 241,051 | 10,100 |
| 3036107 | - PRC NOT FOUND | 140,328 | -116,583 | 256,789 |
| 00369AC2 | - PRC NOT FOUND | 45,300 | | 45,300 |
| 3687100 | - PRC NOT FOUND | 477,134 | 223,495 | 253,659 |
| 0374AN107 | - PRC NOT FOUND | 771,525 | 771,460 | 65 |
| 0374AN123 | - PRC NOT FOUND | 80,305 | 80,041 | 264 |
| 3748100 | - PRC NOT FOUND | 700 | | 700 |
| 00383Y102 | - PRC NOT FOUND | 19,363 | 11,392 | 7,971 |
| 00388WAA9 | - PRC NOT FOUND | 5,750,000 | | 5,750,000 |
| 0039244H0 | - PRC NOT FOUND | 40,750 | 10,000 | 30,750 |
| 4239100 | - PRC NOT FOUND | 10,205 | -34,287 | 44,492 |
| 0043DL103 | - PRC NOT FOUND | 127,433 | 5,787 | 121,646 |
| 00430U0C5 | - PRC NOT FOUND | 50,300 | 28,870 | 21,430 |
| 00430XAB3 | - PRC NOT FOUND | 30,574,000 | | 30,574,000 |
| 00431AX308 | - PRC NOT FOUND | 61,272 | 12,415 | 48,857 |
| 4398103 | - PRC NOT FOUND | 42,805 | | 42,805 |
| 4.43E+106 | - PRC NOT FOUND | 53,205 | -36,351 | 89,567 |

| ID | | | | |
|---|---|---|---|---|
| 4445100 | * PRC NOT FOUND | 23,593 | | 23,593 |
| 4498101 | * PRC NOT FOUND | 44,608 | -88,647 | 133,453 |
| 0044441008 | * PRC NOT FOUND | 73,587 | 50,548 | 23,039 |
| 4494105 | * PRC NOT FOUND | 419 | | 419 |
| 00489AAA5 | * PRC NOT FOUND | 30,000 | | 30,000 |
| 5000104 | * PRC NOT FOUND | 9,783 | 319 | 9,474 |
| 0050AVV100 | * PRC NOT FOUND | 16,000 | 10,000 | 6,000 |
| 5.07E+09 | * PRC NOT FOUND | 236,939 | 230,794 | 6,145 |
| 00507V105 | * PRC NOT FOUND | 17,584 | 17,054 | 660 |
| 00508B102 | * PRC NOT FOUND | 2,247,134 | 1,722,596 | 524,538 |
| 00509V102 | * PRC NOT FOUND | 71,793 | 19,004 | 52,789 |
| 0051R8870 | * PRC NOT FOUND | 76,496 | 42,941 | 33,555 |
| 005ESBGH1 | * PRC NOT FOUND | 232,961 | 3,000 | 229,961 |
| 005ESCBH9 | * PRC NOT FOUND | 215,800 | | 215,800 |
| 005ESC95B | * PRC NOT FOUND | 5,978,300 | | 5,978,300 |
| 005ESC974 | * PRC NOT FOUND | 159,381 | | 159,381 |
| 005ESC9R2 | * PRC NOT FOUND | 9,670 | | 9,670 |
| 6351D308 | * PRC NOT FOUND | 14,899 | | 14,899 |
| 0058F108 | * PRC NOT FOUND | 613 | 451 | 162 |
| 0081WAD3 | * PRC NOT FOUND | 122,045 | 109,545 | 12,500 |
| 6847305 | * PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 0065R102 | * PRC NOT FOUND | 2 | | 2 |
| 0065R409 | * PRC NOT FOUND | 2 | | 2 |
| 0065P8106 | * PRC NOT FOUND | 5,415,227 | 5,415,225 | 3 |
| 0065S813 | * PRC NOT FOUND | 41,067,788 | 41,067,786 | |
| 6854202 | * PRC NOT FOUND | 7,645,017 | | 7,645,017 |
| 00709P108 | * PRC NOT FOUND | 1,924,000 | | 1,924,000 |
| 7094105 | * PRC NOT FOUND | 6,550 | 200 | 6,300 |
| 0072AFF01 | * PRC NOT FOUND | 600 | | 600 |
| 796120? | * PRC NOT FOUND | 2,293,305 | 2,276,050 | 17,255 |
| 00738CI02 | * PRC NOT FOUND | 971,414 | 705,029 | 266,385 |
| 00739WV107 | * PRC NOT FOUND | 565 | 193 | 422 |
| 00752J138 | * PRC NOT FOUND | 16,947 | | 16,947 |
| 00756MAG4 | * PRC NOT FOUND | 126,018 | 122,649 | 3,369 |
| 7881DC10 | * PRC NOT FOUND | 188,121 | 104,317 | 85,804 |
| 00760U109 | * PRC NOT FOUND | 57,593 | 51,776 | 5,817 |
| 00762YV107 | * PRC NOT FOUND | 21,701 | 15,000 | 6,701 |
| 00763M103B | * PRC NOT FOUND | 1,180 | | 1,180 |
| 00784C109 | * PRC NOT FOUND | 4,185 | 1,960 | 2,225 |
| 7655106 | * PRC NOT FOUND | 105,870 | 84,276 | 41,594 |
| 007857100 | * PRC NOT FOUND | 9,491 | -23,525 | 32,016 |
| 7737109 | * PRC NOT FOUND | 5,989 | 5,969 | 20 |
| 7865108 | * PRC NOT FOUND | 46,907 | 34,128 | 12,779 |
| 00780AJ3 | * PRC NOT FOUND | 815 | 15 | 800 |
| 00783AL1 | * PRC NOT FOUND | 235,476 | 5,274 | 221,202 |
| 0031D107 | * PRC NOT FOUND | 335,000 | | 335,000 |
| 7924103 | * PRC NOT FOUND | 2,825,000 | 950,000 | 1,875,000 |
| 7942105 | * PRC NOT FOUND | 1,608,599 | 174,524 | 1,434,075 |
| 7942204 | * PRC NOT FOUND | 407,467 | 407,227 | 182 |
| 7947104 | * PRC NOT FOUND | 330,039 | 325,111 | 4,998 |
| 7973103 | * PRC NOT FOUND | 1,865,465 | 1,848,096 | 17,369 |
| 7974108 | * PRC NOT FOUND | 12,010 | 12,000 | -0 |
| 8C73108 | * PRC NOT FOUND | 43,676 | 21,700 | 21,976 |
| C3516DAG5 | * PRC NOT FOUND | 303,152 | 263,996 | 39,156 |
| C0625ZAK4 | * PRC NOT FOUND | 12,516 | -3,700 | 16,275 |
| 8321108 | * PRC NOT FOUND | 4,000,000 | | 4,000,000 |
| 847108 | * PRC NOT FOUND | 2,500,000 | | 2,500,000 |
| 00589BAB6 | * PRC NOT FOUND | 41,677 | 2,879 | 38,798 |
| 0098166H1 | * PRC NOT FOUND | 10,000 | -28,482 | 140,607 |
| 8916108 | * PRC NOT FOUND | 1,500,000 | -4,990,000 | 5,000,000 |
| 00903TAM4 | * PRC NOT FOUND | 201,238 | 39,295 | 161,943 |
| C037201 | * PRC NOT FOUND | 2,125 | 373 | 2,125 |

| | | | | |
|---|---|---|---|---|
| 9140104 | PRC NOT FOUND | 64 | 48 | 15 |
| 9181108 | PRC NOT FOUND | 70,809 | 70,129 | 680 |
| 00922R105 | PRC NOT FOUND | 21,888 | 1,100 | 20,788 |
| 9374109 | PRC NOT FOUND | 1,200 | 1,100 | 100 |
| 9411109 | PRC NOT FOUND | 24,760 | 5,393 | 19,367 |
| 00945(AP0) | PRC NOT FOUND | 25,700,000 | | 25,700,000 |
| 0094(AP)108 | PRC NOT FOUND | 139,217 | 49,633 | 89,584 |
| 9650100 | PRC NOT FOUND | 200 | | 200 |
| 9722103 | PRC NOT FOUND | 301,515 | 600 | 300,915 |
| 9728106 | PRC NOT FOUND | 14,010 | -79,983 | 93,993 |
| 01071G114 | PRC NOT FOUND | 6,000 | | 6,000 |
| 11659109 | PRC NOT FOUND | 36,751 | 23,742 | 13,009 |
| 11755102 | PRC NOT FOUND | 1,480 | 1,420 | 50 |
| 12348103 | PRC NOT FOUND | 109,344 | 31,527 | 77,817 |
| 12423109 | PRC NOT FOUND | 24,160 | 5,435 | 18,725 |
| 12653101 | PRC NOT FOUND | 53,133 | 10,059 | 43,084 |
| 13076100 | PRC NOT FOUND | 203,910 | 131,973 | 71,937 |
| 0137.8AP0 | PRC NOT FOUND | 1,037,000 | 800,000 | 237,000 |
| 01371BAV7 | PRC NOT FOUND | 32,030 | | 32,000 |
| 013817AR2 | PRC NOT FOUND | 15,000 | -4,985,000 | 5,000,000 |
| 13917101 | PRC NOT FOUND | 9,783,397 | 9,452,485 | 330,911 |
| 14394203 | PRC NOT FOUND | 3,696 | 2,348 | 1,42 |
| 14828103 | PRC NOT FOUND | 47,010 | 12,175 | 34,835 |
| 14826105 | PRC NOT FOUND | 27 | | 27 |
| 15271109 | PRC NOT FOUND | 41,488 | 37,481 | 4,007 |
| 15384100 | PRC NOT FOUND | 78,975 | 44,175 | 34,800 |
| 015354A44 | PRC NOT FOUND | 400,000 | | 400,000 |
| 15404108 | PRC NOT FOUND | 35,567 | | 8,447 |
| 16230104 | PRC NOT FOUND | 12,603 | 5,303 | 7,303 |
| 16255101 | PRC NOT FOUND | 125,957 | -80,843 | 206,800 |
| 17351106 | PRC NOT FOUND | 1,107,934 | 872,134 | 235,800 |
| 0174IR102 | PRC NOT FOUND | 3,984,156 | 3,983,008 | 1,150 |
| 0174BX002 | PRC NOT FOUND | 10,391 | | 10,391 |
| 01799AGF9 | PRC NOT FOUND | 6,035,000 | | 6,035,000 |
| 18622300 | PRC NOT FOUND | 40,942 | 17,158 | 23,784 |
| 18565101 | PRC NOT FOUND | 1,100 | | 1,100 |
| 0180GeAJ2 | PRC NOT FOUND | 14,000 | | 14,000 |
| 18082023 | PRC NOT FOUND | 85,125 | 74,471 | 10,654 |
| 18772103 | PRC NOT FOUND | 130,207 | 112,535 | 17,672 |
| 18802108 | PRC NOT FOUND | 48,688 | 40,293 | 8,395 |
| 18804104 | PRC NOT FOUND | 138,249 | 100,981 | 37,289 |
| 19344100 | PRC NOT FOUND | 19,487 | 12,977 | 6,510 |
| 19445306 | PRC NOT FOUND | 38,596 | 23,830 | 14,766 |
| 01937DAC4 | PRC NOT FOUND | 3,030,000 | | 3,030,000 |
| 19777101 | PRC NOT FOUND | 28,555 | 15,920 | 12,635 |
| 02003MAP9 | PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 020039CC4 | PRC NOT FOUND | 3,525,000 | 25,000 | 3,500,000 |
| 20469108 | PRC NOT FOUND | 14,703 | 6,894 | 7,809 |
| 02040X107 | PRC NOT FOUND | 157,741 | 18,563 | 132,173 |
| 20520102 | PRC NOT FOUND | 53,482 | -23,940 | 77,422 |
| 02081D226 | PRC NOT FOUND | 851,187 | | 851,167 |
| 02093A103 | PRC NOT FOUND | 4,802 | 4,800 | 2 |
| 21060108 | PRC NOT FOUND | 52,329 | -34,515 | 186,843 |
| 21373106 | PRC NOT FOUND | 89,803 | 62,900 | 6,903 |
| 0214KAQ9 | PRC NOT FOUND | 7,000,000 | | 7,000,000 |
| 0214RU101 | PRC NOT FOUND | 34 | | 34 |
| 02206RAA6 | PRC NOT FOUND | 970,000 | -30,000 | 1,000,000 |
| 02206BAF5 | PRC NOT FOUND | 1,170,000 | -1,330,000 | 2,500,000 |
| 0220GQ4(A4 | PRC NOT FOUND | 2,986,634 | -34,338,286 | 37,323,920 |
| 02203QD124 | PRC NOT FOUND | 132 | | 132 |
| 22145108 | PRC NOT FOUND | 101,298 | | 101,298 |
| 0221RN105 | PRC NOT FOUND | 111,192 | 48,931 | 64,261 |
| 22235108 | PRC NOT FOUND | 955,148 | 953,557 | 11,59 |

| ID | Status | | | |
|---|---|---|---|---|
| 23111206 | ** PRC NOT FOUND | | 257 | 257 |
| 23113103 | ** PRC NOT FOUND | | 61,782 | 295 |
| 23135105 | ** PRC NOT FOUND | 61,487 | 253,974 | 46,822 |
| 02319N102 | ** PRC NOT FOUND | 207,152 | 91,000 | 69,300 |
| 0233SN209 | ** PRC NOT FOUND | 25,000 | 5,174,800 | 5,174,860 |
| 0234IW103 | ** PRC NOT FOUND | | 28,623 | 22,529 |
| 02342J101 | ** PRC NOT FOUND | 6,084 | 2,437 | 2,437 |
| 0238AL109 | ** PRC NOT FOUND | | 11,527 | 0,648 |
| 0235MWA/A4 | ** PRC NOT FOUND | 4,879 | 921,000 | 848,000 |
| 02364WWAA5 | ** PRC NOT FOUND | 75,000 | 9,320,000 | 8,320,000 |
| 023771J41 | ** PRC NOT FOUND | | 18,000 | 18,000 |
| 023771J74 | ** PRC NOT FOUND | | 50,000 | 50,000 |
| 02377R035 | ** PRC NOT FOUND | | 3,360,000 | 3,360,000 |
| 02377I703 | ** PRC NOT FOUND | | 800 | 800 |
| 02377IY/1 | ** PRC NOT FOUND | | 65,000 | 65,000 |
| 02377IV25 | ** PRC NOT FOUND | | 65,000 | 85,000 |
| 02377R-B69 | ** PRC NOT FOUND | | 10,660,000 | 10,660,000 |
| 02378F-AA4 | ** PRC NOT FOUND | | 15,522,000 | 15,522,000 |
| 02378GA-F1 | ** PRC NOT FOUND | | 4,805,000 | 4,805,000 |
| 02378JA-A6 | ** PRC NOT FOUND | | 4,448,000 | 4,448,000 |
| 02378JAU2 | ** PRC NOT FOUND | | 570,000 | 570,000 |
| 23563I00 | ** PRC NOT FOUND | | 33,400 | 101,000 |
| 02503Y103 | ** PRC NOT FOUND | -67,600 | 234,047 | 1,649 |
| 2595S097 | ** PRC NOT FOUND | 232,368 | 88,697 | 41,502 |
| 2.55E-109 | ** PRC NOT FOUND | 45,165 | 65,517 | 103,868 |
| 24533407 | ** PRC NOT FOUND | -37,581 | 319,410 | 21,720 |
| 2560T101 | ** PRC NOT FOUND | 297,660 | 154,907 | 47,273 |
| 0256T6AE7 | ** PRC NOT FOUND | 107,634 | 55,607 | 2,102,000 |
| 25933104 | ** PRC NOT FOUND | 56,525 | 442,000 | 9,382 |
| 02386PRT2 | ** PRC NOT FOUND | 441,000 | 442,000 | 1,000 |
| 25375105 | ** PRC NOT FOUND | 118,391 | 124,582 | 8,191 |
| 0287P100 | ** PRC NOT FOUND | 36 | 39 | 3 |
| 0289Q36C1 | ** PRC NOT FOUND | 2,720,000 | 3,118,000 | 398,000 |
| 0258T4A/20 | ** PRC NOT FOUND | | 5,000,000 | 5,000,000 |
| 27119198 | ** PRC NOT FOUND | 1,445 | 211,195 | 100 |
| 0274AAAA8 | ** PRC NOT FOUND | 254,300 | 754,000 | 523,000 |
| 28731107 | ** PRC NOT FOUND | 104,244 | 105,944 | 1,720 |
| 28780000 | ** PRC NOT FOUND | | 4,400 | 4,400 |
| 0288Z1A-A4 | ** PRC NOT FOUND | 500,000 | 2,000,000 | 1,500,000 |
| 28826105 | ** PRC NOT FOUND | | 1,000 | 1,000 |
| 28985102 | ** PRC NOT FOUND | | 60 | 60 |
| C29168AA7 | ** PRC NOT FOUND | | 116,191,000 | 116,191,000 |
| 28318300 | ** PRC NOT FOUND | | 2,600 | 2,600 |
| 29404100 | ** PRC NOT FOUND | 4,000 | 99,000 | 95,000 |
| 29426107 | ** PRC NOT FOUND | -34,336 | 15,009 | 49,344 |
| 29563105 | ** PRC NOT FOUND | 6,116 | 26,690 | 20,474 |
| 29699101 | ** PRC NOT FOUND | 4,374 | 7,394 | 3,020 |
| 29912201 | ** PRC NOT FOUND | 5,524,432 | 5,670,621 | 146,169 |
| 3033111C8 | ** PRC NOT FOUND | -23,489 | 15,811 | 39,300 |
| 30405I04 | ** PRC NOT FOUND | | 6,000 | 6,000 |
| 35420210 | ** PRC NOT FOUND | 69,447 | 69,493 | 46 |
| 36508109 | ** PRC NOT FOUND | 2,500 | 9,522 | 7,322 |
| 0305CRAM3 | ** PRC NOT FOUND | | 1,000,000 | 1,000,000 |
| 03080R101 | ** PRC NOT FOUND | 5,424,337 | 5,759,526 | 235,169 |
| 03070L305 | ** PRC NOT FOUND | -37,622 | 17,712 | 55,334 |
| 03070Q101 | ** PRC NOT FOUND | 28,338 | 94,933 | 36,500 |
| 03071M100 | ** PRC NOT FOUND | 159,880 | 166,473 | 9,673 |
| 03071L101 | ** PRC NOT FOUND | | 92 | 92 |
| 30710107 | ** PRC NOT FOUND | 1,221 | 3,859 | 2,538 |
| 03073T102 | ** PRC NOT FOUND | 118,066 | 125,891 | 9,825 |
| 03100ACB | ** PRC NOT FOUND | 7,010,000 | 7,010,000 | 1,010,000 |
| 031042ACB | ** PRC NOT FOUND | 6,000,000 | 73,598 | 59,999 |
| 031182AC3 | ** PRC NOT FOUND | 1,752,000 | 2,792,000 | 1,040,000 |

| CUSIP | Status | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|
| 03153V1G9 | PRC NOT FOUND | 693 | 626 | 57 |
| 03165ZAVX0 | PRC NOT FOUND | 1,700,000 | | 1,700,000 |
| 03165ZAVX8 | PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 32015109 | PRC NOT FOUND | 1,554,398 | 8,550 | 7,510 |
| 32096101 | PRC NOT FOUND | 4,455 | 1,524,837 | 99,459 |
| 32159105 | PRC NOT FOUND | 7,235 | 4,009 | 386 |
| 03232P405 | PRC NOT FOUND | | 6,318 | 917 |
| 03234RAF5 | PRC NOT FOUND | 3,500,000 | | 3,500,000 |
| 32515108 | PRC NOT FOUND | 285,070 | 132,184 | 60,885 |
| 32554105 | PRC NOT FOUND | 1,231,790 | 1,132,904 | 98,686 |
| 33495128 | PRC NOT FOUND | 2,500 | | 2,500 |
| 34164103 | PRC NOT FOUND | 99,996 | 20,760 | 79,268 |
| 34385104 | PRC NOT FOUND | 32,837 | 137 | 32,500 |
| 0346OL100 | PRC NOT FOUND | 738,464 | 739,117 | 347 |
| 03462H4A4 | PRC NOT FOUND | 21,110 | 19,602 | 1,508 |
| 35290105 | PRC NOT FOUND | 427,109 | 369,008 | 58,101 |
| 35710429 | PRC NOT FOUND | 858,439 | 560,820 | 297,619 |
| 3571OK07 | PRC NOT FOUND | 10,760 | -21,097 | -10,760 |
| 36005981 | PRC NOT FOUND | 5 | | 5 |
| 36116103 | PRC NOT FOUND | 129,883 | 29,960 | 150,980 |
| 3 83E+111 | PRC NOT FOUND | 29,958 | | 58 |
| 03572N1G9 | PRC NOT FOUND | 19 | 485,214 | 19 |
| 37023103 | PRC NOT FOUND | 625,785 | | 140,571 |
| 37376308 | PRC NOT FOUND | 252 | 103,755 | 252 |
| 37389103 | PRC NOT FOUND | 151,605 | 222,594 | 47,451 |
| 03748R101 | PRC NOT FOUND | 296,591 | 41 | 36,997 |
| 37598109 | PRC NOT FOUND | 14,964 | 199,146 | 14,943 |
| 03761U106 | PRC NOT FOUND | 308,438 | | 182,292 |
| 37805106 | PRC NOT FOUND | 5,000 | 406,649 | 5,000 |
| 37803038 | PRC NOT FOUND | 437,067 | 60,555 | 30,418 |
| 38145100 | PRC NOT FOUND | 66,065 | 739 | 5,510 |
| 0382OC105 | PRC NOT FOUND | 17,938 | 103,708 | 17,159 |
| 03822OV406 | PRC NOT FOUND | 104,809 | 108,753 | 1,100 |
| 0383OW103 | PRC NOT FOUND | 368,804 | 56,167 | 258,051 |
| 38462A34 | PRC NOT FOUND | 64,841 | | 8,674 |
| 03846BAA9 | PRC NOT FOUND | 2,000,000 | 19,135 | 2,000,000 |
| 03875P100 | PRC NOT FOUND | 19,513 | 180,778 | 377 |
| 03926LAD5 | PRC NOT FOUND | 190,678 | 25,000 | 9,900 |
| 03938L104 | PRC NOT FOUND | 325,000 | 1,991 | 300,000 |
| 03946402 | PRC NOT FOUND | 29,044 | 19,850 | 27,448 |
| 03969P107 | PRC NOT FOUND | 34,560 | 3,500 | 16,200 |
| 39762109 | PRC NOT FOUND | 12,867 | | 9,387 |
| 40049109 | PRC NOT FOUND | 180 | 53,709 | 180 |
| 040010.103 | PRC NOT FOUND | 86,124 | -45,184 | 32,415 |
| 04011ICMB | PRC NOT FOUND | 55,199 | -8,533,252 | 101,383 |
| 40141916 | PRC NOT FOUND | 1,245,503 | 53,000 | 9,784,845 |
| 40249104 | PRC NOT FOUND | 65,525 | 1,025 | 12,522 |
| 40329104 | PRC NOT FOUND | 1,037 | | 12 |
| 04033A100 | PRC NOT FOUND | 2,000 | 446,656 | 2,000 |
| 04033U2203 | PRC NOT FOUND | 469,456 | 38,572 | 22,900 |
| 40790107 | PRC NOT FOUND | 147,091 | 68,424 | 128,489 |
| 42058106 | PRC NOT FOUND | 328,551 | 922,481 | 240,080 |
| 04247X102 | PRC NOT FOUND | 925,624 | 26,177 | 5,143 |
| 42682203 | PRC NOT FOUND | 36,250 | 17,337 | -10,073 |
| 042680ACA | PRC NOT FOUND | 18,098 | 3,430,105 | 758 |
| 04265Q000 | PRC NOT FOUND | 3,451,958 | -9,672 | 1 |
| 04265X105 | PRC NOT FOUND | 68,739 | 1,050 | 21,653 |
| 42668308 | PRC NOT FOUND | 1,150 | 16,630 | 77,400 |
| 43136100 | PRC NOT FOUND | 17,590 | -73,076 | 10C |
| 43178106 | PRC NOT FOUND | 176,188 | 283 | 550 |
| 43363028 | PRC NOT FOUND | 766 | 15,256 | 245,244 |
| 43438104 | PRC NOT FOUND | 50,872 | | 2,3^6 |

| ID | Status | | | |
|---|---|---|---|---|
| 43635101 | PRC NOT FOUND | 55,100 | 26,183 | 29,937 |
| 44103109 | PRC NOT FOUND | 43,245 | 38,806 | 4,439 |
| 44901106 | PRC NOT FOUND | 34,078 | 34,013 | 65 |
| 045160AAE | PRC NOT FOUND | 30,000 | | 30,000 |
| 45327103 | PRC NOT FOUND | 51,480 | 50,960 | 500 |
| 45346103 | PRC NOT FOUND | 103,055 | 4,895 | 96,199 |
| 04541Y103 | PRC NOT FOUND | 41 | | 41 |
| 04543P100 | PRC NOT FOUND | 43,036 | 500 | 42,536 |
| 04544C108 | PRC NOT FOUND | 588,235 | | 588,235 |
| 04544XX02 | PRC NOT FOUND | 17,658 | 8,459 | 9,199 |
| 45487105 | PRC NOT FOUND | 76,229 | 53,196 | 23,033 |
| 45604105 | PRC NOT FOUND | 29,453 | 7,331 | 22,122 |
| 0482IX109 | PRC NOT FOUND | 72,506 | 69,105 | 3,400 |
| 4.82E+211 | PRC NOT FOUND | 1,420 | 972 | 448 |
| 40972X101 | PRC NOT FOUND | 31,873 | 8,356 | 23,517 |
| 046353AB4 | PRC NOT FOUND | 4,900,000 | 900,000 | 4,000,000 |
| 04651W2D4 | PRC NOT FOUND | 29,940 | 40 | 29,900 |
| 04686W103 | PRC NOT FOUND | 111,155 | 70,755 | 40,400 |
| 04743P108 | PRC NOT FOUND | 233,588 | 117,465 | 116,130 |
| 04638A67 | PRC NOT FOUND | 1,500,000 | | 1,500,000 |
| 48535108 | PRC NOT FOUND | 2,000 | | 2,000 |
| 48653200 | PRC NOT FOUND | 2 | | 2 |
| 49079205 | PRC NOT FOUND | 11,780 | 15 | 11,765 |
| 49184205 | PRC NOT FOUND | 9,141 | -30,819 | 39,960 |
| 4916TH09 | PRC NOT FOUND | 35,408 | -41,043 | 76,451 |
| 49305105 | PRC NOT FOUND | 14,267 | | 14,267 |
| 49560105 | PRC NOT FOUND | 23,754 | 8,354 | 15,400 |
| 4990135H | PRC NOT FOUND | 13,000 | | 13,000 |
| 50085103 | PRC NOT FOUND | 85,004 | 4,270 | 80,734 |
| 050703ZAB2 | PRC NOT FOUND | 550,000 | 250,000 | 300,000 |
| 052043100 | PRC NOT FOUND | 43,425 | 43,950 | 3,425 |
| 52116100 | PRC NOT FOUND | 332,079 | | 332,079 |
| 52660107 | PRC NOT FOUND | 72,191 | 9,072 | 63,119 |
| 52777109 | PRC NOT FOUND | 24,506 | 18,500 | 8,000 |
| 52803109 | PRC NOT FOUND | 70,610 | 64,522 | 6,088 |
| 5201410H | PRC NOT FOUND | 617,752 | 462,156 | 155,596 |
| 05329W0102 | PRC NOT FOUND | 211,335 | 24,594 | 186,741 |
| 53332102 | PRC NOT FOUND | 20,326 | 14,769 | 5,557 |
| 05340W207 | PRC NOT FOUND | 101,480 | 23,759 | 77,721 |
| 05491225 | PRC NOT FOUND | 6,120 | 8,108 | 12 |
| 53494100 | PRC NOT FOUND | 14,214 | 7,575 | 6,639 |
| 05356XX03 | PRC NOT FOUND | 22,130 | -4,395 | 26,525 |
| 05565U200 | PRC NOT FOUND | 133,268 | 115,246 | 18,022 |
| 05787H100 | PRC NOT FOUND | 245,274 | | 245,274 |
| 05774105 | PRC NOT FOUND | 48,587 | 45,529 | 1,058 |
| 05379B107 | PRC NOT FOUND | 566,573 | 540,143 | 26,430 |
| 54303102 | PRC NOT FOUND | 32,895 | 6,149 | 28,744 |
| 54308101 | PRC NOT FOUND | 281,770 | 220,414 | 61,356 |
| 54546108 | PRC NOT FOUND | 5,800 | | 5,800 |
| 54897107 | PRC NOT FOUND | 373,540 | 335,147 | 38,393 |
| 05509R205 | PRC NOT FOUND | 1,539,091 | 947,395 | 591,696 |
| 055581AQ0 | PRC NOT FOUND | 187,660 | 33,600 | 154,060 |
| 55384200 | PRC NOT FOUND | 154,000 | | 154,000 |
| 055417101 | PRC NOT FOUND | 1,510,448 | 1,375,079 | 135,369 |
| 5.5E+212 | PRC NOT FOUND | 72,178 | 66,635 | 5,543 |
| 05546OAE0 | PRC NOT FOUND | 13,154 | -3,148 | 16,300 |
| 05548A109 | PRC NOT FOUND | 100,000 | | 100,000 |
| 56637110 | PRC NOT FOUND | 155,483 | 79 | 155,404 |
| 5.36E+109 | PRC NOT FOUND | 37,500 | | 37,500 |
| 05565U109 | PRC NOT FOUND | 2,617 | -25,762 | 29,979 |
| 05502K118 | PRC NOT FOUND | 347 | 100 | 247 |
| 0561P101 | PRC NOT FOUND | 1,902,000 | 1,885,000 | 17,000 |
| | | 2,445,348 | 2,435,945 | 9,401 |

| Account | Status | | | |
|---|---|---:|---:|---:|
| 57149106 | PRC NOT FOUND | 9,576 | 6,986 | 2,96C |
| 57466106 | PRC NOT FOUND | 50 | | 50 |
| 57620106 | PRC NOT FOUND | 1,000 | | 1,000 |
| 57655200 | PRC NOT FOUND | 15,681 | 11,287 | 4,414 |
| 05858H104 | PRC NOT FOUND | 24,026 | 18,374 | 5,652 |
| 05873XAK4 | PRC NOT FOUND | 18,000 | 17,000 | 1,000 |
| 0587CXAL2 | PRC NOT FOUND | 5,582,021 | 1,900,000 | 3,682,091 |
| 059043A87 | PRC NOT FOUND | 298,000 | 296,000 | 2,000 |
| 0594BK1C1 | PRC NOT FOUND | 24,094 | 16,821 | 7,273 |
| 59602201 | PRC NOT FOUND | 66,658 | 28,089 | 38,569 |
| 0598TYXA9 | PRC NOT FOUND | 120,000 | | 120,000 |
| 0592GGAB4 | PRC NOT FOUND | 3,981,000 | 661,000 | 3,920,000 |
| 05994H105 | PRC NOT FOUND | 196,882 | 166,472 | 30,410 |
| 05985X109 | PRC NOT FOUND | 2,951 | 150 | 2,851 |
| 0596BA105 | PRC NOT FOUND | 16,306 | | 16,306 |
| 59690107 | PRC NOT FOUND | 1,127 | 1,116 | 11 |
| 0597CRA107 | PRC NOT FOUND | 12,134 | 208 | 11,926 |
| 06050A3G9 | PRC NOT FOUND | 4,120,000 | 4,200,000 | 120,000 |
| 06050565 | PRC NOT FOUND | 23,726 | 4,026 | 19,700 |
| 06050765 | PRC NOT FOUND | 498,940 | 487,490 | 11,450 |
| 0605IGD0V8 | PRC NOT FOUND | 500,000 | | 500,000 |
| 05194A0B2 | PRC NOT FOUND | 3,000 | | 3,000 |
| 62040109 | PRC NOT FOUND | 14,067 | 3,770 | 10,297 |
| 63R7110T | PRC NOT FOUND | 11,688 | 3,588 | 8,100 |
| 63904'06 | PRC NOT FOUND | 12,440 | 4,514 | 7,926 |
| 64058100 | PRC NOT FOUND | 1,400,507 | 1,277,451 | 123,055 |
| 64149107 | PRC NOT FOUND | 19,134 | 18,328 | 906 |
| 65404B01 | PRC NOT FOUND | 37,065 | 35,032 | 2,033 |
| 06046V'08 | PRC NOT FOUND | 38,639 | 26,605 | 12,034 |
| 0685ZV109 | PRC NOT FOUND | 61,037 | 23,155 | 37,882 |
| 6.74E+207 | PRC NOT FOUND | 264,916 | 242,324 | 22,562 |
| 0673GHR42 | PRC NOT FOUND | 425,984 | 420,279 | 5,865 |
| 06739H743 | PRC NOT FOUND | 10,075 | 9,475 | 600 |
| 06739H776 | PRC NOT FOUND | 156,907 | 156,557 | 35C |
| 6TS11105 | PRC NOT FOUND | 286,348 | 138,724 | 151,624 |
| 67806109 | PRC NOT FOUND | 83,549 | 19,212 | 64,337 |
| 67931108 | PRC NOT FOUND | 1,026,219 | 981,482 | 44,757 |
| 68069109 | PRC NOT FOUND | 137,487 | 122,728 | 14,759 |
| 06849RAB8 | PRC NOT FOUND | 7,000,000 | | 7,000,000 |
| 06849VAA1 | PRC NOT FOUND | 175,000 | | 176,000 |
| 06849VAB9 | PRC NOT FOUND | 316,000 | | 316,000 |
| 6906T204 | PRC NOT FOUND | | | 1 |
| 06849R100 | PRC NOT FOUND | 58,831 | 53,529 | 5,302 |
| 06966AAV9 | PRC NOT FOUND | 16,000,000 | 8,724,000 | 8,276,000 |
| 70020104 | PRC NOT FOUND | 1,567 | 658 | 981 |
| 0712ZXAU7 | PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 07170TAX3 | PRC NOT FOUND | 7,445,000 | -8,050,000 | 15,495,000 |
| 71819109 | PRC NOT FOUND | 159,049 | 668,921 | 69,128 |
| 73302101 | PRC NOT FOUND | 54,899 | 35,075 | 19,824 |
| 73300999 | PRC NOT FOUND | 3,444 | 2,944 | 500 |
| 073968BG3 | PRC NOT FOUND | 1,735,000 | | 1,735,000 |
| 74002106 | PRC NOT FOUND | 351,262 | 197,296 | 153,966 |
| 07SBGDAE5 | PRC NOT FOUND | 315,000 | | 315,000 |
| 07580AN6 | PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 07556G105 | PRC NOT FOUND | 730,965 | 430,414 | 300,540 |
| 73571109 | PRC NOT FOUND | 46,701 | -156,171 | 203,572 |
| 7681I103 | PRC NOT FOUND | 118,702 | 85,903 | 32,799 |
| 73S66103 | PRC NOT FOUND | 1,610,947 | 1,535,094 | 75,873 |
| 7737300 | PRC NOT FOUND | 7,386 | 3,180 | 4,206 |
| 07S86A100 | PRC NOT FOUND | 5,700 | 400 | 5,300 |
| 08160H101 | PRC NOT FOUND | 1,013,306 | 830,979 | 182,327 |
| 6194'108 | PRC NOT FOUND | 158,953 | 118,975 | 39,980 |
| 84423102 | PRC NOT FOUND | 775,882 | 608,992 | 105,390 |

| ID | Status | | | |
|---|---|---|---|---|
| 80789105 | ** PRC NOT FOUND | 18,025 | -9,050 | 27,075 |
| 085750AP8 | ** PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 88980068 | ** PRC NOT FOUND | 100 | | 100 |
| 886XX108 | ** PRC NOT FOUND | 440,195 | 276,532 | 163,684 |
| 0891SP101 | ** PRC NOT FOUND | 44,030 | 14,000 | 30,030 |
| 89302103 | ** PRC NOT FOUND | 86,369 | -88,478 | 184,847 |
| 89750509 | ** PRC NOT FOUND | 131,121 | 33,546 | 97,575 |
| 0905TGE02 | ** PRC NOT FOUND | 40,509 | 31,057 | 9,452 |
| 090516101 | ** PRC NOT FOUND | 40,877 | 20,531 | 20,348 |
| 090513A02 | ** PRC NOT FOUND | 2,390,000 | | 2,390,000 |
| 09083H107 | ** PRC NOT FOUND | 98,475 | 45,439 | 44,036 |
| 090647105 | ** PRC NOT FOUND | 2,660,182 | 1,009,750 | 1,650,432 |
| 090647101 | ** PRC NOT FOUND | 85,705 | 15,500 | 71,205 |
| 090642107 | ** PRC NOT FOUND | 8,095 | | 8,095 |
| 906438106 | ** PRC NOT FOUND | 29,400 | | 23,400 |
| 09058S3107 | ** PRC NOT FOUND | 59,578 | 30,000 | 29,578 |
| 09055V203 | ** PRC NOT FOUND | 3,555 | | 3,955 |
| 090969X109 | ** PRC NOT FOUND | 214,510 | 147,710 | 67,200 |
| 090972D01 | ** PRC NOT FOUND | 4,079 | -16 | 4,095 |
| 09367101 | ** PRC NOT FOUND | 54,996 | 26,964 | 28,032 |
| 09091108 | ** PRC NOT FOUND | 10,723 | 6,857 | 3,895 |
| 90091104 | ** PRC NOT FOUND | 2,000 | | 2,000 |
| 0916DC108 | ** PRC NOT FOUND | 107,525 | 78,096 | 29,428 |
| 91826107 | ** PRC NOT FOUND | 26,069 | 3,635 | 22,493 |
| 91903104 | ** PRC NOT FOUND | 45,000 | 35,000 | 10,030 |
| 91441104 | ** PRC NOT FOUND | 45,986 | 26,369 | 19,618 |
| 92115109 | ** PRC NOT FOUND | 11,672 | -17,228 | 28,600 |
| 09248F109 | ** PRC NOT FOUND | 18,003 | -90,354 | 117,357 |
| 09249V101 | ** PRC NOT FOUND | 20,010 | 10,800 | 9,410 |
| 09249Y107 | ** PRC NOT FOUND | 19,235 | 9,935 | 9,300 |
| 09250AC07 | ** PRC NOT FOUND | 339,935 | 329,971 | 9,384 |
| 92505100 | ** PRC NOT FOUND | 7,480 | -62,339 | 69,739 |
| 09251A104 | ** PRC NOT FOUND | 27,088 | -104,291 | 131,318 |
| 92524107 | ** PRC NOT FOUND | 112,115 | -52,091 | -64,206 |
| 09253U108 | ** PRC NOT FOUND | 602,662 | 283,494 | 519,368 |
| 092545109 | ** PRC NOT FOUND | 27,042 | 26,201 | 843 |
| 0924S407 | ** PRC NOT FOUND | 70 | | 70 |
| 9.25E+105 | ** PRC NOT FOUND | 7,333 | -93,673 | 101,006 |
| 09256H105 | ** PRC NOT FOUND | 1,607 | -191,151 | 190,758 |
| 09256P107 | ** PRC NOT FOUND | 160,354 | 147,164 | -3,190 |
| 0925SVV02 | ** PRC NOT FOUND | 2,145 | 2,100 | 45 |
| 09250V101 | ** PRC NOT FOUND | 8,238 | 1,500 | 6,235 |
| 09256C105 | ** PRC NOT FOUND | 12,738 | 7,247 | 5,840 |
| 09367BA02 | ** PRC NOT FOUND | 24,000 | | 24,050 |
| 0954AT508 | ** PRC NOT FOUND | 2,025 | -122,119 | -24,144 |
| 90227301 | ** PRC NOT FOUND | 62,970 | 59,310 | 3,560 |
| 98231108 | ** PRC NOT FOUND | 140,624 | 60,520 | 50,104 |
| 09624H109 | ** PRC NOT FOUND | 6,530 | 1,329 | 5,001 |
| 09658A105 | ** PRC NOT FOUND | 46,365 | -18,430 | 27,935 |
| 90761101 | ** PRC NOT FOUND | 9,165 | 6,902 | 1,283 |
| 09998RAA7 | ** PRC NOT FOUND | 1,535,000 | 1,300,000 | 235,000 |
| 097449Y105 | ** PRC NOT FOUND | 97,600 | 31,800 | 65,800 |
| 09775L101 | ** PRC NOT FOUND | 206,720 | 141,642 | 59,078 |
| 98904698 | ** PRC NOT FOUND | 21,992 | 650 | 21,392 |
| 101119105 | ** PRC NOT FOUND | 35,634 | -120,024 | 154,858 |
| 10113101 | ** PRC NOT FOUND | 110,219 | 49,405 | 65,814 |
| 0109638106 | ** PRC NOT FOUND | 5,852 | 4,771 | 1,691 |
| 10215A2E0 | ** PRC NOT FOUND | 1,287,500 | 1,250,000 | 37,500 |
| 021893AC4 | ** PRC NOT FOUND | 1,500,000 | | -1,500,000C |
| 03324101 | ** PRC NOT FOUND | 419,844 | 147,492 | 272,152 |
| 1047A4108 | ** PRC NOT FOUND | 15,642 | 5,580 | 10,262 |
| 105988205 | ** PRC NOT FOUND | 48,775 | 25,295 | 23,480 |
| 105932105 | ** PRC NOT FOUND | 30,465 | 24,203 | 5,225 |

| ID | | | |
|---|---|---|---|
| 105756A77 | :: PRC NOT FOUND | 180,000 | -11,270,000 | 11,430,000 |
| 105756BA7 | :: PRC NOT FOUND | 2,000 | -2,000 | 4,000 |
| 105756BB5 | :: PRC NOT FOUND | 223,000 | 48,000 | 175,000 |
| 105756BK5 | :: PRC NOT FOUND | 1,497,000 | 697,000 | 800,000 |
| 106043109 | :: PRC NOT FOUND | 233,849 | 102,044 | 131,855 |
| 106178103 | :: PRC NOT FOUND | 51,203 | -68,719 | 119,922 |
| 109473405 | :: PRC NOT FOUND | 86,397 | -157,808 | 244,205 |
| 109641100 | :: PRC NOT FOUND | 257,729 | 133,534 | 124,194 |
| 110122AA6 | :: PRC NOT FOUND | 84,000 | 50,000 | 34,000 |
| 110122AP3 | :: PRC NOT FOUND | 7,500,000 | | 7,500,000 |
| 110394103 | :: PRC NOT FOUND | 49,622 | -133 | 49,755 |
| 110448107 | :: PRC NOT FOUND | 26,309 | 24,566 | 1,743 |
| 110013AB4 | :: PRC NOT FOUND | 177,000 | 2,000 | 175,000 |
| 110013AD0 | :: PRC NOT FOUND | 3,000 | | 3,000 |
| 110013108 | :: PRC NOT FOUND | 17,266 | 12,023 | 5,243 |
| 111320107 | :: PRC NOT FOUND | 1,727,761 | 1,709,839 | 17,922 |
| 111388104 | :: PRC NOT FOUND | 4,440 | 2,140 | 2,300 |
| 111443107 | :: PRC NOT FOUND | 26,883 | | 26,896 |
| 112211107 | :: PRC NOT FOUND | 72,880 | 59,147 | 13,743 |
| 112849103 | :: PRC NOT FOUND | 353,912 | 346,133 | 7,870 |
| 112900105 | :: PRC NOT FOUND | 47,559 | 12,953 | 34,605 |
| 113730M07 | :: PRC NOT FOUND | 67,393 | 36,283 | 31,110 |
| 114340102 | :: PRC NOT FOUND | 149,266 | 55,304 | 93,962 |
| 114425100 | :: PRC NOT FOUND | 8,800 | 8,400 | 400 |
| 116794M08 | :: PRC NOT FOUND | 51,651 | 6,255 | 45,396 |
| 117GA3AK5 | :: PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 117421107 | :: PRC NOT FOUND | 98,398 | -27,300 | 125,698 |
| 118440105 | :: PRC NOT FOUND | 40,295 | -32,983 | 73,278 |
| 118502103 | :: PRC NOT FOUND | 1,200 | | 1,200 |
| 119846109 | :: PRC NOT FOUND | 12,565 | 10,648 | 2,317 |
| 120111BC2 | :: PRC NOT FOUND | 2,500,000 | | 2,500,000 |
| 121226201 | :: PRC NOT FOUND | 212,219 | 206,575 | 5,644 |
| 122016108 | :: PRC NOT FOUND | 6,450 | | 6,450 |
| 124C5T104 | :: PRC NOT FOUND | 7,498 | 2,640 | 4,858 |
| 124856A07 | :: PRC NOT FOUND | 1,639 | | 1,639 |
| 124765108 | :: PRC NOT FOUND | 255,243 | 144,000 | 111,243 |
| 124777X106 | :: PRC NOT FOUND | 3,938 | 1,938 | 2,000 |
| 124BEPAC7 | :: PRC NOT FOUND | 1,320,000 | | 1,320,000 |
| 124825102 | :: PRC NOT FOUND | 82,385 | 82,245 | 140 |
| 124857103 | :: PRC NOT FOUND | 7,607 | 6,807 | 900 |
| 124BXV106 | :: PRC NOT FOUND | 74,848 | 8,264 | 66,584 |
| 125002105 | :: PRC NOT FOUND | 5,500 | | 5,500 |
| 125005227 | :: PRC NOT FOUND | 2,320 | | 2,320 |
| 125071100 | :: PRC NOT FOUND | 11,288 | -17,700 | 28,988 |
| 125BYAXA3 | :: PRC NOT FOUND | 10,200,000 | | 10,200,000 |
| 125268100 | :: PRC NOT FOUND | 55,956 | 54,228 | 1,728 |
| 125416M102 | :: PRC NOT FOUND | 27,367 | 17,411 | 9,956 |
| 125430AF7 | :: PRC NOT FOUND | 2,260,000 | 560,000 | 1,796,000 |
| 125581AJ7 | :: PRC NOT FOUND | 2,100,000 | 100,000 | 2,000,000 |
| 125700106 | :: PRC NOT FOUND | 218,297 | 189,518 | 28,779 |
| 126606107 | :: PRC NOT FOUND | 13,047 | 1,061 | 11,986 |
| 126117100 | :: PRC NOT FOUND | 18,866 | -41,930 | 60,826 |
| 126150101 | :: PRC NOT FOUND | 97,746 | | 97,746 |
| 126198M100 | :: PRC NOT FOUND | 17,990 | 16,636 | 1,354 |
| 126187105 | :: PRC NOT FOUND | 1,616 | 956 | 660 |
| 126406103 | :: PRC NOT FOUND | 583,163 | 347,083 | 236,080 |
| 126442X106 | :: PRC NOT FOUND | 60,502 | 29,983 | 30,519 |
| 126513AA8 | :: PRC NOT FOUND | 1,493,000 | | 1,493,000 |
| 126613P105 | :: PRC NOT FOUND | 657,981 | 169,208 | 488,773 |
| 126804301 | :: PRC NOT FOUND | 27,560 | 120,925 | 148,585 |
| 126MGC109 | :: PRC NOT FOUND | 3,226,274 | 541,287 | 2,685,487 |
| 127109P103 | :: PRC NOT FOUND | 9,726 | 1,209 | 5,517 |
| 127150309 | :: PRC NOT FOUND | 22,834 | 18,404 | 4,220 |

| ID | | | | |
|---|---|---|---|---|
| 127190304 | ** PRC NOT FOUND | 268,698 | 211,335 | 57,293 |
| 127E+106 | ** PRC NOT FOUND | 559,709 | 552,797 | 5,912 |
| 127387100 | ** PRC NOT FOUND | 36,363 | 10,000 | 26,363 |
| 127537207 | ** PRC NOT FOUND | 27,355 | 10,000 | -7,355 |
| 127781104 | ** PRC NOT FOUND | 1 | | 1 |
| 128027101 | ** PRC NOT FOUND | 26,826 | -100,158 | 125,984 |
| 128111R1C4 | ** PRC NOT FOUND | 48,485 | 20,640 | 27,845 |
| 128117108 | ** PRC NOT FOUND | 150,588 | 132,659 | 17,977 |
| 128125101 | ** PRC NOT FOUND | 694,990 | 669,963 | 25,000 |
| 128128109 | ** PRC NOT FOUND | -113,228 | 112,797 | .431 |
| 128240105 | ** PRC NOT FOUND | 11,440 | | 11,440 |
| 12848N309 | ** PRC NOT FOUND | 6,000 | 1,000 | 5,300 |
| 128E0P107 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 128809A89 | ** PRC NOT FOUND | 3,000,000 | | 3,000,020 |
| 128E15203 | ** PRC NOT FOUND | 19,512 | 14,382 | 5,150 |
| 128049102 | ** PRC NOT FOUND | 1,130 | | 1,130 |
| 1285C4C109 | ** PRC NOT FOUND | 34,495 | 5,874 | 28,621 |
| 128788102 | ** PRC NOT FOUND | 61,263 | 54,827 | 6,435 |
| 128098AD1 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 128E086AF6 | ** PRC NOT FOUND | 750,000 | | 750,000 |
| 13131319104 | ** PRC NOT FOUND | 55,186 | 18,902 | 37,284 |
| 13134T304 | ** PRC NOT FOUND | 3,749,189 | 3,744,189 | 5,000 |
| 13135E8AF3 | ** PRC NOT FOUND | 6,634,000 | 6,200,000 | 634,000 |
| 13135E8AG1 | ** PRC NOT FOUND | 111,000 | | 111,000 |
| 13135BA4H9 | ** PRC NOT FOUND | 340,000 | | 340,000 |
| 13321107 | ** PRC NOT FOUND | 79,306 | 57,488 | 21,818 |
| 132885127 | ** PRC NOT FOUND | 15,000 | | 15,000 |
| 133113102 | ** PRC NOT FOUND | 60,645 | | 5,203 |
| 133240102 | ** PRC NOT FOUND | 15 | | 15 |
| 133509101 | ** PRC NOT FOUND | 33,456 | 18,190 | 15,283 |
| 133375ENN | ** PRC NOT FOUND | 150,000 | | 150,000 |
| 133375BG4 | ** PRC NOT FOUND | 30,000 | -320,000 | 350,000 |
| 133365A.0 | ** PRC NOT FOUND | 200,000 | | 200,000 |
| 133585101 | ** PRC NOT FOUND | 3,347,502 | 3,216,686 | 130,815 |
| 134457100 | ** PRC NOT FOUND | 31,658 | 23,487 | 8,169 |
| 138097102 | ** PRC NOT FOUND | 13,360 | 9,746 | 3,614 |
| 138055106 | ** PRC NOT FOUND | 580,062 | 477,500 | 723,562 |
| 138098108 | ** PRC NOT FOUND | 11,000 | | 11,000 |
| 139594105 | ** PRC NOT FOUND | 91,765 | 84,651 | 7,114 |
| 1404E+AN5 | ** PRC NOT FOUND | 12,771 | -22,653 | 35,424 |
| 1404781C4 | ** PRC NOT FOUND | 15,000 | | 15,000 |
| 140517103 | ** PRC NOT FOUND | 35,576 | 9,650 | 25,926 |
| 14052N606 | ** PRC NOT FOUND | 800 | 650 | 200 |
| 14265X102 | ** PRC NOT FOUND | 159,780 | 157,305 | 2,475 |
| 14275T1C7 | ** PRC NOT FOUND | 220,008 | -470,768 | 670,777 |
| 14075110 | ** PRC NOT FOUND | 25,994 | 15,100 | 10,894 |
| 14140C108 | ** PRC NOT FOUND | 707,529 | 682,419 | 25,110 |
| 14141R101 | ** PRC NOT FOUND | 5,000 | | 5,000 |
| 14148Y108 | ** PRC NOT FOUND | 37,216 | 15,055 | 22,161 |
| 14450BAC9 | ** PRC NOT FOUND | 262,280 | 211,884 | 50,395 |
| 14145L103 | ** PRC NOT FOUND | 30,000 | | 30,000 |
| 1459LC00 | ** PRC NOT FOUND | 28,993 | 17,910 | 11,083 |
| 1456685108 | ** PRC NOT FOUND | 18,700 | 6,900 | 11,800 |
| 1.42E+108 | ** PRC NOT FOUND | 834,714 | -23,219 | 827,333 |
| 14204220B | ** PRC NOT FOUND | 361,580 | | 361,580 |
| 14203010 | ** PRC NOT FOUND | 2,905 | 1,288 | 1,017 |
| 14315132 | ** PRC NOT FOUND | 86,991 | 74,490 | 12,501 |
| 14249B400 | ** PRC NOT FOUND | 305,907 | 78,835 | 227,072 |
| 143858AV4 | ** PRC NOT FOUND | 3,762 | 2,078 | 1,684 |
| 14444T309 | ** PRC NOT FOUND | 8,300,000 | | 8,300,000 |
| 144577AA1 | ** PRC NOT FOUND | 1,958,000 | 2,600 | 46,285 |
| 14457T103 | ** PRC NOT FOUND | 85,012 | 458,000 | 1,900,000 |
| | | | -57,412 | 123,424 |

| | | | | |
|---|---|---|---|---|
| t462G3918 | :: PRC NOT FOUND | 942,915 | 907,565 | 35,350 |
| 147154128 | :: PRC NOT FOUND | 40,427 | 24,762 | 18,065 |
| 147195101 | :: PRC NOT FOUND | 19,683 | 427 | 19,256 |
| 147523103 | :: PRC NOT FOUND | 30,850 | -21,063 | 51,913 |
| 14754C100 | :: PRC NOT FOUND | 88,953 | 39,860 | 49,013 |
| 147620108 | :: PRC NOT FOUND | 1,211 | | 1,211 |
| 148411101 | :: PRC NOT FOUND | 7,161 | 4,285 | 2,853 |
| 148711104 | :: PRC NOT FOUND | 85,144 | 10,000 | 75,144 |
| 149018107 | :: PRC NOT FOUND | 2,269 | | 2,269 |
| 14910910C | :: PRC NOT FOUND | 500 | | 500 |
| 14911PAG4 | :: PRC NOT FOUND | 2,396,000 | -1,604,000 | 4,000,000 |
| 149123101 | :: PRC NOT FOUND | 1,846,627 | 1,217,105 | 629,522 |
| 149205106 | :: PRC NOT FOUND | 40,600 | 8,001 | 32,599 |
| 149353104 | :: PRC NOT FOUND | 2,800 | | 2,802 |
| 149472102 | :: PRC NOT FOUND | 19,600 | | 19,620 |
| 149647108 | :: PRC NOT FOUND | 55,503 | -38,437 | 93,940 |
| 5006584B4 | :: PRC NOT FOUND | 3,400,000 | | 3,400,000 |
| 50937409 | :: PRC NOT FOUND | 107,208 | 2,100 | 105,108 |
| 15003A4F4 | :: PRC NOT FOUND | 75,000 | | 75,000 |
| 15094A503 | :: PRC NOT FOUND | 5,364 | 5,391 | 3 |
| 131E+110 | :: PRC NOT FOUND | 60,813 | -27,440 | 88,253 |
| 15240101B | :: PRC NOT FOUND | 71,771 | 29,585 | 42,186 |
| 151200859 | :: PRC NOT FOUND | 887,910 | 481,010 | 406,900 |
| 15133VAE9 | :: PRC NOT FOUND | 5,260,000 | 260,000 | 5,000,000 |
| 1513AAAB0 | :: PRC NOT FOUND | 636,531 | 589,908 | 49,623 |
| 1513AB101 | :: PRC NOT FOUND | 7,000,000 | | 7,000,000 |
| 15189T206 | :: PRC NOT FOUND | 48,503 | 48,493 | 10 |
| 1.52E+208 | :: PRC NOT FOUND | 53,180 | | 53,180 |
| 15231P109 | :: PRC NOT FOUND | 55,884 | 49,092 | 7,792 |
| 15343510? | :: PRC NOT FOUND | 284,495 | 284,395 | 100 |
| 15344AAD6 | :: PRC NOT FOUND | 37,745 | 22,022 | 15,723 |
| 15476010? | :: PRC NOT FOUND | 46,186 | | 46,186 |
| 15558AA+3 | :: PRC NOT FOUND | 25,654 | 23,887 | 1,667 |
| 155590AA3 | :: PRC NOT FOUND | 14,000,000 | 12,000,000 | 2,000,000 |
| 15577110B | :: PRC NOT FOUND | 12,303 | 3 | 12,303 |
| 156ESCAQ9 | :: PRC NOT FOUND | 100,000 | | 100,000 |
| 156ESCAH8 | :: PRC NOT FOUND | 250,000 | | 250,000 |
| 156ESCAL9 | :: PRC NOT FOUND | 5,350,000 | | 5,350,000 |
| 15539K300 | :: PRC NOT FOUND | 569 | | 479 |
| 15670CAA2 | :: PRC NOT FOUND | 8,000,000 | 80 | 8,000,000 |
| 15670CAL0 | :: PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 15670D006 | :: PRC NOT FOUND | 199,048 | 113,995 | 85,049 |
| 15670202 | :: PRC NOT FOUND | 70,854 | | 70,854 |
| 15670V09 | :: PRC NOT FOUND | 19,300 | 1,602 | 17,717 |
| 156782r04 | :: PRC NOT FOUND | 50,412 | 18,654 | 31,758 |
| 15708101 | :: PRC NOT FOUND | 26,345 | 3,700 | 22,645 |
| 15848010G | :: PRC NOT FOUND | 114,519 | 11,323 | 103,196 |
| 15911N94 | :: PRC NOT FOUND | 250 | | 250 |
| 15943AA77 | :: PRC NOT FOUND | 220,000 | | 220,000 |
| 15945010? | :: PRC NOT FOUND | 10,189 | 10,188 | 1 |
| 15976510G | :: PRC NOT FOUND | 2,718 | 1,097 | 1,621 |
| 159664107 | :: PRC NOT FOUND | 2,027,459 | 2,021,560 | 5,899 |
| 16104910? | :: PRC NOT FOUND | 38,306 | 32,383 | 5,923 |
| 1611310? | :: PRC NOT FOUND | 233,020 | 16,701 | 216,319 |
| 16117M107 | :: PRC NOT FOUND | 3,048,311 | 1,213,556 | 1,834,753 |
| 16133R106 | :: PRC NOT FOUND | 22,516 | | 22,515 |
| 16245AAP2 | :: PRC NOT FOUND | 200,000 | | 200,000 |
| 162456+07 | :: PRC NOT FOUND | 374,517 | 334,622 | 39,995 |
| 163205103 | :: PRC NOT FOUND | 88,313 | 80,219 | 8,094 |
| 16372010? | :: PRC NOT FOUND | 81,673 | 29,125 | 52,548 |
| 16355R103 | :: PRC NOT FOUND | 35,058 | 24,068 | 10,950 |
| 163731102 | :: PRC NOT FOUND | 6,824 | 400 | 6,424 |
| 163593103 | :: PRC NOT FOUND | 284,047 | 138,829 | 145,215 |

| ID | | | | |
|---|---|---|---|---|
| 1641IN208 | ** PRC NOT FOUND | 644,843 | 300,648 | 344,197 |
| 16444H102 | ** PRC NOT FOUND | 56,272 | 33,871 | 22,401 |
| 16516TBS6 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 16516TCB1 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 16516TCC9 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 165167107 | ** PRC NOT FOUND | 2,590,281 | 1,664,744 | 925,537 |
| 165196108 | ** PRC NOT FOUND | 18,40C | 17,297 | 18,40C |
| 16673A100 | ** PRC NOT FOUND | 1,434,477 | 1,353,336 | 81,141 |
| 16674A109 | ** PRC NOT FOUND | 7,670 | 7,570 | 100 |
| 167066106 | ** PRC NOT FOUND | 35 | | 35 |
| 168565109 | ** PRC NOT FOUND | 100 | | 100 |
| 16961S102 | ** PRC NOT FOUND | 145,153 | -255,122 | 400,275 |
| 168883AP3 | ** PRC NOT FOUND | 440,000 | 140,000 | 300,000 |
| 168883AS7 | ** PRC NOT FOUND | 2,092,000 | 245,000 | 1,347,000 |
| 168905107 | ** PRC NOT FOUND | 95,422 | 43,997 | 51,425 |
| 16937G102 | ** PRC NOT FOUND | 7,270 | | 7,270 |
| 16938G107 | ** PRC NOT FOUND | 91,008 | 34,752 | 55,256 |
| 16938R103 | ** PRC NOT FOUND | 31,532 | 11,181 | 20,351 |
| 16938R104 | ** PRC NOT FOUND | 39,353 | 6 | 39,343 |
| 16935P100 | ** PRC NOT FOUND | 632,765 | 72,162 | 560,603 |
| 16941U106 | ** PRC NOT FOUND | 37,834 | 36,497 | 1,337 |
| 16941M109 | ** PRC NOT FOUND | 238,398 | 110,961 | 127,187 |
| 16941P102 | ** PRC NOT FOUND | 11,000 | | 11,000 |
| 16942U106 | ** PRC NOT FOUND | 91,968 | 55,497 | 35,451 |
| 16942XV04 | ** PRC NOT FOUND | 2,820 | 2,066 | 754 |
| 16942E103 | ** PRC NOT FOUND | 4,524 | 4,483 | 41 |
| 16943C109 | ** PRC NOT FOUND | 95,504 | 50,500 | 45,004 |
| 16945R104 | ** PRC NOT FOUND | 25,682 | 12,857 | 12,825 |
| 16948T107 | ** PRC NOT FOUND | 27,749 | 7,550 | 20,199 |
| 169656105 | ** PRC NOT FOUND | 17,497 | 17,297 | 200 |
| 16990S506 | ** PRC NOT FOUND | 35,669 | 27,384 | 8,305 |
| 17003Q4Q9 | ** PRC NOT FOUND | 3,675,000 | 75,000 | 3,500,000 |
| 17003ZA55 | ** PRC NOT FOUND | 175,000 | | 175,000 |
| 17003ZAT3 | ** PRC NOT FOUND | 4,720,000 | | 4,720,000 |
| 17003ZB02 | ** PRC NOT FOUND | 3,600 | 3,000 | 500 |
| 170404305 | ** PRC NOT FOUND | 57,449 | 360 | 57,086 |
| 17232101 | ** PRC NOT FOUND | 283,828 | 253,393 | 30,435 |
| 17148A108 | ** PRC NOT FOUND | 4,137 | 420 | 3,737 |
| 17163B102 | ** PRC NOT FOUND | 93,785 | 80,811 | 12,974 |
| 17177S909 | ** PRC NOT FOUND | 294,920 | 9,504 | 285,318 |
| 172052101 | ** PRC NOT FOUND | 55,816 | -22,044 | 78,860 |
| 17243V102 | ** PRC NOT FOUND | 85,736 | 43,536 | 42,200 |
| 172737108 | ** PRC NOT FOUND | 483,062 | 229,852 | 253,200 |
| 17275R102 | ** PRC NOT FOUND | 16,112,243 | 13,826,432 | 2,285,811 |
| 172735101 | ** PRC NOT FOUND | 112,436 | 54,069 | 58,367 |
| 17285T106 | ** PRC NOT FOUND | 2,163,904 | 2,139,104 | 24,800 |
| 172908105 | ** PRC NOT FOUND | 313,799 | 250,715 | 63,084 |
| 17296572 | ** PRC NOT FOUND | 1,297,000 | 1,292,000 | 5,000 |
| 17296A7A24 | ** PRC NOT FOUND | 2,880,000 | 2,875,000 | 5,000 |
| 17296AJ72 | ** PRC NOT FOUND | 303,268 | 301,468 | 1,800 |
| 17296T598 | ** PRC NOT FOUND | 35,972 | 15,972 | 20,000 |
| 173028105 | ** PRC NOT FOUND | 100 | | 100 |
| 17303MJC4 | ** PRC NOT FOUND | 385,000 | -1,310,000 | 1,695,000 |
| 17300X102 | ** PRC NOT FOUND | 27,043 | 19,706 | 7,337 |
| 17303707 | ** PRC NOT FOUND | 23,728 | 5,590 | 18,135 |
| 17554R105 | ** PRC NOT FOUND | 227,085 | -21,519 | 248,604 |
| 17568AAJ8 | ** PRC NOT FOUND | 165,000 | | 165,000 |
| 176996107 | ** PRC NOT FOUND | 14,097 | 497 | 13,600 |
| 18383Q879 | ** PRC NOT FOUND | 15,028 | 700 | 14,328 |
| 18449E107 | ** PRC NOT FOUND | 7,740 | 4,824 | 2,916 |
| 18450Q4P7 | ** PRC NOT FOUND | 6,000,000 | | 6,000,000 |
| 185968107 | ** PRC NOT FOUND | 21,234 | 19,711 | 1,523 |
| 18712Q103 | ** PRC NOT FOUND | 12,860 | 7,400 | 5,280 |

| ID | Status | | | |
|---|---|---|---|---|
| 189095102 | ** PRC NOT FOUND | 14,391 | 1 | 14,300 |
| 189541110 | ** PRC NOT FOUND | 6,400 | 99,749 | 106,249 |
| 189754104 | ** PRC NOT FOUND | 721,147 | 415,954 | 305,193 |
| 189764M103 | ** PRC NOT FOUND | 100,017 | 1,600 | 98,417 |
| 190101105 | ** PRC NOT FOUND | 8,950 | 7,000 | 1,950 |
| 190997108 | ** PRC NOT FOUND | 83,498 | 45,251 | 18,235 |
| 191161108 | ** PRC NOT FOUND | 9,000 | | 9,000 |
| 191096102 | ** PRC NOT FOUND | 1,850 | 460 | 1,393 |
| 191216100 | ** PRC NOT FOUND | 1,507,304 | 1,463,306 | 43,998 |
| 191241109 | ** PRC NOT FOUND | 19,767 | 5,329 | 14,438 |
| 192108108 | ** PRC NOT FOUND | 1,076,922 | 144,175 | 932,747 |
| 192393302 | ** PRC NOT FOUND | 298,865 | 18,433 | 141,422 |
| 192391108 | ** PRC NOT FOUND | 793 | -76,147 | 76,937 |
| 192422103 | ** PRC NOT FOUND | 70,525 | 56,920 | 13,605 |
| 192446102 | ** PRC NOT FOUND | 95,224 | -27,342 | 122,565 |
| 192448108 | ** PRC NOT FOUND | 13,750 | -88,130 | 101,880 |
| 192471109 | ** PRC NOT FOUND | 32,899 | 3,500 | 29,189 |
| 192471106 | ** PRC NOT FOUND | 25,080 | -87,010 | 112,090 |
| 192471V104 | ** PRC NOT FOUND | 87,224 | 45,222 | 42,002 |
| 192471V102 | ** PRC NOT FOUND | 16,100 | -33,475 | 49,575 |
| 192471X100 | ** PRC NOT FOUND | 14,205 | 6,283 | 7,922 |
| 192419103 | ** PRC NOT FOUND | 19,193 | 5,097 | 14,696 |
| 192481102 | ** PRC NOT FOUND | 56,448 | | 56,448 |
| 192481102 | ** PRC NOT FOUND | 28,796 | 2,560 | 26,296 |
| 192575108 | ** PRC NOT FOUND | 56,783 | 14,088 | 42,695 |
| 192591300 | ** PRC NOT FOUND | 5,413 | 3,867 | 1,546 |
| 193294105 | ** PRC NOT FOUND | 7,339 | 6,424 | 915 |
| 193493302 | ** PRC NOT FOUND | 101,000 | | 101,030 |
| 193205107 | ** PRC NOT FOUND | 446,000 | -1,223,000 | 1,672,000 |
| 195325BJ3 | ** PRC NOT FOUND | 245,587 | 226,978 | 18,609 |
| 195483308 | ** PRC NOT FOUND | 175,683 | 193,230 | 12,433 |
| 195972106 | ** PRC NOT FOUND | 187,700 | | 187,700 |
| 196287405 | ** PRC NOT FOUND | 4,000 | | 3,000 |
| 196873103 | ** PRC NOT FOUND | 4,701 | 3,959 | 742 |
| 197231103 | ** PRC NOT FOUND | 10,418 | 2,628 | 7,810 |
| 197236102 | ** PRC NOT FOUND | 1,247,190 | 1,246,725 | 455 |
| 197779101 | ** PRC NOT FOUND | 5,094 | -47,729 | 52,823 |
| 198505106 | ** PRC NOT FOUND | 87,000 | | 87,000 |
| 200300057 | ** PRC NOT FOUND | 532,719 | 521,369 | 11,350 |
| 200334116 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 200336968 | ** PRC NOT FOUND | 3,500,000 | 500,000 | 3,000,000 |
| 200369U1 | ** PRC NOT FOUND | 258,650 | 90,976 | 167,874 |
| 200340117 | ** PRC NOT FOUND | 23,418 | 13,675 | 9,742 |
| 200593313 | ** PRC NOT FOUND | 43,215 | 3,958 | 39,815 |
| 200521105 | ** PRC NOT FOUND | 200 | -400 | 200 |
| 200259107 | ** PRC NOT FOUND | 23,758 | 6,958 | 16,800 |
| 200608105 | ** PRC NOT FOUND | 100 | | 100 |
| 203276106 | ** PRC NOT FOUND | 53 | 50 | 3 |
| 203391107 | ** PRC NOT FOUND | 7,247 | 600 | 6,647 |
| 200607108 | ** PRC NOT FOUND | 378,215 | 354,240 | 23,975 |
| 203668108 | ** PRC NOT FOUND | 2,915 | | 2,915 |
| 234149108 | ** PRC NOT FOUND | 77,912 | 70,818 | 7,094 |
| 204409601 | ** PRC NOT FOUND | 36,370 | 22,139 | 14,231 |
| 20441X102 | ** PRC NOT FOUND | 41,498 | 37,599 | 3,897 |
| 204416407 | ** PRC NOT FOUND | 10,784 | 8,464 | 2,310 |
| 204423104 | ** PRC NOT FOUND | 4,682 | 3,958 | 724 |
| 204231Q104 | ** PRC NOT FOUND | -71,297 | 88,220 | 83,077 |
| 204524106 | ** PRC NOT FOUND | 6,555 | -31,832 | 38,400 |
| 204EM115 | ** PRC NOT FOUND | -16,284 | 7,547 | 8,737 |
| 2047XM4E8 | ** PRC NOT FOUND | 125,000 | | 125,000 |
| 204960063 | ** PRC NOT FOUND | 5 | | 15 |
| 205306103 | ** PRC NOT FOUND | 7,880 | 8,443 | 1,437 |
| 205638109 | ** PRC NOT FOUND | 129,337 | 82,508 | 46,729 |

| Code | Value 1 | Value 2 | Value 3 | Status |
|---|---|---|---|---|
| 2068AW105 | 7,181 | | 7,181 | ** PRC NOT FOUND |
| 2.06E+108 | 9,575 | 80 | 9,495 | ** PRC NOT FOUND |
| 205828209 | 17,692 | -11,449 | 29,141 | ** PRC NOT FOUND |
| 205869101 | 259,487 | 47,078 | 209,389 | ** PRC NOT FOUND |
| 205887102 | 248,522 | 243,717 | 4,805 | ** PRC NOT FOUND |
| 205844101 | 13,603 | -13,422 | 27,025 | ** PRC NOT FOUND |
| 206016107 | 45,425 | 11,722 | 33,703 | ** PRC NOT FOUND |
| 206076109 | 24,663 | -52,146 | 76,809 | ** PRC NOT FOUND |
| 206104402 | 151,002 | 1,664 | 149,338 | ** PRC NOT FOUND |
| 20714295 | 10,000,000 | | 10,000,000 | ** PRC NOT FOUND |
| 207142AH3 | 1,254,000 | -2,000,000 | 3,254,000 | ** PRC NOT FOUND |
| 207142306 | 256,807 | 192,658 | 64,149 | ** PRC NOT FOUND |
| 207196103 | 5,000 | | 5,000 | ** PRC NOT FOUND |
| 207419101 | 12,752 | | 12,748 | ** PRC NOT FOUND |
| 20655420 | -1,500 | 4 | -1,500 | ** PRC NOT FOUND |
| 20854P109 | 140,621 | | 36,131 | ** PRC NOT FOUND |
| 208650104 | 300 | 104,490 | 300 | ** PRC NOT FOUND |
| 20902410 | 165,598 | 142,223 | 23,375 | ** PRC NOT FOUND |
| 209115104 | 345,081 | 221,973 | 123,108 | ** PRC NOT FOUND |
| 209041106 | 14,220 | 5,086 | 9,134 | ** PRC NOT FOUND |
| 2096590100 | 40 | | 40 | ** PRC NOT FOUND |
| 210220108 | 61,564 | 56,814 | 4,750 | ** PRC NOT FOUND |
| 21035PAC0 | 770,000 | | 770,000 | ** PRC NOT FOUND |
| 21036PAG3 | 420,000 | | 420,000 | ** PRC NOT FOUND |
| 21035PRP8 | 1,446,808 | 1,371,540 | 75,268 | ** PRC NOT FOUND |
| 21036P207 | 247 | | 247 | ** PRC NOT FOUND |
| 21036UAA5 | 350,000 | 100,000 | 250,000 | ** PRC NOT FOUND |
| 2.10E+105 | 641,515 | 630,512 | 11,003 | ** PRC NOT FOUND |
| 210502100 | 12,355 | 11,705 | 649 | ** PRC NOT FOUND |
| 21075AAC0 | 100,000 | | 100,000 | ** PRC NOT FOUND |
| 21076NJ04 | 173,088 | | 11,780 | ** PRC NOT FOUND |
| 21076S3G9 | 749,588 | 161,318 | 43,880 | ** PRC NOT FOUND |
| 21085AT4 | 19,366,000 | 705,708 | 19,366,000 | ** PRC NOT FOUND |
| 21085BD8 | 2,000,000 | | 2,000,000 | ** PRC NOT FOUND |
| 21085RE6 | 1,100,000 | | 1,000,000 | ** PRC NOT FOUND |
| 21085DF1 | 2,400,000 | 100,000 | 2,400,000 | ** PRC NOT FOUND |
| 21085DCG9 | 26,379,000 | | 26,979,000 | ** PRC NOT FOUND |
| 21085DL8 | 34,283,700 | | 34,283,700 | ** PRC NOT FOUND |
| 21085RK8 | 12,615,896 | 9,898 | 12,606,000 | ** PRC NOT FOUND |
| 21914130 | 30,000 | | 30,000 | ** PRC NOT FOUND |
| 21916103 | 302 | | 302 | ** PRC NOT FOUND |
| 21915101 | 1,009 | | 1,009 | ** PRC NOT FOUND |
| 21916107 | 1,009 | | 1,009 | ** PRC NOT FOUND |
| 212015101 | 110,381 | 74,306 | 36,073 | ** PRC NOT FOUND |
| 212465108 | 39,989 | 13,770 | 26,219 | ** PRC NOT FOUND |
| 21297BAA4 | 1,000,000 | | 1,000,000 | PRC NOT FOUND |
| 21648AAX1 | 12,500,000 | | 12,500,000 | ** PRC NOT FOUND |
| 219649402 | 316,058 | 236,754 | 79,304 | ** PRC NOT FOUND |
| 216782AD6 | 1,500,000 | 100,000 | 1,400,000 | ** PRC NOT FOUND |
| 216831107 | 33,109 | -89,791 | 85,900 | ** PRC NOT FOUND |
| 21720BAC2 | 435,000 | | 435,300 | ** PRC NOT FOUND |
| 21720AT08 | 54,484 | 47,584 | 6,900 | ** PRC NOT FOUND |
| 21721320G | 1,490 | 7 | 1,483 | ** PRC NOT FOUND |
| 21746FAA8 | 250,000 | | 250,000 | ** PRC NOT FOUND |
| 21746TAE9 | 250,000 | | 250,000 | ** PRC NOT FOUND |
| 21749TAG3 | 250,000 | | 250,000 | ** PRC NOT FOUND |
| 21749TAJ7 | 250,000 | | 250,000 | ** PRC NOT FOUND |
| 21749VAA1 | 250,000 | | 250,000 | ** PRC NOT FOUND |
| 21790C109 | 1,100 | 117,950 | 1,100 | ** PRC NOT FOUND |
| 21851C109 | 40,015 | 40,000 | 15 | ** PRC NOT FOUND |
| 215681104 | 39,058 | 30,977 | 8,081 | ** PRC NOT FOUND |
| 218681120 | 2,287 | 48 | 2,319 | ** PRC NOT FOUND |
| 21848104 | 64,513 | 22,841 | 41,672 | ** PRC NOT FOUND |
| 21987BAJ7 | 1,982,000 | | 1,982,000 | ** PRC NOT FOUND |

| ID | Status | | | |
|---|---|---|---|---|
| 21986G148 | **PRC NOT FOUND | 1,160,000 | | 1,183,000 |
| 21986G155 | **PRC NOT FOUND | 280 | | 280 |
| 21986G169 | **PRC NOT FOUND | 1,200,000 | | 1,200,000 |
| 21986G197 | **PRC NOT FOUND | 300 | | 300 |
| 21986K156 | **PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 21988K164 | **PRC NOT FOUND | 100 | | 100 |
| 21986K172 | **PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 21986K18C | **PRC NOT FOUND | 1,820 | | 1,820 |
| 21986K198 | **PRC NOT FOUND | 4 | | 4 |
| 21986K214 | **PRC NOT FOUND | 960,000 | | 960,000 |
| 21986K222 | **PRC NOT FOUND | 240 | | 240 |
| 21986K354 | **PRC NOT FOUND | 1,600,000 | | 1,600,000 |
| 21988K962 | **PRC NOT FOUND | 68,919 | | 68,919 |
| 21988KN02 | **PRC NOT FOUND | 7,726 | | 47,441 |
| 21986T116 | **PRC NOT FOUND | 35,000 | | 35,000 |
| 22002T108 | **PRC NOT FOUND | 20,647 | 19,435 | 1,212 |
| 22025YA02 | **PRC NOT FOUND | 520,000 | 20,000 | 500,000 |
| 22025Y407 | **PRC NOT FOUND | 143,660 | 19,076 | 127,584 |
| 22275K549 | **PRC NOT FOUND | 6,593 | 6,575 | 18 |
| 22100B109 | **PRC NOT FOUND | 44,850 | 39,350 | 5,500 |
| 22145204 | **PRC NOT FOUND | 14 | | 14 |
| 22150K105 | **PRC NOT FOUND | 703,819 | 602,137 | 101,682 |
| 22208307 | **PRC NOT FOUND | 281,657 | 2,306 | 279,351 |
| 2220D3107 | **PRC NOT FOUND | 50,000 | | 50,000 |
| 22060D102 | **PRC NOT FOUND | 108,105 | | 108,105 |
| 22276S108 | **PRC NOT FOUND | 16,695 | 5,657 | 11,038 |
| 2228D2AGF | **PRC NOT FOUND | 14,456 | -11,098 | 25,554 |
| 2224A3RF? | **PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 22405H107 | **PRC NOT FOUND | 9,287,600 | | 9,287,600 |
| 22439K105 | **PRC NOT FOUND | 20,000 | | 20,000 |
| 22540T108 | **PRC NOT FOUND | 223,403 | 220,038 | 3,365 |
| 22543920? | **PRC NOT FOUND | 15,946 | 7,680 | 8,265 |
| 2254640? | **PRC NOT FOUND | 15,606 | 14,000 | 1,606 |
| 2254848A7 | **PRC NOT FOUND | 147,145 | 139,738 | 7,407 |
| 22540D108 | **PRC NOT FOUND | 9,400,000 | | 9,400,000 |
| 22056A9AH0 | **PRC NOT FOUND | 98,657 | 95,867 | 1,950 |
| 22756BACI | **PRC NOT FOUND | 1,180,000 | | 1,180,000 |
| 227483104 | **PRC NOT FOUND | 225,000 | | 225,000 |
| 227601AF2 | **PRC NOT FOUND | 336,703 | 323,816 | 12,888 |
| 22822T104 | **PRC NOT FOUND | 15,606 | 11,908 | 3,698 |
| 22822BABB | **PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 22826?ACA | **PRC NOT FOUND | 2,281,255 | 2,238,314 | 42,941 |
| 22631AA4 | **PRC NOT FOUND | 1,000 | | 1,000 |
| 22631AAJ5 | **PRC NOT FOUND | 1,000 | | 1,000 |
| 22631ALO | **PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 22950310C | **PRC NOT FOUND | 1,000 | | 1,000 |
| 22857R107 | **PRC NOT FOUND | 1,000 | | 1,000 |
| 22889N109 | **PRC NOT FOUND | 62,018 | 28,422 | 33,598 |
| 23021S105 | **PRC NOT FOUND | 15,303 | 2,223 | 12,080 |
| 23128NC1 | **PRC NOT FOUND | 100,184 | 11,589 | 88,595 |
| 23120V108 | **PRC NOT FOUND | 22,726 | 4,823 | -7,903 |
| 23120V108 | **PRC NOT FOUND | 4,005 | | 4,005 |
| 23057C108 | **PRC NOT FOUND | 124,150 | 122,808 | 1,342 |
| 23156K101 | **PRC NOT FOUND | 22,460 | 19,860 | 2,600 |
| 231705203 | **PRC NOT FOUND | 51,625 | 50,554 | 1,071 |
| 23210S108 | **PRC NOT FOUND | 1,192,259 | 1,163,559 | 28,700 |
| 23253110 | **PRC NOT FOUND | 100 | | 100 |
| 23251U108 | **PRC NOT FOUND | 13,021 | 3,285 | 9,736 |
| 2330YC108 | **PRC NOT FOUND | 75,487 | | 75,487 |
| 23257107 | **PRC NOT FOUND | 62,662 | 45,537 | 17,126 |
| 23357A507 | **PRC NOT FOUND | 200,112 | 150,656 | 49,455 |
| 23206M109 | **PRC NOT FOUND | 52,581 | 28,181 | 24,400 |
| | **PRC NOT FOUND | 792,061 | 723 | 791,338 |

| Account | Status | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|
| 232220100 | ** PRC NOT FOUND | 239,277 | 229,011 | 10,235 |
| 232R283901 | ** PRC NOT FOUND | 301,980 | 90,694 | 211,265 |
| 232R3N1005 | ** PRC NOT FOUND | 9,256 | -3,000 | 12,286 |
| 2329BAV57 | ** PRC NOT FOUND | 3,292,000 | | 3,292,000 |
| 23315310B | ** PRC NOT FOUND | 186,544 | 97,205 | 69,339 |
| 2.33E+111 | ** PRC NOT FOUND | 29,439 | 22,093 | 7,345 |
| 23320R109 | ** PRC NOT FOUND | -13,206 | 12,623 | 365 |
| 233278AA1 | ** PRC NOT FOUND | 700,000 | | 700,000 |
| 233233109 | ** PRC NOT FOUND | 997,140 | 307,351 | 69,789 |
| 23330X100 | ** PRC NOT FOUND | 726,959 | 23,877 | 705,082 |
| 23331A129 | ** PRC NOT FOUND | 2,181,105 | 1,118,608 | 1,054,498 |
| 23328JA09 | ** PRC NOT FOUND | 2,680,000 | | 2,680,000 |
| 233326107 | ** PRC NOT FOUND | 44,277 | -15,735 | 50,012 |
| 23334L102 | ** PRC NOT FOUND | 400,894 | 391,392 | 9,502 |
| 23335C101 | ** PRC NOT FOUND | 48,607 | 14,737 | 33,870 |
| 233377407 | ** PRC NOT FOUND | 4,820 | 508 | 4,292 |
| 23338X102 | ** PRC NOT FOUND | 36,286 | 9,497 | 26,789 |
| 2333NM105 | ** PRC NOT FOUND | 3,000 | -261,176 | 266,176 |
| 23385A420B | ** PRC NOT FOUND | 5,016,000 | -1,525,000 | 6,541,000 |
| 23383S5A74 | ** PRC NOT FOUND | 464,000 | 450,000 | 14,700 |
| 23383SAW7 | ** PRC NOT FOUND | 136,000 | -5,599,200 | 5,705,000 |
| 234D5DAO | ** PRC NOT FOUND | 191,825 | 160,681 | 31,144 |
| 23284R109 | ** PRC NOT FOUND | 8,694 | 1,500 | 7,194 |
| 235E5C924 | ** PRC NOT FOUND | 14,144,000 | | 14,144,000 |
| 235E5C844 | ** PRC NOT FOUND | 19,121,030 | 14,121,000 | 5,000,000 |
| 235E5C969 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 235E5C993 | ** PRC NOT FOUND | 57,294,000 | 52,294,000 | 5,050,000 |
| 23351102 | ** PRC NOT FOUND | 1,306,538 | 1,230,972 | 25,966 |
| 23544210V | ** PRC NOT FOUND | 152,125 | 147,025 | 5,100 |
| 23767P109 | ** PRC NOT FOUND | 124,821 | 54,161 | 70,640 |
| 23T680102 | ** PRC NOT FOUND | 6,600 | | 6,603 |
| 23T917208 | ** PRC NOT FOUND | 1,856 | | 1,581 |
| 2373J410A | ** PRC NOT FOUND | 5,663 | 275 | 1,183 |
| 2369R108 | ** PRC NOT FOUND | 750,000 | | 750,000 |
| 23806R205 | ** PRC NOT FOUND | 90,809 | 4,370 | 96,969 |
| 23811310A | ** PRC NOT FOUND | 42,317 | 35,460 | 6,857 |
| 23519P103 | ** PRC NOT FOUND | 700 | | 650 |
| 23919VA7 | ** PRC NOT FOUND | 200,000 | | 200,000 |
| 23859102 | ** PRC NOT FOUND | 9,744 | 100 | 6,931 |
| 23835D10B | ** PRC NOT FOUND | 416,252 | 2,813 | 415,252 |
| 24002R308 | ** PRC NOT FOUND | 1,786 | 1,004 | 782 |
| 24230R102 | ** PRC NOT FOUND | 158,080 | 51,992 | 106,968 |
| 24347107 | ** PRC NOT FOUND | 1,319 | 385 | 934 |
| 24358107 | ** PRC NOT FOUND | 13,605 | 7,552 | 6,055 |
| 23458R104 | ** PRC NOT FOUND | 28,439 | 21,735 | 4,704 |
| 2452PP103 | ** PRC NOT FOUND | 163,110 | 26,409 | 136,701 |
| 24684T101 | ** PRC NOT FOUND | 202,063 | 144,350 | 57,653 |
| 24BH1101 | ** PRC NOT FOUND | 9,837 | 7,748 | 2,659 |
| 2471311A9 | ** PRC NOT FOUND | 209,471 | 289,067 | 40,404 |
| 24736741 | ** PRC NOT FOUND | 160,000 | | 160,000 |
| 24736XA1 | ** PRC NOT FOUND | 700 | | 730 |
| 24758ATA2 | ** PRC NOT FOUND | 175,000 | | 175,000 |
| 24738TAU6 | ** PRC NOT FOUND | 60,000 | | 60,000 |
| 24736TA28 | ** PRC NOT FOUND | 149,822 | -248,236 | 398,058 |
| 24790T207 | ** PRC NOT FOUND | 280,000 | 30,000 | 250,000 |
| 24784AJ7 | ** PRC NOT FOUND | 300,000 | 200,000 | 100,000 |
| 24798AKB7 | ** PRC NOT FOUND | 14,650,000 | 14,120,000 | 530,000 |
| 24823UAE8 | ** PRC NOT FOUND | 4,455,000 | -4,390,000 | 65,000 |
| 24823UAF5 | ** PRC NOT FOUND | 25,590 | 23,195 | 2,434 |
| 24858107 | ** PRC NOT FOUND | 882,341 | 648,783 | 33,558 |
| 2468PP104 | ** PRC NOT FOUND | 8,271,000 | 2,900,000 | 5,371,000 |
| 25030WA68 | ** PRC NOT FOUND | 25,774 | 19,674 | 6,200 |
| 25030W100 | ** PRC NOT FOUND | 279 | 200 | 79 |
| 250839101 | ** PRC NOT FOUND | | | |

| ID | | | | |
|---|---|---|---|---|
| 2515A0HG8 | ** PRC NOT FOUND | 613,000 | 611,000 | 2,000 |
| 25150L108 | ** PRC NOT FOUND | 419,484 | 219,484 | 200,000 |
| 25153V208 | ** PRC NOT FOUND | 20,100 | 19,400 | 700 |
| 25156PAF0 | ** PRC NOT FOUND | 5,275,000 | 50,000 | $225,000 |
| 25191103 | ** PRC NOT FOUND | 60,071 | 6,860 | 53,221 |
| 25159H830 | ** PRC NOT FOUND | 3,300 | 1,300 | 2,000 |
| 25179M103 | ** PRC NOT FOUND | 3,187,513 | 2,996,758 | 190,755 |
| 25212SAF7 | ** PRC NOT FOUND | 53,700 | -72,205 | 125,905 |
| 25212G4F4 | ** PRC NOT FOUND | 1,305,000 | -5,000 | 1,310,000 |
| 25213110? | ** PRC NOT FOUND | 1,980,000 | | 1,980,000 |
| 25242GQ205 | ** PRC NOT FOUND | 47,765 | 46,768 | 1,000 |
| 25243YAG4 | ** PRC NOT FOUND | 1,935,551 | 1,355,372 | 590,159 |
| 25380V0G4 | ** PRC NOT FOUND | 590,000 | -1,835,000 | 2,425,000 |
| 25264P207 | ** PRC NOT FOUND | 17,364 | 17,564 | 300 |
| 25278A301 | ** PRC NOT FOUND | 1,844 | 200 | 1,644 |
| 25339310? | ** PRC NOT FOUND | 41,441 | -62,756 | 124,197 |
| 25379810? | ** PRC NOT FOUND | 66,207 | -10,999 | 75,576 |
| 25380VAX44 | ** PRC NOT FOUND | 72,810 | 32,410 | 43,400 |
| 25380VAB2 | ** PRC NOT FOUND | 2,005,000 | | 2,005,000 |
| 25384810E | ** PRC NOT FOUND | 1,301,229 | 4,000 | 1,297,224 |
| 25398B103 | ** PRC NOT FOUND | 4,550 | | 4,550 |
| 25398B808 | ** PRC NOT FOUND | 597,107 | 469,650 | -10,457 |
| 25387D109 | ** PRC NOT FOUND | 221,150 | 201,150 | 20,300 |
| 25388504 | ** PRC NOT FOUND | 1,900 | 400 | 1,530 |
| 25390S103 | ** PRC NOT FOUND | 133,398 | 39,205 | 94,010 |
| 25390G105 | ** PRC NOT FOUND | 300 | | 350 |
| 25392210? | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 25454510? | ** PRC NOT FOUND | 44,910 | 42,910 | 2,000 |
| 25453G300 | ** PRC NOT FOUND | 15,992 | 15,292 | 700 |
| 25459HAE5 | ** PRC NOT FOUND | 2,500 | 420 | 2,500 |
| 25454VL06 | ** PRC NOT FOUND | 585,000 | | 585,000 |
| 25466B106 | ** PRC NOT FOUND | 833,316 | 541,504 | 281,814 |
| 25468BAF4 | ** PRC NOT FOUND | 37,320 | 37,085 | 235 |
| 25487107 | ** PRC NOT FOUND | 500,000 | | 590,000 |
| 25470M109 | ** PRC NOT FOUND | 306,026 | 173,364 | 131,642 |
| 25475L108 | ** PRC NOT FOUND | 263,204 | 187,671 | 75,533 |
| 25521220? | ** PRC NOT FOUND | 95,000 | | 95,000 |
| 25541310? | ** PRC NOT FOUND | 165 | | 156 |
| 25566404? | ** PRC NOT FOUND | 17,261 | -133,365 | 150,636 |
| 25267107 | ** PRC NOT FOUND | 4,643 | 2,565 | 2,078 |
| 25674310? | ** PRC NOT FOUND | 28,415 | 27,915 | 500 |
| 25674B108 | ** PRC NOT FOUND | 12,000,000 | | 12,000,000 |
| 25703D30? | ** PRC NOT FOUND | 34,850 | 31,728 | 3,124 |
| 25746109 | ** PRC NOT FOUND | 59,302 | -13,977 | 73,279 |
| 25754A201 | ** PRC NOT FOUND | 6,000 | 5,000 | 1,000 |
| 25755910? | ** PRC NOT FOUND | 675,324 | 674,822 | 852 |
| 25785110? | ** PRC NOT FOUND | 37,149 | -54,858 | 92,027 |
| 25781010? | ** PRC NOT FOUND | 884,424 | 890,591 | 3,833 |
| 25611P898 | ** PRC NOT FOUND | 95,463 | 65,404 | 30,059 |
| 25622C235 | ** PRC NOT FOUND | 283,871 | 283,123 | 749 |
| 25659698101 | ** PRC NOT FOUND | 359,187 | 32,597 | 6,570 |
| 260003109 | ** PRC NOT FOUND | 690 | | 600 |
| 26000310? | ** PRC NOT FOUND | 63,835 | -34,083 | 97,918 |
| 26623710? | ** PRC NOT FOUND | 205,890 | 173,423 | 32,467 |
| 261653C103 | ** PRC NOT FOUND | 20,259 | 14,877 | 5,382 |
| 261570105 | ** PRC NOT FOUND | 31,630 | 8,936 | 24,694 |
| 26166L205 | ** PRC NOT FOUND | 90,336 | 86,324 | 4,312 |
| 26233310G4 | ** PRC NOT FOUND | 52,425 | 12,315 | 40,110 |
| 26367AG4 | ** PRC NOT FOUND | 24,966 | 160 | 24,808 |
| 26354A8J? | ** PRC NOT FOUND | 11,527 | -54,834 | 78,361 |
| | ** PRC NOT FOUND | 26,298 | -43,485 | 69,181 |
| | ** PRC NOT FOUND | 21,947,000 | 20,957,000 | 1,000,000,000 |
| | ** PRC NOT FOUND | 6,942,000 | 5,937,000 | 5,000 |

| ID | | | | |
|---|---|---|---|---|
| 26357RAG1 | ** PRC NOT FOUND | | 3,855,000 | 90,000 |
| 26414710@ | ** PRC NOT FOUND | | 11,657 | 11,657 |
| 264396EF9 | ** PRC NOT FOUND | | 7,000 | 2,000 |
| 2.65E+04 | ** PRC NOT FOUND | 3,765,000 | 137,540 | 15,415 |
| 26613Q106 | ** PRC NOT FOUND | 5,000 | 159,325 | 32,597 |
| 26632VV02 | ** PRC NOT FOUND | 122,125 | 79,169 | 77,398 |
| 26560S104 | ** PRC NOT FOUND | 126,728 | 191,844 | 3,030 |
| 2.67E+07 | ** PRC NOT FOUND | 1,908 | 37,500 | 11,635 |
| 267475101 | ** PRC NOT FOUND | 134,444 | 278,482 | 12,451 |
| 26757SAC2 | ** PRC NOT FOUND | 25,665 | 6,750,000 | 8,750,000 |
| 26756T0C0 | ** PRC NOT FOUND | 266,031 | 12,600 | 100 |
| 267888V05 | ** PRC NOT FOUND | | 13,314 | 90,083 |
| 26805T706 | ** PRC NOT FOUND | 12,500 | 16,000 | 1,797 |
| 268199109 | ** PRC NOT FOUND | -46,749 | 500 | 500 |
| 268163108 | ** PRC NOT FOUND | 14,203 | 9,000 | 9,000 |
| 26831110? | ** PRC NOT FOUND | | 26,669 | 28,568 |
| 26803108 | ** PRC NOT FOUND | | 13,716 | 1,747 |
| 268A0B101 | ** PRC NOT FOUND | 393 | 2,374 | 1,174 |
| 2686A8AK8 | ** PRC NOT FOUND | 11,971 | 822,000 | 1,000,000 |
| 268954109 | ** PRC NOT FOUND | 1,200 | 3,366 | 1,532 |
| 2687AR108 | ** PRC NOT FOUND | -178,000 | 158,696 | 5,204 |
| 26878P105 | ** PRC NOT FOUND | 1,834 | 3,066,688 | 72,476 |
| 268763206 | ** PRC NOT FOUND | 183,462 | 394 | 94 |
| 26882D109 | ** PRC NOT FOUND | 3,023,212 | 4,049 | 1,649 |
| 289153201 | ** PRC NOT FOUND | 300 | 1,305 | 1,335 |
| 26924610A | ** PRC NOT FOUND | 2,402 | 252,964 | 167,839 |
| 269284200 | ** PRC NOT FOUND | 85,125 | 84,707 | 87,157 |
| 26969P108 | ** PRC NOT FOUND | -2,450 | 28,810 | 41,226 |
| 26985RH04 | ** PRC NOT FOUND | -14,416 | 680,068 | 1,500 |
| 27200S109 | ** PRC NOT FOUND | 678,968 | 97,168 | 43,916 |
| 271198104 | ** PRC NOT FOUND | 53,250 | 12,400 | 720 |
| 27320201 | ** PRC NOT FOUND | 11,700 | 4,550 | 4,550 |
| 27579RPC4 | ** PRC NOT FOUND | | 135,088 | 50,277 |
| 276161@P0 | ** PRC NOT FOUND | 84,791 | 33,575,000 | 6,365,000 |
| 27737@103 | ** PRC NOT FOUND | 27,220,000 | 87,987 | 87,987 |
| 27746110@ | ** PRC NOT FOUND | 100 | 1,244,046 | 1,101,545 |
| 2825CAD0 | ** PRC NOT FOUND | 142,501 | 27,000,000 | 27,000,000 |
| 27826CAF5 | ** PRC NOT FOUND | | 7,000,000 | 7,000,000 |
| 27827X:01 | ** PRC NOT FOUND | 62,269 | 96,098 | 33,740 |
| 27627A105 | ** PRC NOT FOUND | -28,000 | 4,199 | 33,198 |
| 27827@104 | ** PRC NOT FOUND | 171,437 | 186,070 | 66,633 |
| 27826G107 | ** PRC NOT FOUND | 241,912 | 246,432 | 4,500 |
| 27826H106 | ** PRC NOT FOUND | 18,775 | 41,300 | 22,526 |
| 27828S101 | ** PRC NOT FOUND | 134,625 | 136,562 | 2,127 |
| 27828U109 | ** PRC NOT FOUND | 49,222 | 61,231 | 12,009 |
| 27828V104 | ** PRC NOT FOUND | 1,400 | 10,600 | 9,250 |
| 27826X102 | ** PRC NOT FOUND | 6,226 | 10,123 | 3,932 |
| 27829C105 | ** PRC NOT FOUND | 100,450 | 137,610 | 7,160 |
| 27826F106 | ** PRC NOT FOUND | -7,360 | 33,650 | 41,040 |
| 27864203 | ** PRC NOT FOUND | 619,190 | 631,598 | 12,406 |
| 27876GAN6 | ** PRC NOT FOUND | 226,275 | 290,898 | 64,613 |
| 27876GAX4 | ** PRC NOT FOUND | | 975,000 | 3,000,000 |
| 27876GBE7 | ** PRC NOT FOUND | | 890,000 | 975,300 |
| 27876GBH0 | ** PRC NOT FOUND | | 2,340,000 | 860,000 |
| 27878B106 | ** PRC NOT FOUND | 46,954 | 76,971 | 2,340,000 |
| 2614QH104 | ** PRC NOT FOUND | 102,206 | 102,249 | 30,017 |
| 2838P109 | ** PRC NOT FOUND | -47,418 | 4,011 | 43 |
| 28351TAA1 | ** PRC NOT FOUND | | 33,650 | 51,429 |
| 28335LAB5 | ** PRC NOT FOUND | | 10,000,000 | 10,000,000 |
| 28336LB01 | ** PRC NOT FOUND | | 3,000,000 | 3,000,000 |
| 28307T854 | ** PRC NOT FOUND | 20 | 345,000 | 345,000 |
| 284138AC8 | ** PRC NOT FOUND | | 15,396 | 15,396 |
| | | | 4,250,000 | 4,250,000 |

| CUSIP | Note | | | |
|---|---|---:|---:|---:|
| 284109A06 | ** PRC NOT FOUND | 2,365,000 | -5,000,000 | 7,935,000 |
| 28413BANY | ** PRC NOT FOUND | 395,000 | | 555,000 |
| 284900103 | ** PRC NOT FOUND | 35,692 | | 31,692 |
| 285324900 | ** PRC NOT FOUND | 14,487 | 4,000 | 12,607 |
| 285324109 | ** PRC NOT FOUND | 4,000 | 1,650 | 500 |
| 285512109 | ** PRC NOT FOUND | 587,689 | 3,660 | 147,437 |
| 285930105 | ** PRC NOT FOUND | 1,500 | 440,261 | 1,500 |
| 28583S104 | ** PRC NOT FOUND | 63,100 | 10,000 | 53,100 |
| 286062102 | ** PRC NOT FOUND | 19,103 | -115,044 | 134,147 |
| 286169103 | ** PRC NOT FOUND | 750 | 725 | 25 |
| 286600106 | ** PRC NOT FOUND | 34,789 | 5,118 | 29,671 |
| 286610106 | ** PRC NOT FOUND | 217,678 | 52,938 | 164,740 |
| 28688J104 | ** PRC NOT FOUND | 28,500 | 7,500 | 21,000 |
| 286853104 | ** PRC NOT FOUND | 14,553 | 9,875 | 4,658 |
| 28605P101 | ** PRC NOT FOUND | 1,041,566 | | 1,041,566 |
| 286138205 | ** PRC NOT FOUND | 35,154 | 24,605 | 10,549 |
| 260151976 | ** PRC NOT FOUND | 14,815 | 7,942 | 6,873 |
| 286140200 | ** PRC NOT FOUND | 40,389 | 39,511 | 878 |
| 29076V109 | ** PRC NOT FOUND | 110,956 | 63,623 | 47,333 |
| 2.91E+109 | ** PRC NOT FOUND | 157,381 | 94,162 | 63,219 |
| 29100P102 | ** PRC NOT FOUND | 5,890 | | 5,880 |
| 29103B105 | ** PRC NOT FOUND | 5,691 | -51,500 | 37,331 |
| 29101T104 | ** PRC NOT FOUND | 1,459,217 | 1,439,107 | 32,110 |
| 29101T101 | ** PRC NOT FOUND | 6 | | 8 |
| 291229A40 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 29123DAA8 | ** PRC NOT FOUND | 275,000 | | 275,000 |
| 291641109 | ** PRC NOT FOUND | 107,197 | | 9,575 |
| 29204B102 | ** PRC NOT FOUND | 400 | | 450 |
| 29204B102 | ** PRC NOT FOUND | 184 | | 184 |
| 292062107 | ** PRC NOT FOUND | 28,459 | 28,275 | 1,692 |
| 1.02E+104 | ** PRC NOT FOUND | 1,692 | 87,622 | 11,219 |
| 292218104 | ** PRC NOT FOUND | 11,319 | 100 | 3,065,000 |
| 29247T487 | ** PRC NOT FOUND | 2,065,000 | 13,684 | 4,984 |
| 292447209 | ** PRC NOT FOUND | 16,839 | 3,328 | 32,701 |
| 292448206 | ** PRC NOT FOUND | 35,729 | 2,026,815 | 596 |
| 292472209 | ** PRC NOT FOUND | 2,027,321 | -5,440,560 | 5,900,000 |
| 29250AN05 | ** PRC NOT FOUND | 60,000 | | 993,034 |
| 29250SAE4 | ** PRC NOT FOUND | 993,084 | 5,961 | 43,950 |
| 29250UAC8 | ** PRC NOT FOUND | 43,500 | 79,844 | 19,157 |
| 29250UX04 | ** PRC NOT FOUND | 25,118 | 21,922 | 28,515 |
| 29258G105 | ** PRC NOT FOUND | 104,359 | -25,523 | 6,814 |
| 29204P205 | ** PRC NOT FOUND | 28,716 | 29,400 | 55,475 |
| 29265AN108 | ** PRC NOT FOUND | 50,962 | 1,984 | 100,000 |
| 29265B109 | ** PRC NOT FOUND | 129,400 | | 624,550 |
| 292685109 | ** PRC NOT FOUND | 624,550 | | 32,636 |
| 29688G103 | ** PRC NOT FOUND | 32,635 | | 57,000 |
| 29269P709 | ** PRC NOT FOUND | 57,000 | | 20,300,000 |
| 2226BP117 | ** PRC NOT FOUND | 20,300,000 | | 1,330 |
| 29271CAA2 | ** PRC NOT FOUND | 22,714 | 2,718,262 | 23,560 |
| 29272T105 | ** PRC NOT FOUND | 2,738,862 | 84,069 | 12,024 |
| 29273A105 | ** PRC NOT FOUND | 97,117 | 25,600 | 23,325 |
| 29274F104 | ** PRC NOT FOUND | 48,923 | 10,933 | 22,000 |
| 2921SYX02 | ** PRC NOT FOUND | 32,553 | | 500 |
| 29276A407 | ** PRC NOT FOUND | 4,565 | -3,435 | 8,100 |
| 29290010C | ** PRC NOT FOUND | 10,500 | | 10,550 |
| 29297010C | ** PRC NOT FOUND | 197,821 | 135,687 | 22,134 |
| 2931SSC208 | ** PRC NOT FOUND | 97,117 | 10,691 | 86,495 |
| 29362U104 | ** PRC NOT FOUND | 122,319 | 131,354 | 965 |
| 293635100 | ** PRC NOT FOUND | 104,822 | | 104,822 |
| 29364G103 | ** PRC NOT FOUND | 9,844 | 6,050 | 3,764 |
| 2936RH115 | ** PRC NOT FOUND | 17,428 | 12,710 | 4,716 |
| 29371Z105 | ** PRC NOT FOUND | 4,234 | | 4,234 |
| 29380T105 | ** PRC NOT FOUND | | | |
| 29380T402 | ** PRC NOT FOUND | | | |

| Code | Status | | | |
|---|---|---|---|---|
| 29361A105 | ** PRC NOT FOUND | 1,700 | 1,500 | 200 |
| 29360F103 | ** PRC NOT FOUND | 181,693 | 180,174 | 1,519 |
| 29364R105 | ** PRC NOT FOUND | 38,393 | 30,093 | 8,300 |
| 29358S105 | ** PRC NOT FOUND | 29,047 | | 29,047 |
| 29425110S | ** PRC NOT FOUND | 194,020 | | 194,020 |
| 29426L105 | ** PRC NOT FOUND | 17,159 | -131,833 | 148,992 |
| 29444U502 | ** PRC NOT FOUND | 133,594 | 45,643 | 87,951 |
| 29458B106 | ** PRC NOT FOUND | 4,000 | | 4,000 |
| 29475210S | ** PRC NOT FOUND | 17,293 | 3,665 | -3,628 |
| 29482180S | ** PRC NOT FOUND | 1,170,055 | 1,091,049 | 105,007 |
| 2953OP102 | ** PRC NOT FOUND | 3,427 | 107 | 3,320 |
| 29605230 | ** PRC NOT FOUND | 3,000 | | 3,000 |
| 2961127NA | ** PRC NOT FOUND | 20,000 | | 23,000 |
| 29631510A | ** PRC NOT FOUND | 7,125 | -41,100 | 48,225 |
| 29655WA11 | ** PRC NOT FOUND | 280,000 | 257,000 | 23,000 |
| 29665A0104 | ** PRC NOT FOUND | 600 | 200 | 400 |
| 29742510S | ** PRC NOT FOUND | 25,211 | 5,025 | 20,186 |
| 29759W101 | ** PRC NOT FOUND | 12,378 | -24,432 | 36,810 |
| 29760230 | ** PRC NOT FOUND | 9,026 | -10,666 | 19,691 |
| 29769W0104 | ** PRC NOT FOUND | 500,000 | | 500,000 |
| 29782AA42 | ** PRC NOT FOUND | 93,853 | | 134,841 |
| 2967980S | ** PRC NOT FOUND | 3,126,000 | -41,088 | 3,125,000 |
| 2967B5D05 | ** PRC NOT FOUND | 4,302 | | 4,269 |
| 29879R206 | ** PRC NOT FOUND | 207,305 | 33 | -18,013 |
| 29977A105 | ** PRC NOT FOUND | 56,721 | 189,293 | 16,187 |
| 30022W105 | ** PRC NOT FOUND | 900,000 | 50,334 | 900,000 |
| 30022ABA42 | ** PRC NOT FOUND | 15,870 | 270 | 15,600 |
| 30024H101 | ** PRC NOT FOUND | 10,680,000 | 680,000 | 10,000,000 |
| 30033RAC2 | ** PRC NOT FOUND | 7 | | 7 |
| 3006A410S | ** PRC NOT FOUND | 13,638 | 6,700 | 6,938 |
| 3016 YWAE3 | ** PRC NOT FOUND | 2,914,000 | 2,907,000 | 5,000 |
| 3016 1U104 | ** PRC NOT FOUND | 72,020 | 15,427 | 55,600 |
| 3020A3104 | ** PRC NOT FOUND | 4,072 | 3,316 | 756 |
| 3020512D06 | ** PRC NOT FOUND | 36,097 | 16,824 | 21,273 |
| 30208110A | ** PRC NOT FOUND | 17,973 | 8,473 | 9,500 |
| 30212P105 | ** PRC NOT FOUND | 331,669 | 135,599 | 155,071 |
| 3021A1U102 | ** PRC NOT FOUND | 54,454 | | 545,454 |
| 3021RU108 | ** PRC NOT FOUND | 79,247 | 70,000 | 9,247 |
| 3022305108 | ** PRC NOT FOUND | 1,954,874 | 915,825 | 1,038,849 |
| 3022577102 | ** PRC NOT FOUND | 8,008 | 8 | 8,000 |
| 3022SX103 | ** PRC NOT FOUND | 13,638 | -27,335 | 40,973 |
| 30226D106 | ** PRC NOT FOUND | 167,401 | 17,343 | 150,058 |
| 3023011106 | ** PRC NOT FOUND | 285,058 | 259,038 | 6,020 |
| 3023 1G102 | ** PRC NOT FOUND | 46,094 | 2,400 | 43,694 |
| 30241U106 | ** PRC NOT FOUND | 5,656,183 | 5,494,157 | 162,025 |
| 30247310S | ** PRC NOT FOUND | 77,933 | 48,992 | 30,941 |
| 30256BAC3 | ** PRC NOT FOUND | 224,057 | 188,549 | 35,514 |
| 30052D101 | ** PRC NOT FOUND | 3,100 | 2,220 | 1,100 |
| 30266H511 | ** PRC NOT FOUND | 890,000 | | 600,000 |
| 30270 3100 | ** PRC NOT FOUND | 69,654 | 63,460 | 5,204 |
| 3027 23A49 | ** PRC NOT FOUND | 42,415 | -42,361 | 84,776 |
| 3029A110S | ** PRC NOT FOUND | 6,600 | 2,400 | 4,200 |
| 30007510S | ** PRC NOT FOUND | 21,000 | 5,000 | 15,000 |
| 3032SC104 | ** PRC NOT FOUND | 138,772 | 87,384 | 51,385 |
| 3037211103 | ** PRC NOT FOUND | 41,100 | 18,105 | 22,995 |
| 3C3901A3B | ** PRC NOT FOUND | 44,793 | 3,447 | 41,346 |
| 3C3901AG7 | ** PRC NOT FOUND | 94,884 | 70,502 | 24,382 |
| 30425 3107 | ** PRC NOT FOUND | 37,000 | | 37,000 |
| 30505W107 | ** PRC NOT FOUND | 105,000 | 5,000 | 100,000 |
| 37051AAC0 | ** PRC NOT FOUND | 3,300 | | 3,300 |
| | ** PRC NOT FOUND | 1,400 | | 1,400 |
| | ** PRC NOT FOUND | 1,440,000 | | 1,440,000 |
| | ** PRC NOT FOUND | 6,175,000 | 100,000 | 5,075,000 |

| ID | Status | Col1 | Col2 | Col3 |
|---|---|---|---|---|
| 31164Q102 | ** PRC NOT FOUND | 31,160 | -24,188 | 55,349 |
| 31909Q104 | ** PRC NOT FOUND | 655,039 | 427,061 | 227,568 |
| 31306T100 | ** PRC NOT FOUND | 120,876 | 22,532 | 18,344 |
| 313146305 | ** PRC NOT FOUND | 5,428 | 3,828 | 1,650 |
| 3133XKJ0 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 31340C0C1 | ** PRC NOT FOUND | 6,062,088 | 2,204,435 | 3,857,650 |
| 31340C657 | ** PRC NOT FOUND | 100 | | 100 |
| 31340G404 | ** PRC NOT FOUND | 298,871 | 279,927 | 18,944 |
| 31356752 | ** PRC NOT FOUND | 1,404,455 | 813,355 | 591,100 |
| 3153S9760 | ** PRC NOT FOUND | 14,500 | 6,500 | 8,000 |
| 31359P778 | ** PRC NOT FOUND | 9,000 | 1,000 | 8,000 |
| 31365169 | ** PRC NOT FOUND | 35,014 | 26,614 | 8,400 |
| 31402FAE7 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 31409DAA3 | ** PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 31421103 | ** PRC NOT FOUND | 1,177,424 | 1,158,970 | 18,454 |
| 31428A106 | ** PRC NOT FOUND | 253,966 | 227,326 | 26,639 |
| 31430F101 | ** PRC NOT FOUND | 88,617 | 71,716 | 16,902 |
| 3148?L104 | ** PRC NOT FOUND | 2,400 | 1,400 | 1,000 |
| 31540EAA4 | ** PRC NOT FOUND | 7,500,000 | -500,000 | 8,500,000 |
| 315405100 | ** PRC NOT FOUND | 41,669 | -8,608 | 50,277 |
| 31556SAA9 | ** PRC NOT FOUND | 95,000 | | 95,020 |
| 31591610? | ** PRC NOT FOUND | 211,819 | 16,050 | 20?,769 |
| 31620M106 | ** PRC NOT FOUND | 78,806 | 48,663 | 27,143 |
| 31626R103 | ** PRC NOT FOUND | 128,332 | -14,763 | 143,090 |
| 31677100 | ** PRC NOT FOUND | 418,896 | -179,410 | 598,306 |
| 31681108 | ** PRC NOT FOUND | 1,250 | 200 | 1,050 |
| 31683103 | ** PRC NOT FOUND | 2,992 | 1,425 | 1,565 |
| 3175856404 | ** PRC NOT FOUND | 15,000 | | 15,000 |
| 31765Q100 | ** PRC NOT FOUND | 74,238 | 18,350 | 55,883 |
| 31792BAA7 | ** PRC NOT FOUND | 1,003,200 | -118,453,800 | 119,454,000 |
| 31792B109 | ** PRC NOT FOUND | 633,443 | 433,443 | 200,000 |
| 316822307 | ** PRC NOT FOUND | 55,094 | -46,851 | 111,985 |
| 31857?102 | ** PRC NOT FOUND | 108,405 | 74,585 | 33,820 |
| 31983103 | ** PRC NOT FOUND | 3,911 | 176 | 3,435 |
| 3164?8109 | ** PRC NOT FOUND | 60,506 | | 60,506 |
| 31642C107 | ** PRC NOT FOUND | 19,073 | 5,600 | 13,473 |
| 316829107 | ** PRC NOT FOUND | 50,627 | 2,000 | 59,627 |
| 316963AA4 | ** PRC NOT FOUND | 13,859,000 | 4,000,000 | 9,859,000 |
| 32016C103 | ** PRC NOT FOUND | 2,500 | | 2,500 |
| 32020R109 | ** PRC NOT FOUND | 15,619 | -9,934 | 25,553 |
| 32020S109 | ** PRC NOT FOUND | 5,621 | 4,206 | 1,415 |
| 32020K102 | ** PRC NOT FOUND | 4,169 | | 4,169 |
| 32025106 | ** PRC NOT FOUND | 1,858 | 1,736 | 122 |
| 32517706 | ** PRC NOT FOUND | 327,128 | 92,555 | 227,573 |
| 32564X103 | ** PRC NOT FOUND | 33,608 | 3,005 | 30,603 |
| 32077T108 | ** PRC NOT FOUND | 46,372 | -235,878 | 282,250 |
| 33582R107 | ** PRC NOT FOUND | 2,600 | | 2,600 |
| 33590?102 | ** PRC NOT FOUND | 200 | | 200 |
| 33594AF15 | ** PRC NOT FOUND | 5,040 | 3,700 | 5,040 |
| 336406109 | ** PRC NOT FOUND | 24,500 | 79,885 | 20,650 |
| 336433107 | ** PRC NOT FOUND | 87,457 | 52,728 | 7,772 |
| 336453105 | ** PRC NOT FOUND | 74,233 | | 21,505 |
| 33690103 | ** PRC NOT FOUND | 2,652 | | 2,652 |
| 3373140? | ** PRC NOT FOUND | 1,408 | 1,395 | 13 |
| 3373AH105 | ** PRC NOT FOUND | 130 | | 130 |
| 337353106 | ** PRC NOT FOUND | 52 | | 52 |
| 337907?09 | ** PRC NOT FOUND | 36,266 | 19 | 36,287 |
| 337915102 | ** PRC NOT FOUND | 57,663 | 29,027 | 28,635 |
| 33825J302 | ** PRC NOT FOUND | 51 | 50 | |
| 33832CJ06 | ** PRC NOT FOUND | 57,033 | 15,468 | 41,567 |
| 33847B100 | ** PRC NOT FOUND | 11,845 | 8,920 | 2,926 |
| 33849A107 | ** PRC NOT FOUND | 44,642 | 38,542 | 6,100 |
| 33869AAA4 | ** PRC NOT FOUND | 50,002 | | 50,000 |

| CUSIP | Status | | | |
|---|---|---:|---:|---:|
| 336099A25 | ** PRC NOT FOUND | 1,025,000 | | 1,025,000 |
| 336099P03 | ** PRC NOT FOUND | 165,328 | | 165,328 |
| 339130AP1 | ** PRC NOT FOUND | 7,075,000 | 6,575,000 | 500,000 |
| 339130AR7 | ** PRC NOT FOUND | 250,000 | | 250,000 |
| 339130AW8 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 339130AX4 | ** PRC NOT FOUND | 26,030,000 | 25,590,000 | 440,000 |
| 33998EAL1 | ** PRC NOT FOUND | 1,736,000 | 1,511,000 | 225,000 |
| 33998EAN7 | ** PRC NOT FOUND | 2,600,000 | | 2,600,000 |
| 33973410S | ** PRC NOT FOUND | 219,595 | | 219,595 |
| 343247102 | ** PRC NOT FOUND | 1,200 | | 1,200 |
| 34389102 | ** PRC NOT FOUND | 55,551 | 27,351 | 28,200 |
| 34348B104 | ** PRC NOT FOUND | 57,329 | 51,800 | 5,529 |
| 34415V109 | ** PRC NOT FOUND | 337,822 | 126,997 | 210,885 |
| 344894104 | ** PRC NOT FOUND | 165,669 | 6,567 | 159,132 |
| 345220A83 | ** PRC NOT FOUND | 219,000 | 164,000 | 25,003 |
| 345370108 | ** PRC NOT FOUND | 115,000 | 110,000 | 5,003 |
| 345370660 | ** PRC NOT FOUND | 919,303 | 711,151 | 207,772 |
| 34539CJU7 | ** PRC NOT FOUND | 36,000 | 16,000 | 200,000 |
| 34539CJQ6 | ** PRC NOT FOUND | 10,000 | -5,000 | 15,000 |
| 34539CJW3 | ** PRC NOT FOUND | 25,000 | -40,000 | 65,000 |
| 34539CMQ2 | ** PRC NOT FOUND | 50,000 | -3,020 | 53,000 |
| 34539CMYW | ** PRC NOT FOUND | 50,000 | -57,000 | 137,000 |
| 34539CP92 | ** PRC NOT FOUND | 29,000 | -121,000 | 160,000 |
| 34539CPP1 | ** PRC NOT FOUND | 325,000 | 306,020 | 20,000 |
| 34539CQC9 | ** PRC NOT FOUND | 46,000 | -386,000 | 432,030 |
| 34539CS26 | ** PRC NOT FOUND | 25,000 | 15,000 | 10,000 |
| 34539CXB3 | ** PRC NOT FOUND | 14,000 | -146,000 | 180,000 |
| 34539CYX4 | ** PRC NOT FOUND | 50,000 | | 60,030 |
| 34539T5G9 | ** PRC NOT FOUND | 7,057,000 | 2,057,000 | 5,000,000 |
| 34539T5M6 | ** PRC NOT FOUND | 8,083,000 | -167,000 | 8,250,000 |
| 34539TJY9 | ** PRC NOT FOUND | 3,501,000 | 2,936,000 | 665,000 |
| 34539TJU3 | ** PRC NOT FOUND | 500,000 | | 500,000 |
| 34539TJK7 | ** PRC NOT FOUND | 600,000 | | 500,000 |
| 34549YVC4 | ** PRC NOT FOUND | 340,000 | -240,000 | 680,000 |
| 34545Z102 | ** PRC NOT FOUND | 15,934 | 9,939 | 8,965 |
| 34591916 | ** PRC NOT FOUND | 10,109 | 10,032 | 77 |
| 34591RA84 | ** PRC NOT FOUND | 610,535 | 463,520 | 147,015 |
| 34GD91705 | ** PRC NOT FOUND | 180,000 | | 180,000 |
| 34537S-08 | ** PRC NOT FOUND | 85,504 | 307 | 85,197 |
| 34988Z100 | ** PRC NOT FOUND | 20,370 | -149,940 | 170,310 |
| 35038WM00 | ** PRC NOT FOUND | 72,844 | 9,948 | 62,896 |
| 35053R101 | ** PRC NOT FOUND | 206,145 | 169,307 | 38,838 |
| 35084AJ44 | ** PRC NOT FOUND | 139,408 | -40,487 | 179,866 |
| 351604109 | ** PRC NOT FOUND | 5,020,000 | | 5,000,000 |
| 35183P109 | ** PRC NOT FOUND | 15,000 | | 15,000 |
| 352461108 | ** PRC NOT FOUND | 6,000 | 5,000 | 1,000 |
| 35348P109 | ** PRC NOT FOUND | 159,164 | 143,370 | 15,794 |
| 35354102 | ** PRC NOT FOUND | 3,930 | | 3,930 |
| 358108100 | ** PRC NOT FOUND | 53,562 | 38,257 | 16,305 |
| 356449A46 | ** PRC NOT FOUND | 88,568 | 15,187 | 73,391 |
| 35671CB57 | ** PRC NOT FOUND | 1,000 | | 1,006 |
| 3568TNAK3 | ** PRC NOT FOUND | 3,074,243 | 1,677,013 | 1,397,230 |
| 3568TMAN9 | ** PRC NOT FOUND | 2,890,000 | | 2,890,030 |
| 35687MAP2 | ** PRC NOT FOUND | 295,000 | | 295,000 |
| 35990Q100 | ** PRC NOT FOUND | 2,020,000 | | 2,020,000 |
| 35702310O | ** PRC NOT FOUND | 200 | | 200 |
| 35B0CQA84 | ** PRC NOT FOUND | 56,080 | 35,743 | 20,340 |
| 35643DA44 | ** PRC NOT FOUND | 245,000 | | 245,020 |
| 35643DA82 | ** PRC NOT FOUND | 74,745,000 | 58,321,000 | 6,424,002 |
| 35843S105 | ** PRC NOT FOUND | 4,502,020 | | 4,562,020 |
| 35903Q108 | ** PRC NOT FOUND | 45,343 | 35,899 | 10,444 |
| 350C6A108 | ** PRC NOT FOUND | 24,909 | 23,298 | 1,611 |
| | | 631,455 | 545,129 | 86,328 |

| Account | Status | | | |
|---|---|---:|---:|---:|
| 35907K105 | ** PRC NOT FOUND | 168,622 | 28,410 | 140,212 |
| 35914P105 | ** PRC NOT FOUND | 167,138 | 90,587 | 260,275 |
| 359523107 | ** PRC NOT FOUND | 10,363 | | 4,513 |
| 35958N107 | ** PRC NOT FOUND | 706,589 | 697,293 | 9,295 |
| 359694105 | ** PRC NOT FOUND | 120,209 | 17,100 | 103,109 |
| 36029S100 | ** PRC NOT FOUND | 87,841 | 650 | 87,341 |
| 36027T103 | ** PRC NOT FOUND | 267,274 | 205,327 | 61,947 |
| 360921103 | ** PRC NOT FOUND | 34,983 | 25,461 | 9,522 |
| 36102A207 | ** PRC NOT FOUND | 67,247 | -47,992 | 115,236 |
| 361208105 | ** PRC NOT FOUND | 19,769 | 5,929 | 3,840 |
| 36143S104 | ** PRC NOT FOUND | 8,995 | | 9,895 |
| 36144R103 | ** PRC NOT FOUND | 114,042 | | 7,642 |
| 36155WACO | ** PRC NOT FOUND | 23,000 | 105,400 | 23,000 |
| 36159AP103 | ** PRC NOT FOUND | 66,138 | -50,625 | 128,961 |
| 361652209 | ** PRC NOT FOUND | 173,654 | 155,606 | 18,048 |
| 36196CAH6 | ** PRC NOT FOUND | 54,775,000 | 44,500,000 | 10,275,000 |
| 363221100 | ** PRC NOT FOUND | 28,473 | | 28,473 |
| 38320V104 | ** PRC NOT FOUND | 224,135 | 222,380 | 1,755 |
| 36327K105 | ** PRC NOT FOUND | 65,685 | 55,732 | 9,953 |
| 36228XAB3 | ** PRC NOT FOUND | 10,310,000 | | 10,310,000 |
| 36228YAC9 | ** PRC NOT FOUND | 55,293,000 | 4,000,000 | 51,293,000 |
| 36290U103 | ** PRC NOT FOUND | 4,298 | 445 | 3,853 |
| 36203TAM9 | ** PRC NOT FOUND | 1,275,000 | 1,250,000 | 25,000 |
| 362355101 | ** PRC NOT FOUND | 15,615 | | 15,615 |
| 36237H101 | ** PRC NOT FOUND | 71,687 | 70,013 | 1,674 |
| 36239G102 | ** PRC NOT FOUND | 132,717 | 36,426 | 96,291 |
| 36239T104 | ** PRC NOT FOUND | 64,581 | 63,770 | 811 |
| 36290D109 | ** PRC NOT FOUND | 4,447 | 4,025 | 422 |
| 36235F101 | ** PRC NOT FOUND | 111,326 | 111,226 | 100 |
| 362397804 | ** PRC NOT FOUND | 1,400 | | 1,400 |
| 36242H500 | ** PRC NOT FOUND | 4,400 | | 1,400 |
| 36242GA_I | ** PRC NOT FOUND | 7,833,000 | 3,000 | 7,833,000 |
| 36242BHM8 | ** PRC NOT FOUND | 6,060,000 | | 6,060,000 |
| 36244N208 | ** PRC NOT FOUND | 1,100 | | 1,100 |
| 382493108 | ** PRC NOT FOUND | 26,117 | | 17 |
| 36466D102 | ** PRC NOT FOUND | 38,333 | 26,100 | 333 |
| 36467W109 | ** PRC NOT FOUND | 104,412 | 38,000 | 56,513 |
| 36471P108 | ** PRC NOT FOUND | 3,484 | 47,899 | 2,831 |
| 36473Q101 | ** PRC NOT FOUND | 296,034 | 650 | 149,105 |
| 36478B308 | ** PRC NOT FOUND | 10,000 | 146,909 | 10,000 |
| 36476N108 | ** PRC NOT FOUND | 436,798 | 304,370 | 132,428 |
| 36555S105 | ** PRC NOT FOUND | 38,948 | 27,514 | 11,432 |
| 36551107 | ** PRC NOT FOUND | 85,914 | -26,863 | 61,761 |
| 36154A102 | ** PRC NOT FOUND | 200 | | 200 |
| 367905108 | ** PRC NOT FOUND | 113,146 | 87,822 | 25,324 |
| 368287207 | ** PRC NOT FOUND | 1,622,605 | 1,367,837 | 254,768 |
| 36829G107 | ** PRC NOT FOUND | 286 | | 286 |
| 36845T205 | ** PRC NOT FOUND | 35 | | 35 |
| 368493103 | ** PRC NOT FOUND | 4,023 | -17,000 | 21,023 |
| 36846T103 | ** PRC NOT FOUND | 31,213 | 21,962 | 9,651 |
| 38657D105 | ** PRC NOT FOUND | 10 | | 10 |
| 36680B2I00 | ** PRC NOT FOUND | 117,501 | 27,729 | 89,772 |
| 36930GA4H | ** PRC NOT FOUND | 105,000 | | 105,000 |
| 36398AA44 | ** PRC NOT FOUND | 60,000 | | 60,000 |
| 363835106 | ** PRC NOT FOUND | 27,201 | 26,701 | 500 |
| 36955D108 | ** PRC NOT FOUND | 750,582 | 747,716 | 2,866 |
| 36960GB45 | ** PRC NOT FOUND | 60,000 | 10,000 | 50,000 |
| 3696ZGM68 | ** PRC NOT FOUND | 1,120,000 | 1,015,000 | 105,000 |
| 3690GP65 | ** PRC NOT FOUND | 137,000 | 131,000 | 6,000 |
| 3690GZG22 | ** PRC NOT FOUND | 156,000 | | 156,000 |
| 3689ZGS62 | ** PRC NOT FOUND | 4,185,000 | 4,155,000 | 25,000 |
| 35692G3P7 | ** PRC NOT FOUND | 2,960,000 | 2,460,000 | 500,000 |
| 35971Z104 | ** PRC NOT FOUND | 1,100 | 200 | 900 |

| ID | Status | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|
| 370054AB4 | ** PRC NOT FOUND | 28,984,000 | | 28,984,000 |
| 370054108 | ** PRC NOT FOUND | 300 | | 300 |
| 370034104 | ** PRC NOT FOUND | 109,083 | 163,763 | |
| 370373102 | ** PRC NOT FOUND | 28,985 | -72,015 | 28,985 |
| 370A4OAW2 | ** PRC NOT FOUND | 60,000 | | 101,000 |
| 370A4OBC5 | ** PRC NOT FOUND | 59,000 | | 60,000 |
| 370A4OBR2 | ** PRC NOT FOUND | 70,000 | | 59,000 |
| 370A4OBY7 | ** PRC NOT FOUND | 100,000 | | 70,000 |
| 370A4OCV2 | ** PRC NOT FOUND | 48,000 | | 100,000 |
| 370A4ODK6 | ** PRC NOT FOUND | 13,000 | | 48,000 |
| 370A4ODSB | ** PRC NOT FOUND | 50,000 | | 13,000 |
| 370A4ODEN0 | ** PRC NOT FOUND | 57,000 | | 50,000 |
| 370A4OES7 | ** PRC NOT FOUND | 125,000 | 100,000 | 57,000 |
| 370A4OEU2 | ** PRC NOT FOUND | 120,000 | | 25,000 |
| 370A4OFW7 | ** PRC NOT FOUND | 22,000 | | 120,000 |
| 370A4OF3F3 | ** PRC NOT FOUND | 16,000 | | 22,000 |
| 370A4OHC9 | ** PRC NOT FOUND | 70,000 | 42,000 | 16,000 |
| 370A4OHJ4 | ** PRC NOT FOUND | 93,000 | 40,000 | 70,000 |
| 370A4OHN1 | ** PRC NOT FOUND | 140,000 | | 56,000 |
| 370A4OHY1 | ** PRC NOT FOUND | 88,000 | 15,000 | 100,000 |
| 370A4OH28 | ** PRC NOT FOUND | 93,000 | | 88,000 |
| 370A4OJM5 | ** PRC NOT FOUND | 66,000 | | 78,000 |
| 370A4OJP8 | ** PRC NOT FOUND | 55,000 | | 93,000 |
| 370A4OJW0 | ** PRC NOT FOUND | 33,000 | | 66,000 |
| 370A4OKC5 | ** PRC NOT FOUND | 43,000 | | 55,000 |
| 370A4OKD3 | ** PRC NOT FOUND | 85,000 | | 33,000 |
| 370A4ONS0 | ** PRC NOT FOUND | 80,000 | | 43,000 |
| 370A4OLH3 | ** PRC NOT FOUND | 52,000 | | 85,000 |
| 370A4OLF6 | ** PRC NOT FOUND | 75,000 | | 80,000 |
| 370A4OME9 | ** PRC NOT FOUND | 50,000 | | 52,000 |
| 370A4ONF5 | ** PRC NOT FOUND | 50,000 | | 75,000 |
| 370A4ONW8 | ** PRC NOT FOUND | 100,000 | | 50,000 |
| 370A4OP08 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 370A4OPJ5 | ** PRC NOT FOUND | 66,000 | | 100,000 |
| 370A4OPV2 | ** PRC NOT FOUND | 49,000 | | 50,000 |
| 370A4OPR7 | ** PRC NOT FOUND | 161,000 | | 66,000 |
| 370A4OPS5 | ** PRC NOT FOUND | 435,000 | 375,000 | 49,000 |
| 370A4OPX4 | ** PRC NOT FOUND | 100,000 | | 161,000 |
| 370A4OQA3 | ** PRC NOT FOUND | 100,000 | 77,000 | 100,000 |
| 370A4OQN5 | ** PRC NOT FOUND | 34,000 | | 23,000 |
| 370A4OQP0 | ** PRC NOT FOUND | 65,000 | | 34,000 |
| 370A4OQW5 | ** PRC NOT FOUND | 98,000 | | 65,000 |
| 370A4OQX3 | ** PRC NOT FOUND | 50,000 | | 56,000 |
| 370A4ORC9 | ** PRC NOT FOUND | 100,000 | | 50,000 |
| 370A4OSJ2 | ** PRC NOT FOUND | 42,000 | | 100,000 |
| 370A4OSR4 | ** PRC NOT FOUND | 34,000 | | 40,000 |
| 370A4OSW3 | ** PRC NOT FOUND | 59,000 | | 34,000 |
| 370A4OSY9 | ** PRC NOT FOUND | 62,000 | | 59,000 |
| 370A4OTL6 | ** PRC NOT FOUND | 52,000 | | 62,000 |
| 370A4OTV4 | ** PRC NOT FOUND | 57,000 | | 52,000 |
| 370A4OTW4 | ** PRC NOT FOUND | 37,000 | 55,000 | 57,000 |
| 370A4OUH3 | ** PRC NOT FOUND | 95,000 | 650,000 | 37,000 |
| 370A4OUX8 | ** PRC NOT FOUND | 730,000 | | 40,000 |
| 370A4OVG1 | ** PRC NOT FOUND | 45,000 | | 45,000 |
| 370A2F33 | ** PRC NOT FOUND | 256,000 | 130,000 | 125,000 |
| 370A2FXY2 | ** PRC NOT FOUND | 155,000 | 115,000 | 40,000 |
| 370A2GC28 | ** PRC NOT FOUND | 50,000 | 50,000 | 62,000 |
| 370A2GD45 | ** PRC NOT FOUND | 1,411,000 | 1,400,000 | 11,000 |
| 370A2GE36 | ** PRC NOT FOUND | 268,420 | 225,000 | 42,400 |
| 370A2GF60 | ** PRC NOT FOUND | 48,000 | | 48,000 |
| 370A2GH60 | ** PRC NOT FOUND | 132,000 | 67,000 | 65,000 |
| 370A2GHPR1 | ** PRC NOT FOUND | 57,000 | | 57,000 |
| | | 60,000 | | 60,000 |

| | | | | |
|---|---|---|---|---|
| 37042GPX8 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 37042GP83 | ** PRC NOT FOUND | 71,000 | | 71,000 |
| 37042GP91 | ** PRC NOT FOUND | 77,000 | | 77,000 |
| 37042GQD1 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 37042GQX6 | ** PRC NOT FOUND | 41,000 | | 41,000 |
| 37042GR57 | ** PRC NOT FOUND | 75,000 | | 75,000 |
| 37042GS84 | ** PRC NOT FOUND | 36,000 | | 36,000 |
| 37042GTG1 | ** PRC NOT FOUND | 33,000 | | 33,000 |
| 37042GTD0 | ** PRC NOT FOUND | 20,000 | 5,000 | 20,000 |
| 37042GU20 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 37042GW39 | ** PRC NOT FOUND | 26,000 | | 26,000 |
| 37042GW69 | ** PRC NOT FOUND | 11,000 | | 11,000 |
| 37042GX76 | ** PRC NOT FOUND | 55,000 | | 55,000 |
| 37042GYP5 | ** PRC NOT FOUND | 81,000 | 50,000 | 85,000 |
| 37042GYC4 | ** PRC NOT FOUND | 25,000 | | 31,000 |
| 37042GZK5 | ** PRC NOT FOUND | 24,000 | | 25,000 |
| 37042GZM7 | ** PRC NOT FOUND | 38,000 | | 24,000 |
| 37042GZT2 | ** PRC NOT FOUND | 33,000 | | 36,000 |
| 37042GZZ8 | ** PRC NOT FOUND | 94,000 | | 33,000 |
| 37042G3F1 | ** PRC NOT FOUND | 76,000 | | 94,000 |
| 37042G3T1 | ** PRC NOT FOUND | 20,000 | | 76,000 |
| 37042G4F9 | ** PRC NOT FOUND | 100,000 | 90,000 | 20,000 |
| 37042G4T0 | ** PRC NOT FOUND | 57,000 | | 10,000 |
| 37042G5F9 | ** PRC NOT FOUND | 105,000 | 75,000 | 57,000 |
| 37042G5R3 | ** PRC NOT FOUND | 63,000 | | 30,000 |
| 37042GKW2 | ** PRC NOT FOUND | 70,000 | 50,000 | 63,000 |
| 37042GXH1 | ** PRC NOT FOUND | 18,000 | 8,000 | 20,000 |
| 37042GTC4 | ** PRC NOT FOUND | 11,000 | | 10,000 |
| 37042GTH3 | ** PRC NOT FOUND | 62,000 | | 11,000 |
| 37042VH7s | ** PRC NOT FOUND | 20,000 | | 62,000 |
| 37042SSE1 | ** PRC NOT FOUND | 86,000 | 26,395,000 | 20,000 |
| 37042SSE1 | ** PRC NOT FOUND | 27,665,000 | 40,000 | 88,000 |
| 37042AJ4 | ** PRC NOT FOUND | 47,000 | 329,300 | 1,295,000 |
| 37042AT2 | ** PRC NOT FOUND | 64,365,000 | -5,838 | 7,023 |
| 37042A105 | ** PRC NOT FOUND | 3,441,410 | 11,271 | 64,040,000 |
| 37042691 | ** PRC NOT FOUND | 11,365 | | 3,447,242 |
| 37047RAJ8 | ** PRC NOT FOUND | 3,508 | 1,608 | 124 |
| 37045103 | ** PRC NOT FOUND | 4,500,000 | -1,654,918 | 4,500,000 |
| 37045X203 | ** PRC NOT FOUND | 160,355 | | 1,325,271 |
| 371632864 | ** PRC NOT FOUND | 26 | 11,139 | 26 |
| 371559135 | ** PRC NOT FOUND | 17,132 | 287,624 | 5,993 |
| 371631T07 | ** PRC NOT FOUND | 268,742 | 72,389 | -1,124 |
| 371901109 | ** PRC NOT FOUND | 178,809 | 11,316 | 104,420 |
| 37244C101 | ** PRC NOT FOUND | 278,186 | | 166,970 |
| 37244N838 | ** PRC NOT FOUND | 5,460 | 114,407 | 5,460 |
| 37245X203 | ** PRC NOT FOUND | 1,608 | 2,594 | 1,900 |
| 37246DC109 | ** PRC NOT FOUND | 194,335 | -8,574 | 79,928 |
| 37247A102 | ** PRC NOT FOUND | 18,987 | 4,477 | 15,393 |
| 37247D106 | ** PRC NOT FOUND | 172,063 | 18,508 | 178,837 |
| 3724F8101 | ** PRC NOT FOUND | 68,042 | 2,600 | 63,565 |
| 37249R109 | ** PRC NOT FOUND | 38,797 | 35,505 | 18,267 |
| 37250B104 | ** PRC NOT FOUND | 23,492 | 562 | 18,292 |
| 37250U201 | ** PRC NOT FOUND | 44,536 | 853,676 | 8,801 |
| 37250WY108 | ** PRC NOT FOUND | 21,692 | 550 | 21,100 |
| 3725T7104 | ** PRC NOT FOUND | 896,681 | 3,770 | 33,006 |
| 3733A4473 | ** PRC NOT FOUND | 2,320 | 28,317 | 2,500 |
| 37373D100 | ** PRC NOT FOUND | 14,145 | 12,550 | 10,375 |
| 374163103 | ** PRC NOT FOUND | 75,517 | 7,407 | 48,820 |
| 37436S105 | ** PRC NOT FOUND | 27,070 | | 14,570 |
| 37488N107 | ** PRC NOT FOUND | 14,630 | | 7,223 |
| 37525SAF3 | ** PRC NOT FOUND | 45,000 | | 45,000 |
| 37537W103 | ** PRC NOT FOUND | 43,128 | -62,304 | 135,422 |
| 3763TQ105 | ** PRC NOT FOUND | 19,626 | 7,175 | 12,451 |
| 37653S100 | ** PRC NOT FOUND | 11,087 | 7,243 | 3,847 |

| ID | Status | | | |
|---|---|---|---|---|
| 377318104 | * PRC NOT FOUND | 16,547 | 4,840 | 12,007 |
| 377372AJ49 | * PRC NOT FOUND | 1,838,000 | -4,354,000 | 6,192,000 |
| 37896T1C08 | * PRC NOT FOUND | 47,171 | 90 | 47,121 |
| 376973408 | * PRC NOT FOUND | 293,391 | 257,191 | 36,200 |
| 376982102 | * PRC NOT FOUND | 600 | | 600 |
| 376983100 | * PRC NOT FOUND | 100 | | 100 |
| 37898S116 | * PRC NOT FOUND | 290,075 | | 290,075 |
| 379202208 | * PRC NOT FOUND | 90 | | 90 |
| 379302102 | * PRC NOT FOUND | 55,479 | 28,246 | 27,233 |
| 37933BAE0 | * PRC NOT FOUND | 1,270,000 | | 1,270,000 |
| 37988T102 | * PRC NOT FOUND | 143,800 | 30,000 | 113,800 |
| 38012G100 | * PRC NOT FOUND | 5,320 | 2,700 | 2,620 |
| 38020R2EJ4 | * PRC NOT FOUND | 7,274 | 7,000 | 274 |
| 38045R107 | * PRC NOT FOUND | 114,965 | 56,365 | 58,600 |
| 38059T106 | * PRC NOT FOUND | 2,700,147 | 2,697,417 | 2,730 |
| 380813208 | * PRC NOT FOUND | 400 | | 400 |
| 3809A4109 | * PRC NOT FOUND | 557,993 | | 557,483 |
| 381A8009 | * PRC NOT FOUND | 29,800 | | 29,800 |
| 381444208 | * PRC NOT FOUND | 1,189 | 1,096 | 93 |
| 381444500 | * PRC NOT FOUND | 44,559 | 43,739 | 800 |
| 39205P6C8 | * PRC NOT FOUND | 448,753 | 425,289 | 22,464 |
| 38308210H | * PRC NOT FOUND | 79,453 | 63,500 | 15,953 |
| 3838P8108 | * PRC NOT FOUND | 577,993 | 524,368 | 53,625 |
| 38410P104 | * PRC NOT FOUND | 45,921 | 6,150 | 39,771 |
| 38431310Z | * PRC NOT FOUND | 147,071 | 32,519 | 114,552 |
| 384559106 | * PRC NOT FOUND | 5,192 | 500 | 4,692 |
| 38470CAD3 | * PRC NOT FOUND | 2,675,000 | | 2,675,000 |
| 384B21C14 | * PRC NOT FOUND | 170,630 | | 57,558 |
| 38520X204 | * PRC NOT FOUND | 1,400 | | 1,400 |
| 385034111 | * PRC NOT FOUND | 75,000 | | 75,000 |
| 385034202 | * PRC NOT FOUND | 632,500 | | 632,500 |
| 38855V117 | * PRC NOT FOUND | 5,500 | | 5,500 |
| 385501102 | * PRC NOT FOUND | 500 | | 500 |
| 387323207 | * PRC NOT FOUND | 445,511 | 420,619 | 24,892 |
| 38734T107 | * PRC NOT FOUND | 7,170 | | 7,170 |
| 390084103 | * PRC NOT FOUND | 36,661 | -270,523 | 306,684 |
| 390905107 | * PRC NOT FOUND | 5,035 | 133 | 4,902 |
| 391054102 | * PRC NOT FOUND | 842 | 725 | 117 |
| 39118A100 | * PRC NOT FOUND | 381,235 | 338,038 | 43,197 |
| 3915DL106 | * PRC NOT FOUND | 45,942 | 33,432 | 16,640 |
| 39248A4A9 | * PRC NOT FOUND | 160,000 | | 160,000 |
| 393657101 | * PRC NOT FOUND | 51,180 | 2,200 | 48,969 |
| 39436108 | * PRC NOT FOUND | 12,771 | 1,600 | 11,171 |
| 3957SQAA2 | * PRC NOT FOUND | 20,000 | | 20,000 |
| 38704406 | * PRC NOT FOUND | 7,500 | | 7,500 |
| 397624 07 | * PRC NOT FOUND | 11,129 | 4,664 | 6,465 |
| 39768B106 | * PRC NOT FOUND | 351,956 | 291,935 | 60,021 |
| 39807FAB8 | * PRC NOT FOUND | 1,000 | | 1,000 |
| 39843102 | * PRC NOT FOUND | 134,014 | 35,935 | 98,079 |
| 39843310 | * PRC NOT FOUND | 126,711 | 1,100 | 127,611 |
| 398905109 | * PRC NOT FOUND | 23,764 | -19,340 | 43,104 |
| 39921S102 | * PRC NOT FOUND | 14,300 | 1,000 | 13,300 |
| 39958S116 | * PRC NOT FOUND | 1,800 | | 1,800 |
| 39958S124 | * PRC NOT FOUND | 1,771 | | 1,771 |
| 40209520A | * PRC NOT FOUND | 776,285 | 727,102 | 49,183 |
| 400313308 | * PRC NOT FOUND | 6,730 | 6,300 | 430 |
| 40045UAX8 | * PRC NOT FOUND | 900,000 | 100,000 | 1,000,000 |
| 400491106 | * PRC NOT FOUND | 3,084 | 2,436 | 524 |
| 400506101 | * PRC NOT FOUND | 45,111 | 36,422 | 5,689 |
| 40092B105 | * PRC NOT FOUND | 53,611 | 31,200 | 22,411 |
| 40053X108 | * PRC NOT FOUND | 1,800 | | 1,800 |
| 40075T102 | * PRC NOT FOUND | 58,959 | 50,000 | 8,959 |
| 40161T105 | * PRC NOT FOUND | 31,203 | -164,684 | 215,887 |

| | | | | |
|---|---|---|---|---|
| 401652108 | :: PRC NOT FOUND | 420,689 | 437,449 | 18,760 |
| 402307002 | :: PRC NOT FOUND | | 10,403 | 9,476 |
| 402939100 | :: PRC NOT FOUND | 794,559 | 739,886 | 5,327 |
| 402935304 | :: PRC NOT FOUND | 34,625 | 87,309 | 52,684 |
| 40377105 | :: PRC NOT FOUND | 40,825 | 52,555 | 11,736 |
| 404020108 | :: PRC NOT FOUND | 500 | 17,624 | 17,124 |
| 404052102 | :: PRC NOT FOUND | 4,995 | 4,994 | 9 |
| 404119AE9 | :: PRC NOT FOUND | | 9,750,000 | 9,750,000 |
| 404119AH2 | :: PRC NOT FOUND | 45,000 | 250,000 | 205,300 |
| 404119AX7 | :: PRC NOT FOUND | | 2,106,000 | 2,105,000 |
| 404193AAS | :: PRC NOT FOUND | | 1,660,000 | 1,550,000 |
| 40414L109 | :: PRC NOT FOUND | 200,358 | 227,913 | 27,455 |
| 40414F101 | :: PRC NOT FOUND | 40,969 | 61,235 | 20,271 |
| 404167108 | :: PRC NOT FOUND | | 400 | 400 |
| 40420AN9 | :: PRC NOT FOUND | 165,000 | 120,000 | 15,000 |
| 40421Y101 | :: PRC NOT FOUND | 115,802 | 150,305 | 37,533 |
| 40421101 | :: PRC NOT FOUND | -38,578 | 6,760 | 35,368 |
| 40421000 | :: PRC NOT FOUND | 538 | 10,525 | 9,987 |
| 40426OAJ8 | :: PRC NOT FOUND | -1,030,000 | 340,000 | 1,370,000 |
| 40426OA05 | :: PRC NOT FOUND | 218,255 | 290,236 | 71,981 |
| 404260703 | :: PRC NOT FOUND | 210,785 | 330,785 | 120,000 |
| 40429A000 | :: PRC NOT FOUND | | 20,000 | 20,000 |
| 404090109 | :: PRC NOT FOUND | 8,650 | 29,942 | 21,192 |
| 40502A100 | :: PRC NOT FOUND | -16,840 | 12,280 | 29,100 |
| 40531L487 | :: PRC NOT FOUND | | 450,000 | 480,000 |
| 40621OA4 | :: PRC NOT FOUND | | 9,000,000 | 9,000,000 |
| 406210HH4 | :: PRC NOT FOUND | 1,297 | 4,735 | 3,439 |
| 40632C203 | :: PRC NOT FOUND | 1,769,801 | 1,769,867 | 85 |
| 40637H109 | :: PRC NOT FOUND | 20 | 23 | 3 |
| 40640A5308 | :: PRC NOT FOUND | 2,557 | 6,176 | 3,612 |
| 410120109 | :: PRC NOT FOUND | | 1,320,000 | 1,323,000 |
| 410345AE2 | :: PRC NOT FOUND | 214,680 | 252,876 | 37,998 |
| 41034E102 | :: PRC NOT FOUND | | 149 | 189 |
| 41043A404 | :: PRC NOT FOUND | | 83,917 | 83,917 |
| 410405105 | :: PRC NOT FOUND | | 2,000 | 2,000 |
| 410607105 | :: PRC NOT FOUND | | 28,300 | 28,624 |
| 411301101 | :: PRC NOT FOUND | -324 | 620,756 | 2,010 |
| 411310105 | :: PRC NOT FOUND | 620,745 | 214,157 | 47,550 |
| 411337108 | :: PRC NOT FOUND | 168,507 | 102,230 | 122,230 |
| 41133AAA5 | :: PRC NOT FOUND | | 350,000 | 350,000 |
| 41145AW109 | :: PRC NOT FOUND | 300 | 10,795 | 10,495 |
| 41199A013 | :: PRC NOT FOUND | | 120 | 120 |
| 41292A108 | :: PRC NOT FOUND | 56,119 | 115,519 | 53,490 |
| 413555109 | :: PRC NOT FOUND | 24,002 | 31,354 | 7,352 |
| 41300B109 | :: PRC NOT FOUND | 7,487 | 66,804 | 79,317 |
| 41321B300 | :: PRC NOT FOUND | 70,515 | 152,414 | 81,999 |
| 413627A100 | :: PRC NOT FOUND | 330,000 | 2,080,000 | 1,750,000 |
| 413670AA4 | :: PRC NOT FOUND | 97,725,000 | 98,275,000 | 350,000 |
| 41367AAX8 | :: PRC NOT FOUND | 43,131,000 | 51,881,000 | 8,930,000 |
| 413627A16 | :: PRC NOT FOUND | 4,350,000 | 4,775,000 | 425,000 |
| 41567B100 | :: PRC NOT FOUND | 640 | 2,883 | 2,243 |
| 416196103 | :: PRC NOT FOUND | 44,914 | 195,221 | 150,307 |
| 41551B104 | :: PRC NOT FOUND | 2,280,163 | 2,389,911 | 109,648 |
| 41555B107 | :: PRC NOT FOUND | 115,596 | 266,927 | 153,325 |
| 41514B101 | :: PRC NOT FOUND | | 45,700 | 45,700 |
| 41595B101 | :: PRC NOT FOUND | 19,861 | 29,561 | 11,630 |
| 41907B101 | :: PRC NOT FOUND | -50,047 | 29,401 | 79,448 |
| 420689101 | :: PRC NOT FOUND | 5,944 | 7,992 | 2,048 |
| 41957B101 | :: PRC NOT FOUND | | 480,000 | 680,000 |
| 42012A4H0 | :: PRC NOT FOUND | 28,550 | 48,807 | 20,377 |
| 420761104 | :: PRC NOT FOUND | 1,245 | 14,487 | 13,242 |
| 42087P301 | :: PRC NOT FOUND | -32,135 | 35,328 | 67,461* |
| 421905106 | :: PRC NOT FOUND | 69,105 | 97,278 | 8,173* |
| 421946104 | :: PRC NOT FOUND | | | |

| Account | Status | | | |
|---|---|---:|---:|---:|
| 4221GPAB8 | *PRC NOT FOUND | | 150,000 | 150,000 |
| 42321P1002 | *PRC NOT FOUND | 71,464 | 202,169 | 130,705 |
| 42217K106 | *PRC NOT FOUND | 180,555 | 215,714 | 33,159 |
| 42221102 | *PRC NOT FOUND | 113,353 | 186,077 | 71,724 |
| 42224N101 | *PRC NOT FOUND | 6,424 | 29,300 | 22,876 |
| 42224S100 | *PRC NOT FOUND | -11,612 | 95,686 | 107,270 |
| 42231T107 | *PRC NOT FOUND | 4,679 | 22,663 | 18,184 |
| 42231T107 | *PRC NOT FOUND | | 2,956 | 2,996 |
| 42334T104 | *PRC NOT FOUND | | 64,751 | 54,235 |
| 42280108 | *PRC NOT FOUND | 10,516 | 167,784 | 130,784 |
| 42280118 | *PRC NOT FOUND | 37,000 | 400,226 | 215,226 |
| 42270108 | *PRC NOT FOUND | 185,000 | 108,232 | 249,918 |
| 42272A234 | *PRC NOT FOUND | -141,686 | 2,225 | 2,225 |
| 42231G102 | *PRC NOT FOUND | | 51,064 | 11,490 |
| 42290G109 | *PRC NOT FOUND | | 20,000 | 20,020 |
| 42307A103 | *PRC NOT FOUND | 39,604 | 340,468 | 27,983 |
| 42331S109 | *PRC NOT FOUND | | 78,200 | 78,200 |
| 42396C103 | *PRC NOT FOUND | | 1,255,000 | 1,265,000 |
| 42725BBC9 | *PRC NOT FOUND | 4,384 | 4,873 | 489 |
| 42705S106 | *PRC NOT FOUND | | 4,803 | 4,803 |
| 42709S109 | *PRC NOT FOUND | 233,939 | 242,743 | 8,904 |
| 42725610x | *PRC NOT FOUND | 21,304 | 36,164 | 13,850 |
| 42604B837 | *PRC NOT FOUND | 500 | 5,354 | 4,854 |
| 42804D821 | *PRC NOT FOUND | 60,000 | 75,000 | 15,000 |
| 42809H107 | *PRC NOT FOUND | 3,250,000 | 4,815,000 | 1,365,000 |
| 42902Q100 | *PRC NOT FOUND | 253,883 | 277,480 | 23,597 |
| 42925A6C0 | *PRC NOT FOUND | 45,467 | 70,267 | 24,820 |
| 42624M106 | *PRC NOT FOUND | | 2,400,000 | 2,400,000 |
| 42225103 | *PRC NOT FOUND | | 2,400,000 | 2,400,000 |
| 42635105 | *PRC NOT FOUND | 846,794 | 1,625,282 | 678,488 |
| 42839Y104 | *PRC NOT FOUND | 6,430 | 7,099 | 969 |
| 42865101 | *PRC NOT FOUND | | 200 | 200 |
| 42808F127 | *PRC NOT FOUND | 400 | 55,937 | 55,537 |
| 43005X107 | *PRC NOT FOUND | | 91,500 | 91,500 |
| 43122208 | *PRC NOT FOUND | 247,260 | | 48 |
| 43128A108 | *PRC NOT FOUND | | 920 | 920 |
| 43128103 | *PRC NOT FOUND | -24,938 | 6,243 | 31,181 |
| 43134107 | *PRC NOT FOUND | 21,354 | 26,223 | 4,969 |
| 43274B101 | *PRC NOT FOUND | 6,300 | 54,984 | 47,784 |
| 43307B102 | *PRC NOT FOUND | 6,026 | 34,702 | 28,676 |
| 4335Y104 | *PRC NOT FOUND | | 50 | 59 |
| 43576B005 | *PRC NOT FOUND | 31,112 | 52,849 | 21,837 |
| 43641NA18 | *PRC NOT FOUND | -26,823 | 39,192 | 68,015 |
| 43844D101 | *PRC NOT FOUND | | 100,000 | 100,000 |
| 43854GAB8 | *PRC NOT FOUND | 2,931,119 | 3,002,573 | 71,454 |
| 4369B9200 | *PRC NOT FOUND | | 1,000,000 | 1,300,000 |
| 43707BAS1 | *PRC NOT FOUND | | 4,820 | 4,820 |
| 43715NV107 | *PRC NOT FOUND | 15,000 | 5,015,000 | 5,000,000 |
| 43732D105 | *PRC NOT FOUND | -63,159 | 29,741 | 92,900 |
| 4373CH109 | *PRC NOT FOUND | | 51,637 | 51,637 |
| 43778D109 | *PRC NOT FOUND | | 5 | 5 |
| 43779A308 | *PRC NOT FOUND | | 500 | 550 |
| 43810B308 | *PRC NOT FOUND | | 1,000 | 1,000 |
| 43810A100 | *PRC NOT FOUND | 23,445 | 25,466 | 2,021 |
| 44032T104 | *PRC NOT FOUND | 414 | 2,187 | 1,773 |
| 4405G4305 | *PRC NOT FOUND | 5,846 | 6,564 | 1,058 |
| 44106M103 | *PRC NOT FOUND | 21,674 | 31,048 | 9,374 |
| 44106BAJ9 | *PRC NOT FOUND | 40,285 | 81,420 | 41,135 |
| 44107P104 | *PRC NOT FOUND | | 5,300,000 | 5,300,000 |
| 44107TA103 | *PRC NOT FOUND | 90,412 | 105,515 | 16,103 |
| 44108EBAS | *PRC NOT FOUND | | 100,000 | 100,000 |
| 42204K109 | *PRC NOT FOUND | | 396,000 | 395,000 |
| | *PRC NOT FOUND | | 3,594 | 3,594 |

| | | | |
|---|---|---|---|
| 44248T203 | * PRC NOT FOUND | 1,322,878 | 317,336 |
| 44248SAQ5 | * PRC NOT FOUND | 4,500,000 | 4,500,000 |
| 44300410O | * PRC NOT FOUND | 246,070 | 35,392 |
| 44332LAB6 | * PRC NOT FOUND | 15,000 | 15,000 |
| 44332010S | * PRC NOT FOUND | 19,195 | 6,767 |
| 44351O201 | * PRC NOT FOUND | 30,028 | 30,100 |
| 44363107 | * PRC NOT FOUND | 1,291,637 | 8,401 |
| 44493108 | * PRC NOT FOUND | 160,085 | 143,765 |
| 44568907 | * PRC NOT FOUND | 79,986 | 45,938 |
| 44615C104 | * PRC NOT FOUND | 775,324 | 378,975 |
| 44607X208 | * PRC NOT FOUND | 2,165 | 2,165 |
| 44701QAP7 | * PRC NOT FOUND | 870,000 | 870,000 |
| 44701RAE0 | * PRC NOT FOUND | 585,000 | 585,000 |
| 44701RAG5 | * PRC NOT FOUND | 940,000 | 940,000 |
| 44701107 | * PRC NOT FOUND | 2,428,776 | 2,029,389 |
| 44804V102 | * PRC NOT FOUND | 80,799 | 114,964 |
| 44605S103 | * PRC NOT FOUND | 8,780 | 11,800 |
| 44841RAA9 | * PRC NOT FOUND | 610,000 | 350,000 |
| 44841T1C7 | * PRC NOT FOUND | 11,253 | 38,896 |
| 44841ACS | * PRC NOT FOUND | 1,000,000 | 1,000,000 |
| 44875104 | * PRC NOT FOUND | 2,410 | 280 |
| 44919F104 | * PRC NOT FOUND | 10,624 | 4,420 |
| 44919P128 | * PRC NOT FOUND | 96,562 | 96,268 |
| 44919P135 | * PRC NOT FOUND | 546,454 | 545,454 |
| 44919P144 | * PRC NOT FOUND | 4,507,692 | 4,507,692 |
| 44943T204 | * PRC NOT FOUND | 36,235 | 36,255 |
| 44924T501 | * PRC NOT FOUND | 3,246 | 3,246 |
| 44925C103 | * PRC NOT FOUND | 8,535 | 8,535 |
| 44930G107 | * PRC NOT FOUND | 12,559 | 1,973 |
| 44930K108 | * PRC NOT FOUND | 260,000 | 17,500 |
| 44930M1Y2 | * PRC NOT FOUND | 250,847 | 250,847 |
| 44962O203 | * PRC NOT FOUND | 10,643 | -45,960 |
| 44877W106 | * PRC NOT FOUND | 122,390 | 79,927 |
| 44980X109 | * PRC NOT FOUND | 720,811 | 668,435 |
| 44980YAK3 | * PRC NOT FOUND | 8,075,000 | 2,000,000 |
| 44980YAL1 | * PRC NOT FOUND | 1,540,000 | 1,540,000 |
| 44979X105 | * PRC NOT FOUND | 5,160 | 1,469 |
| 44980100 | * PRC NOT FOUND | 13,527 | 13,527 |
| 44980G1C4 | * PRC NOT FOUND | 45,539 | 34,740 |
| 44964A105 | * PRC NOT FOUND | 17,199 | -9,820 |
| 44990X108 | * PRC NOT FOUND | 906,951 | 797,355 |
| 45042323O | * PRC NOT FOUND | 66,781 | 88,781 |
| 45031U1O1 | * PRC NOT FOUND | 987,547 | 871,195 |
| 45068B109 | * PRC NOT FOUND | 496,895 | 480,218 |
| 45091310S | * PRC NOT FOUND | 185,381 | 90,353 |
| 45043O104 | * PRC NOT FOUND | 95,401 | 20,761 |
| 45055AE3 | * PRC NOT FOUND | 510,569 | 355,141 |
| 45055107 | * PRC NOT FOUND | 3,724,000 | 724,000 |
| 45107106 | * PRC NOT FOUND | 68,361 | -42,778 |
| 451663AC2 | * PRC NOT FOUND | 192,923 | 108,723 |
| 45166010S | * PRC NOT FOUND | 13,910,000 | 13,565,000 |
| 45665104 | * PRC NOT FOUND | 84,178 | 63,799 |
| 45671R1O4 | * PRC NOT FOUND | 171,253 | 145,765 |
| 45166D1O4 | * PRC NOT FOUND | 674,79¹ | 646,436 |
| 45166PAE8 | * PRC NOT FOUND | 150,000 | 150,000 |
| 45166F115 | * PRC NOT FOUND | 150 | 150 |
| 45171O1O1 | * PRC NOT FOUND | 890,416 | 817,795 |
| 45134107 | * PRC NOT FOUND | 37,765 | 27,901 |
| 452327109 | * PRC NOT FOUND | 15,352 | 12,499 |
| 4.52E+113 | * PRC NOT FOUND | 399,153 | 362,854 |
| 45245W109 | * PRC NOT FOUND | 131,603 | 32,922 |
| 45252I107 | * PRC NOT FOUND | 1,022,141 | 981,600 |
| 45252R106 | * PRC NOT FOUND | 107.18 | 142,541 |
| | | | 75,300 |

| Account | Status | | | |
|---|---|---|---|---|
| 452960101 | :: PRC NOT FOUND | 7,702 | 2,647 | 5,055 |
| 452907108 | :: PRC NOT FOUND | 174,550 | 50,136 | 124,414 |
| 453090208 | :: PRC NOT FOUND | 14,074 | 9,279 | 4,795 |
| 453142101 | :: PRC NOT FOUND | 11,856 | -23,564 | 35,420 |
| 453259AP0 | :: PRC NOT FOUND | 25,000 | | 25,000 |
| 45337C102 | :: PRC NOT FOUND | 29,010 | 27,010 | 2,000 |
| 453442907 | :: PRC NOT FOUND | 5,171 | 912 | 4,259 |
| 453638108 | :: PRC NOT FOUND | 9,853 | 5,797 | 4,056 |
| 453838104 | :: PRC NOT FOUND | 13,953 | 7,469 | 6,494 |
| 454072109 | :: PRC NOT FOUND | 236,343 | 80,406 | 155,937 |
| 454099103 | :: PRC NOT FOUND | 430,530 | 381,344 | 49,186 |
| 45409AAA | :: PRC NOT FOUND | 2,947,000 | | 2,947,000 |
| 456056704 | :: PRC NOT FOUND | 15 | 5 | 10 |
| 456066803 | :: PRC NOT FOUND | 1,062 | | 1,062 |
| 456132208 | :: PRC NOT FOUND | 30,300 | | 300 |
| 45662KV00 | :: PRC NOT FOUND | 111,252 | 20,000 | 136,866 |
| 45663L403 | :: PRC NOT FOUND | 133,219 | -25,634 | 2,000 |
| 456658106 | :: PRC NOT FOUND | 16,061 | -1,219 | 2,417 |
| 456650103 | :: PRC NOT FOUND | 7,297 | 12,133 | 5,252 |
| 45686Q0102 | :: PRC NOT FOUND | 40,825 | 2,045 | 30,062 |
| 456870103 | :: PRC NOT FOUND | 219,959 | 10,763 | 31,162 |
| 456896AAA0 | :: PRC NOT FOUND | 1,537,500 | 188,777 | 1,537,500 |
| 45578A107 | :: PRC NOT FOUND | 2,891 | | 199 |
| 4.57E+111 | :: PRC NOT FOUND | 6,200 | 2,759 | 223,249 |
| 457030104 | :: PRC NOT FOUND | 15,285 | -217,049 | 6,167 |
| 457153104 | :: PRC NOT FOUND | 202,823 | 9,049 | 75,470 |
| 45713T103 | :: PRC NOT FOUND | 28,700 | 127,153 | 3,700 |
| 457980108 | :: PRC NOT FOUND | 1,266,441 | 23,000 | 2,417 |
| 45773J103 | :: PRC NOT FOUND | 69,145 | 1,264,074 | 51,532 |
| 45784P101 | :: PRC NOT FOUND | 40,605 | 17,613 | 90,705 |
| 457986208 | :: PRC NOT FOUND | 6,468 | -50,103 | 33,399 |
| 45810N002 | :: PRC NOT FOUND | 2,601 | -31,931 | 2,601 |
| 458108602 | :: PRC NOT FOUND | 75 | | 75 |
| 45912410A | :: PRC NOT FOUND | 5,890 | 1,020 | 4,880 |
| 45814DA02 | :: PRC NOT FOUND | 3,457,000 | 694,000 | 2,773,000 |
| 45814D100 | :: PRC NOT FOUND | 13,406,350 | 12,940,365 | 465,955 |
| 45815W208 | :: PRC NOT FOUND | 12,392 | | 12,392 |
| 4.58E+111 | :: PRC NOT FOUND | 59,071 | | 59,071 |
| 45920EAX0 | :: PRC NOT FOUND | 295,000 | | 295,000 |
| 45822P105 | :: PRC NOT FOUND | 85,996 | 51,269 | 34,727 |
| 45633140A | :: PRC NOT FOUND | 18,613 | 15,495 | 3,118 |
| 4594CA105 | :: PRC NOT FOUND | 377 | | 377 |
| 4584C1007 | :: PRC NOT FOUND | 10,458 | 6,040 | 4,418 |
| 45665Y100 | :: PRC NOT FOUND | 66,062 | 59,697 | 6,195 |
| 456865106 | :: PRC NOT FOUND | 283,446 | 257,680 | 25,756 |
| 45667G101 | :: PRC NOT FOUND | 43,891 | -75,107 | 118,998 |
| 456874101 | :: PRC NOT FOUND | 31,292 | 3,712 | 27,561 |
| 45978E100 | :: PRC NOT FOUND | 90,517 | 10,247 | 80,270 |
| 45929108 | :: PRC NOT FOUND | 25,103 | 10,000 | 15,103 |
| 45915T202 | :: PRC NOT FOUND | 1 | | |
| 45919810* | :: PRC NOT FOUND | 3,334 | | 3,334 |
| 4592BHAAA | :: PRC NOT FOUND | 4,372,000 | | 4,372,000 |
| 45929H106 | :: PRC NOT FOUND | 569,909 | 558,433 | 11,475 |
| 45920N003 | :: PRC NOT FOUND | 700 | 510 | 200 |
| 45506101 | :: PRC NOT FOUND | 560,060 | 537,195 | 52,855 |
| 460166109 | :: PRC NOT FOUND | 6 | | 6 |
| 46031KA*9 | :: PRC NOT FOUND | 100,000 | | 100,000 |
| 460335G01 | :: PRC NOT FOUND | 31,900 | -4,190 | 17,710 |
| 456555304 | :: PRC NOT FOUND | 423,497 | 485 | 422,014 |
| 4559Y109 | :: PRC NOT FOUND | 5,000 | | 5,000 |
| 460595C205 | :: PRC NOT FOUND | 53,456 | 27,927 | 25,929 |
| 450093106 | :: PRC NOT FOUND | 21,480 | 20,090 | 1,400 |
| 46066B102 | :: PRC NOT FOUND | 52,881 | 47,365 | 15,466 |

| Account | | | | |
|---|---|---|---|---|
| 460680100 | ** PRC NOT FOUND | 312,729 | 89,399 | 223,330 |
| 4802YHMAA6 | ** PRC NOT FOUND | 2,500,000 | | 2,500,000 |
| 460051196 | ** PRC NOT FOUND | 11,982 | 11,282 | 700 |
| 45114T528 | ** PRC NOT FOUND | 33,267 | 27,414 | 5,853 |
| 4311SH107 | ** PRC NOT FOUND | 16,286 | -80,860 | 97,208 |
| 460002103 | ** PRC NOT FOUND | 8,125 | 2,319 | 5,807 |
| 461203101 | ** PRC NOT FOUND | 1,377,434 | 1,370,092 | 6,451 |
| 46121H109 | ** PRC NOT FOUND | 222,107 | 17,593 | 4,454 |
| 46121Y102 | ** PRC NOT FOUND | 5,710 | | 5,710 |
| 46121A108 | ** PRC NOT FOUND | 49,073 | 35,423 | 12,650 |
| 4E16+01E | ** PRC NOT FOUND | 7,920 | | 7,820 |
| 481CF030M | ** PRC NOT FOUND | 42,916 | 29,657 | 12,968 |
| 45145+105 | ** PRC NOT FOUND | 113 | 85 | 28 |
| 4814EP102 | ** PRC NOT FOUND | 19,928 | 8,012 | 11,917 |
| 461S0T107 | ** PRC NOT FOUND | 37,370 | 23,702 | 13,670 |
| 4818SR100 | ** PRC NOT FOUND | 59,639 | | 59,639 |
| 45S004903 | ** PRC NOT FOUND | 113,038 | 69,989 | 43,049 |
| 45S59A051 | ** PRC NOT FOUND | 54 | | 54 |
| 45287O103 | ** PRC NOT FOUND | 45,276 | 37,851 | 7,445 |
| 45270VN106 | ** PRC NOT FOUND | 17,034 | 13,434 | 3,600 |
| 45064B106 | ** PRC NOT FOUND | 27,683 | 182 | 27,501 |
| 4314103102 | ** PRC NOT FOUND | 407,931 | 333,971 | 74,050 |
| 45334R100 | ** PRC NOT FOUND | 25,200 | | 25,200 |
| 45428O109 | ** PRC NOT FOUND | 16,759 | | 16,759 |
| 45428B103 | ** PRC NOT FOUND | 390,930 | 180,819 | 210,111 |
| 4848B400 | ** PRC NOT FOUND | 33,956 | 31,997 | 1,693 |
| 45428B509 | ** PRC NOT FOUND | 212,501 | -37,292 | 249,753 |
| 45428B592 | ** PRC NOT FOUND | 31,442 | 29,866 | 107 |
| 45428B716 | ** PRC NOT FOUND | 159,201 | 124,201 | 35,000 |
| 45428B622 | ** PRC NOT FOUND | 22,719 | 13,321 | 9,398 |
| 45428T220 | ** PRC NOT FOUND | 24,183 | -541 | 24,924 |
| 45287U3286 | ** PRC NOT FOUND | 83,023 | 82,725 | 298 |
| 45287U234 | ** PRC NOT FOUND | 175,942 | 175,382 | 610 |
| 45287X1234 | ** PRC NOT FOUND | 325,040 | 117,979 | 207,061 |
| 45287U309 | ** PRC NOT FOUND | 67,224 | 65,924 | 1,200 |
| 45287X426 | ** PRC NOT FOUND | 109,257 | 108,607 | 450 |
| 4B4287432 | ** PRC NOT FOUND | 7,110 | -3,726 | 10,918 |
| 45287X715 | ** PRC NOT FOUND | 17,498 | 16,692 | 807 |
| 45427531 | ** PRC NOT FOUND | 1,200 | -47,802 | 69,000 |
| 484287564 | ** PRC NOT FOUND | 35,801 | 55,217 | 384 |
| 45428788 | ** PRC NOT FOUND | 120,841 | 120,587 | 274 |
| 45428798 | ** PRC NOT FOUND | 6,106 | 2,760 | 3,348 |
| 45428780R | ** PRC NOT FOUND | 8,467 | 7,038 | 1,429 |
| 45428T846 | ** PRC NOT FOUND | 111,827 | 111,986 | 231 |
| 45428B422 | ** PRC NOT FOUND | 6,706 | 6,607 | 99 |
| 45428513 | ** PRC NOT FOUND | 8,449 | 7,600 | 849 |
| 45428B598 | ** PRC NOT FOUND | 6,350 | 2,750 | 3,600 |
| 45428B594 | ** PRC NOT FOUND | 25 | -9,946 | 7,021 |
| 45428B851 | ** PRC NOT FOUND | 382,470 | -27,879 | 50,343 |
| 45428B899 | ** PRC NOT FOUND | 1,540 | -103,268 | 104,635 |
| 454452KA39 | ** PRC NOT FOUND | 1,480 | -0,510 | 12,000 |
| 45495A104 | ** PRC NOT FOUND | 30,000 | | 30,000 |
| 48507HM440 | ** PRC NOT FOUND | 32,493 | 21,888 | 10,505 |
| 45590007 | ** PRC NOT FOUND | 2,453,700 | | 2,463,700 |
| 45513B555 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 45526BAC3 | ** PRC NOT FOUND | 600,000 | | 500,000 |
| 45535B952 | ** PRC NOT FOUND | 98,015,500 | 86,949,500 | 1,466,000 |
| 45514T108 | ** PRC NOT FOUND | 8,084 | 5,326 | 2,768 |
| 45571T408 | ** PRC NOT FOUND | 74,400 | 63,322 | 1,109 |
| 45578N103 | ** PRC NOT FOUND | 12,975 | 2,435 | -0,480 |
| 45578D1C3 | ** PRC NOT FOUND | 1,133,078 | 1,117,143 | -5,926 |
| 466003J2106 | ** PRC NOT FOUND | 49,902 | 5,700 | 44,202 |
| | ** PRC NOT FOUND | 14,431 | 10,400 | 4,031 |

| Identifier | Note | | | |
|---|---|---|---|---|
| 466090AA5 | ** PRC NOT FOUND | 5,137,500 | | 5,137,500 |
| 46612J507 | ** PRC NOT FOUND | 507,880 | 301,878 | 206,002 |
| 46832T207 | ** PRC NOT FOUND | 206 | | 206 |
| 46624D100 | ** PRC NOT FOUND | 1,284,269 | | 1,278,289 |
| 4.68E+112 | ** PRC NOT FOUND | 73,808 | | 73,808 |
| 46625HAX8 | ** PRC NOT FOUND | 381,000 | 336,000 | 25,000 |
| 46625HGG9 | ** PRC NOT FOUND | 215,000 | 210,000 | 5,000 |
| 46626D108 | ** PRC NOT FOUND | 196,771 | 7,084 | 189,687 |
| 4.65E+109 | ** PRC NOT FOUND | 32,594 | 11,462 | 21,132 |
| 46626U107 | ** PRC NOT FOUND | 15,732 | 539 | 15,193 |
| 46631J103 | ** PRC NOT FOUND | 389,267 | 192,665 | 196,602 |
| 46636T109 | ** PRC NOT FOUND | 138,092 | 75,503 | 62,589 |
| 46602G106 | ** PRC NOT FOUND | 12,616 | -29,724 | 42,340 |
| 46661SKSG3 | ** PRC NOT FOUND | 5,000,000 | | 5,000,000 |
| 47038Z207 | ** PRC NOT FOUND | 8 | | 8 |
| 4.70E+110 | ** PRC NOT FOUND | 21,649 | 5,200 | 16,449 |
| 47023A101 | ** PRC NOT FOUND | 262,208 | 233,980 | 28,228 |
| 470330101 | ** PRC NOT FOUND | 300 | 100 | 200 |
| 470355607 | ** PRC NOT FOUND | 34,116 | -11,800 | 45,916 |
| 471020105 | ** PRC NOT FOUND | 220,094 | 195,970 | 24,124 |
| 4711094BA | ** PRC NOT FOUND | 2,385,000 | | 2,385,000 |
| 471894105 | ** PRC NOT FOUND | 35,984 | 24,505 | 11,459 |
| 4721AEXA0 | ** PRC NOT FOUND | 80,000 | | 80,000 |
| 47214107 | ** PRC NOT FOUND | 693,628 | 670,928 | 22,700 |
| 47243V302 | ** PRC NOT FOUND | 36,993 | 1 | 36,992 |
| 4750RXAB1 | ** PRC NOT FOUND | 4,000,000 | 1,000,000 | 3,000,000 |
| 475457AA5 | ** PRC NOT FOUND | 2,500,000 | | 2,500,000 |
| 47112U103 | ** PRC NOT FOUND | 55 | | 55 |
| 471144008 | ** PRC NOT FOUND | 770 | 700 | 70 |
| 47238P207 | ** PRC NOT FOUND | 40,687 | 28,604 | 12,083 |
| 47916U104 | ** PRC NOT FOUND | 5,200,869 | 5,022,851 | 178,018 |
| 48007A103 | ** PRC NOT FOUND | 85,125 | -27,818 | 116,943 |
| 480023T105 | ** PRC NOT FOUND | 11,815 | | 11,815 |
| 48105BAB2 | ** PRC NOT FOUND | 3,470,000 | | 3,470,000 |
| 48113D102 | ** PRC NOT FOUND | 67,705 | 48,013 | 19,692 |
| 48118S108 | ** PRC NOT FOUND | 1,548,349 | 1,549,798 | 6,351 |
| 48139P107 | ** PRC NOT FOUND | 59,500 | | 59,500 |
| 48330CAE5 | ** PRC NOT FOUND | 610,000 | | 610,000 |
| 4823BCAF1 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 4824AAAB3 | ** PRC NOT FOUND | 3,000,000 | 1,280,000 | 1,720,000 |
| 4824QW106 | ** PRC NOT FOUND | 166,292 | 103,837 | 62,455 |
| 482423100 | ** PRC NOT FOUND | 19,997 | -20,089 | 39,486 |
| 45242G108 | ** PRC NOT FOUND | 13,895 | 7,400 | 12,495 |
| 4823BK101 | ** PRC NOT FOUND | 2,176,256 | 1,404,428 | 771,828 |
| 4828BN102 | ** PRC NOT FOUND | 28,191 | -30,930 | 48,100 |
| 4827SU102 | ** PRC NOT FOUND | 1,000 | | 20,920 |
| 4827T5103 | ** PRC NOT FOUND | 154,775 | 133,675 | 21,100 |
| 4826ZT104 | ** PRC NOT FOUND | 13,316 | 1,466 | 2,149 |
| 48300BA00 | ** PRC NOT FOUND | 200,000 | 100,000 | 100,000 |
| 48306Z105 | ** PRC NOT FOUND | 4 | 2 | 2 |
| 48348R103 | ** PRC NOT FOUND | 70,186 | 54,121 | 16,045 |
| 48560P103 | ** PRC NOT FOUND | 46,690 | 43,200 | 3,660 |
| 46932FAC6 | ** PRC NOT FOUND | 10,000,000 | -5,000,000 | 15,000,000 |
| 48932GAC3 | ** PRC NOT FOUND | 150,000 | | 150,000 |
| 48652Y104 | ** PRC NOT FOUND | 23,311 | -307 | 23,618 |
| 48560P104 | ** PRC NOT FOUND | 28,191 | 18,617 | 9,574 |
| 48590S102 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 487169104 | ** PRC NOT FOUND | 74,734 | 66,834 | 8,100 |
| 48758404 | ** PRC NOT FOUND | 596 | 92 | 504 |
| 48382U107 | ** PRC NOT FOUND | 150 | | 150 |
| 48301U107 | ** PRC NOT FOUND | 109,788 | 103,233* | 6,555 |
| 488739107 | ** PRC NOT FOUND | 18,992 | 11,998 | 6,994 |
| 492515101 | ** PRC NOT FOUND | 195,863 | 34,655 | 151,167 |

| Account | | | | |
|---|---|---|---|---|
| 492654104 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 492667108 | ** PRC NOT FOUND | 1,783,428 | 383,157 | 1,400,269 |
| 492667428 | ** PRC NOT FOUND | 500,160 | 426,480 | 73,730 |
| 49302B100 | ** PRC NOT FOUND | 24,033 | 12,060 | 11,973 |
| 49373Z101 | ** PRC NOT FOUND | 12,086 | | 12,086 |
| 49427F108 | ** PRC NOT FOUND | 25,866 | 15,596 | 10,270 |
| 49427J103 | ** PRC NOT FOUND | 26,215 | 14,307 | 11,908 |
| 49426S103 | ** PRC NOT FOUND | 632,957 | 588,189 | 44,768 |
| 494553AC4 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 49455Z106 | ** PRC NOT FOUND | 32,714 | -14,862 | 47,576 |
| 49590A103 | ** PRC NOT FOUND | 5,600 | 5,000 | 600 |
| 49576A109 | ** PRC NOT FOUND | 125 | | 20 |
| 4960A0G00 | ** PRC NOT FOUND | 27,640 | 17,408 | 10,232 |
| 49905106 | ** PRC NOT FOUND | 377,218 | 225,024 | 152,194 |
| 49Q040AF8 | ** PRC NOT FOUND | 11,300,000 | 7,000,000 | 4,300,000 |
| 490064103 | ** PRC NOT FOUND | 6,128 | -105,542 | 111,855 |
| 49919A109 | ** PRC NOT FOUND | 95,899 | -181,302 | 257,200 |
| 49036SAAA3 | ** PRC NOT FOUND | 520,000 | | 520,000 |
| 500265104 | ** PRC NOT FOUND | 366,387 | 197,032 | 172,355 |
| 500449102 | ** PRC NOT FOUND | 1 | | 1 |
| 5004BR101 | ** PRC NOT FOUND | 313 | | 313 |
| 5004PP104 | ** PRC NOT FOUND | 10,780 | 150 | 10,930 |
| 5004YD104 | ** PRC NOT FOUND | 19,400,000 | -2,070,000 | 21,470,000 |
| 50047ZAB1 | ** PRC NOT FOUND | 18,655,000 | 1,840,000 | 16,815,000 |
| 50047ZAC0 | ** PRC NOT FOUND | 1,765,000 | -2,735,000 | 4,500,000 |
| 50047Z203 | ** PRC NOT FOUND | 84,935 | 66,827 | 18,108 |
| 50049MA109 | ** PRC NOT FOUND | 28,392 | 16,432 | 11,960 |
| 50066P106 | ** PRC NOT FOUND | 43,515 | 34,391 | 9,124 |
| 50066FAB08 | ** PRC NOT FOUND | 860,000 | | 860,000 |
| 50075GAB0 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 50076BAQ7 | ** PRC NOT FOUND | 200,000 | -2,800,000 | 3,000,000 |
| 500773106 | ** PRC NOT FOUND | 700 | | 700 |
| 501044101 | ** PRC NOT FOUND | 109,120 | 102,269 | 6,831 |
| 50172S109 | ** PRC NOT FOUND | 59,425 | 55,400 | 3,025 |
| 501903308 | ** PRC NOT FOUND | 34,579 | 25,062 | 9,517 |
| 50181O165 | ** PRC NOT FOUND | 70,041 | 63,388 | 6,653 |
| 50183L107 | ** PRC NOT FOUND | 52,106 | 15,054 | 37,052 |
| 50188Y102 | ** PRC NOT FOUND | 36,573 | 33,773 | 2,800 |
| 50187A107 | ** PRC NOT FOUND | 12,360 | 9,854 | 2,506 |
| 501902100 | ** PRC NOT FOUND | 2,200 | | 2,200 |
| 501921AC4 | ** PRC NOT FOUND | 12,631,608 | 250,000 | 12,381,608 |
| 50306A102 | ** PRC NOT FOUND | 14,001 | 5,621 | 8,380 |
| 50211R102 | ** PRC NOT FOUND | 3,000 | | 3,000 |
| 50212J4AB2 | ** PRC NOT FOUND | 2,145,000 | | 2,145,000 |
| 50212A106 | ** PRC NOT FOUND | 1,796,627 | 1,236,215 | 561,412 |
| 502180104 | ** PRC NOT FOUND | 39,834 | -30,380 | 70,214 |
| 502181102 | ** PRC NOT FOUND | 685,927 | 685,924 | 3 |
| 50221SB44 | ** PRC NOT FOUND | 900,000 | | 800,000 |
| 502413AG0 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 50241SAC1 | ** PRC NOT FOUND | 200,000 | | 200,000 |
| 50533S107 | ** PRC NOT FOUND | 18,943 | 4,000 | 14,943 |
| 50559T104 | ** PRC NOT FOUND | 7,594 | 2,300 | 5,294 |
| 508754200 | ** PRC NOT FOUND | 15,556 | 11,597 | 3,959 |
| 511031100 | ** PRC NOT FOUND | 13,168 | 8,971 | 4,197 |
| 5105BP109 | ** PRC NOT FOUND | 38,809 | 31,153 | 7,656 |
| 51220AMA68 | ** PRC NOT FOUND | 250,000 | | 250,000 |
| 51220AMAE8 | ** PRC NOT FOUND | 250,000 | | 250,000 |
| 512807106 | ** PRC NOT FOUND | 341,442 | 31,517 | 309,925 |
| 512815101 | ** PRC NOT FOUND | 286,549 | -15,378 | 331,927 |
| 513847103 | ** PRC NOT FOUND | 5,441 | 650 | 4,841 |
| 514806102 | ** PRC NOT FOUND | 65,136 | 4,790 | 23,346 |
| 514T6K103 | ** PRC NOT FOUND | 5,043 | 3,037 | 2,036 |
| 514755104 | ** PRC NOT FOUND | 68,901 | 50,061 | 38,840 |

| ID | Status | | | |
|---|---|---|---|---|
| 514936103 | :: PRC NOT FOUND | 10,653 | -99,573 | 67,226 |
| 51508L103 | :: PRC NOT FOUND | 13,026 | 12,235 | 791 |
| 515098101 | :: PRC NOT FOUND | 63,208 | 17,565 | 45,943 |
| 51729B104 | :: PRC NOT FOUND | 20,000 | | 20,000 |
| 51745A6F7 | :: PRC NOT FOUND | 358,653 | 269,182 | 102,471 |
| 517834107 | :: PRC NOT FOUND | 1,121,450 | 753,480 | 370,870 |
| 517942108 | :: PRC NOT FOUND | 2,232 | -41,566 | 45,798 |
| 51808BA£2 | :: PRC NOT FOUND | 25,000 | | 25,000 |
| 51828B109 | :: PRC NOT FOUND | 31,800 | 21,600 | 10,030 |
| 51843910A | :: PRC NOT FOUND | 130,502 | 102,157 | 28,248 |
| 501050104 | :: PRC NOT FOUND | 33,635 | 6,260 | 27,603 |
| 5218B4106 | :: PRC NOT FOUND | 22,155 | 19,421 | 2,734 |
| 521B3116 | :: PRC NOT FOUND | 17,872 | | 17,872 |
| 5218B3306 | :: PRC NOT FOUND | 640,856 | 595,812 | 48,044 |
| 5218B6AP0 | :: PRC NOT FOUND | 5,050,000 | 5,000,000 | 50,003 |
| 522019108 | :: PRC NOT FOUND | 8,071 | | 8,071 |
| 5220APAF8 | :: PRC NOT FOUND | 12,586,000 | | 12,586,00C |
| 532234102 | :: PRC NOT FOUND | 7,396 | 119 | 7,217 |
| 523786109 | :: PRC NOT FOUND | 6,681 | 24C | 5,441 |
| 524680107 | :: PRC NOT FOUND | 73,998 | 20,286 | 53,712 |
| 524B71AA2 | :: PRC NOT FOUND | 9,900,000 | | 9,900,000 |
| 524901303 | :: PRC NOT FOUND | 7,915 | -13,085 | 20,022 |
| 524908BF6 | :: PRC NOT FOUND | 24,000 | -7,388,020 | 7,360,000 |
| 524908BG2 | :: PRC NOT FOUND | 1,190,000 | 150,300 | 1,046,030 |
| 524908CFS | :: PRC NOT FOUND | 220,000 | -3,305,000 | 3,525,030 |
| 524909AW8 | :: PRC NOT FOUND | 500,000 | -2,855,000 | 3,355,000 |
| 524905129 | :: PRC NOT FOUND | 388 | | 388 |
| £2517PA27 | :: PRC NOT FOUND | 5,820,000 | 5,560,000 | 60,000 |
| 52517PA43 | :: PRC NOT FOUND | 935,000 | -114,000 | 1,040,000 |
| 52517PB59 | :: PRC NOT FOUND | 1,916,000 | 1,266,000 | 650,000 |
| 52517PC25 | :: PRC NOT FOUND | 455,000 | 296,000 | 140,000 |
| 5251PG26 | :: PRC NOT FOUND | 707,000 | | 707,000 |
| 5251PG21 | :: PRC NOT FOUND | 250,000 | | 250,000 |
| 52517PG96 | :: PRC NOT FOUND | 180,000 | -3,668,000 | 3,628,000 |
| 52517PH48 | :: PRC NOT FOUND | 1,180,000 | 1,110,000 | 70,000 |
| 52517PJ77 | :: PRC NOT FOUND | 30,000 | | 30,000 |
| 52517PK67 | :: PRC NOT FOUND | 80,000 | | 80,000 |
| 52517PK91 | :: PRC NOT FOUND | 1,280,000 | 390,000 | 890,000 |
| 52517PL33 | :: PRC NOT FOUND | 400,000 | | 400,000 |
| 52517PL66 | :: PRC NOT FOUND | 2,231,000 | 2,181,000 | 50,000 |
| 52517PX24 | :: PRC NOT FOUND | 6,754,000 | 6,021,000 | 733,000 |
| 52517PG20 | :: PRC NOT FOUND | 550,000 | | 550,000 |
| 52517PG38 | :: PRC NOT FOUND | 660,000 | 350,000 | 250,000 |
| 52517PG87 | :: PRC NOT FOUND | 417,000 | 277,000 | 140,000 |
| 52517PR29 | :: PRC NOT FOUND | 40,000 | | 40,020 |
| 52517PSC6 | :: PRC NOT FOUND | 35,000 | -8,098,000 | 8,133,00C |
| 52517PSL6 | :: PRC NOT FOUND | 90,000 | 55,000 | 94,000 |
| 52517P127 | :: PRC NOT FOUND | 1,297,000 | 897,000 | 600,000 |
| 52517PUF8 | :: PRC NOT FOUND | 1,310,000 | 770,000 | 543,000 |
| 52517PUA1 | :: PRC NOT FOUND | 1,465,000 | 200,000 | 1,295,000 |
| 52517PU94 | :: PRC NOT FOUND | 340,000 | | 340,000 |
| 52517PVJ2 | :: PRC NOT FOUND | 1,045,000 | 460,000 | 585,000 |
| 52517PWC1 | :: PRC NOT FOUND | 2,820,000 | 1,020,000 | 1,350,000 |
| 52517PWE7 | :: PRC NOT FOUND | 230,000 | 200,000 | 30,300 |
| 52517PWT4 | :: PRC NOT FOUND | 1,950,000 | 905,000 | 655,000 |
| 52517PWV8 | :: PRC NOT FOUND | 1,680,000 | 1,650,000 | 30,000 |
| 52517PWX23 | :: PRC NOT FOUND | 100,000 | 50,000 | 50,000 |
| 52517PX04 | :: PRC NOT FOUND | 175,000 | | 175,000 |
| 52517PX89 | :: PRC NOT FOUND | 1,426,000 | 1,351,000 | 65,000 |
| 52517PYE5 | :: PRC NOT FOUND | 9,641,300 | 7,826,450 | 1,814,650 |
| 62517PYG0 | :: PRC NOT FOUND | 3,682,000 | 3,290,000 | 392,000 |
| 52517PYS4 | :: PRC NOT FOUND | 285,000 | 55,000 | 240,000 |
| | | 834,000 | 200,000 | 534,000 |

| | | | | |
|---|---|---|---|---|
| 52517PYT2 | :: PRC NOT FOUND | 300,000 | -750,000 | 1,050,000 |
| 52517PYU9 | :: PRC NOT FOUND | 348,000 | 213,000 | 135,000 |
| 52517PYW5 | :: PRC NOT FOUND | 307,000 | -370,000 | 677,000 |
| 52517PYX3 | :: PRC NOT FOUND | 180,000 | 130,000 | 50,000 |
| 52517PYY1 | :: PRC NOT FOUND | 42,000 | -1,877,300 | 1,919,300 |
| 52517PYZ8 | :: PRC NOT FOUND | 20,000 | | 20,000 |
| 52517PY47 | :: PRC NOT FOUND | 160,000 | | 160,000 |
| 52517PY#2 | :: PRC NOT FOUND | 311,000 | 96,000 | 215,000 |
| 52517PZN6 | :: PRC NOT FOUND | 549,000 | 153,000 | 396,000 |
| 52517PZS3 | :: PRC NOT FOUND | 2,753,000 | 2,725,000 | 28,000 |
| 52517PZ38 | :: PRC NOT FOUND | 46,000 | | 46,000 |
| 52517PZE0 | :: PRC NOT FOUND | 3,925,000 | 2,955,000 | 970,000 |
| 52517PZJ9 | :: PRC NOT FOUND | 275,000 | 40,000 | 235,000 |
| 52517PZM2 | :: PRC NOT FOUND | 265,000 | | 265,000 |
| 52517P2P5 | :: PRC NOT FOUND | 1,000,000 | 600,000 | 400,000 |
| 52517PZ59 | :: PRC NOT FOUND | 440,000 | 285,000 | 155,000 |
| 52517PZV2 | :: PRC NOT FOUND | 7,000 | | 7,000 |
| 52517PZY6 | :: PRC NOT FOUND | 1,021,000 | 951,000 | 70,000 |
| 52517P5A7 | :: PRC NOT FOUND | 2,376,000 | -756,000 | 620,000 |
| 52517P3E9 | :: PRC NOT FOUND | 1,870,000 | 1,840,000 | 30,000 |
| 52517P3T6 | :: PRC NOT FOUND | 216,000 | | 216,000 |
| 52517P3Z8 | :: PRC NOT FOUND | 2,870,000 | | 500,000 |
| 52517P3AN9 | :: PRC NOT FOUND | 20,000 | 2,370,000 | 20,000 |
| 52517P4P3 | :: PRC NOT FOUND | 765,000 | | 200,000 |
| 52517P4Q1 | :: PRC NOT FOUND | 23,000 | 565,000 | 23,000 |
| 52517P4S7 | :: PRC NOT FOUND | 50,000 | | 50,000 |
| 52517P5G2 | :: PRC NOT FOUND | 25,000 | | 25,000 |
| 52517P8J5 | :: PRC NOT FOUND | 221,000 | 200,000 | 21,000 |
| 52517P8V8 | :: PRC NOT FOUND | 12,000 | | 12,000 |
| 52516GY69 | :: PRC NOT FOUND | 15,000 | | 15,000 |
| 52519PAC5 | :: PRC NOT FOUND | 25,000 | | 25,000 |
| 52519PAM3 | :: PRC NOT FOUND | 11,000 | 2,000 | 9,000 |
| 62519PAP6 | :: PRC NOT FOUND | 8,000 | | 8,000 |
| 52519PAV3 | :: PRC NOT FOUND | 5,000 | | 5,000 |
| 52519PAX9 | :: PRC NOT FOUND | 5,000 | | 5,000 |
| 52519PBK6 | :: PRC NOT FOUND | 6,000 | | 6,000 |
| 52519P4N0 | :: PRC NOT FOUND | 40,000 | | 40,000 |
| 52519PCU3 | :: PRC NOT FOUND | 6,000 | | 6,000 |
| 52519PCV1 | :: PRC NOT FOUND | 10,000 | | 10,000 |
| 52519PCY5 | :: PRC NOT FOUND | 35,000 | | 35,000 |
| 52519PDC2 | :: PRC NOT FOUND | 2,000 | | 2,000 |
| 52519PDN8 | :: PRC NOT FOUND | 2,000 | | 2,000 |
| 52519PED9 | :: PRC NOT FOUND | 10,000 | | 10,000 |
| 52519PEH0 | :: PRC NOT FOUND | 10,000 | | 10,000 |
| 52519PEV9 | :: PRC NOT FOUND | 15,000 | | 15,000 |
| 52519PFX5 | :: PRC NOT FOUND | 51,000 | 34,000 | 17,000 |
| 52519FF#3 | :: PRC NOT FOUND | 6,000 | | 6,000 |
| 52519PFH8 | :: PRC NOT FOUND | 45,000 | | 45,000 |
| 5252MXA16 | :: PRC NOT FOUND | 1,370,000 | 755,000 | 605,000 |
| 5252MXAP2 | :: PRC NOT FOUND | 457,000 | | 457,000 |
| 5252MXAR8 | :: PRC NOT FOUND | 10,000 | | 10,000 |
| 5252MXAT4 | :: PRC NOT FOUND | 50,000 | | 50,000 |
| 5252MXAW7 | :: PRC NOT FOUND | 1,340,000 | 1,140,000 | 200,000 |
| 5252MXBL0 | :: PRC NOT FOUND | 21,622,000 | 18,917,000 | 2,705,000 |
| 5252MXBR7 | :: PRC NOT FOUND | 23,000 | | 23,000 |
| 5252MXBT3 | :: PRC NOT FOUND | 3,000 | | 5,000 |
| 5252MXBX4 | :: PRC NOT FOUND | 20,898,300 | 20,069,000 | 827,000 |
| 5252MXCB1 | :: PRC NOT FOUND | 170,000 | | 170,000 |
| 5252MXCL9 | :: PRC NOT FOUND | 425,000 | | 425,000 |
| 5252MXCM7 | :: PRC NOT FOUND | 8,028,000 | 4,993,000 | 3,035,000 |
| 5252MXCQ9 | :: PRC NOT FOUND | 5,460,000 | 5,223,000 | 237,000 |
| 5252MXCS4 | :: PRC NOT FOUND | 60,000 | | 60,000 |
| 5252MXCV7 | :: PRC NOT FOUND | 3,275,000 | 2,850,000 | 425,000 |

| ID | Status | | | | |
|---|---|---|---|---|---|
| 5252MCCW5 | :: PRC NOT FOUND | | | 28,000 | 28,000 |
| 5252MD0J3 | :: PRC NOT FOUND | | | 75,000 | 90,000 |
| 5252MODC07 | :: PRC NOT FOUND | | | 3,000 | 3,000 |
| 5252MODV6 | :: PRC NOT FOUND | | | 3,690,000 | 208,000 |
| 5252MX0DX2 | :: PRC NOT FOUND | 25,000 | | 403,000 | 403,000 |
| 5252MDEC7 | :: PRC NOT FOUND | | 3,482,000 | 1,452,000 | 12,000 |
| 5252MEEE3 | :: PRC NOT FOUND | | | 41,000 | 41,000 |
| 5252MEEF0 | :: PRC NOT FOUND | | 1,440,000 | 204,000 | 204,000 |
| 5252MEEE8 | :: PRC NOT FOUND | | 124,000 | 1,050,000 | 926,000 |
| 5252MXEET0 | :: PRC NOT FOUND | | 1,130,000 | 1,830,000 | 705,000 |
| 5252MXEV5 | :: PRC NOT FOUND | | | 92,000 | 92,000 |
| 5252MXFC8 | :: PRC NOT FOUND | | 2,230,000 | 3,413,000 | 1,183,000 |
| 5252MXFA0 | :: PRC NOT FOUND | | 8,245,000 | 8,346,000 | 101,000 |
| 5252MXAFV8 | :: PRC NOT FOUND | | | 444,000 | 444,000 |
| 5253M0GD3 | :: PRC NOT FOUND | | 2,570,000 | 2,935,000 | 366,000 |
| 5252Q0AB2 | :: PRC NOT FOUND | | | 25,000 | 25,000 |
| 5252QGAD8 | :: PRC NOT FOUND | | | 25,000 | 25,000 |
| 5252Q0KRL3 | :: PRC NOT FOUND | | | 17,000 | 17,000 |
| 5252QKRT6 | :: PRC NOT FOUND | | | 5,000 | 5,000 |
| 5252QK5P3 | :: PRC NOT FOUND | | | 10,000 | 10,000 |
| 5252QL113 | :: PRC NOT FOUND | | | 10,000,000 | 10,000,000 |
| 5252QL147 | :: PRC NOT FOUND | | | 10,000,000 | 10,050,000 |
| 5252QL162 | :: PRC NOT FOUND | | | 5,059,044 | 5,059,044 |
| 5252QL238 | :: PRC NOT FOUND | | | 3,500,000 | 3,502,000 |
| 5252QL304 | :: PRC NOT FOUND | | | 7,500,000 | 7,500,000 |
| 5252QL444 | :: PRC NOT FOUND | | | 1,388,000 | 1,389,000 |
| 5252QL519 | :: PRC NOT FOUND | | | 1,250,000 | 1,250,000 |
| 5252QL584 | :: PRC NOT FOUND | | | 3,000,000 | 3,000,000 |
| 5252QL692 | :: PRC NOT FOUND | | | 15,000,000 | 15,500,000 |
| 5252QL709 | :: PRC NOT FOUND | | | 5,000,000 | 5,300,000 |
| 5252QL717 | :: PRC NOT FOUND | | | 15,000,000 | 15,020,000 |
| 5252QL816 | :: PRC NOT FOUND | | | 15,000,000 | 15,000,000 |
| 5252QL832 | :: PRC NOT FOUND | | | 1,500,000 | 1,500,000 |
| 5252Q1EDH0 | :: PRC NOT FOUND | -1,792,000 | | 225,000 | 2,017,000 |
| 5252Q1EEE6 | :: PRC NOT FOUND | 290,000 | | 411,000 | 121,000 |
| 5252QL751 | :: PRC NOT FOUND | 37,226 | | 12,775 | 69,000 |
| 5252QL749 | :: PRC NOT FOUND | -36,010 | | 2,990 | 38,000 |
| 5252Q2M119 | :: PRC NOT FOUND | | | 200,000 | 200,000 |
| 5252QM499 | :: PRC NOT FOUND | | | 2,550,000 | 2,500,000 |
| 5252Q2M614 | :: PRC NOT FOUND | | | 1,000,000 | 1,000,000 |
| 5252Q2NPV5 | :: PRC NOT FOUND | | | 25,000 | 25,000 |
| 5252Q2NQM4 | :: PRC NOT FOUND | | | 25,000 | 25,000 |
| 5252Q2NQP7 | :: PRC NOT FOUND | | | 25,000 | 25,000 |
| 52523J420 | :: PRC NOT FOUND | | | 16,000 | 16,000 |
| 5253P5501 | :: PRC NOT FOUND | | | 300 | 30C |
| 5_265+106 | :: PRC NOT FOUND | 12,480 | | 16,286 | 3,800 |
| 506699203 | :: PRC NOT FOUND | 1,940 | | 89,150 | 87,202 |
| 52772BB104 | :: PRC NOT FOUND | 2,548,303 | | 2,620,496 | 72,183 |
| 52729N1C0 | :: PRC NOT FOUND | 829,305 | | 1,368,837 | 729,532 |
| 52729BAM6 | :: PRC NOT FOUND | -250,000 | | 470,000 | 720,000 |
| 5273SRAV4 | :: PRC NOT FOUND | | | 1,100,000 | 1,100,000 |
| 5293A9101 | :: PRC NOT FOUND | 31,332 | | 37,409 | 6,077 |
| 528V01107 | :: PRC NOT FOUND | 30 | | 370 | 340 |
| 53015Y206 | :: PRC NOT FOUND | -205,580 | | 2,222,697 | 2,408,377 |
| 53015B104 | :: PRC NOT FOUND | 15,917 | | 36,601 | 19,684 |
| 53055S101 | :: PRC NOT FOUND | 497,721 | | 580,292 | 82,571 |
| 53065S369 | :: PRC NOT FOUND | 255,037 | | 295,952 | 11,915 |
| 53071M104 | :: PRC NOT FOUND | 639,441 | | 765,491 | 125,090 |
| 53071M1X03 | :: PRC NOT FOUND | 703 | | 724 | 1 |
| 530715AD3 | :: PRC NOT FOUND | | | 17,698,000 | 17,698,000 |
| 530715AJ0 | :: PRC NOT FOUND | 155,000 | | 3,155,000 | 3,030,000 |
| 53173111S | :: PRC NOT FOUND | | | 200 | 200 |
| 5321ST108 | :: PRC NOT FOUND | 1,092 | | 11,912 | 10,920 |

| ID | | C1 | C2 | C3 |
|---|---|---|---|---|
| 53216S109 | ** PRC NOT FOUND | 482 | 428 | 64 |
| 5317R207 | ** PRC NOT FOUND | 125,096 | 114,588 | 10,909 |
| 53222Q103 | ** PRC NOT FOUND | 25,337 | 2,169 | 24,208 |
| 53247AU2 | ** PRC NOT FOUND | 1,480,000 | 1,460,000 | 20,000 |
| 53261M104 | ** PRC NOT FOUND | 170,247 | 55,850 | 114,397 |
| 53279AD2 | ** PRC NOT FOUND | 150,000 | | 150,000 |
| 52791A77 | ** PRC NOT FOUND | 30,000 | | 30,000 |
| 53731103 | ** PRC NOT FOUND | 50,907 | | 70,788 |
| 53360O108 | ** PRC NOT FOUND | 40,180 | -19,881 | 14,046 |
| 53555S106 | ** PRC NOT FOUND | 13,886 | 26,132 | 22,322 |
| 53591923 | ** PRC NOT FOUND | 30,564 | 23,375 | 7,189 |
| 53832P101 | ** PRC NOT FOUND | 29,211 | 1,000 | 28,211 |
| 53833B107 | ** PRC NOT FOUND | 25,960 | 25,220 | 2,740 |
| 537008U4 | ** PRC NOT FOUND | 37,717 | 33,917 | 3,800 |
| 538021AH9 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 5381461C1 | ** PRC NOT FOUND | 85,243 | 8,234 | 77,009 |
| 53532D101 | ** PRC NOT FOUND | 85,682 | -308,860 | 394,552 |
| 53201T118 | ** PRC NOT FOUND | 132,968 | 113,211 | 19,787 |
| 54041T102 | ** PRC NOT FOUND | 63,000 | 23,030 | 43,000 |
| 54140W306 | ** PRC NOT FOUND | 128 | | 126 |
| 54103S1C0 | ** PRC NOT FOUND | 171,153 | 139 | 171,014 |
| 54315P101 | ** PRC NOT FOUND | 52,243 | 26,159 | 27,384 |
| 54318FF08 | ** PRC NOT FOUND | 20,549 | 19,871 | 1,075 |
| 54387P109 | ** PRC NOT FOUND | 37,625 | | 37,625 |
| 54380S1105 | ** PRC NOT FOUND | 49,333 | 31,439 | 17,894 |
| 54010P104 | ** PRC NOT FOUND | 4,500 | 4,000 | 500 |
| 54945107 | ** PRC NOT FOUND | 435,484 | 366,784 | 63,710 |
| 54904S109 | ** PRC NOT FOUND | 8,600 | 8,600 | 2,000 |
| 54576410S | ** PRC NOT FOUND | 14,532 | | 13,672 |
| 54068AAA9 | ** PRC NOT FOUND | 500,000 | 500,000 | 500,000 |
| 54002Q109 | ** PRC NOT FOUND | 54,869 | 54,582 | 266 |
| 54000Q103 | ** PRC NOT FOUND | 33,072 | -4,828 | 37,930 |
| 54060OAA5 | ** PRC NOT FOUND | 1,565,000 | 80,000 | 1,475,000 |
| 54060OAC1 | ** PRC NOT FOUND | 2,986,000 | | 2,966,000 |
| 54024R106 | ** PRC NOT FOUND | 34,505 | 28,710 | 5,795 |
| 50027210S | ** PRC NOT FOUND | 59,845 | 30,257 | 29,584 |
| 55176S103 | ** PRC NOT FOUND | 20 | | 20 |
| 55201F104 | ** PRC NOT FOUND | 1,035,747 | 1,024,208 | 31,539 |
| 55225C100 | ** PRC NOT FOUND | 46,644 | 35,524 | 11,120 |
| 56267M4O0 | ** PRC NOT FOUND | 119 | | 119 |
| 55207F108 | ** PRC NOT FOUND | 37,874 | 33,235 | 4,655 |
| 55206HAE2 | ** PRC NOT FOUND | 3,500,000 | 3,500,000 | 3,500,000 |
| 55200X109 | ** PRC NOT FOUND | 124,920 | 6,549 | 118,371 |
| 55270S105 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 55272X100 | ** PRC NOT FOUND | 147,349 | 119,122 | 28,227 |
| 55227S106 | ** PRC NOT FOUND | 110,828 | 96,328 | 14,555 |
| 5529O3AV1 | ** PRC NOT FOUND | 645,000 | | 645,000 |
| 5520S3BC4 | ** PRC NOT FOUND | 1,080,000 | 500,000 | 580,000 |
| 55035S101 | ** PRC NOT FOUND | 229,497 | 6,934 | 222,563 |
| 5500M5104 | ** PRC NOT FOUND | 14,531 | -35,743 | 56,334 |
| 5530BV205 | ** PRC NOT FOUND | 3,210 | 600 | 2,610 |
| 5503O8U106 | ** PRC NOT FOUND | 300 | | 300 |
| 55311R100 | ** PRC NOT FOUND | 127,904 | 125,000 | 2,964 |
| 5530O9103 | ** PRC NOT FOUND | 178,018 | 117,630 | 58,418 |
| 55353S106 | ** PRC NOT FOUND | 1,286,568 | 1,271,782 | 14,786 |
| 55353S104 | ** PRC NOT FOUND | 41,872 | 30,604 | 10,956 |
| 5534G100 | ** PRC NOT FOUND | 55,817 | 30,900 | 24,917 |
| 55375S105 | ** PRC NOT FOUND | 200 | | 200 |
| 55377S103 | ** PRC NOT FOUND | 19,369 | 3,168 | 12,231 |
| 5537B902 | ** PRC NOT FOUND | 58,884 | 12,779 | 46,105 |
| 5540S2X106 | ** PRC NOT FOUND | 8,664 | 4,095 | 3,999 |
| 55400T2C0 | ** PRC NOT FOUND | 30,769 | | 30,769 |
| 5544225102 | ** PRC NOT FOUND | 5,276 | 4,933 | 349 |

| Code | | | | |
|---|---|---|---|---|
| 556ESCAA9 | ** PRC NOT FOUND | 11,725,000 | 10,175,000 | 1,550,000 |
| 556ESCAC6 | ** PRC NOT FOUND | 7,475,000 | 8,475,000 | 1,000,000 |
| 55608B105 | ** PRC NOT FOUND | 292,900 | 244,565 | 48,335 |
| 55608D101 | ** PRC NOT FOUND | 29,804 | -30,748 | 60,550 |
| 556010186 | ** PRC NOT FOUND | 3 | 3 | |
| 55611C108 | ** PRC NOT FOUND | 144,760 | -45,893 | 190,653 |
| 55907R108 | ** PRC NOT FOUND | 2,451,343 | 1,309,118 | 1,142,225 |
| 55907R207 | ** PRC NOT FOUND | 7,805 | 146 | 7,659 |
| 559166103 | ** PRC NOT FOUND | 5,007 | 5,000 | 7 |
| 55521131205 | ** PRC NOT FOUND | 1,965 | 298 | 1,657 |
| 55932RPA09 | ** PRC NOT FOUND | 250,000,000 | | 250,000 |
| 559775101 | ** PRC NOT FOUND | 24,474 | -183,071 | 207,545 |
| 560262203 | ** PRC NOT FOUND | 228,700 | | 228,700 |
| 56035L104 | ** PRC NOT FOUND | 2,900 | | 2,500 |
| 56083T105 | ** PRC NOT FOUND | 500 | | 500 |
| 56082Y102 | ** PRC NOT FOUND | 4,841 | | 245 |
| 56092Q208 | ** PRC NOT FOUND | 57,716 | 4,586 | 742 |
| 561003108 | ** PRC NOT FOUND | 10,000 | 66,978 | 10,000 |
| 561208109 | ** PRC NOT FOUND | 129,060 | | 129,060 |
| 56377110A | ** PRC NOT FOUND | 39,233 | 34,949 | 4,284 |
| 564ADP201 | ** PRC NOT FOUND | 164,314 | 68,362 | 95,662 |
| 56418H10D | ** PRC NOT FOUND | 257,288 | 201,988 | 55,300 |
| 564563104 | ** PRC NOT FOUND | 65,195 | 56,600 | 8,595 |
| 564585105 | ** PRC NOT FOUND | 70,976 | | 70,576 |
| 56501R108 | ** PRC NOT FOUND | 218,188 | 214,891 | 3,297 |
| 56524R108 | ** PRC NOT FOUND | 32,714 | 9,209 | 23,505 |
| 56760B108 | ** PRC NOT FOUND | 51,989 | | 51,989 |
| 568427108 | ** PRC NOT FOUND | 12,074 | 900 | 11,174 |
| 58845JAC3 | ** PRC NOT FOUND | 450,000 | | 450,000 |
| 58946P205 | ** PRC NOT FOUND | 78,943 | -8,909 | 86,852 |
| 570023108 | ** PRC NOT FOUND | 100 | | 100 |
| 570600103 | ** PRC NOT FOUND | 53,118 | 12,742 | 53,118 |
| 570600100 | ** PRC NOT FOUND | 80,147 | 5,760 | 67,436 |
| 570600308 | ** PRC NOT FOUND | 5,984 | 214 | 214 |
| 570600508 | ** PRC NOT FOUND | 95,644 | 86,544 | 9,100 |
| 570600608 | ** PRC NOT FOUND | 17,837 | -111,163 | 129,000 |
| 570600704 | ** PRC NOT FOUND | 16,163 | 4,807 | 11,356 |
| 570600811 | ** PRC NOT FOUND | 354 | | 354 |
| 570600U37 | ** PRC NOT FOUND | 22,694 | 13,960 | 8,734 |
| 571432103 | ** PRC NOT FOUND | 10 | | 10 |
| 577424102 | ** PRC NOT FOUND | 2,549,379 | 2,467,031 | 82,348 |
| 577831109 | ** PRC NOT FOUND | 174,983 | 50,904 | 114,159 |
| 571803202 | ** PRC NOT FOUND | 543,322 | 460,114 | 83,208 |
| 573056108 | ** PRC NOT FOUND | 400 | | 400 |
| 573075108 | ** PRC NOT FOUND | 21,560 | 19,375 | 2,185 |
| 573383102 | ** PRC NOT FOUND | 92,972 | 48,272 | 44,700 |
| 573284005 | ** PRC NOT FOUND | 31,553 | 14,704 | 16,849 |
| 573390101 | ** PRC NOT FOUND | 1,500 | | 1,500 |
| 573837103 | ** PRC NOT FOUND | 42,313 | 12,375 | 29,938 |
| 573913100 | ** PRC NOT FOUND | 34,282 | 26,152 | 8,103 |
| 574599807 | ** PRC NOT FOUND | 9,770,000 | | 9,770,000 |
| 574698FP1 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 574384AE2 | ** PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 575203AJ2 | ** PRC NOT FOUND | 21,302,000 | 3,302,000 | 18,000,000 |
| 57686L105 | ** PRC NOT FOUND | 1,475 | 1,314 | 161 |
| 576863105 | ** PRC NOT FOUND | 20,068 | 8,942 | 11,126 |
| 576879209 | ** PRC NOT FOUND | 773,231 | 764,046 | 9,165 |
| 577061104 | ** PRC NOT FOUND | 177,792 | 92,924 | 84,868 |
| 577223100 | ** PRC NOT FOUND | 433,509 | 319,916 | 113,593 |
| 57773AAJ1 | ** PRC NOT FOUND | 218,610 | 1,250 | 217,360 |
| 577734AJ1 | ** PRC NOT FOUND | 1,941,430 | 1,837,40C | 104,000 |
| 577734508 | ** PRC NOT FOUND | 10,165 | 328 | 9,837 |
| 577933104 | ** PRC NOT FOUND | 33,033 | 23,655 | 5,178 |

| ID | Status | | | |
|---|---|---|---|---|
| 579089108 | ** PRC NOT FOUND | 168 | 151 | 17 |
| 581050105 | ** PRC NOT FOUND | 62,728 | 22,875 | 39,653 |
| 588085203 | ** PRC NOT FOUND | 3,155 | | 3,155 |
| 585838202 | ** PRC NOT FOUND | 1,757 | 183 | 1,574 |
| 583840103 | ** PRC NOT FOUND | 71,156 | 42,619 | 28,537 |
| 584040109 | ** PRC NOT FOUND | 19,081 | 600 | 18,481 |
| 584045109 | ** PRC NOT FOUND | 12,400 | -15,300 | 27,700 |
| 584050102 | ** PRC NOT FOUND | 275,709 | 261,565 | 14,144 |
| 584404107 | ** PRC NOT FOUND | 502,181 | 3,918 | 498,263 |
| 584407209 | ** PRC NOT FOUND | 1 | | 1 |
| 584454103 | ** PRC NOT FOUND | 177,305 | 7,301 | 169,604 |
| 584484105 | ** PRC NOT FOUND | 6,436,379 | 6,392,848 | 43,531 |
| 584464100 | ** PRC NOT FOUND | 4,480 | 1,256 | 3,224 |
| 584633004 | ** PRC NOT FOUND | 38,857 | 11,140 | 27,717 |
| 584690009 | ** PRC NOT FOUND | 168,319 | 29,502 | 138,817 |
| 584704H01 | ** PRC NOT FOUND | 7,331 | 4,703 | 2,628 |
| 584707AA3 | ** PRC NOT FOUND | 2,500,000 | | 2,500,000 |
| 584090F107 | ** PRC NOT FOUND | 18,283 | 16,673 | 1,610 |
| 585010101 | ** PRC NOT FOUND | 479,943 | 22,528 | 457,415 |
| 585055108 | ** PRC NOT FOUND | 1,369,946 | 1,356,785 | 13,151 |
| 585464100 | ** PRC NOT FOUND | 69,483 | -35,030 | 104,513 |
| 585838073 | ** PRC NOT FOUND | 260 | 200 | 60 |
| 587331R102 | ** PRC NOT FOUND | 118,955 | -68,947 | 130,302 |
| 588056101 | ** PRC NOT FOUND | 49,260 | 23,914 | 25,346 |
| 588331107 | ** PRC NOT FOUND | 17,257 | 2,319 | 15,258 |
| 588373108 | ** PRC NOT FOUND | 1,228,771 | 1,114,573 | 114,198 |
| 588499202 | ** PRC NOT FOUND | 25,878 | 14,678 | 11,200 |
| 588584101 | ** PRC NOT FOUND | 646,938 | 546,807 | 128 |
| 588584WA33 | ** PRC NOT FOUND | 35,645 | -2,948 | 38,593 |
| 590169YN56 | ** PRC NOT FOUND | 20,000 | | 20,000 |
| 590189YN84 | ** PRC NOT FOUND | 25,542,000 | 542,000 | 25,000,000 |
| 590188J85 | ** PRC NOT FOUND | 695,000 | 195,000 | 500,000 |
| 590189WA48 | ** PRC NOT FOUND | 1,211,000 | 1,175,000 | 36,000 |
| 590221AN0 | ** PRC NOT FOUND | 1,218,000 | 482,000 | 1,700,000 |
| 590223VAA8 | ** PRC NOT FOUND | 1,900 | | 1,900 |
| 590269101 | ** PRC NOT FOUND | 600,000 | 100,000 | 500,000 |
| 590872101 | ** PRC NOT FOUND | 5,355 | 450 | 4,905 |
| 590849001 | ** PRC NOT FOUND | 13,067 | 7,500 | 5,587 |
| 591018609 | ** PRC NOT FOUND | 2,000 | | 2,000 |
| 591176102 | ** PRC NOT FOUND | 29,895 | -59,305 | 89,200 |
| 591407101 | ** PRC NOT FOUND | 546,382 | 65,022 | 481,360 |
| 591510K108 | ** PRC NOT FOUND | 51,092 | 18,235 | 32,857 |
| 591530202 | ** PRC NOT FOUND | 1,430,501 | 1,296,515 | 134,986 |
| 591596135 | ** PRC NOT FOUND | 51,103 | 30,600 | 20,503 |
| 591623103 | ** PRC NOT FOUND | 81,470 | -1,000 | 82,470 |
| 591708102 | ** PRC NOT FOUND | 33,499 | 32,995 | 500 |
| 591709AC4 | ** PRC NOT FOUND | 123,570 | -63,332 | 186,902 |
| 591650104 | ** PRC NOT FOUND | 2,660,000 | 220,000 | 2,440,000 |
| 5.935+106 | ** PRC NOT FOUND | 450,025 | | 4,025 |
| 590087AJ7 | ** PRC NOT FOUND | 25,027 | 25,000 | 27 |
| 590087AIA0 | ** PRC NOT FOUND | 3,425,000 | | 3,425,000 |
| 594793101 | ** PRC NOT FOUND | 10,460,000 | 2,000,000 | 8,460,000 |
| 594091101C | ** PRC NOT FOUND | 48,692 | 21,681 | 27,011 |
| 594916101C | ** PRC NOT FOUND | 273,991 | 244,069 | 29,922 |
| 594960108 | ** PRC NOT FOUND | 9,484,278 | 9,256,685 | 227,593 |
| 595017104 | ** PRC NOT FOUND | 157,396 | 56,220 | 101,176 |
| 595050105 | ** PRC NOT FOUND | 180,795 | 171,474 | 18,321 |
| 595112AM6 | ** PRC NOT FOUND | 25,352 | 8,714 | 16,635 |
| 595112103 | ** PRC NOT FOUND | 3,283,000 | 430,000 | 2,850,000 |
| 595191V102 | ** PRC NOT FOUND | 156,944 | 140,966 | 15,946 |
| 595522103 | ** PRC NOT FOUND | 7,337 | | 7,337 |
| 595826102 | ** PRC NOT FOUND | 6,046 | -4,594 | 10,940 |
| | ** PRC NOT FOUND | 5,297 | 4,975 | 32? |

| | | | | |
|---|---|---|---|---|
| 506635103 | ** PRC NOT FOUND | 171,280 | -830 | 172,110 |
| 506750407 | ** PRC NOT FOUND | 35,000 | | 35,000 |
| 506087108 | ** PRC NOT FOUND | 256,976 | 255,024 | 1,952 |
| 506064102 | ** PRC NOT FOUND | 1,900 | 1,000 | 900 |
| 508078101 | ** PRC NOT FOUND | 183,878 | 147,578 | 36,200 |
| 508155106 | ** PRC NOT FOUND | 411 | | 411 |
| 509251106 | ** PRC NOT FOUND | 45,010 | 7,823 | 37,187 |
| 60039Q101 | ** PRC NOT FOUND | 17,839 | | 17,839 |
| 600544100 | ** PRC NOT FOUND | 262,101 | 234,521 | 27,480 |
| 600564K01 | ** PRC NOT FOUND | 158 | | 158 |
| 601073AG3 | ** PRC NOT FOUND | 13,500,000 | | 13,500,000 |
| 601073AD1 | ** PRC NOT FOUND | 12,142,000 | 1,642,000 | 10,500,000 |
| 601073109 | ** PRC NOT FOUND | 387,367 | 331,710 | 55,657 |
| 602662203 | ** PRC NOT FOUND | 22,455 | 22,452 | 3 |
| 602722104 | ** PRC NOT FOUND | 3,608 | -16,585 | 20,193 |
| 602621100 | ** PRC NOT FOUND | 500 | | 500 |
| 602900002 | ** PRC NOT FOUND | 28,679 | 3,000 | 25,679 |
| 603158105 | ** PRC NOT FOUND | 89,224 | 81,435 | 7,789 |
| 604667107 | ** PRC NOT FOUND | 69,105 | 20,205 | 48,900 |
| 60487R105 | ** PRC NOT FOUND | 1,008,778 | -102,278 | 1,111,002 |
| 60635XMG3 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 606910107 | ** PRC NOT FOUND | 72,400 | 2,500 | 59,900 |
| 60706L204 | ** PRC NOT FOUND | 29 | 28 | 1 |
| 6074AF105 | ** PRC NOT FOUND | 29,896 | 24,597 | 5,299 |
| 60782S100 | ** PRC NOT FOUND | 15,379 | 6,183 | 9,196 |
| 60783C100 | ** PRC NOT FOUND | 16,092 | 15,262 | 800 |
| 608328AX6 | ** PRC NOT FOUND | 6,089,000 | 3,150,000 | 2,939,000 |
| 60852MK04 | ** PRC NOT FOUND | 22,500 | 11,400 | 11,100 |
| 60864A102 | ** PRC NOT FOUND | 20,000 | 5,000 | 15,000 |
| 60853R100 | ** PRC NOT FOUND | 26,205 | 500 | 25,705 |
| 60855A101 | ** PRC NOT FOUND | 28,905 | 24,355 | 4,550 |
| 60871R209 | ** PRC NOT FOUND | 48,517 | 21,603 | 26,914 |
| 60877T100 | ** PRC NOT FOUND | 22,456 | 9,239 | 13,217 |
| 60877QAM9 | ** PRC NOT FOUND | 4,000,000 | | 4,000,000 |
| 60885R103 | ** PRC NOT FOUND | 11,665 | 51,493 | 60,172 |
| 60902T107 | ** PRC NOT FOUND | 38,662 | | 38,662 |
| 60935Y109 | ** PRC NOT FOUND | 79,703 | -829,353 | 909,056 |
| 609366108 | ** PRC NOT FOUND | 64,434 | | 64,434 |
| 60976J108 | ** PRC NOT FOUND | 79,496 | 59,830 | 19,665 |
| 61029T101 | ** PRC NOT FOUND | 6,437 | 296 | 6,141 |
| 61023B101 | ** PRC NOT FOUND | 242,693 | 226,765 | 15,928 |
| 61174Z107 | ** PRC NOT FOUND | 233,717 | 73,984 | 159,733 |
| 61223A104 | ** PRC NOT FOUND | 78,033 | 73,033 | 5,000 |
| 61230110I | ** PRC NOT FOUND | 4 | | 4 |
| 61552QAA0 | ** PRC NOT FOUND | 30,000 | | 30,000 |
| 61559105 | ** PRC NOT FOUND | 1,630,319 | 1,449,431 | 180,888 |
| 615564202 | ** PRC NOT FOUND | 46,178 | 27,528 | 18,650 |
| 615394301 | ** PRC NOT FOUND | 100 | | 100 |
| 61688AAX6 | ** PRC NOT FOUND | 5,896,000 | 5,847,000 | 49,000 |
| 616988101 | ** PRC NOT FOUND | 18,151 | 17,989 | 162 |
| 617446M51 | ** PRC NOT FOUND | 1,790,000 | 1,730,000 | 60,000 |
| 61745SBR9 | ** PRC NOT FOUND | 700,000 | 875,000 | 25,000 |
| 61747T1C4 | ** PRC NOT FOUND | 166,400 | 73,269 | 93,131 |
| 61748WAA6 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 61748X108 | ** PRC NOT FOUND | 138,772 | 85,203 | 53,569 |
| 617482080 | ** PRC NOT FOUND | 58,079 | 55,979 | 2,100 |
| 61756MAC3 | ** PRC NOT FOUND | 500,000 | | 500,000 |
| 617700109 | ** PRC NOT FOUND | 15,263 | -48 | 15,117 |
| 61945A107 | ** PRC NOT FOUND | 195,258 | 181,631 | 3,627 |
| 620076109 | ** PRC NOT FOUND | 1,603,038 | 865,695 | 737,343 |
| 621026103 | ** PRC NOT FOUND | 100 | | 100 |
| 62456MK08 | ** PRC NOT FOUND | 49,923 | 11,384 | 38,539 |
| 624581112 | ** PRC NOT FOUND | 445 | 3 | 442 |

| | | | | |
|---|---|---|---|---|
| 624624102 | * PRC NOT FOUND | 12,800 | 10,600 | 2,500 |
| 624756102 | * PRC NOT FOUND | 18,317 | -33,670 | 51,987 |
| 625453105 | * PRC NOT FOUND | 286,416 | 83,447 | 204,969 |
| 628351108 | * PRC NOT FOUND | 230,800 | 800 | 230,000 |
| 628712085 | * PRC NOT FOUND | 4,402 | 3,173 | 1,229 |
| 6287AN607 | * PRC NOT FOUND | 8,030 | 8,000 | 36 |
| 628778102 | * PRC NOT FOUND | 10,123 | 8,242 | 1,881 |
| 628782104 | * PRC NOT FOUND | 1,299,115 | -279,670 | 19,445 |
| 628800104 | * PRC NOT FOUND | 600 | | 600 |
| 628852105 | * PRC NOT FOUND | 13,108 | 4,286 | 8,822 |
| 628991103 | * PRC NOT FOUND | 2,322 | 2,022 | 300 |
| 629684909 | * PRC NOT FOUND | 4,800 | 700 | 3,900 |
| 62912R*07 | * PRC NOT FOUND | 26,784 | 15,825 | 10,959 |
| 62914B100 | * PRC NOT FOUND | 941,682 | 939,807 | 1,875 |
| 629202AA0 | * PRC NOT FOUND | 27,254 | 672 | 26,582 |
| 629337106 | * PRC NOT FOUND | 7,183 | 342 | 6,841 |
| 62936DA64 | * PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 629368105 | * PRC NOT FOUND | 2,000 | | 2,000 |
| 62941EAB7 | * PRC NOT FOUND | 9,897,000 | | 9,897,000 |
| 62941FAH1 | * PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 62941R110 | * PRC NOT FOUND | 30,000 | | 30,000 |
| 629416100 | * PRC NOT FOUND | 2,300 | | 2,300 |
| 62944T105 | * PRC NOT FOUND | 3,314 | 1,385 | 1,909 |
| 629445206 | * PRC NOT FOUND | 11,840 | 11,230 | 610 |
| 62947OAE8 | * PRC NOT FOUND | 4,215,000 | | 4,215,000 |
| 62947QAG3 | * PRC NOT FOUND | 795,000 | | 795,000 |
| 62951N109 | * PRC NOT FOUND | 91,713 | 64,604 | 26,309 |
| 62956BAP1 | * PRC NOT FOUND | 1,525,000 | 395,000 | 1,130,000 |
| 62885Q101 | * PRC NOT FOUND | 1,554,627 | 1,511,737 | 42,890 |
| 630075109 | * PRC NOT FOUND | 677,232 | 37,754 | 639,478 |
| 63079?109 | * PRC NOT FOUND | 49,000 | 43,813 | 5,187 |
| 631031104 | * PRC NOT FOUND | 2,843,051 | 2,508,879 | 104,172 |
| 63227VX00 | * PRC NOT FOUND | 29,926 | -6,075 | 38,001 |
| 63239117 | * PRC NOT FOUND | 12,000 | | 12,000 |
| 63239120B | * PRC NOT FOUND | 252,040 | -947,960 | 1,200,000 |
| 63364346B | * PRC NOT FOUND | 136,582 | 109,613 | 26,999 |
| 635017106 | * PRC NOT FOUND | 9,751 | 8,400 | 1,351 |
| 635001407 | * PRC NOT FOUND | 51,402 | 43,495 | 7,907 |
| 63546S103 | * PRC NOT FOUND | 771,075 | 753,575 | 17,500 |
| 63618151 | * PRC NOT FOUND | 880,327 | 876,410 | 3,917 |
| 63627420I | * PRC NOT FOUND | 150,000 | | 150,000 |
| 63650C104 | * PRC NOT FOUND | 3,741 | -10,949 | 14,690 |
| 63618104 | * PRC NOT FOUND | 719,584 | 711,322 | 8,262 |
| 63654U100 | * PRC NOT FOUND | 5,763 | 161 | 5,602 |
| 63680?109 | * PRC NOT FOUND | 2,800 | 690 | 1,800 |
| 637138108 | * PRC NOT FOUND | 52,489 | 21,326 | 31,163 |
| 63741910I | * PRC NOT FOUND | 2,750 | 750 | 2,000 |
| 63747172B | * PRC NOT FOUND | 1,071,070 | -20,603 | 31,673 |
| 63764D103 | * PRC NOT FOUND | 292,166 | 269,213 | 522,379 |
| 63784AAM3 | * PRC NOT FOUND | 1,662,000 | | 1,662,000 |
| 63485685F5 | * PRC NOT FOUND | 1,689,000 | 1,569,000 | 20,000 |
| 63865A103 | * PRC NOT FOUND | 12,300 | | 12,300 |
| 63864103S | * PRC NOT FOUND | 130 | 105 | 25 |
| 63886?A06 | * PRC NOT FOUND | 909 | 306 | 609 |
| 63890A102 | * PRC NOT FOUND | 2,221 | | 2,221 |
| 639109102 | * PRC NOT FOUND | 42,212 | 41,612 | 60C |
| 63920610? | * PRC NOT FOUND | 300 | | 00 |
| 63954112 | * PRC NOT FOUND | 609,684 | 26,834 | 582,850 |
| 63951SA51 | * PRC NOT FOUND | 1,887,000 | 1,387,000 | 550,000 |
| 63951S402 | * PRC NOT FOUND | 20,998 | | 20,998 |
| 64007P111 | * PRC NOT FOUND | 141,905 | 133,189 | 5,717 |
| 64007TAR7 | * PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 64009AAF6 | * PRC NOT FOUND | 1,000,000 | | 1,000,000 |

| ID | | | | |
|---|---|---|---|---|
| 64016AA.A3 | ** PRC NOT FOUND | 4,600,000 | 200,000 | 4,600,000 |
| 64020AAH6 | ** PRC NOT FOUND | 4,200,000 | 120,240 | 4,000,000 |
| 64028B108 | ** PRC NOT FOUND | 249,148 | 100 | 128,908 |
| 64052210B | ** PRC NOT FOUND | 1,751 | | 1,551 |
| 64104P105 | ** PRC NOT FOUND | 2,860 | | 2,860 |
| 64107K206 | ** PRC NOT FOUND | 11,785 | 5,000 | 6,785 |
| 64110L106 | ** PRC NOT FOUND | 459,657 | 64,614 | 396,043 |
| 64111N101 | ** PRC NOT FOUND | 35,861 | 31,723 | 4,138 |
| 64111Q104 | ** PRC NOT FOUND | 49,238 | 27,303 | 21,935 |
| 64115A204 | ** PRC NOT FOUND | 172 | | 172 |
| 64115T104 | ** PRC NOT FOUND | 17,652 | | 416 |
| 64118D107 | ** PRC NOT FOUND | 115,657 | 17,236 | 109,600 |
| 64121A107 | ** PRC NOT FOUND | 5,602 | 300 | 5,302 |
| 64120C109 | ** PRC NOT FOUND | 47,524 | 35,052 | 12,472 |
| 64125C2006 | ** PRC NOT FOUND | 8,565 | 8,465 | 100 |
| 64125X2201 | ** PRC NOT FOUND | 2,981,166 | 2,533,067 | 48,099 |
| 64128B108 | ** PRC NOT FOUND | 47,810 | -14,693 | 32,503 |
| 6435EV108 | ** PRC NOT FOUND | 86,836 | 18,240 | 68,595 |
| 64376B104 | ** PRC NOT FOUND | 350 | 150 | 200 |
| 64436105 | ** PRC NOT FOUND | 73,500 | 72,500 | 1,000 |
| 64445X106 | ** PRC NOT FOUND | 38,921 | 38,460 | 461 |
| 64602610B | ** PRC NOT FOUND | 375,453 | 351,988 | 23,495 |
| 8475B1107 | ** PRC NOT FOUND | 17,174 | 15,864 | 1,310 |
| 64929102 | ** PRC NOT FOUND | 40,377 | 7,900 | 32,477 |
| 64944404 | ** PRC NOT FOUND | 1,600 | | 1,600 |
| 64944503 | ** PRC NOT FOUND | 2,522,824 | 2,510,469 | 12,355 |
| 65011AE7 | ** PRC NOT FOUND | 7,500,000 | | 7,500,000 |
| 65011107 | ** PRC NOT FOUND | 563,414 | 152,142 | 411,272 |
| 6512Q106 | ** PRC NOT FOUND | 159,606 | 3,414 | 156,192 |
| 6515B107 | ** PRC NOT FOUND | 24,971 | 12,491 | 12,480 |
| 65162701 | ** PRC NOT FOUND | 53,000 | 2,000 | 51,000 |
| 651639AC1 | ** PRC NOT FOUND | 400,000 | | 400,000 |
| 651639106 | ** PRC NOT FOUND | 972,145 | 817,399 | 154,746 |
| 65171850A | ** PRC NOT FOUND | 74,830 | 42,705 | 32,125 |
| 6519244B0 | ** PRC NOT FOUND | 3,212,000 | 212,000 | 3,000,000 |
| 652E4108 | ** PRC NOT FOUND | 32,540,432 | 32,253,203 | 287,229 |
| 652462AX8 | ** PRC NOT FOUND | 1,020 | | 1,000 |
| 65251F106 | ** PRC NOT FOUND | 23,477 | | 17,577 |
| 65532V2BG7 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 65333R200 | ** PRC NOT FOUND | 5,623 | 5,615 | 8 |
| 65334B108 | ** PRC NOT FOUND | 2,252 | 2,250 | 2 |
| 65335106 | ** PRC NOT FOUND | 280,200 | 279,340 | 880 |
| 65337H109 | ** PRC NOT FOUND | 27,050 | -159,160 | 186,210 |
| 65337Y102 | ** PRC NOT FOUND | 3,426,528 | 3,258,001 | 168,527 |
| 65370C108 | ** PRC NOT FOUND | 4,980 | 500 | 4,980 |
| 65408107 | ** PRC NOT FOUND | 33,038 | 16,343 | 16,695 |
| 65408108 | ** PRC NOT FOUND | 35,892 | 34,208 | 1,684 |
| 65440K106 | ** PRC NOT FOUND | 27,983 | 88,275 | 96,259 |
| 65440710S | ** PRC NOT FOUND | 5,577 | 5,285 | 292 |
| 6547440B | ** PRC NOT FOUND | 18,763 | 13,943 | 4,820 |
| 65473R803 | ** PRC NOT FOUND | 182,265 | 182,232 | 1,033 |
| 65477303 | ** PRC NOT FOUND | 37,617 | 20,455 | 17,162 |
| 6548BW103 | ** PRC NOT FOUND | 290,163 | 43,250 | 246,913 |
| 654902204 | ** PRC NOT FOUND | 8,291,148 | 8,241,183 | 49,955 |
| 65505310S | ** PRC NOT FOUND | 38,157 | 25,098 | 13,089 |
| 65531N209 | ** PRC NOT FOUND | 135,923 | | 135,923 |
| 6543AA3C2 | ** PRC NOT FOUND | 1,255,000 | 200,000 | 1,055,000 |
| 65566102 | ** PRC NOT FOUND | 32,758 | 400 | 32,358 |
| 65566A100 | ** PRC NOT FOUND | 531,423 | 320,888 | 210,535 |
| 655B44108 | ** PRC NOT FOUND | 1,328,473 | 1,297,838 | 30,635 |
| 65653RAC8 | ** PRC NOT FOUND | 494,750 | 425,000 | 59,750 |
| 6565831605 | ** PRC NOT FOUND | 7,645 | 7,245 | 420 |
| 655550100 | ** PRC NOT FOUND | 900 | | 900 |

| Account | Status | | | | |
|---|---|---|---|---|---|
| 656567401 | :: PRC NOT FOUND | | 1,013 | | 513 |
| 656568408 | :: PRC NOT FOUND | | 3,000,000 | | 3,000,000 |
| 656568608 | :: PRC NOT FOUND | | 477,664 | 200,321 | 277,343 |
| 65686Y109 | :: PRC NOT FOUND | | 21,202 | 2,400 | 18,802 |
| 656912110 | :: PRC NOT FOUND | | 262,500 | | 262,500 |
| 657303AE9 | :: PRC NOT FOUND | | 6,000,000 | | 6,000,000 |
| 656558J41 | :: PRC NOT FOUND | | 1,000 | | 1,000 |
| 665107AA5 | :: PRC NOT FOUND | | 23,493,530 | 23,393,669 | 90,861 |
| 66704R10C | :: PRC NOT FOUND | | 251,308 | 166,033 | 85,275 |
| 66704V101 | :: PRC NOT FOUND | | 92,240 | | 45,754 |
| 66726B408 | :: PRC NOT FOUND | | 1,936,738 | 1,918,939 | 17,799 |
| 66729xxAC6 | :: PRC NOT FOUND | | 7,835,000 | | 7,835,000 |
| 66728AAC0 | :: PRC NOT FOUND | | 8,343 | 7,325 | 1,533 |
| 66737F601 | :: PRC NOT FOUND | | 23,654 | 23,524 | 130 |
| 657651104 | :: PRC NOT FOUND | | 20,854 | 12,552 | 8,302 |
| 65774A101 | :: PRC NOT FOUND | | 3,601 | -9,596 | 13,197 |
| 66607429B | :: PRC NOT FOUND | | 7,704 | -39,079 | 46,783 |
| 66706F210 | :: PRC NOT FOUND | | 1,254,163 | 1,126,883 | 123,280 |
| 66987V109 | :: PRC NOT FOUND | | 1,092,688 | 1,080,545 | 12,143 |
| 66993BAA4 | :: PRC NOT FOUND | | 330,000 | 325,000 | 5,000 |
| 67000210A | :: PRC NOT FOUND | | 304,221 | 211,190 | 93,031 |
| 67000610B | :: PRC NOT FOUND | | 198,525 | 89,809 | 108,716 |
| 67000x101 | :: PRC NOT FOUND | | 173,938 | 65,474 | 108,464 |
| 67000B109 | :: PRC NOT FOUND | | 6,058 | 3,772 | 4,256 |
| 67010200B | :: PRC NOT FOUND | | 203,493 | 191,559 | 11,924 |
| 67018K104 | :: PRC NOT FOUND | | 3,838 | 3,540 | 296 |
| 67018T1n6 | :: PRC NOT FOUND | | 19,787 | 4,383 | 15,404 |
| 670c1111 | :: PRC NOT FOUND | | 32,039,469 | 1,999,729 | 30,1500 |
| 67020C107 | :: PRC NOT FOUND | | 46,056 | 45,621 | 3,445 |
| 6702DY100 | :: PRC NOT FOUND | | 151,390 | 98,066 | 55,324 |
| 67024AAC0 | :: PRC NOT FOUND | | 303,000 | -9,700,000 | 10,000,000 |
| 6705EN100 | :: PRC NOT FOUND | | 77,144 | 64,771 | 12,373 |
| 67059R101 | :: PRC NOT FOUND | | 13,075 | 6,535 | 6,540 |
| 67056210B | :: PRC NOT FOUND | | 599 | 500 | 99 |
| 67099C109 | :: PRC NOT FOUND | | 28,625 | 7,160 | 21,465 |
| 670115I01 | :: PRC NOT FOUND | | 196,094 | -76,500 | 19,584 |
| 6707201D5 | :: PRC NOT FOUND | | 29,220 | 20,700 | 8,520 |
| 67271106 | :: PRC NOT FOUND | | 214,767 | 162,487 | 52,280 |
| 67073D102 | :: PRC NOT FOUND | | 23,403 | -227,425 | 359,828 |
| 6708GAAE0 | :: PRC NOT FOUND | | 1,590,000 | | 1,590,000 |
| 67090FAC0 | :: PRC NOT FOUND | | 465,000 | | 465,000 |
| 67090X107 | :: PRC NOT FOUND | | 5,440 | | 5,440 |
| 67093R109 | :: PRC NOT FOUND | | 70,458 | 14,442 | 56,016 |
| 67094R103 | :: PRC NOT FOUND | | 143,133 | 110,281 | 32,852 |
| 67423R108 | :: PRC NOT FOUND | | 73,243 | 1,020 | 72,243 |
| 67401T107 | :: PRC NOT FOUND | | 2,100 | 200 | 1,900 |
| 67523210A | :: PRC NOT FOUND | | 27,262 | 18,098 | 9,166 |
| 67534A109 | :: PRC NOT FOUND | | 38,912 | 36,989 | 1,923 |
| 6757548309 | :: PRC NOT FOUND | | 86,246 | 51,650 | 34,566 |
| 6761TV101 | :: PRC NOT FOUND | | 25,229 | 5,111 | 20,118 |
| 676118102 | :: PRC NOT FOUND | | 59,981 | 35,265 | 24,716 |
| 67610WV109 | :: PRC NOT FOUND | | 656,114 | 92,263 | 563,051 |
| 6761GTAAK0 | :: PRC NOT FOUND | | 18,936 | 59 | 18,877 |
| 67622F101 | :: PRC NOT FOUND | | 1,050,000 | 1,000,000 | 50,000 |
| 67622010B | :: PRC NOT FOUND | | 118,926 | 1,920 | 115,006 |
| 676221104 | :: PRC NOT FOUND | | 775,112 | 224,820 | 550,292 |
| 676020105 | :: PRC NOT FOUND | | 45,000 | 2,500 | 42,550 |
| 67804610A | :: PRC NOT FOUND | | 43,275 | 34,042 | 9,233 |
| 67804610B | :: PRC NOT FOUND | | 43,974 | 29,206 | 14,768 |
| 6781291C7 | :: PRC NOT FOUND | | 43,801 | 38,001 | 5,800 |
| 6788684u51 | :: PRC NOT FOUND | | 29,048 | | 29,048 |
| 6803031C7 | :: PRC NOT FOUND | | 10,000 | | 10,000 |
| | | | 43,339 | 3,202 | 40,037 |

| ID | Status | | | |
|---|---|---|---|---|
| 680685X05 | ** PRC NOT FOUND ** | 137,211 | 103,757 | 33,474 |
| 68162KX106 | ** PRC NOT FOUND ** | 23,840 | 7,961 | 15,879 |
| 68190A4L2 | ** PRC NOT FOUND ** | 9,925,000 | 8,975,000 | 650,000 |
| 68189X8100 | ** PRC NOT FOUND ** | 148,025 | 137,220 | 10,805 |
| 68199BX109 | ** PRC NOT FOUND ** | 29,227 | -1,519 | 30,745 |
| 682QK9Q08 | ** PRC NOT FOUND ** | 50 | | 50 |
| 682I0TQ08 | ** PRC NOT FOUND ** | 20,749 | 5,600 | 15,749 |
| 68210B103 | ** PRC NOT FOUND ** | 49,670 | 20,600 | 29,070 |
| 68212S3X09 | ** PRC NOT FOUND ** | 78,163 | -134,301 | 212,464 |
| 68212B103 | ** PRC NOT FOUND ** | 352,126 | -19,775 | 332,351 |
| 68213Nx109 | ** PRC NOT FOUND ** | 13,597 | -30,478 | 44,065 |
| 68215N8108 | ** PRC NOT FOUND ** | 15,934 | 1,000 | 14,934 |
| 68632Q4109 | ** PRC NOT FOUND ** | 1,357 | 457 | 900 |
| 68353R9109 | ** PRC NOT FOUND ** | 15,055 | 12,294 | 2,791 |
| 68353P109 | ** PRC NOT FOUND ** | 204,185 | 86,972 | 117,213 |
| 68341310B | ** PRC NOT FOUND ** | 100 | | 103 |
| 68537PAC6 | ** PRC NOT FOUND ** | 3,676,000 | | 3,676,000 |
| 68371W808 | ** PRC NOT FOUND ** | 121,191 | 91,445 | 30,046 |
| 68383XAD1 | ** PRC NOT FOUND ** | 940,000 | | 940,000 |
| 68640H104 | ** PRC NOT FOUND ** | 331,853 | 189,396 | -43,467 |
| 684010101 | ** PRC NOT FOUND ** | 82,331 | 78,619 | 3,712 |
| 68555P100 | ** PRC NOT FOUND ** | 221,894 | 180,017 | 41,877 |
| 68657KX09 | ** PRC NOT FOUND ** | 84,115 | 4,200 | 79,915 |
| 68809I109 | ** PRC NOT FOUND ** | 354,779 | 121,469 | 233,310 |
| 68861X100 | ** PRC NOT FOUND ** | 25 | | 25 |
| 68816A4X04 | ** PRC NOT FOUND ** | 34,837 | -22,711 | 57,548 |
| 68618W100 | ** PRC NOT FOUND ** | 30,446 | 25,285 | 5,151 |
| 6.06E+212 | ** PRC NOT FOUND ** | 11,438 | -294,531 | 305,969 |
| 68627S108 | ** PRC NOT FOUND ** | 45,117 | 8,320 | 36,817 |
| 68626V2309 | ** PRC NOT FOUND ** | 19,519 | | 18,519 |
| 68828V308 | ** PRC NOT FOUND ** | 42,914 | 12,550 | 30,364 |
| 68632Q106 | ** PRC NOT FOUND ** | 28,519 | 17,819 | 10,700 |
| 68858R104 | ** PRC NOT FOUND ** | 3,779 | 2,088 | 1,691 |
| 68868R102 | ** PRC NOT FOUND ** | 29,141 | 10,965 | 18,155 |
| 68707O103 | ** PRC NOT FOUND ** | 1,000 | | 1,000 |
| 68667OX106 | ** PRC NOT FOUND ** | 14,544 | | 5,431 |
| 68750UX02 | ** PRC NOT FOUND ** | 14,099 | 9,063 | 14,036 |
| 68812R2302 | ** PRC NOT FOUND ** | 59,692 | 56,437 | 3,255 |
| 68829I201 | ** PRC NOT FOUND ** | 86,662 | -32,278 | 118,340 |
| 68827R108 | ** PRC NOT FOUND ** | 35,500 | 35,000 | 520 |
| 68582I105 | ** PRC NOT FOUND ** | 20,103 | -0,500 | 9,603 |
| 68904B103 | ** PRC NOT FOUND ** | 9,457 | | 9,457 |
| 6Q0G2T208 | ** PRC NOT FOUND ** | 24,812 | 3,512 | 21,300 |
| 69012K4101 | ** PRC NOT FOUND ** | 280 | | 280 |
| 69031B100 | ** PRC NOT FOUND ** | 7,700 | | 7,700 |
| 69068D108 | ** PRC NOT FOUND ** | 98,489 | 95,055 | 3,434 |
| 69070I101 | ** PRC NOT FOUND ** | 63,264 | 37,337 | 25,927 |
| 69072Q102 | ** PRC NOT FOUND ** | 41,596 | 21,354 | 20,242 |
| 69074219 | ** PRC NOT FOUND ** | 4,179,323 | | 4,179,323 |
| 6907.42127 | ** PRC NOT FOUND ** | 505,742 | 6,616 | 499,126 |
| 69070B403 | ** PRC NOT FOUND ** | 169,146 | 144,640 | 24,506 |
| 69149B403 | ** PRC NOT FOUND ** | 13,450 | 10,201 | 3,249 |
| 69182B107 | ** PRC NOT FOUND ** | 2,350 | 2,090 | 360 |
| 69313P101 | ** PRC NOT FOUND ** | 500 | | 500 |
| 69323KX100 | ** PRC NOT FOUND ** | 47,320 | 9,600 | 37,720 |
| 69325G2105 | ** PRC NOT FOUND ** | 14,771 | 3,186 | 11,585 |
| 69282I105 | ** PRC NOT FOUND ** | 22,539 | | 22,539 |
| 69329QV100 | ** PRC NOT FOUND ** | 8,708 | | 8,708 |
| 69329VY104 | ** PRC NOT FOUND ** | 690,020 | 198,709 | 391,311 |
| 69333SY108 | ** PRC NOT FOUND ** | 31,095 | 18,906 | 12,189 |
| 69338IT205 | ** PRC NOT FOUND ** | 4,169 | 2,082 | 2,687 |
| 69386I005 | ** PRC NOT FOUND ** | 6,650 | | 63,200 |
| 69339UUA8 | ** PRC NOT FOUND ** | 5,000,000 | -58,553 | 5,000,000 |

| Account | Status | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|
| 69241G202 | :: * PRC NOT FOUND :: | 49,960 | 48,670 | 1,290 |
| 6924193G1 | :: * PRC NOT FOUND :: | 45,800 | 6,500 | 39,300 |
| 69344F106 | :: * PRC NOT FOUND :: | 292,571 | 32,692 | 259,885 |
| 693442105 | :: * PRC NOT FOUND :: | 100 | | 100 |
| 69345P103 | :: * PRC NOT FOUND :: | 8,205 | <30 | 7,805 |
| 69347S105 | :: * PRC NOT FOUND :: | 209,988 | 144,148 | 65,650 |
| 69349H107 | :: * PRC NOT FOUND :: | 474,413 | 185,982 | 288,431 |
| 693506107 | :: * PRC NOT FOUND :: | 79,362 | 47,157 | 32,205 |
| 69356A100 | :: * PRC NOT FOUND :: | 59,759 | 48,400 | 11,359 |
| 6936FF108 | :: * PRC NOT FOUND :: | 1 | | 1 |
| 69371R109 | :: * PRC NOT FOUND :: | 168,309 | 54,183 | 112,126 |
| 694E+107 | :: * PRC NOT FOUND :: | 19,346 | | 19,346 |
| 66037G108 | :: * PRC NOT FOUND :: | 24,300 | | 24,300 |
| 69373H105 | :: * PRC NOT FOUND :: | 15,930 | 12,958 | 2,972 |
| 6940AP101 | :: * PRC NOT FOUND :: | 82,225 | 54,035 | 28,190 |
| 69423D105 | :: * PRC NOT FOUND :: | 1,500 | 500 | 1,000 |
| 69423U107 | :: * PRC NOT FOUND :: | 102,847 | 74,151 | 28,696 |
| 69439P209 | :: * PRC NOT FOUND :: | 100 | | 100 |
| 69487310O | :: * PRC NOT FOUND :: | 372,297 | 44,793 | 327,504 |
| 894911108 | :: * PRC NOT FOUND :: | 4,000 | | 4,000 |
| 69519RAAU | :: * PRC NOT FOUND :: | 590,000 | | 560,030 |
| 6950108103 | :: * PRC NOT FOUND :: | 38,486 | | 83,444 |
| 69S45SVA33 | :: * PRC NOT FOUND :: | 735,000 | | 735,000 |
| 6 9AE+108 | :: * PRC NOT FOUND :: | 16,410 | 5,000 | 11,410 |
| 6960TT304 | :: * PRC NOT FOUND :: | 135,988 | 116,752 | 19,236 |
| 6975ZX903 | :: * PRC NOT FOUND :: | 22,842 | -111,524 | 134,366 |
| 97738100 | :: * PRC NOT FOUND :: | 13,500 | 1,000 | 12,500 |
| 697600108 | :: * PRC NOT FOUND :: | 126,847 | 55,188 | 71,459 |
| 697921104 | :: * PRC NOT FOUND :: | 3,200 | | 3,200 |
| 698057AQ8 | :: * PRC NOT FOUND :: | 110,000 | | 110,000 |
| 69805TART | :: * PRC NOT FOUND :: | 348,000 | 205,000 | 143,000 |
| 69803JG35 | :: * PRC NOT FOUND :: | 1,919,500 | 1,809,500 | 10,000 |
| 69929AAP9 | :: * PRC NOT FOUND :: | 300,000 | | 300,000 |
| 699299AU8 | :: * PRC NOT FOUND :: | 1,500,000 | 580,000 | 2,980,000 |
| 69840W108 | :: * PRC NOT FOUND :: | 55,089 | 11,864 | 23,225 |
| 69837D102 | :: * PRC NOT FOUND :: | 4,000 | | 4,000 |
| 69848E107 | :: * PRC NOT FOUND :: | 114,748 | 32,638 | 82,110 |
| 699610200 | :: * PRC NOT FOUND :: | 20 | | 20 |
| 70040AAA4 | :: * PRC NOT FOUND :: | 12,350,000 | | 12,350,000 |
| 70041S809 | :: * PRC NOT FOUND :: | 13,046 | -6,554 | 19,600 |
| 70068S107 | :: * PRC NOT FOUND :: | 921 | 911 | 10 |
| 701031102 | :: * PRC NOT FOUND :: | 1,000 | | 1,000 |
| 701064104 | :: * PRC NOT FOUND :: | 327,475 | 325,522 | 1,953 |
| 7019GQ104 | :: * PRC NOT FOUND :: | 5,554 | 4,454 | 1,100 |
| 702896101 | :: * PRC NOT FOUND :: | 100 | | 100 |
| 70001410O | :: * PRC NOT FOUND :: | 3,000 | 2,000 | 1,000 |
| 70319810I | :: * PRC NOT FOUND :: | 100 | | 100 |
| 70322A119 | :: * PRC NOT FOUND :: | 403,209 | | 403,209 |
| 702248903 | :: * PRC NOT FOUND :: | 3,294 | | 3,294 |
| 70335T104 | :: * PRC NOT FOUND :: | 2,006,888 | 2,006,826 | 60 |
| 70339S103 | :: * PRC NOT FOUND :: | 330,940 | 260,817 | 70,123 |
| 70365910I | :: * PRC NOT FOUND :: | 50 | | 50 |
| 70454SAG9 | :: * PRC NOT FOUND :: | 956,030 | 525,000 | 450,000 |
| 70454S104 | :: * PRC NOT FOUND :: | 457,659 | 379,703 | 77,966 |
| 70469107 | :: * PRC NOT FOUND :: | 37,391 | 36,887 | 494 |
| 70500BAB0 | :: * PRC NOT FOUND :: | 10,000,000 | | 10,000,000 |
| 70501S105 | :: * PRC NOT FOUND :: | 46,714 | 23,127 | 23,587 |
| 70509AA3 | :: * PRC NOT FOUND :: | 295,000 | | 295,000 |
| 70552A101 | :: * PRC NOT FOUND :: | 151,914 | 123,477 | 28,437 |
| 70555LAA7 | :: * PRC NOT FOUND :: | 55,017,500 | | 55,017,500 |
| 70556LAB5 | :: * PRC NOT FOUND :: | 56,850,000 | | 56,850,000 |
| 70555010O | :: * PRC NOT FOUND :: | 38,175 | 28,275 | 9,900 |
| 70557RAA8 | :: * PRC NOT FOUND :: | 11,250,000 | 1,000,000 | 10,250,000 |

| Code | Price | | | |
|---|---|---:|---:|---:|
| 70357RAC4 | PRC NOT FOUND | 29,000,000 | | 29,000,000 |
| 70645J8D3 | PRC NOT FOUND | 200,000 | | 220,000 |
| 70645JBE1 | PRC NOT FOUND | 600,000 | | 600,000 |
| 70645JBA8 | PRC NOT FOUND | 286,000 | | 66,000 |
| 70690U5G9 | PRC NOT FOUND | 528,575 | 200,000 | 15,394 |
| 707G59109 | PRC NOT FOUND | 62,663 | 513,181 | 29,774 |
| 7078T4400 | PRC NOT FOUND | 280,483 | 52,949 | 47 |
| 707B65109 | PRC NOT FOUND | 1,075,732 | 280,436 | 1,006,571 |
| 708160106 | PRC NOT FOUND | 826,056 | 43,254 | 792,802 |
| 70825K206 | PRC NOT FOUND | 436,641 | 47,741 | 900 |
| 708410AL9 | PRC NOT FOUND | 4,000,000 | | 4,000,000 |
| 7087T3102 | PRC NOT FOUND | 12,312 | 987 | 11,325 |
| 709102107 | PRC NOT FOUND | 52,644 | 52,144 | 500 |
| 70966M103 | PRC NOT FOUND | 17 | | 17 |
| 70999W103 | PRC NOT FOUND | 92,434 | 38,346 | 54,098 |
| 70960N100 | PRC NOT FOUND | 7,852 | 6,794 | 1,038 |
| 709619102 | PRC NOT FOUND | 1,400 | | 1,400 |
| 70963I105 | PRC NOT FOUND | 59,749 | 12,859 | 46,890 |
| 70979H101 | PRC NOT FOUND | 2,756 | 500 | 2,256 |
| 71327R109 | PRC NOT FOUND | 60,833 | 36,633 | 24,203 |
| 713291102 | PRC NOT FOUND | 177,762 | 24,177 | 147,585 |
| 71340R100 | PRC NOT FOUND | 17,332 | 11,561 | 5,751 |
| 71361V303 | PRC NOT FOUND | 8,458 | 3,552 | 4,996 |
| 71373Q104 | PRC NOT FOUND | 32,084 | 24,584 | 7,500 |
| 71376C100 | PRC NOT FOUND | 1,100 | | 1,100 |
| 71426S105 | PRC NOT FOUND | 35,550 | -28,000 | 61,550 |
| 714275A42 | PRC NOT FOUND | 67,698 | 25,000 | 5,000 |
| 71568M106 | PRC NOT FOUND | 30,000 | 42,399 | 25,300 |
| 71646WAM3 | PRC NOT FOUND | 2,822,000 | -3,421,060 | 5,943,000 |
| 71E5+C4 | PRC NOT FOUND | 37,605 | 23,765 | 13,842 |
| 71646X102 | PRC NOT FOUND | 186,060 | 185,485 | 795 |
| 71646SAB2 | PRC NOT FOUND | 495,000 | | 495,000 |
| 71646SAC0 | PRC NOT FOUND | 185,000 | | 185,000 |
| 71848S106 | PRC NOT FOUND | 803,008 | 432,040 | 370,966 |
| 71548W408 | PRC NOT FOUND | 2,385,963 | 2,076,683 | 9,280 |
| 71549V100 | PRC NOT FOUND | 25,555 | 25,557 | 6 |
| 71557B109 | PRC NOT FOUND | 24,630 | | 21,224 |
| 7187APAB6 | PRC NOT FOUND | 34,000 | 3,435 | 34,000 |
| 71674S4B0 | PRC NOT FOUND | 405,000 | | 405,000 |
| 71674S109 | PRC NOT FOUND | 99,505 | 66,943 | 29,552 |
| 71768S106 | PRC NOT FOUND | 1,060,065 | 999,159 | 64,966 |
| 71708S103 | PRC NOT FOUND | 3,926,632 | 3,115,138 | 810,394 |
| 717I24208 | PRC NOT FOUND | 14,628 | -11,672 | 26,300 |
| 717124101 | PRC NOT FOUND | 294,151 | 185,789 | 107,362 |
| 71714PAC4 | PRC NOT FOUND | 216,356 | 197,580 | 17,776 |
| 71713AC46 | PRC NOT FOUND | 49,713 | 3,832 | 45,881 |
| 71722RAC8 | PRC NOT FOUND | 394 | 378 | 16 |
| 71742DQ4A6 | PRC NOT FOUND | 30,000 | | 30,000 |
| 71752S133 | PRC NOT FOUND | 142,443 | 76,710 | 65,733 |
| 716232804 | PRC NOT FOUND | 1,888 | 1,945 | 43 |
| 71696AT4 | PRC NOT FOUND | 30,000 | | 30,000 |
| 71826SAW7 | PRC NOT FOUND | 1,100,000 | | 1,100,000 |
| 71826RB44 | PRC NOT FOUND | 75,000 | | 75,000 |
| 71826WBD8 | PRC NOT FOUND | 90,000 | +430,000 | 520,000 |
| 71941V5G00 | PRC NOT FOUND | 400,000 | | 400,000 |
| 71941S4A9 | PRC NOT FOUND | 760,500 | 758,000 | 2,500 |
| 72014Z109 | PRC NOT FOUND | 2,005,000 | 1,155,000 | 850,000 |
| 72027RAH1 | PRC NOT FOUND | 22,257 | 1,614 | 20,643 |
| 72145T109 | PRC NOT FOUND | 1,000,000 | | 1,200,000 |
| 72146T109 | PRC NOT FOUND | 1,135,000 | | 1,135,000 |
| 72151S1S82 | PRC NOT FOUND | 342,214 | 283,338 | 78,576 |
| 7.22E+12 | PRC NOT FOUND | 3,600,000 | | 3,600,000 |
| | | 24,325,000 | | 24,325,000 |

| ID | | | |
|---|---|---|---|
| 721506111 | ** PRC NOT FOUND | | |
| 72200UW100 | ** PRC NOT FOUND | | |
| 72200WW108 | ** PRC NOT FOUND | | |
| 72201H108 | ** PRC NOT FOUND | | |
| 722011104 | ** PRC NOT FOUND | | |
| 723337101 | ** PRC NOT FOUND | | |
| 723443107 | ** PRC NOT FOUND | 273,860 | 273,860 |
| 7234456109 | ** PRC NOT FOUND | 63,903 | 1,535 |
| 72346G104 | ** PRC NOT FOUND | 104,637 | 96,294 |
| 72347D425 | ** PRC NOT FOUND | 57,175 | 19,760 |
| 723513107 | ** PRC NOT FOUND | 117,966 | 18,603 |
| 72869H106 | ** PRC NOT FOUND | 350 | 350 |
| 72365J102 | ** PRC NOT FOUND | 29,777 | 9,777 |
| 72378?AH0 | ** PRC NOT FOUND | 40,288 | 174,857 |
| 72407B100 | ** PRC NOT FOUND | 3,324 | 32,424 |
| 72408PAB7 | ** PRC NOT FOUND | 5,533,000 | 5,533,000 |
| 72406PA23 | ** PRC NOT FOUND | 4,000 | 4,600 |
| 72581M305 | ** PRC NOT FOUND | 50,191 | 24,323 |
| 72590RAH4 | ** PRC NOT FOUND | 142,639 | 7,291 |
| 726590003 | ** PRC NOT FOUND | 150,000 | 150,000 |
| 726?GDAB8 | ** PRC NOT FOUND | 22,551 | 50,459 |
| 727483108 | ** PRC NOT FOUND | 50,940,000 | 50,940,000 |
| 727656203 | ** PRC NOT FOUND | 59,717,412 | 59,717,412 |
| 728117300 | ** PRC NOT FOUND | 20,562 | 15,226 |
| 72919P103 | ** PRC NOT FOUND | 450,000 | 450,000 |
| 72941&AG2 | ** PRC NOT FOUND | 934 | 929 |
| 73113106 | ** PRC NOT FOUND | 75,398 | 75,368 |
| 731572103 | ** PRC NOT FOUND | 316,033 | 39,625 |
| 73172K104 | ** PRC NOT FOUND | 125,000 | 125,000 |
| 73179P106 | ** PRC NOT FOUND | 29,012 | 27,200 |
| 7319WW303 | ** PRC NOT FOUND | 570,129 | 10,158 |
| 7317994A0 | ** PRC NOT FOUND | 800,000 | 800,000 |
| 731916102 | ** PRC NOT FOUND | 15,400 | 15,420 |
| 732764,105 | ** PRC NOT FOUND | 296,773 | 22,050 |
| 73018EAQ6 | ** PRC NOT FOUND | 70,650 | 56,138 |
| 73940Q105 | ** PRC NOT FOUND | 31,024 | 28,024 |
| 735360847 | ** PRC NOT FOUND | 31,534 | 21,134 |
| 73746K107 | ** PRC NOT FOUND | 10,002 | 10,000 |
| 737630103 | ** PRC NOT FOUND | 3,769 | 365 |
| 739128106 | ** PRC NOT FOUND | 7,148 | 76,555 |
| 739276103 | ** PRC NOT FOUND | 50,000 | 25,000 |
| 73935A104 | ** PRC NOT FOUND | 224,526 | 941 |
| 73935E105 | ** PRC NOT FOUND | 277,665 | 29,615 |
| 73935X195 | ** PRC NOT FOUND | 877,854 | 55,117 |
| 73935X286 | ** PRC NOT FOUND | 399,760 | 43,000 |
| 73935X680 | ** PRC NOT FOUND | 4,664 | 4,664 |
| 73935X621 | ** PRC NOT FOUND | 37,162 | 66,910 |
| 7393BGB07 | ** PRC NOT FOUND | 1,484,452 | 23,900 |
| 73936B806 | ** PRC NOT FOUND | 146,670 | 648 |
| 73938N105 | ** PRC NOT FOUND | 9,671 | 900,000 |
| 73942310? | ** PRC NOT FOUND | 1,203 | 3 |
| 74066510? | ** PRC NOT FOUND | 3,243 | 100,000 |
| 740169105 | ** PRC NOT FOUND | 1,447 | 97 |
| 742215108 | ** PRC NOT FOUND | 78 | 63 |
| 74050WAC7 | ** PRC NOT FOUND | 1,110 | 37? |
| 740585104 | ** PRC NOT FOUND | 41,592 | 35,592 |
| 740884101 | ** PRC NOT FOUND | 158,707 | 154,907 |
| 74092101 | ** PRC NOT FOUND | 200 | 200 |
| 74112D101 | ** PRC NOT FOUND | 13,464 | 4,834 |
| 741530403 | ** PRC NOT FOUND | 60,239 | 63,247 |
| 74153O102 | ** PRC NOT FOUND | 1,083,920 | 54,443 |
| 741563209 | ** PRC NOT FOUND | 47,200,000 | 47,200,000 |

| | | |
|---|---|---|
| | 59,368 | |
| | 96,294 | |
| | 37,415 | |
| | 96,182 | |
| | 20,000 | |
| | -164,599 | |
| | -29,100 | |
| | 25,668 | 135,548 |
| | -27,908 | |
| | 4,656 | |
| | 25 | |
| | -7,822 | |
| | 1,812 | |
| | 559,971 | |
| | 236,683 | |
| | -24,418 | |
| | 5,000 | |
| | 13,400 | |
| | 2,530 | |
| | -69,387 | |
| | 25,000 | |
| | 223,585 | |
| | 248,192 | |
| | 11,907 | |
| | 356,760 | |
| | -29,748 | |
| | 1,460,552 | |
| | 46,322 | |
| | -660,329 | |
| | 1,200 | |
| | -96,760 | |
| | 1,350 | |
| | 15 | |
| | 733 | |
| | 5,700 | |
| | 3,800 | |
| | 8,593 | |
| | 52 | |
| | 1,029,477 | |
| | 6,744 | |
| | 28,900 | |
| | 90,000 | |
| | 37,820 | |
| | 2,804 | |
| | 6,055,933 | |
| | 500 | |

| | |
|---|---|
| 17,945 | 11,201 |
| 43,816 | 14,916 |
| 65,398 | 8 |
| 52,574 | 5,349 |
| 18,298 | 14,154 |
| 6,107,265 | 15,494 |
| 1,234 | 51,432 |
| | 734 |

| ID | Status | | | |
|---|---|---|---|---|
| 741628200 | ** PRC NOT FOUND | 5,525 | 4,500 | 1,025 |
| 741629AN3 | ** PRC NOT FOUND | 693,000 | 550,000 | 143,000 |
| 742552107 | ** PRC NOT FOUND | 17,167 | 4,967 | 12,200 |
| 743151910 | ** PRC NOT FOUND | 62,300 | | 62,300 |
| 743312100 | ** PRC NOT FOUND | 29,708 | 18,840 | 10,868 |
| 74341OA51 | ** PRC NOT FOUND | 10,000,000 | 380,000 | 9,040,000 |
| 743410102 | ** PRC NOT FOUND | 198,383 | 55,784 | 142,619 |
| 7434MY103 | ** PRC NOT FOUND | 49,847 | 11,208 | 38,641 |
| 7434TR107 | ** PRC NOT FOUND | 24,840 | 23,935 | 905 |
| 7434TR206 | ** PRC NOT FOUND | 52,825 | -242,360 | 295,185 |
| 7434TR503 | ** PRC NOT FOUND | 7,098 | -12,902 | 20,000 |
| 7434TR566 | ** PRC NOT FOUND | 65,412 | 62,577 | 2,835 |
| 7434TR644 | ** PRC NOT FOUND | 200 | | 200 |
| 7434TR719 | ** PRC NOT FOUND | 79,053 | 68,275 | 10,778 |
| 7434TR718 | ** PRC NOT FOUND | 755,094 | 712,815 | 42,279 |
| 7434TR834 | ** PRC NOT FOUND | 11,911 | 11,135 | 776 |
| 7434TR859 | ** PRC NOT FOUND | 1,001 | 696 | 305 |
| 74247T111 | ** PRC NOT FOUND | 18,750 | | 18,750 |
| 74370LAA5 | ** PRC NOT FOUND | 18,992,439 | | 18,992,439 |
| 743815A3A8 | ** PRC NOT FOUND | 5,000,000 | 1 | 5,000,000 |
| 743815A02 | ** PRC NOT FOUND | 53,951 | | 58,620 |
| 74385N100 | ** PRC NOT FOUND | 83,991 | 35,291 | 48,700 |
| 74386K104 | ** PRC NOT FOUND | 489,110 | 487,644 | 1,456 |
| 74386T105 | ** PRC NOT FOUND | 36,633 | 17,563 | 19,070 |
| 74432OAK9 | ** PRC NOT FOUND | 3,250,000 | -1,750,000 | 5,000,000 |
| 744323OO2 | ** PRC NOT FOUND | 820,288 | 731,087 | 119,201 |
| 744332206 | ** PRC NOT FOUND | 20,000 | -60,000 | 80,000 |
| 7437C408 | ** PRC NOT FOUND | 240,700 | | 240,700 |
| 7437C507 | ** PRC NOT FOUND | 230,000 | 20,000 | 210,000 |
| 744983100 | ** PRC NOT FOUND | 195 | 78 | 117 |
| 7449HH108 | ** PRC NOT FOUND | 47,167 | -32,194 | 93,501 |
| 74440U101 | ** PRC NOT FOUND | 103,550 | | 103,550 |
| 7446CO109 | ** PRC NOT FOUND | 59,941 | -10,023 | 64,964 |
| 74531O102 | ** PRC NOT FOUND | 189,682 | 186,509 | 3,173 |
| 74586TAC4 | ** PRC NOT FOUND | 31,000,000 | 20,000,000 | 11,000,000 |
| 74587A5A0 | ** PRC NOT FOUND | 17,500,000 | 7,500,000 | 10,000,000 |
| 74586T101 | ** PRC NOT FOUND | 311,467 | 304,131 | 7,396 |
| 74621B105 | ** PRC NOT FOUND | 20 | | 23 |
| 74685S100 | ** PRC NOT FOUND | 216,060 | 178,004 | 38,055 |
| 76890410? | ** PRC NOT FOUND | 1,013,861 | 489,378 | 524,485 |
| 76890910? | ** PRC NOT FOUND | 117,889 | 93,606 | 24,283 |
| 74692700? | ** PRC NOT FOUND | 44,335 | 38,935 | 5,400 |
| 74727S101 | ** PRC NOT FOUND | 649 | | 649 |
| 74727T101 | ** PRC NOT FOUND | 131,947 | 25,961 | 105,986 |
| 7472BO106 | ** PRC NOT FOUND | 25,187 | 672 | 24,515 |
| 747310103 | ** PRC NOT FOUND | 29,402 | 655 | 28,737 |
| 7475821O4 | ** PRC NOT FOUND | 6,263 | 513 | 5,750 |
| 76761910? | ** PRC NOT FOUND | 13,187 | -16,611 | 31,778 |
| 7-48E+13 | ** PRC NOT FOUND | 30,864 | 150 | 30,714 |
| 7-48E+105 | ** PRC NOT FOUND | 58,331 | 23,280 | 35,051 |
| 7-48E+113 | ** PRC NOT FOUND | 59,122 | 22,860 | 36,262 |
| 7481T1AC8 | ** PRC NOT FOUND | 5,444,000 | | 5,444,000 |
| 7481T1AC8 | ** PRC NOT FOUND | 75,000 | | 15,000 |
| 7491SRAK2 | ** PRC NOT FOUND | 1,000,000 | | 1,290,000 |
| 74820OAA3 | ** PRC NOT FOUND | 1,150,000 | | 1,150,000 |
| 7484AT103 | ** PRC NOT FOUND | 50,000 | | 53,000 |
| 74855102 | ** PRC NOT FOUND | 191,103 | 162,048 | 29,055 |
| 7483TRA.E4 | ** PRC NOT FOUND | 826,810 | 671,227 | 55,583 |
| 7483TR104 | ** PRC NOT FOUND | 340,000 | | 340,000 |
| 74899I023 | ** PRC NOT FOUND | 1,155,467 | 1,023,311 | 132,156 |
| 74912I8T5 | ** PRC NOT FOUND | 5,446,321 | | 5,435,421 |
| 7491SQAG0 | ** PRC NOT FOUND | 771,000 | 10,990 | 771,000 |
| | ** PRC NOT FOUND | 890,000 | | 850,000 |

| ID | Status | Col1 | Col2 | Col3 |
|---|---|---|---|---|
| 749360400 | ** PRC NOT FOUND | 5,108 | 100 | 5,008 |
| 749393104 | ** PRC NOT FOUND | 5,041 | 2,078 | 2,963 |
| 74955EAC2 | ** PRC NOT FOUND | 122,000 | | 122,000 |
| 749407107 | ** PRC NOT FOUND | 3,679 | -7,551 | 11,230 |
| 74961C103 | ** PRC NOT FOUND | 50,000 | | 50,000 |
| 74963H402 | ** PRC NOT FOUND | 49,347 | 49,335 | '2 |
| 749660006 | ** PRC NOT FOUND | 43,308 | 36,552 | 6,756 |
| 749665103 | ** PRC NOT FOUND | 41,899 | 29,069 | 12,822 |
| 74972L102 | ** PRC NOT FOUND | 35,117 | 34,787 | 330 |
| 749720200 | ** PRC NOT FOUND | 75,000 | | 75,000 |
| 74973AY107 | ** PRC NOT FOUND | 164,689 | 67,707 | 96,982 |
| 74748Y09 | ** PRC NOT FOUND | 330 | | 330 |
| 7494A5E42 | ** PRC NOT FOUND | 5,547,000 | 1,310,000 | 4,227,000 |
| 74984A6G5 | ** PRC NOT FOUND | 90,000 | | 90,000 |
| 74994A1A.9 | ** PRC NOT FOUND | 2,215,000 | | 2,215,000 |
| 750077109 | ** PRC NOT FOUND | 51,202 | 11,615 | 39,587 |
| 75009B10C | ** PRC NOT FOUND | 45,048 | 27,464 | 17,584 |
| 75230AHA4 | ** PRC NOT FOUND | 4,000,000 | | 4,000,000 |
| 750238107 | ** PRC NOT FOUND | 2,000 | | 2,000 |
| 75025N102 | ** PRC NOT FOUND | 8,472 | 348 | 8,124 |
| 750438103 | ** PRC NOT FOUND | 290,122 | 265,517 | 24,605 |
| 7506F50A4 | ** PRC NOT FOUND | 2,146 | 990 | 1,155 |
| 750917104 | ** PRC NOT FOUND | 66,934 | 44,180 | 111,094 |
| 75130P109 | ** PRC NOT FOUND | 186,248 | 175,238 | 11,010 |
| 751339102 | ** PRC NOT FOUND | 200 | | 200 |
| 151452202 | ** PRC NOT FOUND | 80,920 | 71,058 | 9,862 |
| 15190T304 | ** PRC NOT FOUND | 2,34' | 1,405 | 936 |
| 752106H13 | ** PRC NOT FOUND | 20 | | 20 |
| 752344309 | ** PRC NOT FOUND | 23,252 | 8,634 | 14,818 |
| 7528lA109 | ** PRC NOT FOUND | 390,456 | 219,884 | 170,562 |
| 75405UA44 | ** PRC NOT FOUND | 420,000 | | 420,000 |
| 75406UA62 | ** PRC NOT FOUND | 200,000 | | 200,000 |
| 754212108 | ** PRC NOT FOUND | 4,419 | -20,381 | 25,000 |
| 755111119 | ** PRC NOT FOUND | 44,193 | 1,293 | 47,900 |
| 755111507 | ** PRC NOT FOUND | 330,372 | 211,288 | 119,114 |
| 75524B104 | ** PRC NOT FOUND | 14,952 | | 14,952 |
| 75524DA0G5 | ** PRC NOT FOUND | 775,000 | | 775,000 |
| 75606VD0 | ** PRC NOT FOUND | 106 | | 106 |
| 75605V104 | ** PRC NOT FOUND | 561,460 | 541,304 | 20,156 |
| 756158101 | ** PRC NOT FOUND | 15,864 | 14,411 | 1,453 |
| 755577102 | ** PRC NOT FOUND | 177,348 | -103,572 | 280,920 |
| 75686M101 | ** PRC NOT FOUND | 11,500 | -23,500 | 35,000 |
| 7573AR106 | ** PRC NOT FOUND | 155,064 | 144,095 | 11,599 |
| 75747W100 | ** PRC NOT FOUND | 11,345 | 10,220 | 1,145 |
| 75607S402 | ** PRC NOT FOUND | 22,923 | 18,623 | 4,300 |
| 756750103 | ** PRC NOT FOUND | 18,418 | -2,981 | 21,397 |
| 756865109 | ** PRC NOT FOUND | 100,359 | 100,185 | 174 |
| 756915102 | ** PRC NOT FOUND | 3,100 | | 3,100 |
| 758919A43 | ** PRC NOT FOUND | 80,000 | | 80,000 |
| 7.59E+104 | ** PRC NOT FOUND | 500 | -6,996 | 17,496 |
| 759lEP100 | ** PRC NOT FOUND | 976,993 | 428,584 | 552,419 |
| 759l46l09 | ** PRC NOT FOUND | 8,648 | 2,100 | 6,848 |
| 759219A48 | ** PRC NOT FOUND | 890,000 | | 890,000 |
| 75939J107 | ** PRC NOT FOUND | 80,192 | 3,200 | 76,992 |
| 75947D107 | ** PRC NOT FOUND | 100 | | 100 |
| 75952GAD6 | ** PRC NOT FOUND | 1,500,000 | | 1,500,000 |
| 759535206 | ** PRC NOT FOUND | 250 | | 250 |
| 759658206 | ** PRC NOT FOUND | 5 | | 5 |
| 75967AC1 | ** PRC NOT FOUND | 24,969,845 | | 24,969,845 |
| 75968JL05 | ** PRC NOT FOUND | 6,556 | 3,024 | 3,532 |
| 7.60E+111 | ** PRC NOT FOUND | 12,427 | 187 | 12,240 |
| 759711103 | ** PRC NOT FOUND | 11,810 | 3,500 | 8,310 |
| 759916109 | ** PRC NOT FOUND | 84,187 | -0,800 | 53,387 |

| CUSIP | | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|
| 78009W100 | ** PRC NOT FOUND | 56,747 | 31,947 | 24,600 |
| 7801DRAC2 | ** PRC NOT FOUND | 930,000 | | 930,000 |
| 78029810C4 | ** PRC NOT FOUND | 2,557 | 1,652 | 935 |
| 78075W100 | ** PRC NOT FOUND | 256,128 | 248,160 | 5,965 |
| 780542A51 | ** PRC NOT FOUND | 206,000 | -3,735,553 | 3,935,553 |
| 760943100 | ** PRC NOT FOUND | 26,513 | | 36,513 |
| 76113BAF8 | ** PRC NOT FOUND | 22,097,000 | 19,767,000 | 2,350,000 |
| 76113BAN9 | ** PRC NOT FOUND | 2,850,000 | -59,200,000 | 62,050,000 |
| 78114E4E2 | ** PRC NOT FOUND | 53,384,000 | 42,524,000 | 10,840,000 |
| 761152107 | ** PRC NOT FOUND | 29,325 | 8,273 | 21,662 |
| 76122Q0105 | ** PRC NOT FOUND | 59,696 | 48,753 | 3,949 |
| 751253AD5 | ** PRC NOT FOUND | 223,000 | | 223,000 |
| 76127U101 | ** PRC NOT FOUND | 8,735 | -444,429 | 453,184 |
| 7613BYXC2 | ** PRC NOT FOUND | 86,634 | 3,206 | 83,425 |
| 76131H107 | ** PRC NOT FOUND | 125,000 | 10,000 | 115,000 |
| 761312107 | ** PRC NOT FOUND | 21,100 | | 21,100 |
| 761516AV9 | ** PRC NOT FOUND | 155,000 | | 155,000 |
| 76156S100 | ** PRC NOT FOUND | 123,011 | 6,600 | 116,411 |
| 76173A-H1 | ** PRC NOT FOUND | 25,000 | | 25,000 |
| 76171C108 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 762071207 | ** PRC NOT FOUND | 500 | 243,261 | 45,777 |
| 762397209 | ** PRC NOT FOUND | 1,020 | 1,000 | 20 |
| 7624D3AC0 | ** PRC NOT FOUND | 1,276 | 1,274 | 2 |
| 765643303 | ** PRC NOT FOUND | 39,643,000 | | 39,643,000 |
| 768559603 | ** PRC NOT FOUND | 111,234 | -28,140 | 149,374 |
| 76857R105 | ** PRC NOT FOUND | 22,841 | -7,201 | 29,842 |
| 76872J104 | ** PRC NOT FOUND | 50,300 | 30,522 | 19,778 |
| 76720AD8 | ** PRC NOT FOUND | 16,910 | 1,589 | 15,311 |
| 767351103 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 76774A106 | ** PRC NOT FOUND | 500 | -40,800 | 41,300 |
| 76734A101 | ** PRC NOT FOUND | 103,153 | 98,830 | 4,323 |
| 7674774A38 | ** PRC NOT FOUND | 1,080,000 | | 1,080,000 |
| 78452S107 | ** PRC NOT FOUND | 240,000 | | 260,000 |
| 77503A102 | ** PRC NOT FOUND | 378,912 | 197,112 | 181,800 |
| 77610Q200 | ** PRC NOT FOUND | 98,749 | 53,450 | 35,299 |
| 775D11104 | ** PRC NOT FOUND | 327,920 | 316,093 | 11,427 |
| 775311109 | ** PRC NOT FOUND | 109,451 | 108,450 | 400 |
| 77638S108 | ** PRC NOT FOUND | 3,496 | 3,209 | 281 |
| 777779907 | ** PRC NOT FOUND | 114,046 | 99,198 | 14,848 |
| 77828107 | ** PRC NOT FOUND | 260,000 | | 260,000 |
| 780081105 | ** PRC NOT FOUND | 1,150 | 750 | 400 |
| 780087102 | ** PRC NOT FOUND | 88,990 | 17,180 | 71,810 |
| 78009717 | ** PRC NOT FOUND | 37,515 | 18,416 | 21,100 |
| 78009797 | ** PRC NOT FOUND | 75,429 | 72,253 | 3,175 |
| 78005W4C5 | ** PRC NOT FOUND | 1 | 1 | 1 |
| 76060T101 | ** PRC NOT FOUND | 1,063,029 | 1,054,169 | 8,860 |
| 781182100 | ** PRC NOT FOUND | 44,939 | 44,661 | 277 |
| 78128E108 | ** PRC NOT FOUND | 1,004 | 162 | 1,442 |
| 78149ART5 | ** PRC NOT FOUND | 95,160 | 93,668 | 2,464 |
| 78287BAC4 | ** PRC NOT FOUND | 13,725 | -42,475 | 56,200 |
| 78267BAD2 | ** PRC NOT FOUND | 416,870 | 364,301 | 52,569 |
| 78267B100 | ** PRC NOT FOUND | 72,058 | 72,020 | 38 |
| 78287B209 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 783332109 | ** PRC NOT FOUND | 20,000 | | 22,000 |
| 78351S104 | ** PRC NOT FOUND | 38,331 | -154,674 | 193,005 |
| 783549108 | ** PRC NOT FOUND | 44,377 | 23,585 | 20,352 |
| | ** PRC NOT FOUND | 39,000 | | 29,000 |
| | ** PRC NOT FOUND | 3,216,546 | 1,603 | 3,216,546 |
| | ** PRC NOT FOUND | 155,270 | | 53,452 |
| | ** PRC NOT FOUND | 353,000 | | 353,000 |
| | ** PRC NOT FOUND | 17,000 | | 17,000 |
| | ** PRC NOT FOUND | 101,684 | 10,279 | 91,405 |
| | ** PRC NOT FOUND | 25,590 | 17,758 | 7,832 |
| | ** PRC NOT FOUND | 25,195 | 8,500 | 16,696 |

| | | | | |
|---|---|---|---|---|
| 783859101 | ** PRC NOT FOUND | 16,555 | 319 | 15,236 |
| 783877103 | ** PRC NOT FOUND | 16,727 | | 16,727 |
| 783981106 | ** PRC NOT FOUND | 1,334,645 | 1,259,887 | 74,758 |
| 78422P209 | ** PRC NOT FOUND | 165,315 | 10 | 165,305 |
| 78427Y102 | ** PRC NOT FOUND | 15,347 | 133 | 15,214 |
| 78404R104 | ** PRC NOT FOUND | 26,354 | 24,754 | 1,600 |
| 78440P108 | ** PRC NOT FOUND | 532,813 | 508,632 | 24,181 |
| 78440X101 | ** PRC NOT FOUND | 432,876 | 396,385 | 35,491 |
| 78442FCV2 | ** PRC NOT FOUND | 75,000 | 60,000 | 15,000 |
| 78442P205 | ** PRC NOT FOUND | 1,150 | 150 | 1,000 |
| 78442PTC0 | ** PRC NOT FOUND | 4,103 | 1,103 | 3,000 |
| 78493B101 | ** PRC NOT FOUND | 40,268 | 19,115 | 21,153 |
| 78464A066 | ** PRC NOT FOUND | 100 | -132,580 | 132,680 |
| 78464A755 | ** PRC NOT FOUND | 6,858 | -15,151* | 22,009 |
| 78464A763 | ** PRC NOT FOUND | 549 | 450 | 99 |
| 78464R787 | ** PRC NOT FOUND | 20,104 | 9,450 | 10,654 |
| 78464A870 | ** PRC NOT FOUND | 3,465 | | 20,000 |
| 78464R105 | ** PRC NOT FOUND | 148,784 | 115,005 | 33,779 |
| 78470A112 | ** PRC NOT FOUND | 680,600 | 403,600 | 287,000 |
| 78470A203 | ** PRC NOT FOUND | 12,700 | | 12,700 |
| 78472A101 | ** PRC NOT FOUND | 232,110 | | 13,186 |
| 78484bAC5 | ** PRC NOT FOUND | 1,167,000 | 218,924 | 1,167,000 |
| 78469Q101 | ** PRC NOT FOUND | 942,497 | 920,402 | 22,395 |
| 784932600 | ** PRC NOT FOUND | 972 | 889 | 83 |
| 78500V107 | ** PRC NOT FOUND | 13,465 | 4,755 | 8,710 |
| 78505P100 | ** PRC NOT FOUND | 4,249 | 1,994 | 2,255 |
| 78588AF2 | ** PRC NOT FOUND | 4,500,000 | | 4,500,003 |
| 78590SAB6 | ** PRC NOT FOUND | 24,250,000 | | 24,250,030 |
| 78630LAA3 | ** PRC NOT FOUND | 411,000 | | 411,000 |
| 78632B108 | ** PRC NOT FOUND | 51,067 | 35,406 | 15,661 |
| 78648K100 | ** PRC NOT FOUND | 6,330 | -33,413 | 41,743 |
| 78000M100 | ** PRC NOT FOUND | 652 | 527 | 125 |
| 790148100 | ** PRC NOT FOUND | 99,976 | 44,574 | 15,402 |
| 790849103 | ** PRC NOT FOUND | 178,698 | 97,406 | 81,292 |
| 79022BAD0 | ** PRC NOT FOUND | 3,073,000 | 73,000 | 3,000,000 |
| 79229X019 | ** PRC NOT FOUND | 60,018 | 33,408 | 26,510 |
| 79377W108 | ** PRC NOT FOUND | 269,876 | 165,053 | 104,823 |
| 794C93104 | ** PRC NOT FOUND | 9,600 | 200 | 9,400 |
| 79466L002 | ** PRC NOT FOUND | 133,025 | -23,792 | 156,817 |
| 79945106 | ** PRC NOT FOUND | 65,288 | 30,244 | 35,044 |
| 7946H108 | ** PRC NOT FOUND | 107,059 | 22,746 | 84,313 |
| 79740611 | ** PRC NOT FOUND | 800 | | 800 |
| 798220208 | ** PRC NOT FOUND | 1,350 | | 1,350 |
| 798241105 | ** PRC NOT FOUND | 100,090 | 97,834 | 2,256 |
| 80000Q104 | ** PRC NOT FOUND | 11,990 | 6,345 | 4,745 |
| 80001D104 | ** PRC NOT FOUND | 30,730 | 9,395 | 21,355 |
| 80304C101 | ** PRC NOT FOUND | 541,913 | 295,630 | 246,283 |
| 80007PAC3 | ** PRC NOT FOUND | 330,000 | | 330,000 |
| 800363103 | ** PRC NOT FOUND | 8,160 | | 8,645 |
| 80080Q103 | ** PRC NOT FOUND | 2,400 | 112 | 1,624 |
| 80281T304 | ** PRC NOT FOUND | 196,387 | 776 | 65,382 |
| 800333J06 | ** PRC NOT FOUND | 200 | 100,015 | 200 |
| 80305S117 | ** PRC NOT FOUND | 528,500 | | 528,500 |
| 80306109 | ** PRC NOT FOUND | 193,379 | 116,311 | 64,068 |
| 80307DA87 | ** PRC NOT FOUND | 110,000 | | 110,000 |
| 80311I103 | ** PRC NOT FOUND | 406,570 | 290,467 | 116,103 |
| 80386800 | ** PRC NOT FOUND | 103,113 | 80,215 | 19,863 |
| 80408101 | ** PRC NOT FOUND | 37,278 | 10,943 | 26,325 |
| 80498101* | ** PRC NOT FOUND | 8,220 | 7,360 | 965 |
| 80517DV00 | ** PRC NOT FOUND | 89,757 | -50,368 | 140,125 |
| 80517K203 | ** PRC NOT FOUND | 20 | | 20 |
| 80423309 | ** PRC NOT FOUND | 159,784 | 64,249 | 223,033 |
| 805844437 | ** PRC NOT FOUND | 1,206,000 | | 1,208,000 |

| ID | | | | |
|---|---|---|---|---|
| 806037107 | **PRC NOT FOUND | 16,835 | 15,858 | 777 |
| 806373108 | **PRC NOT FOUND | 26,288 | 6,883 | 19,683 |
| 807066105 | **PRC NOT FOUND | 1,887,983 | 1,887,412 | 20,571 |
| 807663AL9 | **PRC NOT FOUND | 50,000 | | 50,000 |
| 808194104 | **PRC NOT FOUND | 38,077 | 32,062 | 5,965 |
| 808927103 | **PRC NOT FOUND | 103,242 | 18,944 | 84,298 |
| 808740109 | **PRC NOT FOUND | 450,817 | 453,253 | 464 |
| 808761AA8 | **PRC NOT FOUND | 10,000 | | 10,000 |
| 808388AB7 | **PRC NOT FOUND | 93,570 | 88,001 | 25,559 |
| 810844202 | **PRC NOT FOUND | 53,703 | -83,772 | 137,475 |
| 811006101 | **PRC NOT FOUND | 773,170 | 562,609 | 210,561 |
| 811371AM5 | **PRC NOT FOUND | 80,000 | | 80,000 |
| 811543107 | **PRC NOT FOUND | 233 | 35 | 198 |
| 811707306 | **PRC NOT FOUND | 13,225 | 11,179 | 2,046 |
| 811916105 | **PRC NOT FOUND | 3,808 | -363,526 | 364,334 |
| 812111K103 | **PRC NOT FOUND | 153,890 | 105,493 | 48,397 |
| 812123301 | **PRC NOT FOUND | 18,508 | | 18,509 |
| 812353105 | **PRC NOT FOUND | 108,771 | 55,564 | 53,207 |
| 812404A24 | **PRC NOT FOUND | 100,000 | | 100,000 |
| 812576102 | **PRC NOT FOUND | 44,073 | -35,344 | 79,117 |
| 813182101 | **PRC NOT FOUND | 151,645 | | 151,645 |
| 813687100 | **PRC NOT FOUND | 18,817 | 2,040 | 16,777 |
| 813687308 | **PRC NOT FOUND | 48,184 | -484,826 | 512,960 |
| 813687407 | **PRC NOT FOUND | 6,175 | -99,853 | 105,028 |
| 813697956 | **PRC NOT FOUND | 42,467 | -464,398 | 506,835 |
| 813697704 | **PRC NOT FOUND | 7,499 | 7,115 | 373 |
| 813697803 | **PRC NOT FOUND | 135,784 | 86,204 | 49,580 |
| 813697886 | **PRC NOT FOUND | 13,033 | -128,950 | 141,983 |
| 8157RAC5 | **PRC NOT FOUND | 6,650,000 | | 6,650,000 |
| 816165103 | **PRC NOT FOUND | 31,173 | 25,955 | 5,218 |
| 815956203 | **PRC NOT FOUND | 31,600 | -73,636 | 105,236 |
| 816855C01 | **PRC NOT FOUND | 90,558 | 11,566 | 79,000 |
| 815906105 | **PRC NOT FOUND | 78,863 | 47,829 | 31,034 |
| 8172nM109 | **PRC NOT FOUND | 31,847 | 5,081 | 26,766 |
| 812576100 | **PRC NOT FOUND | 157,463 | 151,779 | 5,687 |
| 81725VAN01 | **PRC NOT FOUND | 2,865,000 | | 2,865,000 |
| 817315104 | **PRC NOT FOUND | 143,921 | 28,942 | 115,975 |
| 81756580S | **PRC NOT FOUND | 705,000 | | 705,000 |
| 817565104 | **PRC NOT FOUND | 559,787 | 416,142 | 143,645 |
| 8176UAE5 | **PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 81797AC1 | **PRC NOT FOUND | 1,700 | | 1,700 |
| 81791T115 | **PRC NOT FOUND | 68 | 51 | 17 |
| 81941C202 | **PRC NOT FOUND | 46,552 | 38,615 | 7,936 |
| 82026K200 | **PRC NOT FOUND | 28,968 | 26,701 | 2,267 |
| 82028C105 | **PRC NOT FOUND | 118,047 | 108,412 | 6,635 |
| 82321D109 | **PRC NOT FOUND | 82,307 | 87,987 | 14,520 |
| 82419T107 | **PRC NOT FOUND | 112,500 | | 12,500 |
| 82419T115 | **PRC NOT FOUND | 150,000 | -3,330,000 | 3,460,000 |
| 82434106 | **PRC NOT FOUND | 58,370 | -19,518 | 74,888 |
| 8246R108 | **PRC NOT FOUND | 47,160 | -12,658 | 59,818 |
| 824900097 | **PRC NOT FOUND | 200 | | 200 |
| 82511K103 | **PRC NOT FOUND | 625 | | 625 |
| 82617R109 | **PRC NOT FOUND | 3,000 | | 3,000 |
| 82642R104 | **PRC NOT FOUND | 3,802,238 | 3,758,006 | 44,232 |
| 82351K105 | **PRC NOT FOUND | 28,549 | 26,949 | 1,600 |
| 82654R103 | **PRC NOT FOUND | 938 | | 938 |
| 82856R104 | **PRC NOT FOUND | 124,551 | 92,778 | 31,773 |
| 82669R104 | **PRC NOT FOUND | 37,103 | 31,249 | 5,854 |
| 82656P104 | **PRC NOT FOUND | 6,050 | 5,000 | 1,050 |
| 82919R102 | **PRC NOT FOUND | 59,540 | 9,123 | 60,411 |
| 82704R109 | **PRC NOT FOUND | 83,589 | 81,232 | 2,357 |
| 82705TR102 | **PRC NOT FOUND | 240,356 | 160,273 | 80,083 |
| 82705R102 | **PRC NOT FOUND | 222,910 | 160,186 | 62,724 |

| | | | |
|---|---|---|---|
| 82870DAK1 | ** PRC NOT FOUND | 3,645,000 | | 3,645,000 |
| 82880M885 | ** PRC NOT FOUND | 700 | | 700 |
| 82880TBLU | ** PRC NOT FOUND | 34,600 | | 1,000 |
| 82880TBP1 | ** PRC NOT FOUND | 2,634,000 | 33,000 | 44,020 |
| 82907310S | ** PRC NOT FOUND | 44,695 | 2,590,000 | 44,456 |
| 829N60103 | ** PRC NOT FOUND | 104,303 | 199 | 12,289 |
| 82922BAM1 | ** PRC NOT FOUND | 2,000,000 | 92,011 | 2,000,000 |
| 82922BAN1 | ** PRC NOT FOUND | 5,670,000 | | 5,670,000 |
| 82922BAU3 | ** PRC NOT FOUND | 5,400,000 | | 5,400,000 |
| 82922BAV9 | ** PRC NOT FOUND | 453,350 | 419,276 | 34,074 |
| 82922B1C9 | ** PRC NOT FOUND | 9,671 | | 9,671 |
| 82930P109 | ** PRC NOT FOUND | 40,006 | 4,025 | 10 |
| 82935K109 | ** PRC NOT FOUND | 31,301 | 24,696 | 6,605 |
| 82965C103 | ** PRC NOT FOUND | 108,700 | | 108,700 |
| 82966U129 | ** PRC NOT FOUND | 1,050,000 | | 1,050,000 |
| 82966U178 | ** PRC NOT FOUND | 625,300 | | 525,000 |
| 82966J186 | ** PRC NOT FOUND | 1,807,030 | 1,418,830 | 388,200 |
| 82967N101 | ** PRC NOT FOUND | 4,356,847 | 3,251,810 | 1,105,037 |
| 82967N108 | ** PRC NOT FOUND | 30,285 | | 30,285 |
| 82967N207 | ** PRC NOT FOUND | 3,000,000 | -1,000,000 | 4,000,000 |
| 83001P2H2 | ** PRC NOT FOUND | 3,623,200 | 3,027,9`3 | 595,267 |
| 83001P109 | ** PRC NOT FOUND | 18,296 | 2,511 | 15,785 |
| 83056K6G | ** PRC NOT FOUND | 350 | | 350 |
| 83060910S | ** PRC NOT FOUND | 7,233 | 7,184 | 49 |
| 83065R1C7 | ** PRC NOT FOUND | 9,982 | 8,192 | 1,800 |
| 83080105 | ** PRC NOT FOUND | 60,203 | 48,915 | 11,288 |
| 83087V1C2 | ** PRC NOT FOUND | 3,750,000 | | 3,750,000 |
| 83088KMAF9 | ** PRC NOT FOUND | 71,444 | 9,082 | 62,362 |
| 8308BAM1C2 | ** PRC NOT FOUND | 42,320 | 6,661 | 35,659 |
| 83159V1C8 | ** PRC NOT FOUND | 20,516 | -81,625 | 122,341 |
| 831756101 | ** PRC NOT FOUND | 17,391 | 5,135 | 12,255 |
| 83196E239 | ** PRC NOT FOUND | 43,220 | -52,021 | 725,241 |
| 83214A108 | ** PRC NOT FOUND | 15,000 | | 15,000 |
| 83224BAVA0 | ** PRC NOT FOUND | 475,000 | | 475,000 |
| 83224BAR9 | ** PRC NOT FOUND | 440,351 | 298,704 | 141,647 |
| 83224B108 | ** PRC NOT FOUND | 33,846 | 5,407 | 28,239 |
| 83268AH05 | ** PRC NOT FOUND | 78,846 | 40,240 | 38,606 |
| 83325A101 | ** PRC NOT FOUND | 500 | | 500 |
| 83402204 | ** PRC NOT FOUND | 54,208 | 39,190 | 15,015 |
| 83408VA1C3 | ** PRC NOT FOUND | 66,667 | | 66,667 |
| 83413V2G3 | ** PRC NOT FOUND | 200,000 | -800,000 | 1,000,000 |
| 83426AAB7 | ** PRC NOT FOUND | 1,353,166 | 3,166 | 1,360,000 |
| 834376101S | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 83437G121 | ** PRC NOT FOUND | 11,169 | | 11,169 |
| 834376139 | ** PRC NOT FOUND | 100,133 | 76 | 100,057 |
| 834378501 | ** PRC NOT FOUND | 300,679 | 1,475 | 299,204 |
| 83444U405 | ** PRC NOT FOUND | 58,235 | 32,035 | 26,200 |
| 83445Z104 | ** PRC NOT FOUND | 75 | | 75 |
| 83449 1AB8 | ** PRC NOT FOUND | 6,000,000 | | 6,000,000 |
| 834911109 | ** PRC NOT FOUND | 7,920 | 5,500 | 2,420 |
| 83545G102 | ** PRC NOT FOUND | 54,045 | 50,606 | 3,439 |
| 83545106 | ** PRC NOT FOUND | 136,988 | -25,988 | 162,976 |
| 83545106 | ** PRC NOT FOUND | 55,093 | 10,500 | 44,593 |
| 835470105 | ** PRC NOT FOUND | 57,200 | 13,422 | 43,778 |
| 83568G104 | ** PRC NOT FOUND | 41,635 | -6,876 | 48,511 |
| 83589107 | ** PRC NOT FOUND | 69,995 | -50,762 | 126,757 |
| 83591G107 | ** PRC NOT FOUND | 541,574 | 392,185 | 149,388 |
| 83591519 | ** PRC NOT FOUND | 475 | | 5 |
| 83615209 | ** PRC NOT FOUND | 118,371 | 65,567 | 52,804 |
| 8361610136 | ** PRC NOT FOUND | 100,787 | 54,560 | 46,227 |
| 83784105 | ** PRC NOT FOUND | 1,714,456 | 9,964 | 1,704,492 |
| 8385 18108 | ** PRC NOT FOUND | 5,581 | 5,485 | 96 |
| 84128R1G0 | ** PRC NOT FOUND | 46,815 | 45,091 | 1,724 |

| CUSIP | Status | | | |
|---|---|---|---|---|
| 84268YC07 | ** PRC NOT FOUND | 500,000 | | 500,000 |
| 84264V103 | ** PRC NOT FOUND | 192,298 | 100,620 | 91,678 |
| 843681505 | ** PRC NOT FOUND | 115 | 75 | 40 |
| 844030103 | ** PRC NOT FOUND | 4,072,068 | 4,017,843 | 54,225 |
| 844787103 | ** PRC NOT FOUND | 13,516 | 8,440 | 5,076 |
| 844895102 | ** PRC NOT FOUND | 48,109 | 39,100 | 9,009 |
| 844902205 | ** PRC NOT FOUND | 1 | | 1 |
| 845905108 | ** PRC NOT FOUND | 1,035,100 | 869,240 | 165,860 |
| 848428862 | ** PRC NOT FOUND | 75,071 | 68,650 | 6,421 |
| 84846PAA3 | ** PRC NOT FOUND | 1,976,000 | | 1,976,000 |
| 84648R101 | ** PRC NOT FOUND | 519,413 | 109,855 | 409,566 |
| 848319100 | ** PRC NOT FOUND | 13,574 | 12,833 | 741 |
| 848622104 | ** PRC NOT FOUND | 15,396 | 6,507 | 8,889 |
| 847220209 | ** PRC NOT FOUND | 44,466 | 26,159 | 18,307 |
| 847155109 | ** PRC NOT FOUND | 5,854,171 | 2,774,931 | 79,240 |
| 84780LAA3 | ** PRC NOT FOUND | 5,806,000 | | 5,806,000 |
| 84762LA31 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 84763A108 | ** PRC NOT FOUND | 1,224,590 | 1,219,106 | 5,484 |
| 84682BAB2 | ** PRC NOT FOUND | 1,850,000 | 1,840,000 | 10,000 |
| 84842C105 | ** PRC NOT FOUND | 241,555 | 223,800 | 17,555 |
| 84818A104 | ** PRC NOT FOUND | 2,103 | | 2,103 |
| 8E2080A51 | ** PRC NOT FOUND | 2,975,000 | -25,000 | 3,000,000 |
| 852081100 | ** PRC NOT FOUND | 4,427,124 | 3,477,866 | 949,258 |
| 85231L205 | ** PRC NOT FOUND | 7,992 | 6,992 | 1,000 |
| 85264C107 | ** PRC NOT FOUND | 5,000 | | 5,000 |
| 85265T209 | ** PRC NOT FOUND | 2,018 | 5,350 | 2,066 |
| 85089100 | ** PRC NOT FOUND | 70,937 | 59,468 | 11,469 |
| 853026109 | ** PRC NOT FOUND | 6,928 | 6,020 | 906 |
| 55375C101 | ** PRC NOT FOUND | 1,098,615 | 79,903 | 1,018,712 |
| 5537W103 | ** PRC NOT FOUND | 3,317 | 4,169 | 5,143 |
| 854231107 | ** PRC NOT FOUND | 6,079 | 4,708 | 1,371 |
| 854532108 | ** PRC NOT FOUND | 6,395 | 5,000 | 1,395 |
| 854610109 | ** PRC NOT FOUND | 136,168 | 90,734 | 45,434 |
| 85472N109 | ** PRC NOT FOUND | 186 | | 185 |
| 855030102 | ** PRC NOT FOUND | 870,085 | 753,283 | 116,812 |
| 85326P108 | ** PRC NOT FOUND | 68,867 | -5,545 | 74,413 |
| 8.56E+15 | ** PRC NOT FOUND | 45,537 | 875 | 44,662 |
| 855701105 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 857477103 | ** PRC NOT FOUND | 52,049 | 47,198 | 4,851 |
| 85755AAM8 | ** PRC NOT FOUND | 310,853 | 300,715 | 10,138 |
| 85757100 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 85719AC4 | ** PRC NOT FOUND | 32,164 | | 77,600 |
| 857670100 | ** PRC NOT FOUND | 710,000 | | 710,000 |
| 858155203 | ** PRC NOT FOUND | 26,666 | 19,207 | 7,759 |
| 85848SAC9 | ** PRC NOT FOUND | 425,000 | | 425,000 |
| 8580R0100 | ** PRC NOT FOUND | 15,900 | | 15,900 |
| 856907108 | ** PRC NOT FOUND | 148,696 | 143,141 | 5,155 |
| 955152100 | ** PRC NOT FOUND | 13,395 | -1,400 | 11,995 |
| 855895107 | ** PRC NOT FOUND | 55,686 | | 55,686 |
| 855184102 | ** PRC NOT FOUND | 32,873 | 23,039 | 55,912 |
| 556241101 | ** PRC NOT FOUND | 77,499 | 73,458 | 4,011 |
| 858319105 | ** PRC NOT FOUND | 17,319 | 9,155 | 8,164 |
| 857337207 | ** PRC NOT FOUND | 204,794 | 198,274 | 6,520 |
| 857270105 | ** PRC NOT FOUND | 75,548 | 87,184 | 8,254 |
| 856037101 | ** PRC NOT FOUND | 91,153 | -29,463 | 136,616 |
| 858072101 | ** PRC NOT FOUND | 49,253 | -69,343 | 119,196 |
| 58974Q102 | ** PRC NOT FOUND | 32,344 | 256 | 38,600 |
| 861572105 | ** PRC NOT FOUND | 162,380 | 49,145 | 113,715 |
| 81594A4B5 | ** PRC NOT FOUND | 1,000 | 800 | 200 |
| 86183P102 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 86226004 | ** PRC NOT FOUND | 8,519 | | 8,519 |
| 862543107 | ** PRC NOT FOUND | 30,165 | | 39,165 |
| 862543107 | ** PRC NOT FOUND | 3,000 | | 3,000 |

| ID | | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|
| 8626B216 | PRC NOT FOUND | 41,423 | 10,864 | 30,659 |
| 85085104 | PRC NOT FOUND | 82,000 | -31,224 | 118,224 |
| 85027311C3 | PRC NOT FOUND | 12,500,000 | | 12,500,000 |
| 86311CA81 | PRC NOT FOUND | 137,683 | 134,013 | 3,670 |
| 86323M116 | PRC NOT FOUND | 112,500 | | 112,500 |
| 86316T2C1 | PRC NOT FOUND | 5,959 | 4,234 | 1,555 |
| 863B6T101 | PRC NOT FOUND | 335,898 | 186,710 | 149,188 |
| 86473910T | PRC NOT FOUND | 6,741 | 6,397 | 344 |
| 865378103 | PRC NOT FOUND | 18,496 | 12,419 | 6,077 |
| 866832102 | PRC NOT FOUND | 154,404 | 150,762 | 3,642 |
| 86879B105 | PRC NOT FOUND | 32,022 | 16,404 | 5,598 |
| 86891S2C15 | PRC NOT FOUND | 632,218 | 289,386 | 342,832 |
| 86687C155 | PRC NOT FOUND | 131,718 | 1,500 | 130,218 |
| 868033A-2 | PRC NOT FOUND | 5,324,000 | | 5,324,000 |
| 86850 34C1 | PRC NOT FOUND | 26,516 | 17,616 | 6,900 |
| 86892105 | PRC NOT FOUND | 18,003 | 6,054 | 11,969 |
| 86892034 | PRC NOT FOUND | 320,000 | | 320,000 |
| 868726A356 | PRC NOT FOUND | 327,000 | | 327,000 |
| 85730347 | PRC NOT FOUND | 1,690,000 | | 1,690,000 |
| 867552109 | PRC NOT FOUND | 364,806 | -179,900 | 544,706 |
| 857B9KIC8 | PRC NOT FOUND | 172,958 | 88,748 | 84,210 |
| 867770T03 | PRC NOT FOUND | 20 | | 20 |
| 85782T3501 | PRC NOT FOUND | 16,424 | 12,495 | 3,939 |
| 857931305 | PRC NOT FOUND | 19,533 | 5,073 | 14,460 |
| 86600C4C8 | PRC NOT FOUND | 4,176,000 | 676,000 | 3,500,000 |
| 8600CT1C4 | PRC NOT FOUND | 384,373 | 25,098 | 339,275 |
| 858O3U104 | PRC NOT FOUND | 38,199 | 8,862 | 29,337 |
| 8680DMX2G5 | PRC NOT FOUND | 6,517 | 1,714 | 4,803 |
| 868168IC5 | PRC NOT FOUND | 11,787 | -2,458 | 54,225 |
| 868526104 | PRC NOT FOUND | 3,638 | 3,127 | 512 |
| 86852T102 | PRC NOT FOUND | 10,728 | -37,622 | 48,350 |
| 86567105 | PRC NOT FOUND | 78,661 | 70,833 | 9,883 |
| 86881RA-A1 | PRC NOT FOUND | 675,000 | | 675,000 |
| 86609101 | PRC NOT FOUND | 103,650 | -4,763 | 108,413 |
| 868923105 | PRC NOT FOUND | 29,832 | 1,075 | 28,757 |
| 86693 7AA5 | PRC NOT FOUND | 21,000 | | 21,000 |
| 85689703 | PRC NOT FOUND | 960 | | 960 |
| 87020GBU5 | PRC NOT FOUND | 319,000 | 298,000 | 20,003 |
| 8707 3M101 | PRC NOT FOUND | 89,966 | 37,015 | 52,951 |
| 87 0836A015 | PRC NOT FOUND | 50,000 | | 50,000 |
| 87104310b | PRC NOT FOUND | 14,379 | -48,501 | 62,880 |
| 87143106 | PRC NOT FOUND | 130,000 | | 130,000 |
| 871540206 | PRC NOT FOUND | 936,716 | 780,413 | 153,303 |
| 87155107 | PRC NOT FOUND | 13,415 | | 13,415 |
| 87155L08 | PRC NOT FOUND | 51,644 | 17,323 | 34,321 |
| 871561107 | PRC NOT FOUND | 3,265 | 805 | 2,463 |
| 87159900 | PRC NOT FOUND | 25,000 | | 25,000 |
| 87157B103 | PRC NOT FOUND | 411,061 | 402,063 | 8,998 |
| 87107D109 | PRC NOT FOUND | 159,332 | 15,854 | 143,478 |
| 87160A1C0 | PRC NOT FOUND | 1,435,285 | 1,416,591 | 18,674 |
| 87160T107 | PRC NOT FOUND | 265,385 | 207,270 | 56,115 |
| 87162H103 | PRC NOT FOUND | 19,813 | -1,597 | 21,410 |
| 871627206 | PRC NOT FOUND | 622,403 | 504,725 | 117,678 |
| 871628103 | PRC NOT FOUND | 42,366 | 31,499 | 10,587 |
| 87163F105 | PRC NOT FOUND | 132,046 | 84,755 | 47,291 |
| 87164C102 | PRC NOT FOUND | 1,139 | 948 | 190 |
| 87166D105 | PRC NOT FOUND | 132,810 | 126,710 | 6,100 |
| 871562005 | PRC NOT FOUND | 250 | 100 | 150 |
| 87237510J | PRC NOT FOUND | 1,662,518 | 1,579,843 | -2,775 |
| 873389107 | PRC NOT FOUND | 10,906 | 8,554 | 2,352 |
| 87240R1C7 | PRC NOT FOUND | 38,106 | 14,500 | 23,606 |
| 87244T109 | PRC NOT FOUND | 50,093 | 34,883 | 15,200 |

| ID | Status | | | | |
|---|---|---|---|---|---|
| 872443A03 | * PRC NOT FOUND | | 210,263 | | 124,723 |
| 87265MAA8 | * PRC NOT FOUND | | 2,000,000 | | 2,000,000 |
| 87260Y107 | * PRC NOT FOUND | | 124,207 | | 124,207 |
| 87264MAA7 | * PRC NOT FOUND | | 470,000 | | 470,000 |
| 87264X5106 | * PRC NOT FOUND | | 16,286 | 8,160 | 8,100 |
| 872960109 | * PRC NOT FOUND | | 78,933 | 77,863 | 1,070 |
| 87305R109 | * PRC NOT FOUND | | 27,809 | 17,059 | 10,750 |
| 8.73E+111 | * PRC NOT FOUND | | 9,634 | 9,490 | 144 |
| 87316BA12 | * PRC NOT FOUND | | 233,000 | | 233,000 |
| 87405A109 | * PRC NOT FOUND | | 25,540 | 25,440 | 100 |
| 87429Y107 | * PRC NOT FOUND | | 1 | | 1 |
| 874282108 | * PRC NOT FOUND | | 3,000 | | 3,000 |
| 8740AD103 | * PRC NOT FOUND | | 2,245 | 2,045 | 200 |
| 875466105 | * PRC NOT FOUND | | 30,355 | 25,521 | 4,834 |
| 875531109 | * PRC NOT FOUND | | 12,447 | 3,121 | 9,326 |
| 875602AA4 | * PRC NOT FOUND | | 1,873,045 | | 1,873,045 |
| 87611R306 | * PRC NOT FOUND | | 14,712 | 11,912 | 2,800 |
| 87012EA-G1 | * PRC NOT FOUND | | 2,018,000 | 2,016,000 | 2,000 |
| 8.76E+110 | * PRC NOT FOUND | | 549,294 | 240,346 | 308,948 |
| 876297103 | * PRC NOT FOUND | | 41,806 | 23,836 | 17,970 |
| 876181104 | * PRC NOT FOUND | | 366,694 | 321,694 | 45,000 |
| 876511106 | * PRC NOT FOUND | | 30,374 | 27,250 | 3,124 |
| 87666AAC5 | * BRC NOT FOUND | | 200,000 | | 200,000 |
| 876868602 | * PRC NOT FOUND | | 432,648 | 287,761 | 144,887 |
| 877163105 | * PRC NOT FOUND | | 771 | 679 | 92 |
| 878151109 | * PRC NOT FOUND | | 6,468 | 15,800 | 22,268 |
| 87823T106 | * PRC NOT FOUND | | 171,568 | 138,706 | 33,852 |
| 878377100 | * PRC NOT FOUND | | 14,689 | 14,289 | 400 |
| 87874D101 | * PRC NOT FOUND | | 88,590 | 54,515 | 12,075 |
| 87974AD07 | * PRC NOT FOUND | | 400,000 | | 400,000 |
| 87974204 | * PRC NOT FOUND | | 86,418 | 79,718 | 6,700 |
| 87885200 | * PRC NOT FOUND | | 21,636 | 13,982 | 7,654 |
| 879G05AC8 | * PRC NOT FOUND | | 5,000 | | 5,000 |
| 879078103 | * PRC NOT FOUND | | 27 | 2 | 25 |
| 879101103 | * PRC NOT FOUND | | 62,973 | 47,368 | 15,605 |
| 8792AX4G4 | * PRC NOT FOUND | | 5,000,000 | | 5,000,000 |
| 87924Y105 | * PRC NOT FOUND | | 479 | 472 | 7 |
| 8792TVAC2 | * PRC NOT FOUND | | 250,000 | | 250,000 |
| 87927V102 | * PRC NOT FOUND | | 9,572 | | 3,774 |
| 87927B208 | * PRC NOT FOUND | | 35,197 | 32,850 | 2,347 |
| 87929A102 | * PRC NOT FOUND | | 26,607 | 21,778 | 4,820 |
| 87929101 | * PRC NOT FOUND | | 28,173 | 14,710 | 13,463 |
| 87937B404 | * PRC NOT FOUND | | 288 | 200 | 88 |
| 879403780 | * PRC NOT FOUND | | 175,083 | 79,414 | 95,669 |
| 8.79E+111 | * PRC NOT FOUND | | 1,500 | 1,000 | 530 |
| 879433100 | * PRC NOT FOUND | | 11,702 | 3,623 | 8,079 |
| 87943B107 | * PRC NOT FOUND | | 5,150 | 5,000 | 150 |
| 87951U208 | * PRC NOT FOUND | | 410 | 15 | 395 |
| 87999VAD5 | * PRC NOT FOUND | | 33,367,200 | | 33,367,200 |
| 879690106 | * PRC NOT FOUND | | 175,849 | 93,667 | 82,182 |
| 87968B107 | * PRC NOT FOUND | | 470,810 | 399,515 | 71,265 |
| 87993106 | * PRC NOT FOUND | | 14,592 | -25,443 | 40,035 |
| 880101108 | * PRC NOT FOUND | | 1,100 | 800 | 300 |
| 88033GBA7 | * PRC NOT FOUND | | 500,000 | | 500,000 |
| 88033GBC3 | * PRC NOT FOUND | | 1,995,000 | | 1,995,000 |
| 88024QAH8 | * PRC NOT FOUND | | 745,000 | | 745,000 |
| 880349K1 | * PRC NOT FOUND | | 190,000 | | 190,000 |
| 88034R105 | * PRC NOT FOUND | | 39,584 | 32,672 | 6,262 |
| 88046Q074 | * PRC NOT FOUND | | 10,000 | | 10,000 |
| 880459R61 | * PRC NOT FOUND | | 25,000 | | 25,000 |
| 88045WVL2 | * PRC NOT FOUND | | 20,000 | | 20,000 |
| 88076WV103 | * PRC NOT FOUND | | 58,176 | 26,584 | 31,592 |
| 88077O102 | * PRC NOT FOUND | | 169,034 | 100,911 | 98,123 |

| | | | | |
|---|---|---|---|---|
| 80077BAU7 | ** PRC NOT FOUND | | | |
| 8808PPAFU | ** PRC NOT FOUND | | | |
| 850040108 | ** PRC NOT FOUND | | | |
| 880915903 | ** PRC NOT FOUND | 196,710 | | 5,070 |
| 8810ZLQ04 | ** PRC NOT FOUND | 98,793 | 98,778 | 2 |
| 881451108 | ** PRC NOT FOUND | 1,405,309 | 1,367,013 | 38,296 |
| 88160AV4G4 | ** PRC NOT FOUND | 2,000,000 | | 2,000,000 |
| 8812F7105 | ** PRC NOT FOUND | 51,761 | -21,131 | 72,892 |
| 88162A101 | ** PRC NOT FOUND | 41,917 | 41,500 | 417 |
| 882147101 | ** PRC NOT FOUND | 200 | | 200 |
| 88233GAC7 | ** PRC NOT FOUND | 270,000 | 25,000 | 245,000 |
| 88268B104 | ** PRC NOT FOUND | 1,787,028 | 1,665,958 | 121,070 |
| 88285P209 | ** PRC NOT FOUND | 1,083,978 | 517,573 | 566,405 |
| 88268Y100 | ** PRC NOT FOUND | 40,031 | 23,400 | 16,631 |
| 88335G100 | ** PRC NOT FOUND | 93 | | 93 |
| 88337K104 | ** PRC NOT FOUND | 25,340 | 13,600 | 11,740 |
| 88338T104 | ** PRC NOT FOUND | 1,510,362 | 1,452,738 | 57,624 |
| 88338J107 | ** PRC NOT FOUND | 2,050 | 1,000 | 1,000 |
| 8834RJ101 | ** PRC NOT FOUND | 5,684 | 162 | 5,522 |
| 88362AG9 | ** PRC NOT FOUND | 5,500 | | 5,500 |
| 88363J209 | ** PRC NOT FOUND | 55,557 | 21,092 | 34,455 |
| 88406C105 | ** PRC NOT FOUND | 51,244 | 34,065 | 17,179 |
| 88408V101 | ** PRC NOT FOUND | 1,911,335 | 1,907,802 | 3,533 |
| 88431G102 | ** PRC NOT FOUND | 65,143 | 26,810 | 38,333 |
| 884453107 | ** PRC NOT FOUND | 31,178 | 2,100 | 29,078 |
| 8844M1102 | ** PRC NOT FOUND | 58,662 | 2,146 | 54,516 |
| 88476N102 | ** PRC NOT FOUND | 50,254 | 19,954 | 30,300 |
| 8849O3BBO | ** PRC NOT FOUND | 19,257,077 | 6,500,000 | 12,757,077 |
| 88490J105 | ** PRC NOT FOUND | 89,253 | 65,532 | 23,521 |
| 88516O101 | ** PRC NOT FOUND | 17,220 | 21,860 | 39,100 |
| 88517S307 | ** PRC NOT FOUND | 96,902 | 4,448 | 92,454 |
| 88518J103 | ** PRC NOT FOUND | 635,021 | 535,021 | 120,000 |
| 88518AE7 | ** PRC NOT FOUND | 970,000 | 770,000 | 200,000 |
| 8852C5107 | ** PRC NOT FOUND | 297,443 | 91,310 | 176,139 |
| 8854325D6 | ** PRC NOT FOUND | 21,985 | 7,385 | 14,600 |
| 88575Q201 | ** PRC NOT FOUND | 5 | 4 | 1 |
| 88575Y105 | ** PRC NOT FOUND | 9,818 | 9,031 | 787 |
| 885891489 | ** PRC NOT FOUND | 298,200 | 47,000 | 251,200 |
| 885891487 | ** PRC NOT FOUND | 57,718 | 31,218 | 26,500 |
| 8859H3613 | ** PRC NOT FOUND | 3,887,180 | 778,935 | 3,108,245 |
| 88605H108 | ** PRC NOT FOUND | 514,444 | 444,444 | 70,000 |
| 88655P207 | ** PRC NOT FOUND | 30,556 | | 30,556 |
| 88300G107 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 88632Q103 | ** PRC NOT FOUND | 66,653 | -17,040 | 83,693 |
| 88656R108 | ** PRC NOT FOUND | 26,393 | 5,934 | 20,459 |
| 88654T108 | ** PRC NOT FOUND | 2,096,166 | 1,918,579 | 177,587 |
| 88706P106 | ** PRC NOT FOUND | 25,924 | 22,806 | 3,118 |
| 887100105 | ** PRC NOT FOUND | 55,845 | 23,203 | 32,642 |
| 887317105 | ** PRC NOT FOUND | 14,822,453 | 14,599,326 | 223,127 |
| 88732J208 | ** PRC NOT FOUND | 70,459 | -47,465 | 117,924 |
| 88830AAQ4 | ** PRC NOT FOUND | 830,000 | | 830,000 |
| 88800M102 | ** PRC NOT FOUND | 153,197 | -514,098 | 667,295 |
| 88830R101 | ** PRC NOT FOUND | 52,415 | 51,192 | 1,223 |
| 888309207 | ** PRC NOT FOUND | 75,467 | -162,909 | 238,376 |
| 890088107 | ** PRC NOT FOUND | 80,746 | -70,424 | 151,170 |
| 890616107 | ** PRC NOT FOUND | 1,360,282 | 1,331,559 | 28,733 |
| 891050106 | ** PRC NOT FOUND | 19,755 | 10,355 | 9,400 |
| 891092106 | ** PRC NOT FOUND | 67,634 | 20,859 | 46,775 |
| 891160509 | ** PRC NOT FOUND | 36,503 | 35,705 | 1,198 |
| 891483103 | ** PRC NOT FOUND | 41,285 | | 41,285 |
| 891777104 | ** PRC NOT FOUND | 16,245 | 2,722 | 13,523 |
| 891806109 | ** PRC NOT FOUND | 87,275 | 53,822 | 13,453 |
| 8920O0100 | ** PRC NOT FOUND | 4,250 | | 4,250 |

| Code | | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|
| 89214P109 | :: PRC NOT FOUND | 3,513 | 3,513 | 3,513 |
| 892339W28 | :: PRC NOT FOUND | 9,290,000 | 6,290,000 | 3,000,000 |
| 89235S106 | :: PRC NOT FOUND | 46,363 | 18,923 | 27,440 |
| 89267P105 | :: PRC NOT FOUND | 34,362 | 29,436 | 4,926 |
| 893247106 | :: PRC NOT FOUND | 49,250 | 16,000 | 13,250 |
| 893349B03 | :: PRC NOT FOUND | 10 | | 10 |
| 89346D107 | :: PRC NOT FOUND | 3,179 | | 2,079 |
| 89361X111 | :: PRC NOT FOUND | 6,798 | 1,100 | 6,798 |
| 89352BD77 | :: PRC NOT FOUND | 203,000 | 20,000 | 180,000 |
| 893641100 | :: PRC NOT FOUND | 62,452 | 30,621 | 31,831 |
| 89371620# | :: PRC NOT FOUND | 18,217 | 17,497 | 720 |
| 89380CAV1 | :: PRC NOT FOUND | 20,000,000 | | 20,500,000 |
| 89387TAJ2 | :: PRC NOT FOUND | 9,158,245 | -500,000 | 9,159,246 |
| 8938M6AC4 | :: PRC NOT FOUND | 2,566,455 | 1,661,455 | 905,000 |
| 8936M113 | :: PRC NOT FOUND | 1,582 | | 1,582 |
| 89385N103 | :: PRC NOT FOUND | 8,198 | | 8,198 |
| 893865201 | :: PRC NOT FOUND | 55 | 10 | 45 |
| 89406S101 | :: PRC NOT FOUND | 459,606 | 456,358 | 3,248 |
| 8_946+113 | :: PRC NOT FOUND | 452,777 | 363,197 | 89,580 |
| 89A174104 | :: PRC NOT FOUND | 19,934 | 2,844 | 16,790 |
| 8942IEAA1 | :: PRC NOT FOUND | 365,000 | 250,000 | -15,000 |
| 89421EA89 | :: PRC NOT FOUND | 305,000 | | 305,000 |
| 894210106 | :: PRC NOT FOUND | 33,142 | 510 | 32,632 |
| 894565010 | :: PRC NOT FOUND | 26,381 | 6,239 | 20,142 |
| 89467S107 | :: PRC NOT FOUND | -78,212 | 5,001 | 175,141 |
| 89468A104 | :: PRC NOT FOUND | 17,332 | 5,081 | 12,251 |
| 8953IF105 | :: PRC NOT FOUND | 23,810 | 7,950 | 16,860 |
| 89558L104 | :: PRC NOT FOUND | 170 | | 170 |
| 893735106 | :: PRC NOT FOUND | 15,551 | 100 | 15,451 |
| 89591910B | :: PRC NOT FOUND | 83,955 | 19,055 | 44,900 |
| 89592S105 | :: PRC NOT FOUND | 27,669 | 22,598 | 5,071 |
| 89592T309 | :: PRC NOT FOUND | 47,595 | -80,132 | 127,727 |
| 89559S33A09 | :: PRC NOT FOUND | 10,200,000 | 200,000 | 10,000,000 |
| 89605K106 | :: PRC NOT FOUND | 21,280 | 15,000 | 6,280 |
| 8961064OA4 | :: PRC NOT FOUND | 1,405,000 | | 1,405,000 |
| 896106200 | :: PRC NOT FOUND | 59,241 | 29,866 | 23,375 |
| 856I2AAC4 | :: PRC NOT FOUND | 5,028,950 | -5,000,000 | 10,028,950 |
| 8_96E+106 | :: PRC NOT FOUND | 71,045 | 13,515 | 57,403 |
| 890712205 | :: PRC NOT FOUND | 900 | | 900 |
| 89674H108 | :: PRC NOT FOUND | 5,732 | 3,694 | 2,038 |
| 89575K102 | :: PRC NOT FOUND | 450 | 350 | 100 |
| 894B191O1 | :: PRC NOT FOUND | 111,116 | 24,851 | 86,965 |
| 8#6916103 | :: PRC NOT FOUND | 11,000 | 10,000 | 1,000 |
| 8978AN104 | :: PRC NOT FOUND | 35,262 | 19,636 | 15,627 |
| 89785KX01 | :: PRC NOT FOUND | 12,660 | -70,081 | 82,741 |
| 89916T109 | :: PRC NOT FOUND | 121,758 | 21,967 | 96,791 |
| 89894910S | :: PRC NOT FOUND | 48,585 | 12,965 | 35,620 |
| 88840210z | :: PRC NOT FOUND | 28,399 | 15,429 | 13,970 |
| 89597E907 | :: PRC NOT FOUND | 5,000 | | 5,000 |
| 899B9M104 | :: PRC NOT FOUND | 765,121 | 763,371 | 1,750 |
| 900002626 | :: PRC NOT FOUND | 2,101,466 | 1,737,694 | 333,772 |
| 900111204 | :: PRC NOT FOUND | 112,558 | 47,631 | 64,927 |
| 900146701 | :: PRC NOT FOUND | 10,000 | | 10,000 |
| 902006105 | :: PRC NOT FOUND | 182,160 | | 182,160 |
| 902649B07 | :: PRC NOT FOUND | 451,025 | 383,385 | 67,640 |
| 9026ARAB8 | :: PRC NOT FOUND | 748,285 | 18,749 | 729,536 |
| 90265I104 | :: PRC NOT FOUND | 139,891 | 71,020 | 68,871 |
| 902681105 | :: PRC NOT FOUND | 53,271 | 28,433 | 24,838 |
| 90278810# | :: PRC NOT FOUND | 174,314 | 71,152 | 103,162 |
| 9027481OZ | :: PRC NOT FOUND | 15,468 | 5,223 | 6,245 |
| 90279BI08 | :: PRC NOT FOUND | 135,379 | 32,327 | 103,052 |
| 902911106 | :: PRC NOT FOUND | 15,621 | 200 | 15,421 |
| 902652I00 | :: PRC NOT FOUND | 72,177 | 39,477 | 32,700 |
| 90325I07 | :: PRC NOT FOUND | | | |

| Code | Status | Col1 | Col2 | Col3 |
|---|---|---|---|---|
| 900206A102 | ** PRC NOT FOUND | 49,895 | 300 | 43,200 |
| 900264S6A0 | ** PRC NOT FOUND | 1,580,000 | 560,000 | 1,500,000 |
| 900269A406 | ** PRC NOT FOUND | 74,782 | 17,562 | 57,262 |
| 900333HAD0 | ** PRC NOT FOUND | 3,000,050 | | 3,000,000 |
| 900333HAE1 | ** PRC NOT FOUND | 1,500,000 | | 1,930,000 |
| 900336.102 | ** PRC NOT FOUND | 25,923 | | 26,903 |
| 900338S102 | ** PRC NOT FOUND | 18,350 | | 66,350 |
| 900338WAG8 | ** PRC NOT FOUND | 15,000,000 | 11,800 | 15,000,000 |
| 900342C100 | ** PRC NOT FOUND | 2,073 | 1,905 | 164 |
| 900344A108 | ** PRC NOT FOUND | 13,455 | 11,255 | 2,200 |
| 900365I107 | ** PRC NOT FOUND | 42,362 | 11,799 | 30,563 |
| 900385V107 | ** PRC NOT FOUND | 62,534 | | 62,534 |
| 900391409 | ** PRC NOT FOUND | 238,867 | 237,701 | 2,168 |
| 90400F101 | ** PRC NOT FOUND | 2,644 | 115 | 2,499 |
| 900011103 | ** PRC NOT FOUND | 100 | | 100 |
| 900034105 | ** PRC NOT FOUND | 21,181 | 19,074 | 2,107 |
| 900201HAA8 | ** PRC NOT FOUND | 2,637,000 | 1,500,000 | 1,137,000 |
| 90421HA105 | ** PRC NOT FOUND | 135,515 | 23,391 | 112,124 |
| 900677AG8 | ** PRC NOT FOUND | 22,750,000 | 21,250,000 | 1,500,000 |
| 900389101 | ** PRC NOT FOUND | 2,534 | 1,978 | 656 |
| 90653P105 | ** PRC NOT FOUND | 32,175 | 11,591 | 20,584 |
| 90791B108 | ** PRC NOT FOUND | 628,784 | 577,365 | 51,429 |
| 90890N100 | ** PRC NOT FOUND | 319,602 | -1,599 | 322,000 |
| 90592B106 | ** PRC NOT FOUND | 43,822 | 35,928 | 7,894 |
| 90831TAVV6 | ** PRC NOT FOUND | 6,400,000 | | 6,400,000 |
| 90831T7BC2 | ** PRC NOT FOUND | 72,434,000 | 820,000 | 71,614,000 |
| 90831T7I09 | ** PRC NOT FOUND | 3,667 | 867 | 2,800 |
| 90844HAH2 | ** PRC NOT FOUND | 4,032,000 | 532,000 | 4,000,000 |
| 90883G102 | ** PRC NOT FOUND | 7,137 | 2,977 | 4,160 |
| 9086AP105 | ** PRC NOT FOUND | 67,299 | 15,669 | 51,628 |
| 90987OAC1 | ** PRC NOT FOUND | 7,760,200 | | 7,760,000 |
| 90889A1AB6 | ** PRC NOT FOUND | 65,000 | | 65,000 |
| 90109OI07 | ** PRC NOT FOUND | 100 | | 100 |
| 901002IC0 | ** PRC NOT FOUND | 25 | | 25 |
| 910033I107 | ** PRC NOT FOUND | 35,608 | 28,591 | 7,017 |
| 910958e06 | ** PRC NOT FOUND | 1,192,796 | 10 | 1,192,780 |
| 910860QA57 | ** PRC NOT FOUND | 60,000 | 32,000 | 28,000 |
| 91086OAVO | ** PRC NOT FOUND | 10,000 | -840,000 | 853,000 |
| 911181003 | ** PRC NOT FOUND | 76,986 | -48,495 | 124,563 |
| 911268I00 | ** PRC NOT FOUND | 34,194 | 17,766 | 16,486 |
| 911312IC5 | ** PRC NOT FOUND | 419,341 | 255,506 | 150,735 |
| 91109P100 | ** PRC NOT FOUND | 1,336 | | 1,336 |
| 911381IC9 | ** PRC NOT FOUND | 3,325,551 | 2,397,077 | 928,474 |
| 91385IAL8 | ** PRC NOT FOUND | 2,914,000 | 290,000 | 2,854,000 |
| 911385AA3 | ** PRC NOT FOUND | 465,000 | | 465,900 |
| 912022007 | ** PRC NOT FOUND | 159,703 | 49,781 | 89,628 |
| 9.2322N108 | ** PRC NOT FOUND | 81,255 | 42,653 | 38,573 |
| 912265AD9 | ** PRC NOT FOUND | 65,000 | 50,000 | 15,030 |
| 91232SA34 | ** PRC NOT FOUND | 3,440,000 | | 3,440,000 |
| 912329A24 | ** PRC NOT FOUND | 324,926 | 314,652 | 0,274 |
| 912530OX8 | ** PRC NOT FOUND | 1,000 | | 1,000 |
| 910004107 | ** PRC NOT FOUND | 22,122 | 5,022 | 17,100 |
| 913004A05 | ** PRC NOT FOUND | 356,000 | | 355,000 |
| 913016AC5 | ** PRC NOT FOUND | 290,050 | | 290,000 |
| 913016AF9 | ** PRC NOT FOUND | 18,791 | | 14,151 |
| 913070142 | ** PRC NOT FOUND | 86,500 | 2,440 | 84,800 |
| 913236105 | ** PRC NOT FOUND | 100,000 | 1,500 | 100,000 |
| 913356101 | ** PRC NOT FOUND | 88,815 | 61,075 | 27,738 |
| 913577107 | ** PRC NOT FOUND | 23,731 | 19,442 | 4,289 |
| 914569109 | ** PRC NOT FOUND | 6,075 | -41,000 | 47,675 |
| 91454105 | ** PRC NOT FOUND | 8,810 | -27,556 | 36,315 |
| 914631003 | ** PRC NOT FOUND | 10,329 | -9,037 | 19,355 |
| 91354310c | ** PRC NOT FOUND | 29,968 | 22,495 | 7,463 |
| 9.14E+09 | ** PRC NOT FOUND | | | |

| CUSIP | Status | | | |
|---|---|---|---|---|
| 913269A44 | ** PRC NOT FOUND | 180,000 | | 180,000 |
| 9138BP105 | ** PRC NOT FOUND | 7,320 | | 6,931 |
| 9136G3AA0 | ** PRC NOT FOUND | 6,500,000 | | 6,500,000 |
| 913915104 | ** PRC NOT FOUND | 31,081 | -15,695 | 46,776 |
| 914101D0 | ** PRC NOT FOUND | 99,686 | | 99,686 |
| 91499AGL2 | ** PRC NOT FOUND | 15,000 | | 15,000 |
| 91543SAE9 | ** PRC NOT FOUND | 80,000 | | 80,000 |
| 916901507 | ** PRC NOT FOUND | 153,208 | 150,800 | 2,408 |
| 91701P105 | ** PRC NOT FOUND | 3,202 | 3,037 | 155 |
| 91704T102 | ** PRC NOT FOUND | 130,098 | -80,577 | 210,675 |
| 91728BAZ5 | ** PRC NOT FOUND | 30,000 | -4,970,000 | 5,000,000 |
| 91728BBA9 | ** PRC NOT FOUND | 100 | 24 | 76 |
| 917002D00 | ** PRC NOT FOUND | 7,772 | 1,495 | 6,277 |
| 91907G100 | ** PRC NOT FOUND | 148,998 | 121,750 | 25,248 |
| 91821K101 | ** PRC NOT FOUND | 67 | | 67 |
| 91825S100 | ** PRC NOT FOUND | 35 | | 35 |
| 91842SAD8 | ** PRC NOT FOUND | 145,678 | 145,644 | 32,000 |
| 91845R108 | ** PRC NOT FOUND | 2,032,000 | 2,000,000 | 32,000 |
| 9189B851G4 | ** PRC NOT FOUND | 13 | | 13 |
| 91890S100 | ** PRC NOT FOUND | 1,275,000 | | 1,275,000 |
| 91891V102 | ** PRC NOT FOUND | 75,236 | 52,899 | 22,347 |
| 91913V100 | ** PRC NOT FOUND | 57,947 | 52,531 | 5,386 |
| 91972012 | ** PRC NOT FOUND | 19,885 | 9,451 | 10,534 |
| 920053101 | ** PRC NOT FOUND | 99,278 | 45,000 | 54,276 |
| 92046N102 | ** PRC NOT FOUND | 1,507,676 | 1,413,264 | 94,436 |
| 920047F108 | ** PRC NOT FOUND | 113,900 | | 13,900 |
| 92061910? | ** PRC NOT FOUND | 43,841 | 41,813 | 2,028 |
| 92068N107 | ** PRC NOT FOUND | 90,582 | -75,518 | 156,0699 |
| 92116810A | ** PRC NOT FOUND | 28,751 | | 28,751 |
| 92158A100 | ** PRC NOT FOUND | 47,538 | -60,466 | 128,004 |
| 921659108 | ** PRC NOT FOUND | 383,250 | -202,096 | 665,346 |
| 921608B44 | ** PRC NOT FOUND | 42,927 | -80,943 | 123,770 |
| 921943658 | ** PRC NOT FOUND | 2,000 | 2,000 | 9 |
| 9220SPAB2 | ** PRC NOT FOUND | 371,149 | 216,720 | 182,429 |
| 922004A109 | ** PRC NOT FOUND | 878 | 702 | 176 |
| 922206107 | ** PRC NOT FOUND | 7,575 | 5,425 | 2,150 |
| 922301V104 | ** PRC NOT FOUND | 10,000,000 | | 10,000,000 |
| 922392108 | ** PRC NOT FOUND | 26,281 | 26,032 | 99 |
| 920405101 | ** PRC NOT FOUND | 30,420 | -34,610 | 3,259 |
| 92240M108 | ** PRC NOT FOUND | 900 | | 55,030 |
| 92241TAD4 | ** PRC NOT FOUND | 90,993 | 72,188 | 300 |
| 92241V107 | ** PRC NOT FOUND | 304,090 | 273,881 | 18,805 |
| 92268PI02 | ** PRC NOT FOUND | 1,275,000 | | 30,399 |
| 9226648AM | ** PRC NOT FOUND | 9,000 | 4,600 | 1,275,000 |
| 92275PAB5 | ** PRC NOT FOUND | 24,200 | | 9,006 |
| 9227SP207 | ** PRC NOT FOUND | 266,000 | | 19,730 |
| 92276F100 | ** PRC NOT FOUND | 12,285,000 | 12,000,000 | 269,000 |
| 92290B751 | ** PRC NOT FOUND | 91,511 | 76,353 | 265,000 |
| 92370DACS | ** PRC NOT FOUND | 945,512 | 540,845 | 15,528 |
| 923359103 | ** PRC NOT FOUND | 5,788 | 5,650 | 4,137 |
| 923363108 | ** PRC NOT FOUND | 3,500,000 | | 99 |
| 92340P100 | ** PRC NOT FOUND | 200,235 | 161,257 | 3,500,000 |
| 92340V104 | ** PRC NOT FOUND | 323,757 | 147,429 | 35,978 |
| 923435UG4 | ** PRC NOT FOUND | 62,991 | 83,272 | 179,328 |
| 9236YA108 | ** PRC NOT FOUND | 255,000 | | 2,710 |
| 9234DVA4/6 | ** PRC NOT FOUND | 3,846,000 | | 255,000 |
| 9234SVAF9 | ** PRC NOT FOUND | 746,220 | 30,871 | 3,846,000 |
| 92343V104 | ** PRC NOT FOUND | 30,185,000 | 185,000 | 717,349 |
| 923434203 | ** PRC NOT FOUND | 1,000,000 | | 30,020,000 |
| 9240TM206 | ** PRC NOT FOUND | 1,505,996 | 1,412,62? | 1,002,000 |
| 92239T100 | ** PRC NOT FOUND | 3,400 | | 193,275 |
| | ** PRC NOT FOUND | 3,760 | | 3,406 |
| | ** PRC NOT FOUND | 2,250 | 750 | 48 |
| | | | | 1,500 |

| Code | Status | | | |
|---|---|---:|---:|---:|
| 92550RA06 | ** PRC NOT FOUND | 17,568 | 12,423 | 5,165 |
| 92552V100 | ** PRC NOT FOUND | 65,067 | 54,370 | 10,697 |
| 92553P201 | ** PRC NOT FOUND | 438,750 | 350,066 | 88,684 |
| 92591101 | ** PRC NOT FOUND | 100 | | 100 |
| 92591502 | ** PRC NOT FOUND | 23,740 | 22,160 | 1,563 |
| 92644D119 | ** PRC NOT FOUND | 188,475 | | 188,475 |
| 92656AG9 | ** PRC NOT FOUND | 650,000 | | 650,000 |
| 92656TAL2 | ** PRC NOT FOUND | 260,000 | | 260,000 |
| 920684S102 | ** PRC NOT FOUND | 900 | | 900 |
| 920734401 | ** PRC NOT FOUND | 46,719 | 37,167 | 9,552 |
| 921070409 | ** PRC NOT FOUND | 692 | 609 | 83 |
| 9271BN108 | ** PRC NOT FOUND | 25,392 | 25,042 | 350 |
| 92715106 | ** PRC NOT FOUND | 607 | | 607 |
| 9274BP100 | ** PRC NOT FOUND | -15,000 | | -15,000 |
| 92762A502 | ** PRC NOT FOUND | 4,968 | 4,956 | 12 |
| 92785110B | ** PRC NOT FOUND | 97 | 71 | 26 |
| 92760L101 | ** PRC NOT FOUND | 4,337,895 | 903,895 | 3,434,000 |
| 92776D0109 | ** PRC NOT FOUND | 84,261 | 55,000 | 29,261 |
| 927928303 | ** PRC NOT FOUND | 11,804 | 10,210 | 1,594 |
| 928241108 | ** PRC NOT FOUND | 302,640 | 50,324 | 252,316 |
| 92820C899 | ** PRC NOT FOUND | 555,034 | 540,303 | 14,731 |
| 9282KNA8D | ** PRC NOT FOUND | 55,000 | | 55,000 |
| 92838U107 | ** PRC NOT FOUND | 531,597 | 531,578 | 19 |
| 92848A104 | ** PRC NOT FOUND | 960 | -32,676 | 33,636 |
| 92849G105 | ** PRC NOT FOUND | 132,778 | 150 | 132,628 |
| 92848AYA46 | ** PRC NOT FOUND | 18,185,978 | | 18,185,978 |
| 929202201 | ** PRC NOT FOUND | 2,256 | 1,090 | 1,176 |
| 929851RAC1 | ** PRC NOT FOUND | 2,784,000 | -1,920,000 | 3,207,000 |
| 92651RA08 | ** PRC NOT FOUND | 9,112,800 | 8,372,800 | 1,840,000 |
| 92656A4B9 | ** PRC NOT FOUND | 1,112 | | .112 |
| 92656N108 | ** PRC NOT FOUND | 8,203 | 5,903 | 2,430 |
| 9287VW209 | ** PRC NOT FOUND | 1,008,230 | 1,030,580 | 7,550 |
| 928845100 | ** PRC NOT FOUND | 31,339 | -30,105 | 61,439 |
| 92870J107 | ** PRC NOT FOUND | 16,800 | 16,772 | 26 |
| 92870B706 | ** PRC NOT FOUND | 864,492 | 811,360 | 53,132 |
| 928858400 | ** PRC NOT FOUND | 4,214 | 4,014 | 200 |
| 928BT201 | ** PRC NOT FOUND | 979 | | 979 |
| 92919KGA04 | ** PRC NOT FOUND | 29,000,000 | 25,514,020 | 3,486,000 |
| 92920CAG9 | ** PRC NOT FOUND | 13,916 | 4,108 | 9,958 |
| 92626M107 | ** PRC NOT FOUND | 6,163 | 3,420 | 2,743 |
| 92924F106 | ** PRC NOT FOUND | 225,000 | | 235,000 |
| 9292KSA48 | ** PRC NOT FOUND | -736,278 | 2,311,247 | 25,031 |
| 9292TK102 | ** PRC NOT FOUND | 38,527 | 8,435 | 35,092 |
| 9292BT109 | ** PRC NOT FOUND | 440,000 | | 440,000 |
| 9293TKA92 | ** PRC NOT FOUND | 3,401 | 1,400 | 2,001 |
| 92631L205 | ** PRC NOT FOUND | 8,660 | 8,372 | 197 |
| 92932M101 | ** PRC NOT FOUND | 15,390 | 72,350 | 87,740 |
| 92932V102 | ** PRC NOT FOUND | 15,653 | -37,556 | 53,239 |
| 9296660107 | ** PRC NOT FOUND | 3,461,000 | 3,459,000 | 2,030 |
| 92976WBA3 | ** PRC NOT FOUND | 12,000 | | 12,000 |
| 92976WBL4 | ** PRC NOT FOUND | 13,523 | 5,505 | 2,018 |
| 92900O219 | ** PRC NOT FOUND | 66,464 | 45,681 | 20,783 |
| 93003V900 | ** PRC NOT FOUND | 1,400 | | 130 |
| 93036BW91 | ** PRC NOT FOUND | 130 | | 125 |
| 93060103 | ** PRC NOT FOUND | 147 | 22 | 125 |
| 9331TQ105 | ** PRC NOT FOUND | 350,182 | 200,849 | 149,533 |
| 934390402 | ** PRC NOT FOUND | 8,623 | -76,539 | 85,162 |
| 934548AEB | ** PRC NOT FOUND | 125,000 | | 135,000 |
| 934552104 | ** PRC NOT FOUND | 42,832 | 34,424 | 8,408 |
| 935022KV9 | ** PRC NOT FOUND | 100,030 | | 100,000 |
| 93532284B | ** PRC NOT FOUND | 1,400 | | 1,430 |
| 93933VA21 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 93933WA44 | ** PRC NOT FOUND | 1,000,000 | | 1,000,000 |

| Account | Status | | | |
|---|---|---|---|---|
| 930640108 | ** PRC NOT FOUND | 28,125 | 23,370 | 2,756 |
| 930963101 | ** PRC NOT FOUND | 20,106 | -300 | 20,406 |
| 941053100 | ** PRC NOT FOUND | 21,984 | -26,388 | 49,252 |
| 94106.109 | ** PRC NOT FOUND | 688,178 | 624,203 | 53,975 |
| 941698109 | ** PRC NOT FOUND | 11,378 | 3,378 | 8,000 |
| 942749102 | ** PRC NOT FOUND | 48,240 | 23,815 | 24,425 |
| 943515101 | ** PRC NOT FOUND | 44,269 | 32,235 | 12,034 |
| 943531103 | ** PRC NOT FOUND | 10,491 | 9,140 | 1,351 |
| 94768A108 | ** PRC NOT FOUND | 20,800 | -58,010 | 78,810 |
| 94769A119 | ** PRC NOT FOUND | 764,388 | 335,758 | 428,630 |
| 94769W105 | ** PRC NOT FOUND | 29,794 | 27,280 | 2,534 |
| 94846U102 | ** PRC NOT FOUND | 2,082 | 2,000 | 82 |
| 948626108 | ** PRC NOT FOUND | 32,041 | 3,789 | 28,252 |
| 9487744D6 | ** PRC NOT FOUND | 685,000 | 685,000 | 685,000 |
| 94884910x4 | ** PRC NOT FOUND | 11,348 | 10,576 | 770 |
| 949415100 | ** PRC NOT FOUND | 34 | | 34 |
| 949746101 | ** PRC NOT FOUND | 5,906,032 | 5,088,032 | 820,000 |
| 94974A8xQ4 | ** PRC NOT FOUND | 67,000 | | 67,000 |
| 94974AHxR1 | ** PRC NOT FOUND | 85,000 | | 85,000 |
| 94974ABxZ3 | ** PRC NOT FOUND | 45,000 | | 45,000 |
| 94978A6xAT | ** PRC NOT FOUND | 1,213,000 | | 1,213,000 |
| 945315909 | ** PRC NOT FOUND | 2 | | 2 |
| 940609109 | ** PRC NOT FOUND | 144,207 | 101,044 | 43,163 |
| 950750108 | ** PRC NOT FOUND | 43,194 | -14,021 | 57,215 |
| 950810101 | ** PRC NOT FOUND | 17,470 | 4,907 | 12,563 |
| 95062PABx5 | ** PRC NOT FOUND | 2,500,000 | | 2,500,000 |
| 95062FA108 | ** PRC NOT FOUND | 602,722 | 55,722 | 547,000 |
| 952145100 | ** PRC NOT FOUND | 8,591 | 1,000 | 7,591 |
| 952355AF7 | ** PRC NOT FOUND | 400,000 | | 400,000 |
| 955309105 | ** PRC NOT FOUND | 16,695 | -12,629 | 29,324 |
| 95793B109 | ** PRC NOT FOUND | 451,549 | 395,000 | 56,549 |
| 957B5AA101 | ** PRC NOT FOUND | 5,200 | 480 | 4,720 |
| 957660108 | ** PRC NOT FOUND | 66,728 | 61,612 | 5,116 |
| 957667108 | ** PRC NOT FOUND | 5,090 | 5,000 | 90 |
| 957782007 | ** PRC NOT FOUND | 1,112 | | 1,112 |
| 957860109 | ** PRC NOT FOUND | 100,000 | | 100,000 |
| 959010108 | ** PRC NOT FOUND | 237,785 | -248,397 | 486,182 |
| 959221102 | ** PRC NOT FOUND | 10,000 | | 10,000 |
| 955019104 | ** PRC NOT FOUND | 89,173 | 47,577 | 41,596 |
| 959802109 | ** PRC NOT FOUND | 5,198,169 | 5,049,030 | 149,139 |
| 96008YAA3 | ** PRC NOT FOUND | 200,000 | | 200,000 |
| 96008YA0A1 | ** PRC NOT FOUND | 125,000 | | 125,000 |
| 960413102 | ** PRC NOT FOUND | 21,016 | 3,985 | 17,031 |
| 960858100 | ** PRC NOT FOUND | 4,900 | | 4,900 |
| 961840105 | ** PRC NOT FOUND | 120,844 | 105,294 | 15,550 |
| 962160104 | ** PRC NOT FOUND | 295,071 | 255,763 | 39,308 |
| 963CB0C993 | ** PRC NOT FOUND | 500,000 | | 500,000 |
| 963150A39 | ** PRC NOT FOUND | 53,179 | | 53,179 |
| 963320108 | ** PRC NOT FOUND | 69,016 | 52,440 | 16,576 |
| 966387102 | ** PRC NOT FOUND | 1,843,529 | 1,820,404 | 23,125 |
| 966612103 | ** PRC NOT FOUND | 140,998 | 45,342 | 95,656 |
| 966637108 | ** PRC NOT FOUND | 1,098,925 | 498,283 | 600,642 |
| 968233206 | ** PRC NOT FOUND | 137,339 | 126,314 | 11,025 |
| 969219600 | ** PRC NOT FOUND | 445,000 | 225,000 | 220,000 |
| 969458944 | ** PRC NOT FOUND | 440,000 | 260,000 | 180,000 |
| 970646105 | ** PRC NOT FOUND | 400 | 100 | 300 |
| 971657102 | ** PRC NOT FOUND | 70,963 | 63,259 | 7,694 |
| 971667108 | ** PRC NOT FOUND | 24,559 | 13,100 | 11,459 |
| 972B3AM09 | ** PRC NOT FOUND | 5,399 | | 13,668 |
| 97314XAXA2 | ** PRC NOT FOUND | 370,000 | | 370,000 |
| 973149107 | ** PRC NOT FOUND | 55,520 | 43,809 | 11,711 |
| 973605106 | ** PRC NOT FOUND | 350 | | 350 |
| 9738YWAC9 | ** PRC NOT FOUND | 330,000 | 330,000 | 330,000 |

| Code | Status | | | |
|---|---|---|---|---|
| 97391WA06 | ..PRC NOT FOUND | 320,000 | | 320,000 |
| 97391WH04 | ..PRC NOT FOUND | 1,123,585 | 968,563 | 155,042 |
| 97428303 | ..PRC NOT FOUND | 25 | | 25 |
| 97463710 | ..PRC NOT FOUND | 24,208 | 22,108 | 2,100 |
| 974900102 | ..PRC NOT FOUND | 200 | | 200 |
| 97551AX05 | ..PRC NOT FOUND | 44,000 | | 44,000 |
| 97551SE38 | ..PRC NOT FOUND | 3,850,000 | | 3,850,000 |
| 97551SE59 | ..PRC NOT FOUND | 8,268 | | 8,268 |
| 976391102 | ..PRC NOT FOUND | 66,231 | 10,791 | 55,440 |
| 97660WI08 | ..PRC NOT FOUND | 12,434 | -12,261 | 24,695 |
| 97661WI09 | ..PRC NOT FOUND | 32,918 | 30,164 | 2,754 |
| 97857106 | ..PRC NOT FOUND | 40,760 | -2,858 | 43,618 |
| 97717WA06 | ..PRC NOT FOUND | 299 | 200 | 99 |
| 97717VX505 | ..PRC NOT FOUND | 5,064 | 4,985 | 99 |
| 97684202 | ..PRC NOT FOUND | 576,318 | 575,497 | 821 |
| 98374S103 | ..PRC NOT FOUND | 45,740 | 36,263 | 9,477 |
| 98386X106 | ..PRC NOT FOUND | 1,302 | 1,300 | 2 |
| 98147S108 | ..PRC NOT FOUND | 27,155 | -1,210 | 28,365 |
| 98155WA05 | ..PRC NOT FOUND | 4,150,500 | 4,050,500 | 100,000 |
| 98155T103 | ..PRC NOT FOUND | 10,200 | | 10,200 |
| 98158A403 | ..PRC NOT FOUND | 532 | | 532 |
| 981811102 | ..PRC NOT FOUND | 162,248 | 148,661 | 13,587 |
| 98351T107 | ..PRC NOT FOUND | 36,420 | 33,320 | 3,100 |
| 98252B105 | ..PRC NOT FOUND | 83,490 | 80,943 | 2,547 |
| 98302AAA8 | ..PRC NOT FOUND | 75,000 | 25,000 | 50,000 |
| 983134107 | ..PRC NOT FOUND | 24,079 | 15,934 | 8,145 |
| 98375NAA8 | ..PRC NOT FOUND | 1,300,000 | | 1,300,000 |
| 98384AA08 | ..PRC NOT FOUND | 30,203 | | 30,203 |
| 98385X106 | ..PRC NOT FOUND | 5,677,182 | 5,496,959 | 180,223 |
| 98385T103 | ..PRC NOT FOUND | 112,757 | 108,900 | 5,857 |
| 98358B100 | ..PRC NOT FOUND | 433,035 | 237,908 | 166,127 |
| 98411C100 | ..PRC NOT FOUND | 55,706 | | 58,705 |
| 98414J100 | ..PRC NOT FOUND | 7,457 | 4,569 | 2,888 |
| 98477X106 | ..PRC NOT FOUND | 2,022,717 | 2,009,047 | 14,670 |
| 98426105 | ..PRC NOT FOUND | 1,032,265 | 1,017,265 | 15,000 |
| 98425100 | ..PRC NOT FOUND | 2,522 | 2,500 | 22 |
| 98429102 | ..PRC NOT FOUND | 151,342 | 56,228 | 95,114 |
| 98433206 | ..PRC NOT FOUND | 650,425 | 503,428 | 147,037 |
| 98487101 | ..PRC NOT FOUND | 5,400 | | 5,400 |
| 98577AA3 | ..PRC NOT FOUND | 12,985,000 | 6,985,000 | 6,005,000 |
| 98584BA-A1 | ..PRC NOT FOUND | 1,000,000 | | 1,000,000 |
| 98584B103 | ..PRC NOT FOUND | 133,760 | 33,349 | 100,411 |
| 98741C101 | ..PRC NOT FOUND | 62,074 | 60,948 | 1,526 |
| 98549B101 | ..PRC NOT FOUND | 567,940 | 380,403 | 187,537 |
| 98650106 | ..PRC NOT FOUND | 134,110 | 104,249 | 29,861 |
| 98601102 | ..PRC NOT FOUND | 100 | | 100 |
| 98602T105 | ..PRC NOT FOUND | 165,663 | 134,470 | 31,153 |
| 98648B1C8 | ..PRC NOT FOUND | 43,604 | 6,757 | 36,847 |
| 98662V107 | ..PRC NOT FOUND | 16,702 | 4,452 | 12,250 |
| 98974V107 | ..PRC NOT FOUND | 819 | 650 | 169 |
| 98875F101 | ..PRC NOT FOUND | 136,434 | -7,253 | 143,687 |
| 9 WCE+305 | ..PRC NOT FOUND | 2 | | 2 |
| 98976NM03 | ..PRC NOT FOUND | 4,140 | | 4,140 |
| 98977G105 | ..PRC NOT FOUND | 799 | 746 | 53 |
| 98817101 | ..PRC NOT FOUND | 45,545 | 20,245 | 25,300 |
| 98985T109 | ..PRC NOT FOUND | 93,396 | 75,050 | 18,346 |
| 98985S101 | ..PRC NOT FOUND | 15,967 | 2,097 | 13,570 |
| 98987S109 | ..PRC NOT FOUND | 1,300 | 1,000 | 300 |
| 0000X1AL2 | ..PRC NOT FOUND | 3,000,000 | | 3,000,000 |
| 29078RAA8 | ..PRC NOT FOUND | 7,175,000 | | 7,175,000 |
| 2907bV100 | ..PRC NOT FOUND | 3,469,510 | 3,444,754 | 24,756 |
| 3522NAAA9 | ..PRC NOT FOUND | 22,000,000 | | 22,000,000 |
| | | | | 6,341,08-152 |

| pr_id | cusip | MV | lb rating | moody_rating | sandp_rating | fitch_rating | long_description | qty | price | price source |
|---|---|---|---|---|---|---|---|---|---|---|
| 30474631 | 000361AJ4 | 12,641.48 | BBmj | [NULL] | BB | [NULL] | AAR CORP   SR NT CONV 144A | 1694000 | 0.007463 | TMS |
| 7936488 | 000375204 | 2,572,510.40 | NR | [NULL] | [NULL] | [NULL] | ***ABB LTD   SPONSORED ADR | 127352 | 20.200000 | TMS |
| 16421070 | 000811T108 | 117,953.32 | NR | [NULL] | [NULL] | [NULL] | ACCO BRANDS CORP | 12877 | 9.160000 | TMS |
| 11239190 | 000886AB7 | 2,541,229.67 | NR | [NULL] | A- | [NULL] | ADC TELECOMM- B ADCT   BLIB6 37.5 | 3536000 | 0.718874 | TMS |
| 526883 | 000957100 | 1,036,180.32 | BBB+mj | [NULL] | A- | [NULL] | ABM INDUSTRIES INC | 47271 | 21.920000 | TMS |
| 257500 | 00130H105 | 3,266,348.42 | Bmj | [NULL] | B | [NULL] | AES CORP | 272105 | 12.004000 | TMS |
| 7924277 | 00163T109 | 838,510.80 | NR | [NULL] | [NULL] | [NULL] | AMB PROPERTY CORP REIT | 17735 | 47.280000 | TMS |
| 3567248 | 00163U106 | 4,014,367.56 | NR | [NULL] | [NULL] | [NULL] | AMAG PHARMACEUTICALSSHR   US | 94086 | 42.667000 | TMS |
| 186695 | 00181L4AR3 | 768.76 | BBB+ | A3 | A- | [NULL] | ANR PIPELINE-CORP BOND | 61000 | 0.012603 | TMS |
| 7953254 | 00184AAB1 | 102,183.00 | BBB | BAA2 | BBB+ | BBB | AOL TIME WARNER INC CORP-BOND | 10000000 | 0.010218 | TMS |
| 9481341 | 00184AAG0 | 2,149,237.19 | BBB | BAA2 | BBB+ | BBB | AOL TIME WARNER INC CORP BOND | 2246000 | 0.956818 | TMS |
| 2195571 | 001944107 | | NR | [NULL] | NR | [NULL] | ARM FINANCIAL GROUP INC-CLA | 20700 | | TMS |
| 17655571 | 00206R102 | 17,020,029.83 | NR | A2 | A | A | AT&T INC | 589275 | 28.883000 | TMS |
| 3217186 | 00206RAN4 | 3,463,589.53 | NR | A2 | A | A | AT&T INC | 3844000 | 0.907038 | TMS |
| 1429392 | 00207DAF9 | 60,239.08 | BBmj | [NULL] | BB | [NULL] | ASM INTERNATIONAL NV CNVBND#144A 4.2 | 50000 | 1.204782 | TMS |
| 1609986 | 00207DAG7 | 15,136.88 | BBmj | [NULL] | BB | [NULL] | ASM INTERNATIONAL NV CONV BOND 4.25 | 1350000 | 0.011213 | TMS |
| 10412260 | 00209TAA3 | 496.65 | BBB+mr | BAA2 | BBB+ | BBB+ | COMCAST CABLE COMMUNICATIONS H | 45000 | 0.011037 | TMS |
| 455568 | 002535201 | 759,247.50 | [NULL] | [NULL] | A | [NULL] | AARON RENTS INC NEW | 27609 | 27.500000 | TMS |
| 2936314 | 00254EAF9 | 110,642.23 | Amj | AA1 | AA+ | [NULL] | SVENSK EXPORTKREDIT AB | 10750000 | 0.010722 | TMS |
| 2403897 | 00254EBZ4 | 3,484.52 | AA | AA1 | AA+ | [NULL] | SVENSK EXPORTKREDIT AB 5.125% 201703 | 325000 | 0.010722 | TMS |
| 2887451 | 002819AB6 | 10,014,370.45 | AA | AA1 | AA | [NULL] | ABBOTT LABORATORIES 5.600% 20171130 | 10000000 | 1.001437 | TMS |
| 1768168 | 002824100 | 3,880,082.38 | A1 | A1 | A- | [NULL] | ABBOTT LABORATORIES | 66891 | 58.180000 | TMS |
| 19999969 | 002824AS9 | 21.20 | A1 | A1 | AA | A+ | ABBOTT LABORATORIES | 2000 | 0.010600 | TMS |
| 608486 | 002896207 | 6,938,962.70 | BBB+mj | [NULL] | A- | [NULL] | ABBOTT LABORATORIES   MAKE WHOL | 157628 | 44.021000 | TMS |
| 926974 | 00345DBN2 | 18,500.00 | A | A2 | A- | NR | ABERCROMBIE & FITCH CO-CL A | 1850000 | 0.010050 | TMS |
| 1335810 | 003654110 | 179,500.00 | NR | [NULL] | AA | NR | ABILENE TEX HEALTH FACILITY DEV CORP | 10000 | 17.950000 | TMS |
| 2879427 | 00368T100 | 1,357,613.85 | NR | [NULL] | [NULL] | [NULL] | ABIOMED INC | 254654 | 5.331200 | TMS |
| 1136531 | 003651310 | 204,395.40 | Amj | [NULL] | A | [NULL] | ***ABITIBIBOWATER INC | 18315 | 11.160000 | TMS |
| 1230058 | 003372Q201 | 439,975.67 | Amj | [NULL] | A | [NULL] | ABN AMRO CAPITAL FUNDING   TRUST V | 38989 | 11.030000 | TMS |
| 3383302 | 00366SAE2 | 193,620.59 | A | Aa2 | AA- | [NULL] | ***ABN AMRO CAPT FDNG TR VII 6.08% PE | 19000000 | 0.010191 | TMS |
| 3274919 | 00385WAA0 | 32,957.77 | A | AA2 | AA- | [NULL] | ***ABU DHABI NATL ENERGY CO PJSR NOT | 3340000 | 0.009868 | TMS |
| 7581288 | 004225108 | 9,865.58 | NR | [NULL] | [NULL] | [NULL] | ABU DHABI NATIONAL ENERGY CO | 3342 | 2.952000 | TMS |
| 16036990 | 00430L103 | 64,607.40 | NR | [NULL] | NR | [NULL] | ACADIA PHARMACEUTICALS INC | 93396 | 5.500000 | TMS |
| 13401170 | 00430U103 | 42,382.34 | NR | [NULL] | [NULL] | [NULL] | ACCENTIA BIOPHARMACEUTICALS   INC | 8294 | 5.110000 | TMS |
| 1655485 | 004446100 | 14,568.40 | NR | [NULL] | [NULL] | [NULL] | ACCELRYS INC | 1540 | 3.460000 | TMS |
| 2695380 | 00449810 | 1,994,042.89 | B-mj | [NULL] | B- | [NULL] | ACETO CORP   SHR USD 0 | 107149 | 18.510000 | TMS |
| 475661 | 004934105 | 76,223.98 | NR | [NULL] | [NULL] | [NULL] | ACI WORLDWIDE INC | 5663 | 13.460000 | TMS |
| 2376435 | 00685R102 | 1,926,344.96 | OTHrmj | [NULL] | C | [NULL] | ACTEL CORP | 6019823 | 0.320000 | TMS |
| 2376436 | 00685R409 | 1,139,125.30 | NR | [NULL] | [NULL] | [NULL] | ADELPHIA RECOVERY TRUST SERIESARA | 45565012 | 0.025000 | TMS |
| 1462881 | 0070360EW | 655,590.00 | NR | [NULL] | [NULL] | [NULL] | ADELPHIA RECOVERY TRUST   SERIES A | 1066000 | 0.615000 | MTS |
| 3649200 | 007094105 | 129,868.46 | AAA | AAA | AAA | NR | ARMT 2004-5 7A2   ADJUSTABLE RAT | 4637 | 28.007000 | TMS |
| 2913977 | 00724F101 | 3,350,249.10 | NR | [NULL] | [NULL] | [NULL] | ADMINSTAFF INC | 84645 | 39.580000 | TMS |
| 1884890 | 00762L101 | 228,616.36 | NR | [NULL] | [NULL] | [NULL] | ADOBE SYSTEMS INC   SHR   USD | 24556 | 9.310000 | TMS |
| 1129247 | 00762W107 | 313,856.00 | NR | [NULL] | [NULL] | [NULL] | ***ADVANTAGE ENERGY INCOME   FUND T | 10240 | 30.550000 | TMS |

| ID | Amount | Code | Rating | Rating | | Name | Description | Number | Value | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| 1389493;00763MAG | 4,172,257.66 | OTH | CAA1 | B- | [NULL] | ADVANCED MED OPTICS INC | CONV SEN | 4544030 | 0.9;8184 | TMS |
| 9715557 007865108 | 1,570,783.91 | NR | [NULL] | C | [NULL] | AEROPOSTALE INC | | 45869 | 34.245000 | TMS |
| 258480 007903107 | 9,11,409.10 | OTHmj | [NULL] | B | [NULL] | ADVANCED MICRO DEVICES INC | | 1717247 | 5.300000 | TMS |
| 2496757;007903AK3 | 483,366.78 | Bmj | [NULL] | B | CCC | ADVANCED MICRO DEVICES INC | | 986000 | 0.490230 | TMS |
| 2653140;007903AL1 | 2,359,967.22 | Bmj | [NULL] | B | [NULL] | ADVANCED MICRO DEVICES INC | SR NT C | 4814000 | 0.490230 | TMS |
| 2891180;007903AM7 | 1,639,983.84 | Bmj | [NULL] | B- | [NULL] | ADVANCED MICRO DEVICES INC | SR NT C | 2820901 | 0.581014 | TMS |
| 319129 007942204 | 178,605.84 | B-mj | [NULL] | B- | [NULL] | ADVANTA CORP-CL B NON-VTG | | 20744 | 8.610000 | TMS |
| 577862 007974108 | 510,336.00 | B-mj | [NULL] | B- | [NULL] | ADVENT SOFTWARE INC | | 12800 | 39.870000 | TMS |
| 1320211;007975204 | 6,989.82 | NR | [NULL] | NR | [NULL] | ***AETERNA ZENTARIS INC | | 9562 | 0.731000 | TMS |
| 2353055;0080?3108 | 572,507.78 | NR | [NULL] | NR | [NULL] | AEROVIRONMENT INC | | 18083 | 31.660000 | TMS |
| 7344732 00817Y108 | 554,155.80 | NR | [NULL] | NR | [NULL] | AETNA INC NEW | | 14817 | 37.40000 | CHASE |
| 539764 008190100 | 4,312,538.36 | Bmj | [NULL] | B+ | [NULL] | AFFILIATED COMPUTER SERVICES INC-CL | | 89882 | 47.980000 | CHASE |
| 2460502 008252108 | 4,173,779.53 | Bmj | [NULL] | B- | [NULL] | AFFILIATED MANAGERS GROUP INC | | 45947 | 90.839000 | TMS |
| 2895920;00826TAG3 | 2,749,742.67 | NR | NR | NR | [NULL] | AFF-METRIX INC | SR NT CONV | 3900000 | 0.705062 | TMS |
| 9508507 00845VAA6 | 67,753.75 | OTH | WR | BB | [NULL] | AGERE SYSTEMS INC | SUB CONV NC | 67000 | 1.011250 | TMS |
| 5367827 00846U101 | 1,331,528.34 | NR | [NULL;2] | [NULL] | [NULL] | AGILENT TECHNOLOGIESSHR | USI | 42458 | 31.361000 | TMS |
| 6610028 00868SAC3 | 10,592,584.83 | BBB-mm | BAA3 | BB+ | BBB- | AHOLD FINANCE USA INC | MAKE WHOL | 10050000 | 1.053989 | TMS |
| 1118586;00868PAA3 | 112,000.00 | BBB | BAA3 | BBB- | BBB- | AHOLD LEASE USA INC | SINKABLE | 10000000 | 0.011200 | TMS |
| 1673580 008916108 | 1,750,813.60 | NR | [NULL] | NR | [NULL] | ***AGRIUM INC | | 23110 | 75.760000 | TMS |
| 258810 009158106 | 15,276,954.92 | OTH | CAA3 | CC | [NULL] | AINSWORTH LUMBER CO LTD | | 20365125 | 0.750153 | TMS |
| 2065505;012348AC2 | 9,149,925.86 | Amj | [NULL] | A | [NULL] | AIR PRODUCTS & CHEMICALS INC | | 119912 | 76.297000 | TMS |
| 8733573 012423109 | 4,662.00 | NR | [NULL] | [NULL] | [NULL] | ALBANY INTL CORP | SR NT CONV | 504000 | 0.009250 | TMS |
| 1573599;01371?6AV7 | 60,611.40 | NR | [NULL] | [NULL] | [NULL] | ALBANY MOLECULAR RESEARCH | | 3345 | 18.120000 | TMS |
| 4191686 013817101 | 8,797.63 | BBB+ | A3 | BBB+ | [NULL] | ALCAN INC 5.000% 20150601 | | 936000 | 0.009399 | TMS |
| 8972331 01381?AF8 | 32,292,078.26 | NR | [NULL] | [NULL] | [NULL] | ALCAN INC | SHR USD 1.00 | 1251146 | 25.810000 | TMS |
| 2559789i 01381?AP6 | 944.17 | BBB+ | BAA1 | BBB+ | [NULL] | ALCOA INC | MAKE WHOLE CALL | 93000 | 0.010162 | TMS |
| 3338043;01381?AR2 | 95,536.73 | BBB-mm | BAA1 | BBB+ | [NULL] | ALCOA INC | MAKE WHOLE CALL | 10677000 | 0.00948 | TMS |
| 205077 01390430 | 51,506.47 | BBB+ | Baa1 | BBB+ | [NULL] | ALCOA INC | NOTES | 5085000 | 0.010129 | TMS |
| 259112 014482103 | 114,493.12 | BBB+mj | [NULL] | A- | [NULL] | ***ALCATEL-LUCENT | SPONSORED A | 25880 | 4.424000 | TMS |
| 1339850;014485106 | 615,531.07 | NR | [NULL] | [NULL] | [NULL] | ALEXANDER & BALDWIN INC | | 13090 | 47.023000 | TMS |
| 2844494i 014485AB2 | 80,986.80 | NR | [NULL] | [NULL] | USD | ALESCO FINANCIAL INCREIT | | 126545 | 0.840000 | TMS |
| 2173596 015271109 | 3,005.60 | NR | [NULL] | [NULL] | [NULL] | ALESCO FINANCIAL INC | | 544000 | 0.005525 | TMS |
| 8431502 018606202 | 202,189.44 | BBB-mj | [NULL] | A- | EQUITIES II | ALEXANDRIA REAL ESTATE | | ?896 | 106.640000 | TMS |
| 1999225;01861G100 | 194,469.93 | NR | [NULL] | NR | NEW | ALLIANCE IMAGING INC DEL | | 17631 | 11.030000 | TMS |
| 15535941018772103 | 3,239,096.56 | B-mj | [NULL] | B- | COM UNITS R | ALLIANCE HLDGS GP L P | | 172844 | 18.740000 | TMS |
| 5021038 01877R108 | 154,641.28 | NR | [NULL] | NR | [NULL] | ALLIANCE ONE INTERNATIONAL INC | | 36472 | 4.240000 | TMS |
| 473462 01879R106 | 1,945,180.08 | NR | [NULL] | NR | P.UNIT | ALLIANCE RESOURCE PARTNERS L P | | 57944 | 33.570000 | TMS |
| 1701210 018802108 | 54,828.48 | NR | [NULL] | NR | HIGH INCOM | ALLIANCEBERNSTEIN GLOBAL | | 5572 | 9.840000 | TMS |
| 3587446 018804104 | 900,085.50 | NR | [NULL] | NR | USD | ALLIANT ENERGY CORP SHR | | 27450 | 32.790000 | TMS |
| 1235932i 018804AH7 | 576,355.56 | NR | [NULL] | NR | USD | ALLIANT TECHSYSTEMS SHR | | 5527 | 104.280000 | TMS |
| 2414027;018804AN4 | 10,836.05 | B | B1 | BB- | CONV SR E | ALLIANT TECHSYSTEMS INC | | 8000 | 1.354506 | TMS |
| 19240680 018814108 | 60,562.50 | B | B1 | [NULL] | SR SUB NT | ALLIANT TECHSYSTEMS INC | | 5000000 | 0.012113 | TMS |
| 5000848 019228402 | 3,314,964.60 | NR | [NULL] | [NULL] | [NULL] | ALLIANCEBERNSTEIN HOLDING LP | | 85658 | 38.700000 | TMS |
| 448707 01958930B | 643,955.58 | NR | [NULL] | B- | [NULL] | ALLIED IRISH BANKS P 1 ADR REPR 02.00 S | | 37137 | 17.340000 | TMS |
| | 5,175,718.68 | B-mj | [NULL] | B- | [NULL] | ALLIED WASTE INDUSTRIES INC NEW | | 461294 | 11.220000 | CHASE |

| Account | CUSIP | Amount | | | | | Security | Quantity | Price | Src |
|---|---|---|---|---|---|---|---|---|---|---|
| 1706276I | 019589AD2 | 47.00 | B- | B3 | B+ | CCC+ | ALLIED WASTE NORTH AMERICA | 5000 | 0.009400 | TMS |
| 2837765I | 019736AA5 | 98,716.03 | OTH | Caa1 | B- | [NULL] | ALLISON TRANSMISSION INC   SR NT 144A | 10999000 | 0.008975 | TMS |
| 465949 | 020002101 | 11,658,680.40 | Bmj | [NULL] | B | [NULL] | ALLSTATE CORP | 261552 | 44.575000 | TMS |
| 1708308I | 020520102 | 850,146.00 | NR | [NULL] | [NULL] | [NULL] | ALON USA ENERGY INC | 51524 | 16.500000 | TMS |
| 1554064I | 020813101 | 4,002,764.40 | OTHmj | [NULL] | [NULL] | [NULL] | ***ALPHARMA INC   CL A GERMAN LI | 108478 | 36.900000 | TMS |
| 9917279 | 021373105 | 533,861.58 | NR | NR | C | C | ***ALTAIR NANOTEC-HNOLOGIES INC | 262986 | 2.030000 | TMS |
| 1984153I | 021467AG0 | 331,407.36 | NR | NR | NR | NR | CWALT 06-15CB B2   COUNTRYWIDE | 2976000 | 0.111360 | MTS |
| 2190227I | 02146WAA | 767,500.00 | BBB-m | NR | BBB- | BBB | CWALN 2006-OC3 N   COUNTRYWIDE | 15350000 | 0.050000 | MTS |
| 2227128I | 02146XAJ7 | 4,454,758.16 | AAAmj | AAAmj | AAA | AAA | CWALT 2006-36T2 1A10   CWALT INC | 6250000 | 0.712761 | MTS |
| 2408378I | 02147BAJ4 | 400,000.00 | NR | NR | AAA | AAA | CWALT 2007-7T2 A9   COUNTRYWIDE | 1000000 | 0.460000 | MTS |
| 2406452I | 02147BBN4 | 150,569.90 | OTHmj | OTHmj | CCC | CCC | CWALT07-T2 B1   CWALT | 4080485 | 0.035900 | MTS |
| 2325713I | 02147JAQ1 | 384,750.00 | OTHmn | OTHmn | C | [NULL] | CWALT 2008-46 B;   CWALT | 2850000 | 0.135000 | MTS |
| 2325713I | 02147JAS7 | 114,670.00 | OTHmn | OTHmn | C | [NULL] | CWALT 2006-46 B3   CWALT | 1500000 | 0.076380 | MTS |
| 2325713I | 02147JAU2 | 46,563.65 | NR | NR | NR | [NULL] | CWALT 2006-46 B5   CWALT | 1050150 | 0.044340 | MTS |
| 2577377I | 02150NAY5 | 7,394,192.68 | AAmj | AA1 | NR | [NULL] | CWALT 2007-AL1 XP   COUNTRYWIDE | 182665122 | 0.040493 | TMS |
| 2442113 | 022069AG3 | 84,508.18 | WR | WR | AAj | [NULL] | ***ALTOS HORNOS DE MEXICO   SERIES B | 16859487 | 17.696000 | TMS |
| 1073236I | 022095103 | 10,736,597.91 | NR | [NULL] | [NULL] | [NULL] | ALTRIA GROUP INC | 23156 | 23.190000 | TMS |
| 9993360 | 022276109 | 409,768.58 | NR | [NULL] | [NULL] | [NULL] | ***ALUMINUM CORP CHINA LTD   SPONSOR | 100158 | 75.991000 | TMS |
| 3280431I | 023135106 | 7,611,108.58 | NR | [NULL] | [NULL] | NR | AMAZON.COM INC | 5685 | 12.000000 | TMS |
| 1886587I | 02342J101 | 68,200.00 | NR | [NULL] | [NULL] | [NULL] | AMCOMP INC   NEW | 12000000 | | TMS |
| 2369721I | 02342TAD1 | 1,711,803.46 | [NULL] | [NULL] | BBB | BBB | AMDOCS LTD | 1763000 | 0.970961 | TMS |
| 1660587 | 023608102 | 897,304.23 | [NULL] | [NULL] | CCC+ | [NULL] | AMEREN CORP   SHR   USD | 21870 | 41.030000 | TMS |
| 7622857 | 02364W10E | 14,617,276.10 | NR | A3 | CCC+ | [NULL] | AMERICA MOVIL SAB DE 1 ADR REPR 20.00 | 311669 | 46.900000 | TMS |
| 1406445I | 02364WAF: | 57,210.16 | BBB+ | Caa1 | NR | A- | AMERICA MOVIL SAB DE CV 5.500% 201403 | 5875000 | 0.009739 | TMS |
| 1498433I | 02364WAJ. | 49,660.65 | A3 | A3 | NR | [NULL] | AMERICA MOVIL S A DE C V   SENIOR NO | 5425000 | 0.009043 | TMS |
| 9234242 | 02378JAT5 | 24,229,223.77 | OTH | NR | CCC+ | [NULL] | AMERICAN AIRLINE INC   SERIES 2001-1 | 45695000 | 0.530238 | TMS |
| 9234243 | 02378JAU2 | 152,536.19 | CAA2 | [NULL] | CCC+ | [NULL] | AMERICAN AIRLINES INC | 29145000 | 0.005234 | TMS |
| 1927847I | 023650100 | 1,110,911.10 | OTH | [NULL] | NR | [NULL] | AMERICAN APPAREL INCSHR | 125018 | 8.950000 | TMS |
| 3199050I | 02503X105 | 2,634,186.37 | NR | [NULL] | NR | [NULL] | AMERICAN CAPITAL AGENCY CORP COMM | 147739 | 17.830000 | TMS |
| 1525771I | 025195207 | 2,550,529.47 | NR | [NULL] | [NULL] | B | AMERICAN COMMERCIAL SHR   USI | 249807 | 10.210000 | TMS |
| 260178 | 025537101 | 221,507.00 | Bmj | Bmj | BB+ | [NULL] | AMERICAN ELECTRIC POWER CO INC | 6196 | 35.750000 | TMS |
| 1636408 | 02553E106 | 3,947,384.64 | [NULL] | [NULL] | A+ | BB+ | AMERICAN EAGLE OUTFISHR | 245897 | 16.053000 | TMS |
| 1548246I | 02557BAE7 | 4,306.25 | BBmj | AA3 | A+ | [NULL] | AMERICAN EQUITY INVT LIFE HLDGCO CON | 500000 | 0.008613 | TMS |
| 3164136I | 025580ECN | 1,610,732.95 | NR | NR | [NULL] | [NULL] | AMERICAN EXPRESS BK FSB   MEDIUM T | 1750000 | 0.920419 | TMS |
| 1478919I | 025616109 | 10,267,543.44 | [NULL] | [NULL] | AAA | A+ | ***AMERICAN EXPRESS COMPANY (GERM | 310761 | 33.040000 | CHASE |
| 1148755I | 025616AQ2 | 8,766,315.52 | AA3 | [NULL] | AAA | [NULL] | AMERICAN EXPRESS CO | 9850000 | 0.889881 | TMS |
| 1766223I | 0258M0BY4 | 650.66 | [NULL] | [NULL] | AAA | NR | AMERICAN EXPRESS CR CORP   MEDIUM | 70000 | 0.009295 | TMS |
| 8241711 | 025932104 | 605,585.07 | AAA | AAA | AAA | NR | AMERICAN FINANCIAL GROUP INC | 23293 | 25.990000 | TMS |
| 1335121I | 02660TAV5 | 1,624,882.86 | AAA | AAA | AAA | NR | AHM 04-2   AMERICAN HOME MO | 2000000 | 0.812441 | MTS |
| 1367719I | 02660TBL6 | 1,780,158.91 | AAA | AAA | AAA | NR | AHM 04-3 II-A   AMERICAN HOME M | 2498000 | 0.713205 | MTS |
| 1518632I | 02660TDA8 | 15,591,347.25 | AAA | AAA | AAA | NR | AHM 2005-1 1A2   AMERICAN HOME I | 25000000 | 0.623654 | MTS |
| 1600067I | 02660TEN9 | 110,024.86 | AAA | AAA | AAA | NR | AHM 05-2 2A1   AMERICAN HOME M | 145000 | 0.758792 | MTS |
| 1699223I | 02660TFX6 | 16,403,833.00 | AAA | AAA | AAA | NR | AHM 2005-3 2A1   AMERICAN HOME I | 19095000 | 0.859064 | MTS |
| 1957240I | 02660TJG9 | 198,000.00 | NR | NR | AAA | NR | AHM 2005-1 2A3   AMERICAN HOME I | 400000 | 0.495000 | MTS |
| 2107702I | 02660UAM: | 5,999,235.60 | AAA | AAA | AAA | NR | AHMA 2006-3 3A2   AMERICAN HOME | 10000000 | 0.599924 | MTS |

| CUSIP | Amount | Ratings | Security Name | Par | Price | Type |
|---|---|---|---|---|---|---|
| 1732443I 02660VAE8 | 1,256,399.31 | AAA AAA AAA AAA | AMERICAN HOME  AHMA 2005-1 3A11 | 1825000 | 0.588438 | MTS |
| 3119852I 026649103 | 5,358,267.46 | NR AAA AAA AAA | AMERICAN HOME  AHMA 2006-1 XA | 235209802 | 0.022781 | MTS |
| 527712 026760405 | 51,000.00 | B-mj [NULL] [NULL] [NULL] | AMERICAN HOMEPATENT INC | 50000 | 1.020000 | TMS |
| 1435791I 026760405 | 240,509.90 | NR [NULL] [NULL] [NULL] | AMERICAN INDEPENDENCSHR  US | 35897 | 6.700000 | TMS |
| 260340 026874107 | 912,584.47 | Amj A A A+ | AMERICAN INTERNATIONAL GROUP INC | 449549 | 2.030000 | TMS |
| 3224559 026874115 | 80,125.00 | Amm [NULL] [NULL] [NULL] | AMERICAN INTL GROUP INC 8.50% MAN | 12500 | 5.410000 | TMS |
| 3225894 026874BR7 | 14,964,736.81 | BBB+mr A3 A3 A- | AMERICAN INTERNATIONAL GROUP I | 24930000 | 0.600270 | TMS |
| 3403992I 026874BU0 | 72,700.00 | BBB+ A2 A2 A- | AMERICAN INTERNATIONAL GROUP I | 18175000 | 0.004000 | TMS |
| 21949041 02687QBC | 510.00 | A- A2 A2 A- | AMERICAN INTERNATIONAL GROUP I | 102000 | 0.005000 | TMS |
| 2416639I 02687QBL1 | 669.04 | A- Aa3 AA- A | AMERICAN INTERNATIONAL GROUP I | | 0.004000 | TMS |
| 2055168I 02744MAA4 | 49,440.00 | B- B3 B B+ | AMERICAN INTL GROUP INC MTN BEFR 4.9! | 70000 | 0.009558 | TMS |
| 8965004 028731107 | 272,673.89 | NR [NULL] [NULL] [NULL] | AMERICAN MED SYS HLDGS INC SR SUB | 4800000 | 0.010300 | TMS |
| 2891183I 02913V103 | 650,658.39 | NR [NULL] [NULL] [NULL] | AMERICAN ORIENTAL BISHR  USD | 39165 | 6.962000 | TMS |
| 2465988I 029169AA7 | 10,340,278.21 | NR [NULL] [NULL] [NULL] | AMERICAN PUBLIC EDUCSHR  USC | 13249 | 49.110000 | TMS |
| 3204624 029429107 | 3,497,084.50 | NR [NULL] [NULL] [NULL] | AMERICAN REAL ESTATE PARTNERS L P SI | 20650000 | 0.500740 | TMS |
| 260619 030098107 | 17,213.50 | NR [NULL] [NULL] [NULL] | AMERICAN SCIENCE & ESHR  USD | 49075 | 71.260000 | TMS |
| 8208489 030111108 | 1,008,128.31 | NR [NULL] [NULL] [NULL] | AMERICAN STRATEGIC INCOME PORTFC | 12500 | 8.650000 | TMS |
| 1679182 030508109 | 123,907.78 | NR [NULL] [NULL] [NULL] | AMERICAN SUPERCONDUCTOR CORP | 47833 | 21.076000 | TMS |
| 458280 03060R101 | 1,147,922.19 | B-mj [NULL] B- U | AMERICAN WOODMARK CORP COSHR | 5041 | 24.560000 | TMS |
| 2294508I 03060RAR2 | 26,795.00 | NR B+ [NULL] [NULL] | AMERICREDIT CORP | 104035 | 11.034000 | TMS |
| 3577793 03070Q101 | 528,348.50 | Bmj NR [NULL] [NULL] | AMERICREDIT CORP  SR NT CONV | 4600000 | 0.005825 | TMS |
| 608357 03071H100 | 9,039.19 | NR B+ [NULL] [NULL] | AMERI/STAR CASINOS INSHR  USD | 34087 | 15.500000 | TMS |
| 2554481I 03073TAB8 | 11,508,693.77 | Bmj A [NULL] [NULL] | AMERISAFE INC-CLA | 5401 | 0.008488 | TMS |
| 1700268I 03076C106 | 2,078,002.63 | Amj A+ [NULL] [NULL] | AMERIGROUP CORP  CONV | 1965000 | 39.402000 | TMS |
| 2233963 031100100 | 90,964.50 | A3 A+ A [NULL] | AMERIPRISE FINANCIAL INC | 292084 | 42.730000 | TMS |
| 1998978I 03116AM2 | 94,750.17 | A3 A+ A+ [NULL] | AMETEK INC NEW | 48631 | 0.606430 | TMS |
| 2234921I 031162AN0 | 1,885,003.33 | A3 NR [NULL] [NULL] | AMGEN INC | 150000 | 0.947502 | TMS |
| 2234921I 031162AQ3 | 16,003,261.14 | A3 [NULL] [NULL] [NULL] | AMGEN INC  SR NT CONV 144A | 100000 | 0.947502 | TMS |
| 2454640I 03152W105 | 108,825.60 | NR [NULL] [NULL] [NULL] | AMGEN INC SR CV 0.375%13  R/MD .375 | 2000000 | 0.931885 | TMS |
| 3567881 032159105 | 141,795.92 | NR NR [NULL] [NULL] | AMICUS THERAPEUTICS INC | 17173000 | 16.350000 | TMS |
| 261070 032346108 | 7,282,816.84 | OTHmj C [NULL] [NULL] | AMREP CORP  SHR  USD 0 | 6856 | 46.460000 | TMS |
| 2721006I 032346AF5 | 7,350,783.33 | NR A- [NULL] [NULL] | AMYLIN PHARMACEUTICALS INC | 3052 | 0.735078 | TMS |
| 281086 032511107 | 13,495,201.92 | BBB+mj B BBB+mj [NULL] | AMYLIN PHARMACEUTICALS INC  CONV | 372142 | 53.105000 | TMS |
| 261090 032364105 | 930,857.44 | Bmj [NULL] [NULL] [NULL] | ANADARKO PETROLEUM CORP | 254123 | 27.880000 | TMS |
| 2695743 03485P201 | 10,446,492.24 | NR B [NULL] [NULL] | ANALOG DEVICES INC | 33388 | 19.440000 | TMS |
| 6545686 035290105 | 251,329.04 | NR NR [NULL] [NULL] | ***ANGLO AMERICAN PLC  ADR NEW | 537371 | 59.317686 | TMS |
| 2385337 035710409 | 4,643,847.00 | Bmj B [NULL] [NULL] | ANIXTER INTERNATIONAL INC | 4237 | 13.000000 | TMS |
| 261302 036115103 | 4,667,159.54 | Bmj B [NULL] [NULL] | ANNALY CAPITAL MANAGEMENT INC | 357219 | 22.706000 | TMS |
| 3089354 037023108 | 1,582,302.15 | NR [NULL] [NULL] [NULL] | ANNTAYLOR STORES CORP | 205107 | 5.850000 | TMS |
| 1261605I 03734 7101 | 43,625.25 | NR [NULL] [NULL] [NULL] | ANTHRACITE CAPITAL REIT  USD | 270479 | 6.750000 | TMS |
| 261366 037389105 | 2,366,427.74 | NR [NULL] [NULL] [NULL] | ANWORTH MORTGAGE ASSET CORP | 6463 | 47.412000 | TMS |
| 1679270 037411105 | 20,620,032.60 | NR [NULL] [NULL] [NULL] | AON CORP  SHR  USD 1.0 | 49912 | 106.580000 | TMS |
| 9001809 037489101 | 75,016,921.00 | NR [NULL] [NULL] [NULL] | APACHE CORP  SHR | 193470 | 28.700000 | ITS |
| 527871 03748R101 | 1,227,426.71 | B-mj [NULL] [NULL] [NULL] | APCO ARGENTINA INC  APARTMENT INVESTMENT &  MANAGEM | 2613830 / 36171 | 33.934000 | TMS |

| CUSIP | CUSIP | Amount | | | | | Security | Qty | Price | Mkt |
|---|---|---|---|---|---|---|---|---|---|---|
| 539948 | 037604105 | 1,799,896.18 | Bmj | [NULL] | B+ | [NULL] | APOLLO GROUP INC-CLA | 29645 | 60.715000 | TMS |
| 1207757 | 03760AAK7 | 48,000.04 | BBB | BAA2 | BBB+ | BBB | GCB APOGENT TECHNOLO CONV BOND FR | 25000 | 1.920002 | TMS |
| 12876344 | 03761U106 | 3,411,980.10 | NR | [NULL] | NR | [NULL] | APOLLO INVESTMENT CORPORATION COM | 199531 | 17.100000 | TMS |
| 8460851 | 037833100 | 77,974,609.19 | BBB- | BAA3 | BBB- | [NULL] | ***APPLE COMPUTER INC    COM NPV | 582918 | 133.765000 | TMS |
| 2931076 | 037898AD6 | 87,027,675.00 | Bmj | [NULL] | BBB- | [NULL] | APPB 2007-1 A-2-II-X    APPLEBEE'S ENT | 118405000 | 0.735000 | MTS |
| 567510 | 037933108 | 60,246.08 | OTHmj | [NULL] | B | [NULL] | APRIA HEALTHCARE GROUP INC | 3297 | 18.273000 | TMS |
| 3325828 | 038149100 | 208,380.90 | Bmj | [NULL] | B+ | [NULL] | APPLIED BIOSYSTEMS INC | 6266 | 33.150000 | TMS |
| 3068796 | 03819M106 | 6,921.60 | NR | [NULL] | C | [NULL] | APPLIED ENERGETICS INC | 6180 | 1.120000 | TMS |
| 1679870 | 03820C105 | 171,551.35 | A1 | P1 | [NULL] | [NULL] | APPLIED INDUSTRIAL TSHR    USD | 6314 | 27.170000 | TMS |
| 261515 | 038222105 | 14,075,801.37 | P1 | [NULL] | B | [NULL] | APPLIED MATERIALS INC | 889916 | 15.817000 | TMS |
| 3439964 | 03832LKN0 | 997,613.92 | NR | [NULL] | A1+ | F1+ | C/P APRECO INC 4 2 | 1,000000 | 0.997614 | MTS |
| 3627687 | 038336103 | 1,671,590.07 | NR | [NULL] | [NULL] | [NULL] | APTARGROUP INC | 40701 | 41.070000 | TMS |
| 1227289 | 0383GV10C | 2,261,341.00 | NR | [NULL] | [NULL] | [NULL] | AQUA AMERICA INC | 125980 | 17.950000 | TMS |
| 1287225 | 038923108 | 366,424.80 | NR | [NULL] | NR | [NULL] | ARBOR REALTY TRUST INC | 35924 | 10.200000 | TMS |
| 2235013 | 039380100 | 5,753,331.55 | Amj | [NULL] | [NULL] | [NULL] | ARCH COAL INC    SHR    USD | 151839 | 37.891000 | TMS |
| 2273658 | 03938L104 | 3,970,204.56 | NR | [NULL] | A | [NULL] | ***ARCELORMITTAL SA LUXEMBOURGNEW | 70755 | 55.112000 | TMS |
| 2762854 | 039483AW | 6,350,736.70 | NR | [NULL] | A | [NULL] | ARCHER DANIELS MIDLAND CO    SR NT C | 7617630 | 0.833758 | TMS |
| 1409008 | 039762109 | 130,680.00 | NR | [NULL] | [NULL] | [NULL] | ARDEN GROUP INC-CLA | 750 | 174.240000 | TMS |
| 12967241 | 04010L103 | 924,191.82 | AAAmm | AA1 | NR | [NULL] | ARES CAPITAL CORPORATION | 77403 | 11.940000 | TMS |
| 2072248 | 04012MAP4 | 455,166.26 | AA | AA2 | AAA | AAA | ARSI 2006-M1 A2B    ARGENT SECURI | 500000 | 0.910313 | MTS |
| 2820373 | 04012VAC3 | 429,555.00 | AAAmj | [NULL] | NR | NR | ARES XII CLO LTD    SERIES 2007-12A | 52500000 | 0.008182 | TMS |
| 4763310 | 040149106 | 1,100,743.20 | NR | [NULL] | [NULL] | [NULL] | ARGON ST INC    SHR    USD    0 | 42320 | 26.010000 | TMS |
| 4796900 | 0412293R0 | 883.93 | NR | [NULL] | AAA | [NULL] | ARLINGTON CNTY VA G/O PUB IMPT R/MD | 86500 | 0.010219 | TMS |
| 2191529 | 04247X102 | 0.25 | NR | [NULL] | [NULL] | [NULL] | ARMSTRONG WORLD INDUSTRIES INCR/M | 245679 | 0.000000 | TMS |
| 13542144 | 04269E107 | 607,521.32 | AAA | AAA | AAA | AAA | ARQULE INC | 201166 | 3.020000 | TMS |
| 8774230 | 04269Q100 | 492,791.58 | NR | [NULL] | [NULL] | [NULL] | ARRIS GROUP INC    SHR    USD | 53681 | 9.180000 | TMS |
| 22308484 | 04269QAC4 | 1,130,613.75 | NR | [NULL] | [NULL] | [NULL] | ARRIS GROUP INC    SR NT CONV | 1344999 | 0.008407 | TMS |
| 2414975 | 043176106 | 98,371.00 | NR | [NULL] | NR | [NULL] | ARUBA NETWORKS INC | 215355 | 5.250000 | TMS |
| 9469662 | 043496104 | 365,547.00 | NR | [NULL] | NR | [NULL] | ASBURY AUTOMOTIVE GROUP | 7567 | 13.000000 | TMS |
| 21153680 | 043635101 | 86,086.80 | NR | [NULL] | NR | [NULL] | ASCENT SOLAR TECHNOLOGIES INC | 52221 | 7.000000 | TMS |
| 1159553 | 041103109 | 1,064,000.00 | AAA | AAA | AAA | AAA | ASHFORD HOSPITALITY TR INC  COM SHS | 21256 | 4.050000 | TMS |
| 1268335 | 04342BCJ9 | 57,152.40 | NR | [NULL] | NR | [NULL] | ABFC 2003-AHL1 A1    ASSET BACKED | 1520003 | 0.700000 | MTS |
| 11902441 | 04543P100 | 342,360.00 | NR | [NULL] | [NULL] | [NULL] | ASSET ACCEPTANCE CAPITAL CORP | 4910 | 11.640000 | TMS |
| 1679393 | 04548T106 | 1,654.16 | NR | [NULL] | NR | [NULL] | ASSOCIATED BANC-CORPSHR    US | 14265 | 24.000000 | TMS |
| 1195841 | 046079RU5 | 3,069,284.54 | AA3 | AA3 | NR | [NULL] | ASSOCIATION CNTY COMMRS GA  LEASIN | 165000 | 0.010025 | TMS |
| 1357833 | 04621X108 | 551,096.43 | NR | [NULL] | B+ | [NULL] | ASSURANT INC | 60049 | 51.113000 | TMS |
| 515685 | 046265104 | 97,767.82 | Bmj | Bmj | AA- | AA- | ASTORIA FINANCIAL CORP | 26867 | 21.305000 | TMS |
| 2771405 | 046353AB4 | 16,373.40 | A | A | AA- | AA- | ASTRAZENECA PLC 5.900% 20170915 | 9580000 | 0.010205 | TMS |
| 2771405 | 046353AD0 | 2,020,408.86 | A1 | A1 | AA- | AA- | ASTRAZENECA PLC 6.450% 20370915 | 1550000 | 0.010563 | TMS |
| 2799401 | 046586W100 | 205,082.00 | NR | [NULL] | [NULL] | [NULL] | ATHENAHEALTH INC    SHR    USD | 57893 | 35.020000 | TMS |
| 1455349 | 047439AC8 | 305,172.02 | NR | [NULL] | [NULL] | [NULL] | ATHEROGENICS INC    CONV NT 144A | 4100000 | 0.050000 | TMS |
| 1600020 | 047439AD6 | | NR | [NULL] | [NULL] | [NULL] | ATHEROGENICS INC    CONV | 6101000 | 0.050200 | TMS |
| 2431755 | 048556203 | 11,461.39 | NR | [NULL] | [NULL] | [NULL] | ATLANTIC GULF COMMUNITIES CORP 20% C | 33652 | - | TMS |
| 2836435 | 049079205 | 26,421,016.32 | NR | [NULL] | [NULL] | [NULL] | ATLANTIC TELE-NETWORKSHR    USI | 397 | 28.870000 | TMS |
| 1304134 | 049167109 | | NR | [NULL] | NR | [NULL] | ATLAS AMERICA INC | 854496 | 30.920000 | TMS |

| ID | Quantity | R1 | R2 | R3 | R4 | Security | Par | Price | Source |
|---|---|---|---|---|---|---|---|---|---|
| 1855995 049303100 | 7,282.00 | NR | [NULL] | [NULL] | [NULL] | ATLAS ENERGY RESOURCSHR  NF | 275 | 26.480000 | TMS |
| 5537226 049399Z103 | 7,148,850.82 | NR | [NULL] | [NULL] | [NULL] | ATLAS PIPELINE PARTN.LP  USD | 292267 | 24.460000 | TMS |
| 2068935I 04939R108 | 3,190,738.79 | B-mj | [NULL] | B | B- | ATLAS PIPELINE HLDGS L.P  UNITS REPS | 129023 | 24.730000 | TMS |
| 282633 049513104 | 132,196.35 | NR | [NULL] | [NULL] | [NULL] | ATMEL CORP | 34816 | 3.797000 | TMS |
| 2089872 050095I08 | 674,132.79 | NR | [NULL] | [NULL] | [NULL] | ATWOOD OCEANICS INC SHR  USD | 18056 | 37.315000 | TMS |
| 1586358I 050732AB2 | 26,647.50 | NR | [NULL] | [NULL] | [NULL] | AUDIOCODES LTD CONV BOND FRN 09Nov | 2805000 | 0.009500 | TMS |
| 2615760 052860107 | 121,803.95 | NR | [NULL] | [NULL] | [NULL] | AUTHENTEC INC | 56653 | 2.150000 | TMS |
| 262920 053015103 | 2,890,378.89 | Amj | [NULL] | A+ | A+ | AUTOMATIC DATA PROCESSING INC | 66473 | 43.482000 | TMS |
| 302527 05329W102 | 1,594,199.56 | NR | [NULL] | [NULL] | B- | AUTONATION INC  SHR  USD | 120009 | 13.284000 | TMS |
| 262977 05333Z102 | 6,351,867.93 | NR | [NULL] | [NULL] | B+ | AUTOZONE INC | 37936 | 128.530000 | TMS |
| 8358867 05348A101 | 79,330.80 | B-mj | [NULL] | [NULL] | [NULL] | AVALONBAY COMMUNITIES INC | 68307 | 92.990000 | TMS |
| 3402723I 05348W307 | 992,714.96 | NR | [NULL] | [NULL] | B- | AVANEX CORPORATION  NEW | 18356 | 4.300000 | TMS |
| 262997 053494100 | 2,930,008.00 | Amj | [NULL] | [NULL] | B | AVATAR HOLDINGS INC | 26318 | 37.720000 | TMS |
| 263006 053611109 | 6,561.80 | BBB+mj | [NULL] | [NULL] | A- | AVERY DENNISON CORP | 63500 | 46.156000 | TMS |
| 1701375 05379BI07 | 631,370.31 | BBB- | BAA3 | BBB- | BBB- | AVISTA CORP  SHR  USD  0I | 301 | 21.800000 | TMS |
| 3111372I 053807AL7 | 1,721,190.11 | Amj | [NULL] | A | A | AVNET INC | 634000 | 0.995852 | TMS |
| 263066 064303102 | 870,804.27 | NR | [NULL] | [NULL] | NR | AVON PRODUCTS INC | 43089 | 39.945000 | TMS |
| 6562740 054540109 | 1,397.95 | NR | [NULL] | [NULL] | NR | AXCELIS TECHNOLOGIES INC | 570645 | 1.526000 | TMS |
| 1947547I 055189203 | 158,720.00 | Amj | AAA | AAA | A | BAC CAPITAL TRUST X  6.25% CUM PF | 73 | 19.150000 | TMS |
| 1002972I 05510E202 | 83,612,145.65 | AAA | AAA | AAA | AAA | BAC CAPITAL TRUST III  7% TRUST PFD | 8000 | 19.840000 | TMS |
| 2586666I 05523NAA4 | 389,500.00 | AAA | AAA | AAA | AAA | BA COVERED BOND ISSUER | 80200000 | 1.042845 | MTS |
| 2354485I 05523OAA7 | 423.76 | BBB+mr | BAA2 | BBB+ | BBB- | BAFCN 2007-1 N1 | 7790000 | 0.050000 | MTS |
| 8996382 05523UAA6 | 24,234.96 | NR | NR | NR | BBB+ | BAE SYSTEM HOLDING INC | 40000 | 0.010594 | TMS |
| 5448267 055411T01 | 1,149,513.48 | NR | [NULL] | [NULL] | [NULL] | ESPEED 'INC  CL A | 2514 | 9.640000 | TMS |
| 4176331 055622104 | 1,483,260.00 | BBBmn | [NULL] | NR | NR | BP PLC-SPONS ADR | 22338 | 51.460000 | TMS |
| 3111373I 05564EBHE | 2,869,604.00 | AA1 | BBBmn | AAA | BBB | BRE PROPERTIES INC | 1597000 | 0.928779 | TMS |
| 3191007I 05567LTWi | 44,264,550.00 | NR | [NULL] | [NULL] | [NULL] | BNP PARIBAS 0.000% 20100429 SERIES# BS | 3020000 | 0.950200 | TMS |
| 2987996I 05570GADi | 845,201.23 | AAAmj | AA1 | AAA | NR | BNCMT 2007-4 A4  BNC MORTGAGE | 80481000 | 0.560000 | MTS |
| 2994000I 05570GAW | 17,792,000.00 | AA | AA1 | AA | NR | BNCMT 2007-4 A3B  BNC MORTGAGE | 75129000 | 0.001250 | MTS |
| 3092945I 055166AC5 | 27,189,721.44 | Amj | [NULL] | AA2 | NR | BABSON LOAN OPPORTUNITY CLO LTD FRI | 20000000 | 0.889600 | ITS |
| 1642362I 056752108 | 2,134,735.05 | Bmj | [NULL] | [NULL] | [NULL] | ***BAIDU.COM INC  SPONSORED ADF | 98640 | 275.646000 | TMS |
| 263770 05849B106 | 2,434.46 | AAA | AAA | B+ | [NULL] | BALL CORP | 50675 | 42.126000 | TMS |
| 3044873I 059132771 | 23,189,336.10 | NR | AAA | AAA | AAA | BALTIMORE CNTY MD GO BDS 2008 GO | 230000 | 0.010585 | TMS |
| 2269805 059460303 | 2,822,457.50 | AAA | [NULL] | [NULL] | [NULL] | ***BANCO BRADESCO S A  SPONSORE! | 1554989 | 14.900000 | TMS |
| 2639741I 059436KA48 | 936,687.38 | AAA | AAA | AAA | [NULL] | BANCO BILBAO VIZCAYA ARGENTARI | 257500000 | 0.010981 | TMS |
| 152866:3I 05948XKY7 | 7,363,093.47 | AAAmm | AAA | AAA | AAA | BAFC 2005-B 2A1  BANCO OF AMERIC | 1300000 | 0.720529 | MTS |
| 152777EI 05948KYR4 | 4,790,365.37 | NR | AAA | NR | NR | BOA 2005-3 2A1  BANC OF AMERIC | 8293000 | 0.887869 | MTS |
| 1163084I 05948XTD2 | 213,013.94 | AAAmm | AAA | AAA | AAA | BOAMS 2003-H 1A1  BANC OF AMERIC | 6700000 | 0.714980 | MTS |
| 1317464 05949AGR! | 339,487.32 | NR | AAAmm | NR | NR | BOAMS 2004-1 1A1  BANC OF AMERI | 300000 | 0.710046 | MTS |
| 1318737I 05949AHA1 | 527,515.03 | AAAmm | AAA | AAA | AAA | BOAMS 2004-E 2A6  BANC OF AMERI | 575000 | 0.590413 | MTS |
| 1428778I 05949AXG( | 5,834.40 | AAAmm | AAA | AAA | AAA | BOAMS 2004-K 2A1  BANC OF AMERI | 750000 | 0.703353 | MTS |
| 2500150I 05952FAX1 | 218,676.96 | NR | NR | NR | CC | BOAMS 2007-2 B3  BANC OF AMERIC | 204000 | 0.028600 | MTS |
| 1969694I 05961W10E | 124,567.20 | OTHmn | [NULL] | [NULL] | [NULL] | ***BANCO 'MACRO'S A  SPONSORED # | 3032 | 16.780000 | TMS |
| 3121466 05968L102 | 3,631,580.80 | NR | [NULL] | [NULL] | [NULL] | ***BANCOLOMBIA SA  SPONSORED A | 4266 | 29.200000 | TMS |
| 4847441 060505104 |  | NR | [NULL] | [NULL] | [NULL] | BANK OF AMERICA CORP | 133514 | 27.200000 | CHASE |

| ID | CUSIP | Amount | Rtg 1 | Rtg 2 | Rtg 3 | Rtg 4 | Description | Quantity | Price | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| 3029082 | 060505682 | 72,494,420.68 | A1 | A+ | A+ | A | BANK OF AMERICA 7.26% NON CUM DEPOSITARY SI | 91289 | 794.120000 | TMS |
| 2226280 | 060505615 | 107,910.00 | [NULL] | Amj | A | A | BANK AMER CORP DEPOSITARY SI | 9000 | 11.990000 | TMS |
| 3202047 | 060505DT8 | 53,221.96 | A1 | A | A | AAA | BANK OF AMERICA CORP | 70000 | 0.760314 | TMS |
| 2227103 | 060504AA2 | 1,995,334.99 | AAA | NR | NR | A+ | BOAA 2006-8 XIO BANC OF AMERIC | 11648230 | 0.171299 | MTS |
| 1308206 | 063904106 | 111,724.34 | [NULL] | [NULL] | [NULL] | NR | BANK OF THE OZARKS | 3611 | 30.940000 | TMS |
| 283967 | 064058100 | 32,256,071.20 | BBB+mj | A- | A- | [NULL] | BANK OF NEW YORK MELSHR USI | 734808 | 43.900000 | TMS |
| 5700559 | 066050CV5 | 1,762.95 | AA- | AA- | AA- | [NULL] | BANK AMERICA CORP-CORP BOND | 175000 | 0.010074 | TMS |
| 1658700 | 06652V109 | 92,312.72 | A- | A- | A- | [NULL] | BANNER CORP SHR USD ( | 5272 | 17.510000 | TMS |
| 264158 | 067383109 | 5,106,534.75 | [NULL] | [NULL] | [NULL] | [NULL] | C R BARD INC | 51750 | 98.677000 | TMS |
| 2175369 | 06739FEY3 | 5,494,813.93 | A+ | A+ | A+ | [NULL] | ***BARCLAYS BK PLC 144A PERPETU | 7840000 | 0.700869 | TMS |
| 2794920 | 06739GAD' | 9,219,927.42 | AA1 | A | A | [NULL] | BARCLAYS BANK PLC VARIABLE RATE BON | 11706000 | 0.787624 | TMS |
| 3160778 | 06739H362 | 339,475.00 | A | A+ | A+ | [NULL] | ***BARCLAYS BK PLC 8.125% PERP N | 18500 | 18.350000 | TMS |
| 2779390 | 06739H776 | 65,400.00 | Aa3 | A+ | A+ | [NULL] | ***BARCLAYS BK PLC ADR PFD SHS § | 4000 | 16.350000 | TMS |
| 3184475 | 06739HAAA | 2,322,136.14 | A+e | A+e | A+e | [NULL] | BARCLAYS BANK PLC VARIABLE RATE BON | 2774000 | 0.837107 | TMS |
| 2070517 | 067511105 | 476,966.00 | NR | NR | NR | [NULL] | BARE ESCENTUALS INC | 43400 | 10.990000 | CHASE |
| 564245 | 067901135 | 8,196,587.72 | A- | A- | A- | [NULL] | ***BARRICK GOLD CORP COM NPV/(SICC | 258851 | 31.673000 | TMS |
| 2837790 | 08167SZ9 | 2,180.89 | [NULL] | [NULL] | [NULL] | [NULL] | BARNSTABLE MASS G O MUN PURP LN 200 | 210000 | 0.010385 | TMS |
| 8286037 | 065306109 | 11,907,589.15 | A2 | [NULL] | [NULL] | [NULL] | BARR PHARMACEUTICALS INC | 182246 | 65.338000 | TMS |
| 264314 | 070203104 | 43,223.30 | [NULL] | B | B | [NULL] | BASSETT FURNITURE INDS INC | 4528 | 9.550000 | TMS |
| 2843951 | 071707AN3 | 98,385.60 | [NULL] | B+ | B+ | [NULL] | BAUSCH & LOMB INC | 9552000 | 0.010300 | TMS |
| 284359 | 071813109 | 5,980,221.61 | CAA1 | Bmj | B- | [NULL] | BAXTER INTERNATIONAL INC | 90228 | 68.279000 | TMS |
| 448149 | 073302101 | 184,368.21 | Bmj | B-mj | B- | [NULL] | BE AEROSPACE INC | 9035 | 20.405000 | TMS |
| 8496010 | 073653JU2 | 2,596.15 | [NULL] | NR | NR | [NULL] | BEACON N Y G/O PUB IMPT BK-QLFD | 250000 | 0.010385 | TMS |
| 5286030 | 07383GAX4 | 11,085,399.72 | A2 | AAAmm | AAA | AAA | BSABS 99-2 AV1B ASSET BACK SECBEAR S | 12258000 | 0.904340 | MTS |
| 1430826 | 07384M5Y4 | 143,125.02 | AAA | AAA | AAA | NR | BSARM 2004-10 12A5 BEAR STEARNS | 200000 | 0.715625 | MTS |
| 1226579 | 07384MSHt | 603,666.90 | AAA | AAA | AAA | NR | BSARM 2002-11 1A1 BEAR STEARNS | 800000 | 0.754584 | MTS |
| 1226579 | 07384MSL2 | 2,291,025.40 | AAA | AAA | AAA | NR | BSARM 2002-11 1A2 BEAR STEARNS | 3000000 | 0.763575 | MTS |
| 1276792 | 07386HCH' | 882,500.00 | AAA | AAA | AAA | NR | BALTA 2003-3 3A BEAR STEARNS | 1500000 | 0.575000 | MTS |
| 1961561 | 07386HF71 | 1,411,448.30 | AAA | AAA | AAA | NR | BALTA 2006-2 23A1 BEAR STEARNS A. | 1905000 | 0.740918 | MTS |
| 1278851 | 07386HGNt | 20,220,128.65 | AAA | AAA | AAA | NR | BALTA 2004-2 1A1 BEAR STEARNS / | 27001717 | 0.748846 | MTS |
| 2374978 | 07386HKSS | 1,933,145.62 | AAA | AAA | AAA | NR | BALTA 2004-8 1A BEAR STEARNS AI | 2800000 | 0.690409 | MTS |
| 1431843 | 07386HNQ' | 3,507,399.00 | AAA | AAA | AA+ | NR | BALTA 2004-12 1A1 BEAR STEARNS / | 5000000 | 0.701460 | MTS |
| 1551299 | 07386HTR2 | 9,295,440.00 | AA2 | AA | AA | AAA | BALTA 2005-4 2M2 BEAR STEARNS / | 16599000 | 0.560000 | MTS |
| 2868691 | 07386XA29 | 20,645.05 | B1 | B | B | AA+ | BALTA 2007-1 2B1 BEAR STEARNS / | 4129000 | 0.005000 | MTS |
| 17305591 | 073879V21 | 940,000.00 | B | AAAmm | AAA | AAA | BSABS 2005-CL1 A2 BEAR STEARNS / | 1000000 | 0.940000 | MTS |
| 2326296 | 07387QAN' | 2,276,500.00 | B1 | B | B | AAA | BALTA 2006-8 2A2 BEAR STEARNS / | 18212000 | 0.125000 | MTS |
| 2369311 | 07401MAH' | 147,408.35 | BAA1 | B1 | B1 | AAA | BSMF 2007-AR1 2A4 BEAR STEARNS | 1272921 | 0.115803 | MTS |
| 2328302 | 07401NAG' | 34,362.87 | BBB+ | BBB+ | BBB+ | AAA | BSMF 2006-AR5 2A2 BEAR STEARNS | 298735 | 0.115803 | MTS |
| 3081623 | 075811109 | 2,865,240.88 | BAA3 | BBB- | A- | [NULL] | BECKMAN COULTER INC | 41358 | 69.279000 | TMS |
| 2271747 | 075811AC3 | 2,897,417.99 | BBBmm | BBB- | BBB | [NULL] | BECKMAN COULTER INC 144A CONVE | 2650000 | 1.093365 | TMS |
| 3111373 | 075811AD1 | 331,289.68 | [NULL] | BBB | BBB | [NULL] | BECKMAN COULTER INC | 303000 | 1.093365 | TMS |
| 264532 | 075887109 | 3,280,412.25 | Amj | A | A | [NULL] | BECTON DICKINSON & CO | 41175 | 79.670000 | TMS |
| 447730 | 075896109 | 2,004,309.44 | A2 | A | A | [NULL] | BED BATH & BEYOND INC | 65672 | 30.520000 | TMS |
| 416421 | 079887AN7 | 1,740,665.47 | A2 | A- | A | A | BELLSOUTH TELECOMMUNICATIONS I | 2000000 | 0.870333 | TMS |
| 264830 | 084670108 | 279,999.97 | Bmj | B | B | [NULL] | BERKSHIRE HATHAWAY INC-DEL CLA | ########## | 28 | TMS |

| ID | CUSIP | Rating | | Rating | | Rating | Amount | Security Name | Type | Qty | Price | Cust |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 591070 | 084670207 | Bmj | [NULL] | B | [NULL] | Bmj | 5,253,000.00 | BERKSHIRE HATHAWAY INC | CL B | 1236 | ########## | TMS |
| 264882 | 066516101 | Bmj | [NULL] | B+ | [NULL] | Bmj | 15,271,680.61 | BEST BUY COMPANY INC | | 370407 | 41.230000 | TMS |
| 2038622 | 088831200 | NR | [NULL] | NR | [NULL] | NR | 389,028.55 | BIDZ COM INC | | 39713 | 9.796000 | TMS |
| 1305566 | 08915P101 | NR | [NULL] | B- | [NULL] | B-mj | 180,030.40 | BIG 5 SPORTING GOODS CORP | | 16984 | 10.600000 | TMS |
| 8102330 | 089302103 | B-mj | [NULL] | B- | [NULL] | NR | 3,549,130.55 | BIG LOTS INC | COM | 110945 | 31.990000 | TMS |
| 3318297 | 090613AE0 | OTH | [NULL] | CAA1 | [NULL] | OTH | 21,071,228.08 | BIOMET INC 11.625% 20171015 | | 20648000 | 1.020497 | TMS |
| 1966909 | 09061CAC8 | OTHmj | [NULL] | [NULL] | [NULL] | [NULL] | 46,178.45 | BIOMARIN PHARMACEUTI CONV BOND 2.5 | USD | 25000 | 1.847138 | TMS |
| 2095996 | 09062X103 | NR | [NULL] | CCC | [NULL] | NR | 6,339,277.88 | BIOGEN IDEC INC SHR | | 39724 | 45.370000 | TMS |
| 13540826 | 09063H107 | NR | [NULL] | [NULL] | [NULL] | NR | 898,101.36 | BIOMED REALTY TRUST INC | | 32682 | 27.480000 | TMS |
| 23751911 | 09064M105 | NR | [NULL] | [NULL] | [NULL] | NR | 3,143,058.60 | BIODEL INC | | 616286 | 5.100000 | TMS |
| 18971051 | 09064X101 | NR | [NULL] | NR | [NULL] | NR | 386,740.00 | BIOMIMETIC THERAPEUTICS INC | | 38674 | 10.000000 | TMS |
| 2757822 | 09065G107 | Bmj | [NULL] | B+ | [NULL] | NR | 1,631,301.84 | BIOFORM MEDICAL INC | | 384741 | 4.240000 | TMS |
| 206252 | 091797100 | NR | [NULL] | [NULL] | [NULL] | NR | 2,046,302.83 | BLACK & DECKER CORP | | 30953 | 66.110000 | TMS |
| 1326811 | 091935502 | NR | [NULL] | [NULL] | [NULL] | NR | 293,270.40 | BLACKBOARD INC SHR | USD | 6800 | 43.128000 | TMS |
| 1679868 | 092113109 | NR | [NULL] | [NULL] | [NULL] | NR | 1,216,611.04 | BLACK HILLS CORP SHR | USD | 34504 | 35.260000 | TMS |
| 5216253 | 09247X101 | NR | [NULL] | [NULL] | [NULL] | NR | 4,772,322.44 | BLACKROCK INC SHR | USD | 23033 | 207.195000 | TMS |
| 25104750 | 09253U108 | NR | [NULL] | NR | [NULL] | NR | 59,069,401.17 | BLACKSTONE GROUP L P | UNIT REPST | 3486566 | 16.942200 | TMS |
| 21858907 | 09256A109 | AAAm | [NULL] | AAA | [NULL] | NR | 13,500.00 | BLACKROCK ENHANCED CAPITAL AND INC | | 1000 | 13.500000 | TMS |
| 21378863 | 09256C105 | NR | [NULL] | [NULL] | [NULL] | NR | 716,476.32 | BLACKROCK ENHANCED EQUITY YIELD F | | 65016 | 11.020000 | TMS |
| 4987260 | 09367H108 | OTHmj | [NULL] | C | [NULL] | NR | 438,383.79 | BLOCKBUSTER INC | CL A | 203332 | 2.156000 | TMS |
| 13169661 | 09534T508 | NR | [NULL] | [NULL] | [NULL] | NR | 2,227,965.74 | BLUE COAT SYSTEMS INC | | 141638 | 15.730000 | TMS |
| 1925532 | 09662T104 | NR | [NULL] | [NULL] | [NULL] | NR | 3,358,239.63 | BOARDWALK PIPELINE PLP | NPV | 191571 | 17.530000 | TMS |
| 1479819 | 097023105 | NR | [NULL] | NR | [NULL] | NR | 21,065,055.07 | BOISE INC | | 363385 | 57.969000 | TMS |
| 3083555 | 09746Y105 | NR | [NULL] | [NULL] | [NULL] | NR | 194,405.15 | ***BOEING CO (GERMAN LISTING) | | 204637 | 0.950000 | TMS |
| 4395104 | 099724106 | NR | [NULL] | NR | [NULL] | NR | 8,014,407.18 | BORG WARNER AUTOMOTIVE INC | R/MD 5.00 | 217842 | 36.790000 | TMS |
| 9251587 | 100524D1 | AA | [NULL] | AA | [NULL] | AA | 1,274.26 | BOSTOM MASS G/O SER A | | 118800 | 0.010726 | TMS |
| 2907600 | 101119AC9 | NR | [NULL] | [NULL] | [NULL] | NR | 25,900.00 | BOSTON PRIVATE FINL HLDGS INC SR NT | | 2800000 | 0.009250 | TMS |
| 2193060 | 101121101 | NR | [NULL] | AA+ | [NULL] | NR | 5,526,722.60 | BOSTON PROPERTIES INC | | 61875 | 89.320769 | TMS |
| 447155 | 101137107 | BBB-mj | [NULL] | [NULL] | [NULL] | NR | 398,818.14 | BOSTON SCIENTIFIC CORP | | 29787 | 13.389000 | MTS |
| 9567483 | 102175AB2 | OTH | [NULL] | C | [NULL] | OTHmj | 9,814,316.73 | BOWATER CANADA | | 17517000 | 0.560274 | TMS |
| 265775 | 105097505 | NR | [NULL] | CCC+ | [NULL] | NR | 0.00 | ***BRAMALEA INC | | 5000 | 0.000000 | TMS |
| 5261487 | 105756AJ9 | BBB-mm | [NULL] | BBB- | [NULL] | BA1 | 98,725.00 | BRAZILIAN GOVERNMENT INTERNATIONAL | | 8975000 | 0.011000 | TMS |
| 22617011 | 105756BM1 | BA1 | [NULL] | BBB- | [NULL] | BA1 | 141,750.00 | BRAZILIAN GOVERNMENT INTERNATIMAKE | | 15000000 | 0.009450 | TMS |
| 3445206 | 10782TAY5 | NR | [NULL] | [NULL] | [NULL] | NR | 1,487.00 | BRIARWOOD CP TRUST | | 1487 | 1.000000 | CHASE |
| 2147593 | 109178103 | B-mj | [NULL] | B- | [NULL] | B-mj | 1,564,151.18 | BRIGHAM EXPLORATION CO | | 118974 | 13.147000 | TMS |
| 1687925 | 109641100 | NR | [NULL] | [NULL] | [NULL] | NR | 108,040.27 | BRINKER INTERNATIONAL SHR | USD | 5595 | 20.026000 | TMS |
| 2024655 | 110122108 | NR | [NULL] | [NULL] | [NULL] | NR | 7,190,686.88 | BRISTOL MYERS SQUIBB CO | | 349232 | 20.590000 | TMS |
| 1892976 | 110394103 | NR | [NULL] | [NULL] | [NULL] | NR | 1,799,847.48 | BRISTOW GROUP INC | | 44364 | 40.570000 | TMS |
| 1702954 | 110448107 | NR | [NULL] | [NULL] | [NULL] | NR | 178,151.65 | BRITISH AMERICAN TOB 1 ADR REPR 02.00 | | 2667 | 67.050000 | TMS |
| 24322721 | 11133T103 | NR | [NULL] | [NULL] | [NULL] | NR | 329,586.75 | BROADRIDGE FINANCIAL SOLUTIONS INC | | 20535 | 15.050000 | TMS |
| 4661896 | 111621306 | NR | [NULL] | NR | [NULL] | NR | 1,097,976.60 | BROCADE COMMUNICATIONS HR | | 168660 | 6.510000 | TMS |
| 17695781 | 112463104 | NR | [NULL] | [NULL] | [NULL] | NR | 1,060,007.92 | BROOKDALE SENIOR LIV SHR | USD | 45692 | 23.199983 | TMS |
| 8474850 | 112585104 | NR | [NULL] | [NULL] | [NULL] | NR | 307,113.25 | ***BROOKFIELD ASSET MANAGEMENT INC | USD | 11433 | 26.662000 | TMS |
| 1087985 | 112900105 | NR | [NULL] | [NULL] | [NULL] | NR | 361,944.11 | BROOKFIELD PROPERTIES CORP | | 19703 | 18.370000 | TMS |
| 10705667 | 11373M107 | NR | [NULL] | [NULL] | [NULL] | NR | 159,288.68 | BROOKLINE BANCORP INC | | 12652 | 12.590000 | TMS |

| ID | Amount | Rtg1 | Rtg2 | Rtg3 | Rtg4 | Security | Qty | Price | Src |
|---|---|---|---|---|---|---|---|---|---|
| 4595885 115236101 | 1,559,735.10 | Amj | [NULL] | A+ | [NULL] | BROWN & BROWN INC | 67521 | 23.100000 | TMS |
| 266047 115637209 | 3,668,413.52 | NR | [NULL] | A | [NULL] | BROWN FORMAN CORP-CL B | 52049 | 70.480000 | TMS |
| 19344321 115736100 | 5,641,574.80 | NR | [NULL] | [NULL] | [NULL] | BROWN SHOE COMPANY | 198647 | 28.400000 | TMS |
| 3592017 115230101 | 12,065,375.25 | NR | [NULL] | [NULL] | [NULL] | BUCKEYE PARTNERS LP LP  USD | 282231 | 42.750000 | TMS |
| 16658679 118255108 | 28,986.05 | NR | [NULL] | [NULL] | [NULL] | BUCKEYE TECHNOLOGIESSHR  US | 3273 | 8.850000 | TMS |
| 2273646 118440106 | 8,235,092.88 | NR | [NULL] | [NULL] | [NULL] | BUCKLE INC/THE  SHR  USD | 131487 | 62.640000 | TMS |
| 13056711 118759109 | 335,376.96 | NR | [NULL] | [NULL] | [NULL] | BUCYRUS INTERNATIONAL INC | 7433 | 45.120000 | TMS |
| 11759868 119848109 | 1,809,993.90 | NR | [NULL] | [NULL] | [NULL] | BUFFALO WILD WINGS INC | 44913 | 40.300000 | TMS |
| 572970 12189T104 | 3,938,182.75 | BBB+mj | [NULL] | [NULL] | [NULL] | BURLINGTON NORTHERN SANTA FE CORP | 39971 | 98.526000 | TMS |
| 2518551 12477X106 | 582,569.10 | NR | [NULL] | [NULL] | [NULL] | CAI INTERNATIONAL INC COM | 50835 | 11.460000 | TMS |
| 1786768 124867202 | 3,509,504.78 | B-mj | [NULL] | [NULL] | [NULL] | CBS CORP  NEW CLASS B | 223949 | 15.571030 | TMS |
| 2365962 124BMGAK | 2,839,720.00 | AAA | AAA | AAA | AAA | CBASS 2007-CB1 AF2  CREDIT-BASED | 4300000 | 0.660400 | MTS |
| 2156053 124PBAM | 10,607,300.00 | Bmm | B2 | B | BBB- | CBASS 2006-MH1 B3  CREDIT-BASED | 19286000 | 0.550000 | MTS |
| 1631916 12515110C | 78,155.00 | NR | [NULL] | [NULL] | [NULL] | ***CE FRANKLIN LTD  (US LISTED) | 12250 | 0.380000 | CHASE |
| 16446631 125269100 | 18,073,842.90 | NR | [NULL] | [NULL] | [NULL] | CF INDUSTRIES HOLDINSHR  USD | 164757 | 109.700000 | TMS |
| 17101731 12541W20S | 9,417,588.54 | Amj | [NULL] | A+ | [NULL] | C H ROBINSON WORLDWIDE INC  NEW | 179931 | 52.340000 | TMS |
| 24544641 12543BAA9 | 384,526.29 | BBB- | BAA3 | A | NR | CWHL 2007-HYB2 1A  COUNTRYWIDE | 511000 | 0.713359 | MTS |
| 21530371 12543UAJ1 | 2,914,258.80 | NR | NR | NR | NR | CWHL 2006-15 M  COUNTRYWIDE HC | 8978000 | 0.324600 | MTS |
| 25598871 12545CBC2 | 1,945,992.75 | Amn | NR | A | NR | CWHL07-10 M  COUNTRYWIDE HC | 12875000 | 0.153530 | MTS |
| 25598871 12545CBD1 | 372,762.00 | BBmn | NR | BB | NR | CWHL07-10 B1  COUNTRYWIDE HC | 3900000 | 0.095580 | MTS |
| 25598871 12545CBE9 | 157,657.50 | OTHmn | NR | CC | NR | CWHL07-10 B2  COUNTRYWIDE HC | 2275000 | 0.069300 | MTS |
| 8775605 125509BG3 | 501,336.81 | NR | [NULL] | BBB+ | [NULL] | CIGNA CORP  MAKE WHOLE CAL | 490000 | 1.023136 | TMS |
| 3099035 125500BK4 | 1,925,784.72 | BBB | BAA2 | BBB+ | BBB+ | CIGNA CORP  R/MD  6.35  03/ | 1970000 | 0.977546 | TMS |
| 9882066 125581110B | 1,432,636.72 | NR | [NULL] | BBB+ | [NULL] | CIT GROUP INC  SHR  USD | 228130 | 6.279914 | TMS |
| 16376491 12558120T | 480.00 | NR | [NULL] | BBB- | [NULL] | CIT GROUP INC  NEW 6.35% SER A | 60 | 8.000000 | TMS |
| 17531141 125581AS7 | 10,126.45 | BBB-mj | BAA1 | BBB- | BBB- | CIT GROUP INC NEW  R/MD  5.00 | 1030000 | 0.009832 | MTS |
| 9723277 12556MAG | 5,595,534.38 | BBB+ | [NULL] | A- | [NULL] | CITHE 2002-1 AF6  CIT GROUP HOME | 6000000 | 0.932589 | MTS |
| 2944761 12561E105 | 14,515.34 | NR | [NULL] | AAA | [NULL] | CKE RESTAURANTS INC | 1174 | 12.360000 | TMS |
| 4865396 12561W104 | 242,185.72 | Bmj | [NULL] | B+ | [NULL] | CLECO CORP HLDGS NEW  COM | 8917 | 27.160000 | TMS |
| 9882068 12572Q105 | 5,757,106.96 | NR | [NULL] | [NULL] | [NULL] | CME GROUP INC  SHR | 17897 | 321.680000 | CHASE |
| 1690020 125896100 | 801,437.76 | NR | [NULL] | [NULL] | [NULL] | CMS ENERGY CORP  SHR  USD | 64528 | 12.420000 | TMS |
| 1392035 125902106 | 104,762.79 | NR | [NULL] | [NULL] | [NULL] | CPI CORP | 7743 | 13.530000 | TMS |
| 12849461 125906107 | 396,438.12 | NR | [NULL] | [NULL] | [NULL] | CSS INDUSTRIES INC | 14859 | 26.890000 | TMS |
| 8358869 126132109 | 556,320.96 | NR | [NULL] | [NULL] | [NULL] | CNOOC LTD-ADR | 4953 | 112.320000 | TMS |
| 13703661 126153105 | 376,604.85 | NR | [NULL] | [NULL] | [NULL] | ***CPFL ENERGIA S A  SPONSORED AI | 7815 | 48.190000 | TMS |
| 17621251 1261GABA9 | 9,440,630.00 | AAmm | A2 | AA | A2 | COMM 2005-FL1 I1  COMMERCIAL M | 10000000 | 0.944063 | MTS |
| 21861891 1262THAT7 | 3,013,661.42 | AAA | AAA | NR | AAA | CSAB 2006-2 A1C  CSAB MORTGAGE | 3815000 | 0.789951 | MTS |
| 14295361 126349AB5 | 8,222,061.96 | Bmj | B2 | B2 | B2 | CSG SYS INTL INC  CONV CONTINGE | 6444 | 0.879605 | TMS |
| 28394051 12662P108 | 800,650.20 | NR | [NULL] | [NULL] | [NULL] | CVR ENERGY INC | 66444 | 12.050000 | TMS |
| 613471 126650100 | 42,306,461.15 | NR | [NULL] | A | [NULL] | CVS CAREMARK CORPORATION | 1175604 | 35.987000 | TMS |
| 11278621 126667AD6 | 675,049.20 | NR | [NULL] | [NULL] | [NULL] | CV THERAPEUTICS INC  SR SUB DEB ( | 720000 | 0.937568 | TMS |
| 14328561 126667AF1 | 4,601,683.29 | NR | [NULL] | [NULL] | [NULL] | CV THERAPEUTICS INC  SR SENIOI | 5373639 | 0.856344 | TMS |
| 16608631 126667AG9 | 3,574,495.62 | NR | [NULL] | [NULL] | [NULL] | CV THERAPEUTICS INC  CONV SR SUI | 4888000 | 0.731280 | TMS |
| 17535331 126670GT9 | 8,599,000.00 | AAA | AAA | NR | AAA | CWL 2005-13 AF6  COUNTRYWIDE A | 10000000 | 0.859900 | TMS |
| 17869691 12667OJP4 | 7,961,656.40 | AAA | AAA | NR | AAA | CWHL 2005-HYB9 CWHLMP  COUNTRYV | 10500000 | 0.758253 | MTS |

| ID | Par Amount | Rating 1 | Rating 2 | Rating 3 | Rating 4 | Description | Quantity | Price | Source |
|---|---|---|---|---|---|---|---|---|---|
| 32004830 126670YG7 | 1,085,936.45 | AAA | AAA | AAA | NR | CWL 2006-5 2A2 | 1143091 | 0.850000 | MTS |
| 13588291 12667FSH9 | 31,180,258.38 | AAA | AAA | AAA | AAA | CWALT 2004-J8 2A1 | 41286000 | 0.755244 | MTS |
| 16747271 12667G5Z2 | 546,815.63 | AAAmm | NR | NR | AAA | CWALT 2005-43 4A1 | 730000 | 0.749063 | MTS |
| 22632921 12668RAK4 | 6,542,690.11 | B- | B3 | NR | NR | CWALT 2006-OA19 XP | 188685000 | 0.034675 | MTS |
| 22625361 12668RAK4 | 217,574.40 | B- | B3 | BB | NR | CWALT 2006-OA19 M2 | 8499000 | 0.026600 | MTS |
| 17063741 12669AU0 | 101,906.42 | AAAmm | AAAmm | AAA | AAA | CWHL 2006-22 2A1 | 140000 | 0.727903 | MTS |
| 19607601 12669AY28 | 9,700,000.00 | NR | NR | NR | AAA | CWHL 2006-9 A17 | 20000000 | 0.485000 | MTS |
| 19598961 126694Z68 | 9,063,120.00 | AAA | AAA | AAA | AAA | CWALT 2006-OA2 X1P | 275000000 | 0.032957 | MTS |
| 85983981 12669B2W | 478,996.67 | AAA | AAA | AAA | NR | CWHL 2001-HYB1 1A1 | 680000 | 0.704407 | MTS |
| 10982851 12669EBX3 | 1,182,282.54 | BBmj | BBm | AA | NR | CWALT 03-19 B3 | 1744500 | 0.677720 | MTS |
| 12216951 12669EF27 | 134,812.38 | AAA | AAA | AAA | NR | CWHL 2003-49 A5 | 200000 | 0.674060 | MTS |
| 12080001 12669FJD6 | 303,077.69 | AAA | AAA | AAA | NR | CWHL 2003-60 2A1 | 425000 | 0.713124 | MTS |
| 13352681 12669FL68 | 224,960.00 | AAA | AAA | AAA | NR | CWHL 2004-15 5A | 400000 | 0.552400 | MTS |
| 16399441 12669G6K2 | 511,565.63 | AAA | AAA | AAA | NR | CWHL 2005-HYB5 4A1 | 705000 | 0.725625 | MTS |
| 14530721 12669GHY7 | 857,480.31 | AA | AAA | AAA | NR | CWHL 2004-29 1A1 | 1220000 | 0.702853 | MTS |
| 266884 12705S101 | 457,656.25 | AA2 | AA | [NULL] | NR | CABOT CORP | 14645 | 3.250000 | TMS |
| 9403341 127190304 | 388,569.32 | [NULL] | [NULL] | [NULL] | [NULL] | CACI INTERNATIONAL INC -CL A | 8278 | 46.940000 | TMS |
| 32106391 12721E102 | 644,725.42 | NR | [NULL] | [NULL] | NR | ***CADBURY PLC   SPONSORED ADI | 13877 | 46.460000 | CHASE |
| 266922 127387108 | 1,805,578.08 | B-mj | B- | B- | B- | CADENCE DESIGN SYSTEMS INC | 251824 | 7.170000 | TMS |
| 22732921 127387AC2 | 180,958.44 | NR | [NULL] | [NULL] | [NULL] | CADENCE DESIGN SYS INC   CONV 144A | 235000 | 0.770036 | TMS |
| 27138011 127387AF5 | 895,670.84 | NR | [NULL] | [NULL] | [NULL] | CADENCE DESIGN SYSTEM INC SR NT CV 1 | 1298000 | 0.690039 | CHASE |
| 21535761 12738T100 | 322,957.25 | NR | NR | [NULL] | [NULL] | CADENCE PHARMACEUTICALS INC | 30905 | 10.450000 | TMS |
| 16174851 127914AB5 | 4,248,742.31 | NR | [NULL] | [NULL] | [NULL] | CAL DIVE INTL INC | 3910000 | 1.066635 | TMS |
| 22684231 12802T101 | 257,891.85 | NR | NR | [NULL] | [NULL] | CAL DIVE INTL INC   SR NT CONV | 25815 | 9.990000 | TMS |
| 13712731 12811R104 | 196,090.74 | NR | [NULL] | [NULL] | [NULL] | CALAMOS ASSET MGMT INC   CL A | 10326 | 18.990000 | CHASE |
| 12575151 12812S101 | 286,228.52 | NR | [NULL] | [NULL] | [NULL] | CALAMOS STRATEGIC TOTAL RETURN FUN | 31874 | 8.980000 | TMS |
| 94040651 12824610S | 776.62 | NR | [NULL] | [NULL] | [NULL] | CALAVO GROWERS INC SHR   USD | 56 | 13.390000 | TMS |
| 23423581 129915203 | 706,387.98 | NR | [NULL] | [NULL] | [NULL] | CALIFORNIA COASTAL CSHR   USD | 447081 | 1.580000 | TMS |
| 34279431 13033EKM4 | 12,350,000.00 | Aa2 | AAA | [NULL] | A+ | CALIFORNIA HSG FIN AGY REV  P/C 02/05/I | 12350000 | 1.000000 | MTS |
| 16236571 13033KW5+ | 260,012.75 | AAA | AAA | AAA | AAA | CALIFORNIA HSG FIN AGY MULTI HSG BDS | 260000 | 1.000049 | TMS |
| 10774951 13033WGS | 3,216.99 | [NULL] | [NULL] | [NULL] | [NULL] | CALIFORNIA INFRASTRUCTURE & ECONO | 300000 | 1.000723 | TMS |
| 94653431 130528H45 | 1,516.01 | A | A1 | A+ | A+ | CALIFORNIA ST G/O   R/MD 5.00 | 150000 | 0.010107 | TMS |
| 63725531 130528H78 | 505.34 | A | A1 | A+ | A+ | CALIFORNIA ST G/O   R/MD 5.00 | 50000 | 0.010107 | TMS |
| 79513351 130629ZH0 | 2,130.66 | A | A1 | AA | A+ | CALIFORNIA ST G/O RFDG   R/MD 5.75 | 200000 | 0.010653 | TMS |
| 73164621 130528NU62 | 2,159.74 | A | A1 | A+ | A+ | CALIFORNIA ST G/O RFDG   R/MD 5.50 | 200000 | 0.010799 | TMS |
| 12340101 13062NU62 | 1,584.21 | A | A1 | A+ | A+ | CALIFORNIA ST G/O-IBC   R/MD 5.25 | 150000 | 0.010561 | TMS |
| 88579051 13062NXS1 | 4,126.64 | A | A1 | A+ | A+ | CALIFORNIA STATE G/O BND   R/MD 5.25 | 400000 | 0.010337 | TMS |
| 88579061 13062NXT6 | 2,115.04 | A | A1 | A+ | A+ | CALIFORNIA STATE G/O BND   R/MD 5.25 | 200000 | 0.010575 | TMS |
| 11094381 13062PAK8 | 2,137.54 | A | [NULL] | [NULL] | A+ | CALIFORNIA ST G/O   R/MD 5.00 | 200000 | 0.010588 | TMS |
| 11378651 13062PGV6 | 2,137.64 | Amn | A1 | A+ | [NULL] | CALIFORNIA STATE | 200000 | 0.010553 | TMS |
| 22645621 13062PLM2 | 844.22 | A1 | A1 | A+ | A+ | CALIFORNIA ST VAR PURP G/O   R/MD 5.2 | 80000 | 0.010888 | TMS |
| 13016521 13062PRBC | 1,034.81 | A1 | A1 | A+ | A+ | CALIFORNIA ST G/O VAR PURP   R/MD 4.1 | 100000 | 0.010348 | TMS |
| 12992821 13062PRF1 | 515.07 | A1 | A1 | A+ | A+ | CALIFORNIA ST G/O VAR PURP   R/MD 4.4 | 50000 | 0.010301 | TMS |
| 13400771 13062PWD0 | 2,635.53 | A | A1 | AA | A+ | CALIFORNIA ST G/O VARIOUS PURP RFDG | 250000 | 0.010542 | TMS |
| 13463261 13062PXN7 | 2,688.68 | AAA | AAA | AAA | AAA | CALIFORNIA ST G/O PREREFUNDED R/MD | 250000 | 0.010755 | TMS |

| ID | Market Value | R1 | R2 | R3 | R4 | Description | Par | Price | Src |
|---|---|---|---|---|---|---|---|---|---|
| 1346328:13062PXP2 | 1,589.19 | A | A1 | A+ | [NULL] | CALIFORNIA ST G/O UNREFUNDED BALANC | 150000 | 0.010596 | TMS |
| 1340071:13062PYL0 | 2,675.25 | AAAmj | [NULL] | AAA | [NULL] | CALIFORNIA ST G/O RFDG CR R/MD 5.0C | 250000 | 0.010701 | TMS |
| 1303026:13067JAM2 | 2,367.98 | A | AA3 | AA+ | [NULL] | CALIFORNIA ST REV ECONOMIC RECOVE | 235000 | 0.010077 | TMS |
| 1737945:13068AE33 | 701.73 | A | A2 | AA | [NULL] | CALIFORNIA ST PUB WKS BRD LEASE RE | 65100 | 0.010779 | TMS |
| 1266591:13068GVV6 | 1,290.35 | A | AA3 | AA | [NULL] | CALIFORNIA ST PUB WKS BRD LEASE RE | 120000 | 0.010753 | TMS |
| 6893607:13068G2G6 | 1,001.71 | A | AA3 | AA | [NULL] | CALIFORNIA ST PUB WKS BRD LSE REV RF | 100000 | 0.010017 | TMS |
| 7813475:13068H3J1 | 2,821.88 | AA | AA2 | AA | [NULL] | CALIFORNIA ST PUB WKS BRD LEASE RE | 265000 | 0.010649 | TMS |
| 8040410:1307743WC | 2,626.40 | Amj | AA3 | NR | [NULL] | CALIFORNIA ST UNIV REV HSG SYS-SER / | 250000 | 0.010506 | TMS |
| 2930153:131243AE7 | 160,304.17 | NR | [NULL] | [NULL] | [NULL] | ***CALD SERIES 2007-A CLASS | 20000000 | 0.008015 | TMS |
| 2991706:131347304 | 19,550,246.40 | NR | [NULL] | [NULL] | [NULL] | **CALD SYS-SER 0 | 1357656 | 14.400000 | TMS |
| 1687533:132011107 | 173,180.70 | NR | [NULL] | [NULL] | [NULL] | CALPINE CORP SHR USD 0 | 25245 | 6.860000 | TMS |
| 11379641:13281KLA4 | 31.61 | NR | A1 | AA- | [NULL] | CAMBREX CORP SHR USD | 3000 | 0.010556 | TMS |
| 2123699:13221L108 | 638,754.31 | NR | [NULL] | B+ | [NULL] | CAMDEN CNTY N J IMPT AUTH LEASE RE | 28882 | 22.116000 | TMS |
| 267282:134429109 | 2,821,995.72 | Bmj | [NULL] | [NULL] | [NULL] | CAMECO CORP SHR CAD | 73413 | 38.440000 | TMS |
| 3426585:136375BA9 | 4,876.53 | A | A3 | A- | [NULL] | CAMPBELL SOUP CO | 451000 | 0.010813 | TMS |
| 3426586:136375BD3 | 20,572.67 | A | A3 | A- | [NULL] | CANADIAN NATL RY CO NTS | 1925000 | 0.010687 | TMS |
| 2790701:136375BQ4 | 399.29 | A | A3 | A- | [NULL] | CANADIAN NATL RAILWAY CO-CORP | 40000 | 0.009982 | TMS |
| 3222074:136375BR2 | 133,740.84 | A | A3 | A- | [NULL] | ***CANADIAN NATIONAL RAILWAY R/MD 6 | 13630000 | 0.009812 | TMS |
| 3202479:136375BS0 | 14,134.63 | BBB- | BAA3 | BBB | [NULL] | CANADIAN NATL RY CO R/MD 5.55 | 1403000 | 0.010075 | TMS |
| 9651818:136385101 | 11,207,200.58 | NR | [NULL] | NR | [NULL] | ***CANADIAN NATL RY CO R/MD 4 95 | 147538 | 75.910000 | TMS |
| 2510926:13645RAF1 | 85,251.34 | [NULL] | [NULL] | [NULL] | [NULL] | **CANADIAN PAC RY CO NEW NT | 10530000 | 0.006096 | TMS |
| 1319573t:37801106 | 44,673.30 | A | [NULL] | A | [NULL] | CANO PETROLEUM INC | 18234 | 2.450000 | TMS |
| 8204823:138098108 | 63,394.50 | NR | [NULL] | [NULL] | [NULL] | CANTEL MEDICAL CORP | 6502 | 9.750000 | TMS |
| 556322:14040H105 | 10,414,001.47 | NR | [NULL] | NR | [NULL] | CAPITAL ONE FINANCIAL CORP | 198464 | 52.473000 | TMS |
| 1527701:14050 1107 | 9,172.02 | BBmj | [NULL] | BB+ | [NULL] | CAPITAL SOUTHWEST CORP | 66 | 138.970000 | TMS |
| 1097805t:14052H506 | 1,001,211.86 | [NULL] | [NULL] | [NULL] | [NULL] | CAPITAL TRUST INC MD CL A NEW | 96829 | 10.340000 | CHASE |
| 1149890t:14055X102 | 225,090.00 | [NULL] | [NULL] | [NULL] | [NULL] | CAPITALSOURCE INC | 20500 | 10.980000 | TMS |
| 2695850t:14055XAG7 | 55,015.90 | [NULL] | [NULL] | [NULL] | [NULL] | CAPITALSOURCE INC SR SUB CONV | 9019000 | 0.006100 | TMS |
| 8349516:14067E506 | 194,238.00 | A- | [NULL] | A- | [NULL] | CAPSTEAD MORTGAGE COREIT U: | 16350 | 11.880000 | TMS |
| 1553619t:14075T107 | 234,273.90 | NR | [NULL] | NR | [NULL] | CARACO PHARM LABS LTD | 15937 | 14.700000 | TMS |
| 1687675:14078 1105 | 1,312,170.76 | [NULL] | [NULL] | [NULL] | [NULL] | CARBO CERAMICS INC | 24268 | 54.070000 | TMS |
| 1960689t:14141R101 | 5,696.90 | [NULL] | [NULL] | [NULL] | [NULL] | CARDICA INC SHR USD 0.0 | 577 | 9.700000 | TMS |
| 2827822t:14159L103 | 150,398.55 | NR | [NULL] | NR | [NULL] | CARDIONET INC | 5479 | 27.450000 | TMS |
| 1015844t:143130102 | 3,283,865.34 | A+ | [NULL] | A+ | [NULL] | CARMAX INC SHR USD 0.5 | 216196 | 15.190000 | TMS |
| 1102045:143658300 | 1,359,935.18 | [NULL] | [NULL] | [NULL] | [NULL] | CARNIVAL CORP COMMON PAIRE | 34725 | 39.183000 | TMS |
| 1183712t:144285103 | 203,005.08 | [NULL] | [NULL] | [NULL] | [NULL] | CARPENTER TECHNOLOGY | 7284 | 27.870000 | TMS |
| 3249431t:144577AA1 | 23,175.00 | NR | [NULL] | A+ | [NULL] | CARRIZO OIL & GAS INC SR NT CONV | 3000000 | 0.007725 | TMS |
| 1687722:147195101 | 210,356.24 | NR | [NULL] | [NULL] | [NULL] | CASCADE CORP USD | 4348 | 48.380000 | TMS |
| 12312991:147528103 | 1,116,757.15 | NR | [NULL] | [NULL] | [NULL] | CASEY'S GENERAL STORES INC | 40099 | 27.850000 | TMS |
| 1194612t:148711104 | 878,770.88 | NR | [NULL] | A | [NULL] | CASUAL MALE RETAIL GROUP INC | 211243 | 4.160000 | TMS |
| 268594:149123101 | 10,363,044.34 | A2 | A2 | A | A+ | ***CATERPILLAR INC MEXICAN LISTE | 158806 | 65.256000 | TMS |
| 2907942t:149123BM2 | 2,108,867.35 | A2 | A2 | A | [NULL] | CATERPILLAR INC MAKE WHOLE C/ | 2080000 | 1.013879 | TMS |
| 2113914t:149123BN0 | 57,166.54 | A2 | A2 | A | A+ | CATERPILLAR INC NTS | 55000 | 1.039392 | TMS |
| 1929486t:14912L2Y6 | 5,171,915.38 | A2 | A2 | A | [NULL] | CATERPILLAR FINL SVCS CORP MEDIUM | 5197391 | 0.995098 | TMS |
| 3113298t:14912L3U3 | 1,799,539.49 | A2 | A2 | A | A+ | CATERPILLAR FINANCIAL SERVICES | 1830000 | 0.983355 | TMS |

| ID / CUSIP | Market Value | Rating 1 | Rating 2 | Rating 3 | Rating 4 | Security | (null) | Quantity | Price | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| 11881341149205106 | 150,379.02 | NR | [NULL] | [NULL] | [NULL] | CATO CORP-CL A | [NULL] | 8698 | 17.490000 | TMS |
| 2471734149654101 | 2,561,359.23 | NR | [NULL] | [NULL] | NR | CAVIUM NETWORKS INC | [NULL] | 181271 | 14.130000 | TMS |
| 268650 150185106 | 2,131,882.47 | NR | [NULL] | [NULL] | NR | CEDAR FAIR LP-DEP RCPTS REPST GUNITS | [NULL] | 95643 | 22.290000 | TMS |
| 9092453 150101Q108 | 138,901.56 | NR | [NULL] | [NULL] | [NULL] | CELESTICA INC | [NULL] | 19454 | 7.140000 | TMS |
| 266723 151020104 | 3,433,817.28 | B-mj | [NULL] | [NULL] | B- | CELGENE CORP | [NULL] | 53609 | 64.053000 | TMS |
| 1411283 151169AC3 | 187,753.60 | NR | [NULL] | [NULL] | B | CELLU TISSUE HOLDINGS INC | [NULL] | 20408000 | 0.009200 | TMS |
| 6726609 151191AH6 | 34,032.29 | BBB | BAA2 | BBB+ | B | CELULOSA ARAUCO Y CONSTITUCION SA E | [NULL] | 3160000 | 0.010804 | TMS |
| 4193726 15133V208 | 182,421.02 | B-mj | BAA2 | BBB+ | B- | CENTENNIAL COMMUNICATIONS CORP CL / | [NULL] | 24653 | 7.340000 | TMS |
| 1154810I 15135B101 | 43,658.08 | NR | [NULL] | [NULL] | [NULL] | CENTENE CORP | [NULL] | 2128 | 20.510000 | TMS |
| 2846846 15189T107 | 2,638,624.31 | NR | [NULL] | [NULL] | [NULL] | CENTERPOINT ENERGY ISHR   USD | [NULL] | 188932 | 13.968000 | TMS |
| 9131217 152319109 | 311,315.02 | NR | [NULL] | [NULL] | [NULL] | CENTILLIUM COMMUNICATIONS IN | [NULL] | 802121 | 0.620000 | TMS |
| 3098679 154354SAA0 | 542,252.00 | B-mj | [NULL] | [NULL] | B- | CENTRAL EUROPEAN DISTR CORP CONV | [NULL] | 600000 | 0.903753 | TMS |
| 3099078 153443AD8 | 4,152,452.65 | BB | [NULL] | [NULL] | BB | CENTRAL EUROPEAN MEDIA ENTERPR | [NULL] | 4578814 | 0.906884 | TMS |
| 268869 153501101 | 7,602,050.88 | NR | [NULL] | [NULL] | NR | ***CENTRAL FUND OF CANADA LTD CL-A NI | [NULL] | 715824 | 10.620000 | TMS |
| 449167 153527106 | 1,577,089.15 | Bmj | [NULL] | [NULL] | [NULL] | CENTRAL GARDEN & PET CO | [NULL] | 284735 | 5.890000 | TMS |
| 269066 156706109 | 3,294,462.16 | OTHmj | [NULL] | [NULL] | C | CEPHALON INC | [NULL] | 43611 | 75.542000 | TMS |
| 1579800 156708AP4 | 1,725.94 | B-mj | [NULL] | [NULL] | B- | CEPHALON INC CONV SR SUB NT   USD | [NULL] | 105000 | 0.016438 | TMS |
| 1606070 156720C108 | 46,000.00 | NR | [NULL] | [NULL] | [NULL] | CERAGENIX PHARMACEUTICALS INC | [NULL] | 26527 | 1.150000 | TMS |
| 8208498 156732104 | 1,263,003.52 | NR | [NULL] | [NULL] | [NULL] | CERNER CORP | [NULL] | 29000 | 47.612000 | TMS |
| 8466 156848G36 | 286.00 | B-mj | [NULL] | [NULL] | B- | CATS SER S-INT PMT ON 2009/148 PRIN 12 | [NULL] | 44112 | 0.009862 | TMS |
| 269156 158496109 | 275,258.88 | NR | [NULL] | [NULL] | NR | CHAMPION ENTERPRISES INC | [NULL] | 26129 | 6.240000 | TMS |
| 8868445 15986AI07 | 1,633,323.79 | A | [NULL] | [NULL] | AA | CHARLES RIVER LABORATORIES | [NULL] | 50000 | 52.510000 | TMS |
| 9627126 160900HX7 | 50,001.94 | A | [NULL] | [NULL] | AA | UNIVERSITY MED CHARLESTON A SAVRS | [NULL] | 1300000 | 1.000051 | TMS |
| [unread] | [unread] | [NULL] | [NULL] | [NULL] | [NULL] | CHARLESTON CNTY S C HOSP FACS P/C OE | [NULL] | [unread] | [unread] | TMS |
| 265062 161133103 | 2,359,246.97 | Bmj | [NULL] | [NULL] | B- | CHARMING SHOPPES INC | [NULL] | 448782 | 5.257000 | TMS |
| 2762654 161133AE3 | 9,084.38 | B-mj | [NULL] | [NULL] | B- | CHARMING SHOPPES INC   SR CONV N | [NULL] | 1425000 | 0.006375 | TMS |
| 1296586 161175AA2 | 7,546,460.69 | A | AAA | AAA | AAA | CHARTER COMMUNICATIONS OPERATIMA) | [NULL] | 8290000 | 0.910309 | TMS |
| 5327311 16117M107 | 246,894.82 | AAAmm | AAA | AAA | AAA | CHARTER COMMUNICATIONS HR   US | [NULL] | 287087 | 0.860000 | TMS |
| 2645630 161505BA9 | 0.05 | NR | AAA | AAA | AAA | CCMSC 1997-C X   CHASE COMMERC | [NULL] | 4985418 | 0.000000 | MTS |
| 1127819 161542CP8 | 850,000.00 | NR | AAA | AAA | N.R. | CFLAT 2003-C1 1A5   CHASE FUNDING | [NULL] | 1000000 | 0.850000 | MTS |
| 1167743 161546GJ9 | 478,945.30 | NR | AAA | AAA | AAA | CFAB 2003-5 1A4   CHASE FUNDING I | [NULL] | 500000 | 0.957891 | MTS |
| 25001581 16163HBC | 17,994,961.11 | NR | Aaa | AAA | AAA | CHASE 2007-S3 2A1   CHASE MORTG/ | [NULL] | 20498470 | 0.877869 | MTS |
| 12088351 162362FR3 | 650,002.37 | BBB-mj | [NULL] | [NULL] | [NULL] | CHATTANOOGA TN | [NULL] | 650000 | 1.000004 | TMS |
| 2522099 163316AA0 | 50,000.59 | NR | AA | AA | [NULL] | CHELSEA MASS LEASE REV SAVRS P/C 06 | [NULL] | 50000 | 1.000012 | TMS |
| 1687892 16359R103 | 950,951.00 | NR | [NULL] | [NULL] | [NULL] | CHEMED CORP   SHR   USD | [NULL] | 20233 | 47.000000 | TMS |
| 269438 163731102 | 236,213.18 | A- | A2 | A- | A2 | CHEMICAL FINANCIAL CORP | [NULL] | 8029 | 29.420000 | TMS |
| 24673471 164095CS8 | 1,793.17 | A2 | [NULL] | AA | [NULL] | CHENANGO VY CENT SCH DIST N Y SERIAL | [NULL] | 175000 | 0.010247 | TMS |
| 2381137 16411Q101 | 163,000.00 | NR | [NULL] | [NULL] | [NULL] | CHENIERE ENERGY PARTNERS L P COMM | [NULL] | 20000 | 8.150000 | TMS |
| 7077595 16411R208 | 536,078.34 | NR | [NULL] | [NULL] | [NULL] | CHENIERE ENERGY INC SHR   USD | [NULL] | 205394 | 2.610000 | TMS |
| 16802521 165167842 | 68,930.00 | Bmn | BA3 | BB | B+ | CHESAPEAKE ENERGY CORP 4.5% CU | [NULL] | 666 | 105.000000 | TMS |
| 2517695 165167B29 | 27,036,820.41 | BB | BA3 | BB | BB | CHESAPEAKE ENERGY CORP | [NULL] | 24335000 | 1.111028 | TMS |
| 3245880 165167CB1 | 17,425,855.65 | BA3 | BA3 | [NULL] | BB | CHESAPEAKE ENERGY CORP | [NULL] | 22183000 | 0.785550 | TMS |
| 8763328 165764100 | 23,078,051.19 | BBmm | [NULL] | [NULL] | [NULL] | CHEVRON CORP | [NULL] | 279795 | 82.482000 | TMS |
| 1625019 166615102 | 26,880.00 | NR | [NULL] | [NULL] | [NULL] | CHICO'S FAS INC   SHR   USD   0 | [NULL] | 4000 | 6.720000 | CHASE |
| 8460740 168905107 | 15,837,481.30 | NR | [NULL] | [NULL] | [NULL] | CHILDREN'S PLACE | [NULL] | 431539 | 36.700000 | TMS |

| ID | Value | | | | | Name | Num | Value | Code |
|---|---|---|---|---|---|---|---|---|---|
| 23730441!6937S102 | 45,709.76 | NR | NR | [NULL] | NR | CHINA ARCHITECTURAL ENGINEERIN | 5911 | 7,733000 | TMS |
| 23747911!6938R103 | 160,248.13 | NR | NR | [NULL] | NR | CHINA FIRE & SEC GROUP INC | 14219 | 11,270000 | TMS |
| 232619R(!6941J108 | 82,483.64 | NR | NR | [NULL] | NR | CHINA PRECISION STEEL INC | 18285 | 4,511000 | TWS |
| 2400726!6941M109 | 1,034,434.60 | NR | NR | [NULL] | NR | CHINA MOBILE LTD   1 ADR REPR 05.00 SH | 20027 | 51,652000 | TMS |
| 7044667!6941R108 | 449,536.22 | NR | NR | [NULL] | NR | ***CHINA PETE & CHEM CORP   SPONSOR | 5501 | 81,719000 | TMS |
| 2567566(!6942J105 | 81,155.06 | NR | NR | [NULL] | NR | CHINA SECURITY & SURSHR   USD | 5543 | 14,641000 | TMS |
| 2529201!6942X104 | 4,283,021.07 | NR | NR | [NULL] | NR | ***CHINA SUNERGY CO LTD   SPONSORE | 5117'1 | 8,370000 | TMS |
| 18G4906!169606105 | 1,416,365.51 | NR | NR | [NULL] | NR | CHIPOTLE MEXICAN GRILL INC   CL A | 23745 | 59,649000 | TMS |
| 2157080!169656204 | 660,993.49 | NR | NR | [NULL] | NR | **CHIPOTLE MEXICAN GRILL INC CLASS B | 13837 | 47,777000 | TMS |
| 3048613!170032AT3 | 49,236.00 | OTHmj | NR | [NULL] | NR | CHIQUITA BRANDS INTL INC   CONVERTIE | 5280000 | 0,009325 | TMS |
| 2224666!17025AAT9 | 62,520.00 | OTHmn | NR | CC | NR | CWMBS 2006-17 B3   COUNTRYWIDE | 1042000 | 0,060000 | MTS |
| 2224657!17025AAV4 | 34,670.82 | NR | NR | NR | NR | CWMBS 2006-17 B5   COUNTRYWIDE | 781931 | 0,044340 | MTS |
| 2703633!17025TBU4 | 311,377.50 | OTHmn | NR | CCC | NR | CWHL 2007-15 B2   COUNTRYWIDE H | 4151700 | 0,075000 | MTS |
| 10043001!170388102 | 49,850,000.00 | NR | NR | [NULL] | NR | CHOICEPOINT INC | 1000000 | 49,850000 | TMS |
| 5748537!17040430S | 265,594.06 | NR | NR | [NULL] | NR | CHORDIANT SOFTWARE INC ISHR   USt | 52802 | 5,030000 | TMS |
| 269711!17123210 | 472,884.61 | BBB+mj | A- | [NULL] | A- | CHUBB & DWIGHT CO INC | 8336 | 56,726000 | TMS |
| 269724!171340102 | 640,810.58 | Amj | A | [NULL] | A | CHURCH & DWIGHT CO INC | 10063 | 63,660000 | TMS |
| 527145!17163B102 | 19,749.95 | Bmj | B | [NULL] | B | CIBER INC | 265: | 7,460000 | TMS |
| 2010317!17177S309 | 852,390.75 | NR | NR | [NULL] | NR | CIENA CORP   SHR | 84815 | 1,050000 | TMS |
| 1963563!17779aB7 | 1,207,645.21 | Amj | NR | B+ | NR | CIENA CORP   USD   0.( | 2130000 | 0,356000 | MTS |
| 1226565!17187110S | 18,227,745.93 | NR | NR | [NULL] | NR | CIENA CORP SR NT CONV | 5823561 | 3,130000 | TMS |
| 269787!172062101 | 2,534,249.00 | Amj | A | [NULL] | A | CINCINNATI BELL INC | 94210 | 26,900000 | TMS |
| 269878!17275R102 | 27,100,319.91 | Bmj | NR | B+ | NR | CINCINNATI FINANCIAL CORP | 1193321 | 22,710000 | TMS |
| 269907!172908105 | 253,399.07 | Amj | A+ | [NULL] | A+ | CISCO SYSTEMS INC | 8086 | 31,338000 | TMS |
| 1455236!172921AA6 | 1,126,656.25 | NR | NR | [NULL] | NR | CINTAS CORP | 1163000 | 0,968750 | MTS |
| 713273!172921AL2 | 569,600.00 | AAmj | AA | [NULL] | AA | CMSI 87-01 A1 CMO SER 87-01  CITICORP N | 640000 | 0,890000 | MTS |
| 2294392!172967101 | 18,251,456.29 | NR | NR | [NULL] | NR | CMSI 1987-10 A1 CMO SER 87-10 CITICORP | 1089184 | 16,757000 | TMS |
| 3405264(!17296TEU1 | 530,371.20 | Amm | A | AA+ | A+ | ***CITIGROUP INC   UK LISTED | 570020 | 0,930476 | TMS |
| 1075207!173066200 | 184,146.00 | A | A | A+ | A | CITIGROUP INC | 14100 | 13,060000 | TMS |
| 8517949!17308N203 | 161,593.48 | NR | NR | [NULL] | NR | CITIGROUP CAPITAL IX   6.00% TRUST I | 11144 | 14,530100 | TMS |
| 8714994!17308R204 | 597,793.48 | NR | NR | [NULL] | NR | CITIGROUP CAPITAL VI PFD 7.1250 3I Jul31 | 41921 | 14,260000 | TMS |
| 1552260(!17306X102 | 1,241,101.92 | NR | NR | [NULL] | NR | CITIGROUP CAPITAL VI PFD 6.9500 15Sep3 | 56568 | 21,940000 | TMS |
| 1924042!17307G220 | 67,925.00 | AAAmm | NR | AAA | NR | CITI TRENDS INC | 95000 | 0,715000 | MTS |
| 1386917!17307GJX7 | 708,777.77 | AAA | AAA | AAA | AAA | CMLTI 06-AR1 MTG BKD NT CL 1-A1CITIGROL | 800000 | 0,700973 | MTS |
| 2908003!173085200 | 118,314.90 | A | A1 | A+ | A | CMLTI 2004-HYB3 1A   CITIGROUP MOF | 7733 | 15,300000 | TMS |
| 2232871!17310MAQ( | 5,896,392.32 | BBB+mm | A3 | NR | A- | CITIGROUP COM | 14201000 | 0,415210 | MTS |
| 24073611!17311H209 | 131,011.45 | Amj | NR | A | NR | CITIGROUP CAP XVII   6.35% ENHANC( | 10481 | 12,499000 | TMS |
| 2744123(!17311QAL4 | 360,791.52 | BBBmm | NR | BBB | BBB | CGCMT 2007-C6 J   CITIGROUP COM | 1500000 | 0,240528 | MTS |
| 8517625!17453BAJ0 | 10,626,456.63 | BB | NR | BB | BB | CITIZENS COMMUNICATIONS CO  MAKE V. | 12725000 | 0,835055 | MTS |
| 270002!178566105 | 2,258,953.45 | Amj | A | [NULL] | A | CITY NATIONAL CORP | 34567 | 65,350000 | TMS |
| 270033!179895107 | 840,659.10 | Amj | A | [NULL] | A | CLARCOR INC | 20985 | 40,060000 | TMS |
| 2838308(!181059KR6 | 2,052.18 | AA | AA | [NULL] | AA | CLARK CNTY NEV SCH DIST FOR ISLTGO R | 200000 | 0.01026' | TMS |
| 2402700!185385309 | 309,167.38 | B-mj | NR | [NULL] | NR | CLEARWIRE CORP   CL A | 30385 | 10,175000 | TMS |
| 270138!185896107 | 29,974,267.38 | Amj | A | [NULL] | A | CLEVELAND CLIFFS INC | 433029 | 69,220000 | TMS |
| 1259472!18712Q103 | 33,131.52 | NR | NR | [NULL] | NR | CLIFTON SAVINGS BANK SLA | 2876 | 11,520000 | TMS |

| CUSIP/ID | Amount | R1 | R2 | R3 | R4 | Description | Qty | Price | Src |
|---|---|---|---|---|---|---|---|---|---|
| 1178056/18725U109 | 11,611,481.00 | OTHmj | [NULL] | C | [NULL] | CLINICAL DATA INC   NEW | 721210 | 16.100000 | TMS |
| 3441448/18885JK17 | 249,783.33 | A1 | P1 | A1 | A1 | C/P CLIPPER RECEIVABLES CO LLC | 250000 | 0.999133 | MTS |
| 270185 | 1,804,316.81 | Amj | [NULL] | A | [NULL] | CLOROX CO | 29657 | 63.537000 | TMS |
| 1957283/18914E106 | 1,556,655.20 | NR | [NULL] | C | [NULL] | CLOUGH GLOBAL OPPORTUNITIES FDSH B | 125698 | 12.400000 | TMS |
| 7031824/18975 4104 | 636,285.28 | OTHmn | [NULL] | NR | [NULL] | COACH INC | 22411 | 28.480000 | TMS |
| 2620581/18976GBD0 | 3,975.29 | Bmj | [NULL] | NR | CC | CMALT 2007-A6   CITIMORTGAGE IN | 509000 | 0.007810 | MTS |
| 7081362/190356AE1 | 77,000.00 | NR | | NR | [NULL] | COAST INVESTMENT GRADE FRN 2015I017 | 11000000 | 0.007000 | TMS |
| 2262563/190749AM2 | 10,446,809.81 | Amm | NR | A | A | CWCI 2006-C1 D   CW CAPITAL COB | 24804000 | 0.421174 | MTS |
| 2263230/190749AU5 | 6,610,531.43 | BBB-mm | BBB-mm | BBB- | BBB- | CWCI 2006-C1 H   CW CAPITAL COB | 24803000 | 0.266521 | MTS |
| 1340560/190897108 | 232,721.67 | NR | [NULL] | [NULL] | [NULL] | COBIZ FINANCIAL INC | 19281 | 12.070000 | TMS |
| 270293/191216100 | 53,962,464.34 | Am | [NULL] | A | A | COCA COLA CO | 1011537 | 53.347000 | TMS |
| 1984091/192108108 | 510,142.10 | NR | [NULL] | [NULL] | [NULL] | ***COEUR D ALENE MINES CORP   CANADIA | 287404 | 1.775000 | TMS |
| 1707478/19210 9AQ1 | 13,826.78 | NR | [NULL] | [NULL] | [NULL] | COEUR D ALENE MINES CO 1.25% 01/15/24 | 1878000 | 0.007363 | TMS |
| 1308288/19239Y106 | 1,553,309.54 | NR | [NULL] | NR | [NULL] | COGENT INC | 130794 | 11.876000 | TMS |
| 3352547/19244 6102 | 5,101,283.52 | Bmj | [NULL] | B+ | B+ | COGNIZANT TECHNOLOGY SOLUTIONSCOI | 211496 | 24.120000 | TMS |
| 8974545/192479103 | 26,856.94 | NR | [NULL] | [NULL] | [NULL] | COHERENT INC | 731 | 36.740000 | TMS |
| 2235695/19259P300 | 41,222.44 | NR | [NULL] | [NULL] | [NULL] | COINSTAR INC   SHR   USD   0. | 1223 | 33.706000 | TMS |
| 2408263/193459302 | 222,730.04 | NR | [NULL] | [NULL] | [NULL] | COLEMAN CABLE INC | 17524 | 31.000000 | TMS |
| 3200447/194014106 | 48,392.82 | NR | [NULL] | NR | [NULL] | COLFAX CORPORATION | 2702 | 17.910000 | TMS |
| 2463299/194162103 | 6,923,847.14 | A | AA3 | AA- | AA- | ***COLGATE PALMOLIVE CO   (FRANKFU | 90166 | 76.790000 | TMS |
| 1012973/19416QDDi | 7,407.83 | AA3 | [NULL] | [NULL] | [NULL] | COLGATE-PALMOLIVE CO   MEDIUM TE | 750000 | 45.861000 | TMS |
| 8218992/198516106 | 3,531,480.44 | NR | [NULL] | AAA | AAA | COLUMBIA SPORTSWEAR CO | 77004 | 0.039877 | TMS |
| 1801934/199491SA0 | 2,948.91 | AAAmj | AAA | BBB+ | BBB+ | COLUMBUS OHIO   VAR PURP GO T | 275000 | 0.010723 | TMS |
| 8199849/20029PAM | 102,256.00 | BBB-mnr | BBB-mnr | B- | B- | COMCAST CABLE COMMUNICATION | 2541709 | 0.010226 | TMS |
| 1042201/20030N101 | 51,894,072.65 | B-mj | B-mj | [NULL] | [NULL] | COMCAST CORP   NEW CL A | 77582 | 20.417000 | TMS |
| 1046291/20030N200 | 1,505,090.80 | NR | [NULL] | [NULL] | [NULL] | COMCAST CORP-SPECIAL CLA | 19400000 | 19.400000 | CHASE |
| 2755622/20030NAU | 2,925,249.80 | BBB-mm | BBB+mm | BBB+ | BBB+ | COMCAST CORP   MAKE WHOLE C | 2992000 | 0.977690 | TMS |
| 2755621/20030NAVC | 47,089.50 | BBB-mm | BBB+mm | BBB+ | BBB+ | COMCAST CORP   MAKE WHOLE C | 5000000 | 0.009418 | TMS |
| 1087639/20035AAA2 | 2,371,083.34 | BA2 | BA2 | BB | BB | COMED FINANCING III | 3300000 | 0.087452 | TMS |
| 1490283/200380AR4 | 18,204,372.90 | B2 | B2 | [NULL] | [NULL] | CSB 1988-1 A SERIES 88-1   COMFED SAVI | 20227081 | 0.900000 | MTS |
| 2358446/200380AV5 | 0.00 | CAA1 | CAA1 | 0.00 | [NULL] | CSB 1988-5 A SERIES 88-5   COMFED SAVI | 4000000 | 0.900000 | MTS |
| 2452600/20047NAK6 | 9,770,668.48 | AAA | AAA | AAA | NR | COMMERICAL MORTGAGE   COMMERC | 562857784 | 0.017359 | MTS |
| 4512743/201730AJ7 | 267,626.11 | AAA | AAA | AAA | AAA | CMAT 99-C1 X CMO SERIES 99-C1 COMMER | 9250000 | 0.029393 | TMS |
| 2224099/203372107 | 517,782.95 | NR | [NULL] | B- | B- | COMMSCOPE INC | 12769 | 40.550000 | TMS |
| 1653178/203607106 | 306,742.18 | B-mj | [NULL] | [NULL] | [NULL] | COMMUNITY BANK SYSTESHR   US | 11269 | 27.220000 | TMS |
| 1738242/204149108 | 345,189.00 | NR | [NULL] | A | A | COMMUNITY TRUST BANCORP INC | 8851 | 39.000000 | TMS |
| 521588/20440V106 | 8,351,613.60 | Amj | [NULL] | [NULL] | [NULL] | ***COMPANHIA SIDERURGICA   NACIONAI | 345108 | 24.200000 | TMS |
| 9370572/204412209 | 120,971,314.90 | NR | [NULL] | [NULL] | [NULL] | CIA VALE DO RIO DOCE 1 ADR REPR 01:00 : | 5897300 | 20.513000 | TMS |
| 1002475/2047 8N100 | 388,738.33 | NR | [NULL] | [NULL] | [NULL] | COMPUCREDIT CORP | 84674 | 4.591000 | TMS |
| 1700905/20478NAB6 | 3,905.00 | NR | [NULL] | [NULL] | [NULL] | COMPUCREDIT CORP   SR NT CONV | 1100000 | 0.003550 | TMS |
| 1176558/204912AQ2 | 9,995,774.79 | BB | BA1 | BB+ | BB+ | CA INC CONV BOND 1.625%15Dec09 | 8671000 | 1.149322 | TMS |
| 271187/205363104 | 1,727,779.46 | Bmj | [NULL] | B+ | B+ | COMPUTER SCIENCES CORP | 40603 | 42.550000 | TMS |
| 3092978/205363AJ3 | 2,717,436.71 | BAA1 | BAA1 | A- | A- | COMPUTER SCIENCES CORP   MAKE WH | 2648000 | 1.026222 | TMS |
| 271265/205768203 | 683,313.71 | B-mj | [NULL] | B- | B- | COMSTOCK RESOURCES INC NEW | 13232 | 51.641000 | TMS |
| 1614370/20581E104 | 45,754.32 | NR | [NULL] | [NULL] | [NULL] | COMSYS IT PARTNERS INC | 3732 | 12.260000 | TMS |

| ID | CUSIP | Amount | Col1 | Col2 | Col3 | Col4 | Name | Shares | Price | Custodian |
|---|---|---|---|---|---|---|---|---|---|---|
| 463283 | 205862402 | 9,682,396.76 | B-mj | [NULL] | [NULL] | B- | COMVERSE TECHNOLOGY INC NEW | 899851 | 10.760000 | TMS |
| 1111113 | 205862AL9 | 171,990.00 | Bmj | [NULL] | [NULL] | B+ | COMVERSE TECHNOLOGY INC | 189000 | 0.910000 | TMS |
| 1475606 | 205862AM7 | 13,650,000.00 | Bmj | [NULL] | [NULL] | B+ | COMVERSE TECHNOLOGY INC | 15000000 | 0.910000 | TMS |
| 1663563 | 206016107 | 304,160.00 | NR | [NULL] | [NULL] | [NULL] | CONCEPTUS INC   SHR   USD | 19010 | 16.000000 | CHASE |
| 4150102 | 20670B109 | 3,947,666.00 | NR | [NULL] | [NULL] | [NULL] | CONCUR TECHNOLOGIES INC | 88216 | 44.750000 | TMS |
| 1648665 | 207410AD3 | 30,600.00 | B | [NULL] | B1 | B | CONMED CORP | 3000000 | 0.010200 | TMS |
| 3323012 | 20772GP44 | 1,576.76 | A | AA | AA3 | AA | CONNECTICUT ST GO BDS 2008B   GO | 150000 | 0.010512 | TMS |
| 2788825 | 20774H829 | 300,001.83 | OTH | AAA | VMIG1 | AAA | CONNECTICUT ST HEALTH & EDL  FACS A | 300000 | 1.000006 | TMS |
| 2787203 | 20774UPP4 | 195,518.00 | AAA | AAA | AAA | AAA | CONNECTICUT ST HEALTH & EDL FAEDL F/ | 200000000 | 0.009776 | TMS |
| 1258046 | 208201CR2 | 748.66 | NR | AAA | AAA | NR | CONNETQUOT CENT SCH DIST N Y ISLIP G | 73600 | 0.010172 | TMS |
| 9222516 | 20846GJJ8 | 5,014,232.27 | AAA | AAAmj | AAA | AAA | CNFHE 02-A A5 | 5000000 | 1.002846 | MTS |
| 9779862 | 20847TBQ3 | 5,138,246.70 | AAA | AAA | AAA | NR | CNFHE 2002-B A3    CONSECO FINANC | 5125000 | 1.002585 | MTS |
| 1709659 | 209034107 | 109,387.00 | NR | [NULL] | [NULL] | AAA | CONSOLIDATED COMMUNICATIONS | 7206 | 15.180000 | TMS |
| 271653 | 209115104 | 3,163,479.94 | Amj | [NULL] | [NULL] | A | CONSOLIDATED EDISON SHR   USE | 69049 | 45.815000 | TMS |
| 2829199 | 210313102 | 83,148.00 | NR | NR | [NULL] | NR | CONSTANT CONTACT INC    NP | 4264 | 19.500000 | TMS |
| 2234916 | 21038E101 | 12,593,544.45 | NR | NR | [NULL] | [NULL] | CONSTELLATION ENERGY/UNIT | 1253089 | 10.050000 | TaS |
| 2559801 | 21079S308 | 527,957.79 | NR | [NULL] | [NULL] | [NULL] | ***CONTINENTAL AIRLIN    CLASS B COM | 28847 | 18.302000 | TMS |
| 2451984 | 21079QAA4 | 75,000.00 | B | B+ | B1 | B+ | CONTINENTAL AIRLS PASS THRU TR2007-1 | 10000000 | 0.007500 | TMS |
| 7938829 | 210805DK0 | 79,884.00 | BB | BB | BA1 | BB | CONTINENTAL AIRLS PASS THRU  TRS SEI | 10000000 | 0.007988 | TMS |
| 2525127 | 212015101 | 2,084,396.87 | NR | NR | [NULL] | [NULL] | CONTINENTAL RESOURCESSHR    US | 56726 | 36.745000 | TMS |
| 3654657 | 212485106 | 553,308.45 | NR | NR | [NULL] | [NULL] | CONVERGYS CORP   SHR    USD | 36235 | 15.270000 | TMS |
| 1345886 | 216640AE2 | 9,293.33 | BBB+ | AAA | BAA1 | BBB+ | COOPER CAMERON CORP   CONV SR I | 4000 | 2.323332 | TMS |
| 1030833 | 216648402 | 3,298,437.03 | NR | A | [NULL] | [NULL] | COOPER COS INC/THE | 90791 | 36.330000 | TMS |
| 1353714 | 217202100 | 5,975,195.10 | NR | NR | [NULL] | NR | COPANO ENERGY LLC    COM UNITS | 246705 | 24.220000 | TMS |
| 527183 | 217204106 | 346,340.18 | Bmj | [NULL] | [NULL] | B+ | COPART INC | 7887 | 43.786000 | TMS |
| 3226558 | 2177M1AF4 | 6,439,451.00 | A1 | [NULL] | P1 | A1+ | CORAL CP TRUST | 6439451 | 1.000000 | MTS |
| 3327199 | 2177M3AG1 | 838,751.00 | NR | [NULL] | [NULL] | [NULL] | CORAL CP TRUST | 838751 | 0.100000 | MTS |
| 3165000 | 2177M8AF6 | 186,277.00 | A1 | [NULL] | P1 | A1+ | CORAL CP TRUST | 186277 | 1.000000 | MTS |
| 3327200 | 2177MCAC | 8,121,350.00 | NR | [NULL] | [NULL] | [NULL] | CORAL CP TRUST | 8121350 | 1.000000 | MTS |
| 1931779 | 218681104 | 26,324.74 | NR | [NULL] | [NULL] | [NULL] | CORE-MARK HOLDING CO INC | 963 | 26.780000 | TMS |
| 2296501 | 21868FAB9 | 67,101.08 | NR | [NULL] | [NULL] | [NULL] | CORE LABORATORIES LP | 55000 | 1.220020 | TMS |
| 7949159 | 219023108 | 17,859,818.82 | NR | [NULL] | [NULL] | [NULL] | CORN PRODUCTS INTL INC | 535270 | 33.366000 | TMS |
| 1077493 | 219675FZ3 | 2,602.90 | A | AA | AA3 | AA | CORONA CALIF CMNTY FACS DIST  G/O RFI | 250000 | 0.010412 | TMS |
| 9420825 | 219868AN6 | 7,076.53 | A | A+ | A1 | A+ | CORP ANDINA DE FOMENTO 6.875% 201203 | 665000 | 0.010641 | TMS |
| 1549738 | 219868BK1 | 4,487.75 | A | A+ | A1 | A+ | CORP ANDINA DE FOMENTO 5.750% 20170 | 475000 | 0.009448 | TMS |
| 2284991 | 219868B59 | 18,800.02 | A | A+ | A1 | A+ | CORP ANDINA DE FOMENTO 5.125% 20150S | 1954000 | 0.009621 | TMS |
| 1402049 | 21987BAJ7 | 253.24 | A | A3 | A1 | A | CORP NACIONAL DEL COBRE DE CHILE - Ch | 28000 | 0.009740 | TMS |
| 1100979 | 21988G270 | 1,193,070.00 | NR | [NULL] | [NULL] | [NULL] | CORPORATE-BACKED TRU PFD  8.0000 16J | 135513 | 8.480000 | TMS |
| 1072297 | 21988G312 | 17,616.00 | OTH | BBB+ | BAA1 | BBB- | CORPORATE BACKED TR CTFS   PFD 7.87 | 960 | 18.350000 | TMS |
| 8873501 | 21988G551 | 1,840,446.00 | OTH | [NULL] | CAA1 | BBB+ | CBTC FORD MOTOR CO SER 2001-36A-17.5 | 207960 | 8.650000 | TMS |
| 1261314 | 21988K859 | 65,100.00 | NR | [NULL] | [NULL] | [NULL] | CORPORATE BACKED TR CTFS   2004-6 G | 72000 | 9.300000 | TMS |
| 1086633 | 22082K209 | 1,600,890.00 | BBB-mj | [NULL] | [NULL] | BBB- | CORTS TR II FORD NTS   8.00% CORP-B | 186150 | 8.600000 | TMS |
| 1305567 | 220873103 | 649,174.06 | NR | [NULL] | [NULL] | [NULL] | CORUS BANKSHARES INC | 88323 | 7.350000 | TMS |
| 516380 | 22160K105 | 9,807,327.28 | NR | [NULL] | [NULL] | [NULL] | COSTCO WHOLESALE CORSHR   U: | 144589 | 67.829000 | TMS |
| 2780499 | 22160QAC6 | 4,650.00 | BBB+ | A3 | A- | | COSTCO WHOLESALE COR CONV BOND ZE | 3000 | 1.550000 | TMS |

| ID | Par Amount | Rating 1 | Rating 2 | Rating 3 | Rating 4 | Name | Quantity | Factor | Type |
|---|---|---|---|---|---|---|---|---|---|
| 9076732 221643AB5 | 8,959,172.73 | OTH | B3 | CCC | [NULL] | COTT BEVERAGES USA INC | 12795000 | 0.700209 | TMS |
| 2530239( 222372AL8 | 58,200.00 | AA | AA2 | AA | A+ | COUNTRYWIDE FINANCIAL CORP | 6000000 | 0.009700 | TMS |
| 3111372( 222372AME | 10,203,760.89 | AA | AA2 | AA | A+ | COUNTRYWIDE FINANCIAL CORP | 10740740 | 0.950005 | TMS |
| 2907881( 222372AN4 | 11,790,000.00 | AA | AA2 | AA | A+ | COUNTRYWIDE FINANCIA CONV BOND FRN | 12000000 | 0.982500 | TMS |
| 3048655( 222372AP9 | 30,552,995.19 | Amm | [NULL] | AA | A+ | COUNTRYWIDE FINANCIAL CORP | 32503000 | 0.940005 | TMS |
| 1072882( 222372LNG: | 7,109.73 | AA | AA2 | AA | A+ | COUNTRYWIDE HOME LOANS INC | 900000 | 0.007900 | TMS |
| 1263212( 22237LPA4 | 670,521.93 | AA | AA2 | AA | A+ | COUNTRYWIDE HOME LOANS INC | 779900 | 0.860747 | TMS |
| 1583630( 22238HAG! | 39,345.00 | AA | AA2 | AA | A+ | COUNTRYWIDE FINANCIAL CORP | 4300000 | 0.009150 | TMS |
| 2369316( 22238EAQ! | 42,560.00 | OTH | CA | CCC | NR | CWHL 2007-HY81 B2    COUNTRYWIDE | 1600000 | 0.026600 | MTS |
| 1690340 222660100 | 103,092.96 | NR | [NULL] | [NULL] | [NULL] | COURIER CORP   SHR    USD | 4764 | 21.640000 | TMS |
| 8290496 222816100 | 8,883,320.48 | B-mj | [NULL] | B- | [NULL] | COVANCE INC | 94597 | 93.907000 | TMS |
| 2398918 22262E102 | 323,825.94 | NR | Baa1 | A- | A | COVANTA HOLDING CORPORATION | 13239 | 24.460000 | TMS |
| 3263300 22303QAG! | 3,670,529.31 | BBB+ | [NULL] | NR | [NULL] | COVIDIEN INTERNATIONAL FINANCE SA 6.0 | 3602000 | 1.019025 | TMS |
| 1949179( 223621103 | 459,075.00 | B-mj | [NULL] | NR | [NULL] | COWEN GROUP INC | 61210 | 7.500000 | TMS |
| 272824 224399105 | 519,300.10 | B-mj | [NULL] | B- | [NULL] | GRANE CO | 16279 | 31.900000 | TMS |
| 2388930 22540AANE | 0.00 | AAAmm | AAA | [NULL] | AAA | CSFB 97-C1 AX SERIES 97-C1   CS FIRST BI | 3850000 | 0.000000 | MTS |
| 8967632 22540VFOC | 904,548.00 | AAA | AAA | AAA | AAA | CSFB 01-26 5A1    CS FIRST BOSTON | 1000000 | 0.904548 | MTS |
| 8865549 22541LAB9 | 1,031.00 | A | AA1 | AAA | AA- | CRED SIUS FIRST BOST-NY | 100000 | 0.010310 | TMS |
| 1286496( 22541SDT2 | 445,266.36 | AAA | AAA | AAA | NR | CSFB 2004-AR3 3A1    CS FIRST BOSTC | 454141 | 0.980468 | MTS |
| 1367481( 22541SDW | 288,192.36 | AAA | AAA | AAA | NR | CSFB 2004-AR3 5A1    CS FIRST BOSTC | 400000 | 0.720481 | MTS |
| 3142920( 225448208 | 1,004,550.00 | A | Aa3 | A | A+ | ***CREDIT SUISSE GUERNSEY BRH CAP NT | 54300 | 18.500000 | TMS |
| 2516596( 225448AB5 | 70,201.81 | A | AA3 | A | A+ | CREDIT SUISSE GUERNSEY LTD FRN PERP | 9318000 | 0.007534 | TMS |
| 8335396 22544F103 | 75,421.50 | NR | [NULL] | [NULL] | [NULL] | CREDIT SUISSE HIGH YIELD BD FDSH BEN | 35915 | 2.100000 | TMS |
| 2071924 224606106 | 5,317.83 | NR | [NULL] | [NULL] | [NULL] | ***CRESUD S A C I F Y A   SPONSORED AI | 483 | 11.010000 | TMS |
| 3327197( 22661EAK6 | 50,232.00 | NR | [NULL] | [NULL] | [NULL] | CRIMSON COMMERCIAL PAPER TRUST | 50232 | 1.000000 | MTS |
| 3437874( 22662FA47 | 8,473,000.00 | NR | [NULL] | [NULL] | [NULL] | CRIMSON COMMERCIAL PAPER TRSTD | 8473000 | 1.000000 | MTS |
| 1657345( 227046109 | 572,149.47 | NR | [NULL] | [NULL] | [NULL] | CROCS INC | 154468 | 3.704000 | TMS |
| 2261549( 22765U102 | 191,045.14 | NR | [NULL] | [NULL] | [NULL] | CROSSTEX ENERGY LP  LP | 9581 | 19.940000 | TMS |
| 1216152( 22765Y104 | 1,646,676.50 | NR | [NULL] | [NULL] | [NULL] | CROSSTEX ENERGY INC | 61558 | 26.750000 | TMS |
| 2249877( 22822RAJ9 | 912,976.06 | A2 | NR | NR | BB | CCI 2005-1A C    CROWN CASTLE TC | 1000000 | 0.912976 | MTS |
| 2249877( 22822RANC | 42,780.00 | BA2 | NR | NR | [NULL] | CCI 2006-1A G    CROWN CASTLE TC | 52000 | 0.890000 | TMS |
| 9223826 22841104 | 59,725.56 | NR | [NULL] | [NULL] | [NULL] | CROWN MEDIA HOLDINGS-CLASS A | 11757 | 5.080000 | TMS |
| 1286815( 22883407 | 9,720.00 | NR | [NULL] | [NULL] | [NULL] | CRUSADER ENERGY GROUP INC | 2700 | 3.600000 | TMS |
| 8208502 228903100 | 123,880.80 | AAA | [NULL] | AAA | [NULL] | CRYOLIFE INC | 8724 | 14.200000 | TMS |
| 2113216( 22942KAC4 | 5,997,851.11 | AA | [NULL] | AA | AA | CSMC 2006-7 1A3    CREDIT SUISSE N | 10000000 | 0.599765 | MTS |
| 1202605( 22943F100 | 39,453,175.81 | NR | [NULL] | [NULL] | [NULL] | ***CTRIP.COM INTL LTD   AMERICAN DEI | 867923 | 45.457000 | TMS |
| 1227766( 229669106 | 12,870.33 | NR | [NULL] | [NULL] | [NULL] | CUBIC CORP | 473 | 27.210000 | TMS |
| 2032001( 22678AOC1 | 392,599.09 | NR | [NULL] | [NULL] | [NULL] | CUBIST PHARMACEUTICA CONV BOND 2.2? | 410000 | 0.957559 | TMS |
| 273191 229899109 | 1,255,952.25 | Amj | [NULL] | A | A | CULLEN FROST BANKERS INC | 20985 | 59.850000 | TMS |
| 273211 231021106 | 4,142,857.90 | NR | [NULL] | B | NR | CUMMINS INC | 76255 | 54.329000 | TMS |
| 6552904 23126901 | 470,768.68 | NR | [NULL] | NR | [NULL] | CURIS INC | 420776 | 1.270000 | TMS |
| 2918412 23126R101 | 361,265.36 | OTHmj | [NULL] | C | [NULL] | CURAGEN CORP | 370684 | 0.860000 | TMS |
| 8208503 23156110 | 1,717,603.42 | NR | [NULL] | [NULL] | [NULL] | CURTISS-WRIGHT CORP | 3335B | 51.490000 | TMS |
| 2230955 23245GAA( | 331,132.44 | A | AA3 | AAA | NR | CWALT 2006-OC9 A1    CWALT | 400000 | 0.827831 | MTS |
| 2024279 23251P102 | 330,139.12 | NR | [NULL] | [NULL] | [NULL] | CYBERONICS INC    SHR    USD | 18891 | 17.476000 | TMS |

| ID | CUSIP | Value | R1 | R2 | R3 | R4 | Name | Qty | Price | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 608496 | 232572107 | 1,601,537.28 | Bmj | [NULL] | B | [NULL] | CYMER INC | 57411 | 27.896000 | TMS |
| 1301266 | 232674507 | 495,482.12 | NR | [NULL] | [NULL] | [NULL] | CYPRESS BIOSCIENCE INC | 84280 | 5.879000 | TMS |
| 1300774 | 23282W100 | 233,499.20 | NR | [NULL] | NR | [NULL] | CYTOKINETICS INC | 53056 | 4.400000 | TMS |
| 1788852 | 23311P100 | 33,210,973.05 | NR | [NULL] | [NULL] | [NULL] | DCP MIDSTREAM PARTNELP | 1698771 | 19.550000 | TMS |
| 2302738 | 233153105 | 831,083.12 | NR | [NULL] | [NULL] | [NULL] | ***DCT INDUSTRIAL TRUST INC   GERMAN L   NPV | 84823 | 7.440000 | TMS |
| 4299989 | 23322BCX4 | 0.8 | [NULL] | [NULL] | [NULL] | AAA | DLJCM 98-CF2 S CMO SER 98-CF2 DLJ COM | 7700000 | 0.000000 | MTS |
| 447792 | 23331A109 | 1,662,882.03 | AAAmm | [NULL] | AAA | [NULL] | D R HORTON INC | 122292 | 13.598000 | TMS |
| 576717 | 233326107 | 2,047,230.56 | Amj | [NULL] | A | [NULL] | DST SYSTEMS INC-DEL | 36247 | 56.480000 | TMS |
| 1153368 | 233326AD9 | 11,700.00 | Bmj | [NULL] | B+ | [NULL] | DST SYSTEMS INC | 1000000 | 0.011700 | TMS |
| 1600099 | 23334L102 | 262,474.14 | NR | [NULL] | NR | [NULL] | DSW INC   CLA | 18535 | 14.161000 | TMS |
| 2249962 | 23339M105 | 9,408,411.06 | NR | [NULL] | A- | [NULL] | DWS DREMAN VALUE INCOME EDGE FUNI | 1091463 | 8.620000 | TMS |
| 6404029 | 233835AK3 | 96.23 | BBB+ | A3 | A- | A- | DAIMLER FINANCE NORTH AMERICA LLC & | 9000 | 0.010692 | TMS |
| 8195779 | 233835AC0 | 95,931.76 | BBB+ | A3 | A- | A- | DAIMLERCHRYSLER NA HLDG   CORP BC | 9441000 | 0.010161 | TMS |
| 1190535 | 233835AW7 | 152,135.08 | BBB+ | A3 | A- | A- | DAIMLER FINANCE NORTH AMERICA | 15273000 | 0.009961 | TMS |
| 3043586 | 235825205 | 4,900,951.00 | NR | [NULL] | NR | [NULL] | DANA HOLDING CORP | 891082 | 5.500000 | TMS |
| 273690 | 235851102 | 1,000,159.20 | Amj | [NULL] | A+ | [NULL] | DANAHER CORP | 13443 | 74.400000 | TMS |
| 9884744 | 235851AF9 | 5,634.38 | A | [NULL] | A2 | [NULL] | DANAHER CORP   LIQUID YIELD OF | 5000 | 1.126876 | TMS |
| 1651662 | 237194105 | 211,337.63 | NR | [NULL] | [NULL] | [NULL] | DARDEN RESTAURANTS ISHR   USI | 7193 | 29.381000 | TMS |
| 2027467 | 237502109 | 3,805.18 | NR | [NULL] | [NULL] | [NULL] | DARWIN PROFESSIONAL UNDERWRI | 122 | 31.190000 | TMS |
| 1287653 | 238113104 | 310,939.20 | NR | [NULL] | NR | [NULL] | DATASCOPE CORP | 6040 | 51.480000 | TMS |
| 3593928 | 23935S102 | 297,577.24 | NR | [NULL] | NR | [NULL] | DAWSON GEOPHYSICAL CSHR   US | 5909 | 50.360000 | TMS |
| 1829385 | 239427AG2 | 20,010,000.00 | AAAmj | [NULL] | AAA | [NULL] | DAWSON RIDGE MET DIST #1 COLO 0-CPN | 20010000 | 1.000000 | TMS |
| 1153693 | 239427AH0 | 10,000,000.00 | AAAmj | [NULL] | AAA | [NULL] | DAWSON RIDGE MET DIST #1 COLO 0-CPN | 10000000 | 1.000000 | TMS |
| 1805294 | 242309102 | 1,801,816.92 | NR | [NULL] | NR | [NULL] | DEALERTRACK HOLDINGSSHR   US | 104031 | 17.320000 | TMS |
| 9092454 | 242370104 | 1,125,880.85 | NR | [NULL] | NR | [NULL] | DEAN FOODS CO | 47996 | 23.456823 | TMS |
| 1284946 | 243537107 | 1,631,620.18 | NR | [NULL] | NR | [NULL] | DECKERS OUTDOOR CORP | 15413 | 106.660000 | TMS |
| 9112636 | 243586104 | 105,717.60 | NR | [NULL] | NR | [NULL] | DECODE GENETICS INC | 264234 | 0.400000 | TMS |
| 1390386 | 243586AB0 | 2,259,878.48 | NR | [NULL] | NR | [NULL] | DECODE GENETICS INC   CONV SR NT | 22565000 | 0.100150 | TMS |
| 2234821 | 243586AC8 | 1,402,096.11 | NR | [NULL] | NR | [NULL] | DECODE GENETICS INC | 4000000 | 0.100150 | TMS |
| 274094 | 244199105 | 3,374,174.34 | BBB+mj | [NULL] | A- | [NULL] | DEERE & CO | 54498 | 61.916000 | TMS |
| 3152730 | 24422EQR | 3,413,826.95 | A | [NULL] | A2 | [NULL] | JOHN DEERE CAPITAL CORP | 3536000 | 0.965449 | TMS |
| 3446356 | 24422EQV4 | 13,811,331.12 | A | [NULL] | AA2 | [NULL] | JOHN DEERE CAPITAL CORP | 14000000 | 0.986524 | TMS |
| 9782296 | 246579GA6 | 1,061.52 | A | [NULL] | AA- | [NULL] | DELAWARE VALLEY PA REGL FIN   AUTH LC | 99000 | 0.010722 | TMS |
| 1998509 | 24664T101 | 193,653.78 | NR | [NULL] | [NULL] | [NULL] | DELEK US HOLDINGS INC | 19801 | 9.780000 | TMS |
| 274187 | 247131105 | 1,421,806.40 | Bmj | [NULL] | BBB- | [NULL] | DELPHI FINANCIAL GROUP INC   CLA | 48692 | 29.200000 | TMS |
| 8621514 | 247367AT2 | 141,013.92 | BBB-mm | [NULL] | BBB- | [NULL] | DELEK US HOLDINGS-CORP BOND   USD | 15327000 | 0.009220 | TMS |
| 1712670 | 247850100 | 989,318.40 | NR | [NULL] | [NULL] | [NULL] | DELTIC TIMBER CORP   SHR   USD | 14280 | 69.280000 | TMS |
| 465177 | 247907207 | 5,702,980.19 | OTHmj | [NULL] | C | [NULL] | DELTA PETROLEUM CORP NEW | 350392 | 16.276000 | TMS |
| 2488173 | 247907AD0 | 1,746,508.16 | OTHmj | [NULL] | CCC+ | [NULL] | DELTA PETE CORP   CONV SENIOR I | 2070000 | 0.043724 | TMS |
| 8208506 | 247916208 | 144,114.74 | NR | [NULL] | [NULL] | [NULL] | DENBURY RESOURCES INC | 7003 | 20.579000 | TMS |
| 2515914 | 24799AKD2 | 182.75 | OTHmj | [NULL] | D | [NULL] | DELTA AIR LINES INC DEL   SR NT CONV | 731000 | 0.000250 | TMS |
| 274252 | 248019101 | 65,927.61 | Bmj | [NULL] | B+ | [NULL] | DELUXE CORP | 4767 | 13.830000 | TMS |
| 2568913 | 24823QAB | 1,284.06 | NR | [NULL] | [NULL] | [NULL] | DENDREON CORP   SR SUB NT CC | 175000 | 0.007338 | TMS |
| 9997375 | 24869P104 | 69,410.55 | OTHmj | [NULL] | C | [NULL] | DENNYS CORPORATION | 23529 | 2.950000 | TMS |
| 3451816 | 25035ALC4 | 283,787.63 | A2 | P2 | A2 | F2 | C/P DETROIT EDISON COMPANY | 265000 | 0.995425 | MTS |

Note: This page is a dense rotated financial collateral table. Values transcribed to best reading.

| CUSIP | Market Value | Rating 1 | Rating 2 | Rating 3 | Security | Quantity/Par | Price | Source |
|---|---|---|---|---|---|---|---|---|
| 2500089;25150VAP1 | 144,268.23 | BA3 | AAA | NR | DBALT 2007-AR3 2A7 | 1246805 | 0.115803 | MTS |
| 15014881251510DH3 | 873,300.00 | B | AAA | AAA | DBALT 2005-2 1A1 | 1420000 | 0.615000 | MTS |
| 1957235I251510MZ3 | 17,118,405.33 | AAAnm | AAA | AAA | DBALT 2006-AF1 A1 | 19833000 | 0.863127 | TMS |
| 3049618I25153X208 | 62,280.00 | AAA | [NULL] | A+ | DEUTSCHE BANK CONTINGENT CAPIT | 4000 | 15.570000 | TMS |
| 1831443 251566105 | 2,995,177.49 | Amm | NR | [NULL] | ***DEUTSCHE TELEKOM AG    SPONSORE | 196663 | 15.230000 | TMS |
| 6652279 25156PAB5 | 1,377,874.14 | NR | BBB+ | A- | DEUTSCHE TELEKOM INTERNATIONAL FIN/ | 1300000 | 1.059903 | TMS |
| 9725386 25156PAD8 | 10,131,196.75 | BBB+ | BBB+ | [NULL] | DEUTSCHE TELEKOM INTERNATIONAL FIN/ | 10000000 | 1.013120 | TMS |
| 461693 251591103 | 2,343,429.26 | BBB+mj | A- | [NULL] | DEVELOPERS DIVERSIFIED REALTY CORP | 65974 | 33.490000 | TMS |
| 2517851I251591AS2 | 25,500.00 | BBBmj | BBB | [NULL] | DEVELOPERS DIVERSIFIED RLTY COSR NT | 3000000 | 0.008500 | TMS |
| 5033568 25179M103 | 939,433.50 | NR | [NULL] | [NULL] | DEVON ENERGY CORPORATION | 70825 | 97.980000 | TMS |
| 1479693:252131107 | 285,845.45 | NR | NR | [NULL] | DEXCOM INC | 38785 | 7.370000 | TMS |
| 2841520 252430205 | 951,390.20 | BBB+ | NR | [NULL] | ***DIAGEO PLC-SPONSORED ADR   NEW RE | 13295 | 71.560000 | TMS |
| 2876883I25243YAL3 | 23,855.88 | BBB+ | A- | A | DIAGEO CAPITAL PLC    MAKE WHOLE | 3855000 | 0.010239 | TMS |
| 1959383:252445AD3 | 8,502.38 | A3 | A- | [NULL] | DIAGEO FINANCE BV 5.500% 20130401 | 2330000 | 0.010368 | TMS |
| 1711884:252603105 | 452,920.00 | A3 | B- | [NULL] | DIAMOND FOODS INC | 7420 | 25.000000 | TMS |
| 8641922 25264R207 | 959,212.66 | B-mj | [NULL] | [NULL] | DIAMOND HILL INVESTMENT GROUP INC NI | 100563 | 85.940000 | TMS |
| 1710143:252784301 | 975,461.10 | NR | [NULL] | [NULL] | DIAMONDROCK HOSPITAL/REIT    US | 689 | 9.700000 | TMS |
| 284584 254423106 | 297,871.28 | Bmj | B | [NULL] | DO NOT USE !HOP CORP | 7973 | 20.690000 | TMS |
| 3594119 254543101 | 128,654.60 | NR | [NULL] | [NULL] | DIODES INC    SHR    USD | 6217 | 0.335155 | TMS |
| 2190780I254543AA9 | 1,879,098.75 | BBB+mj | A- | 0.6i | DIODES INC | 2250000 | 33.424000 | TMS |
| 1832642 254687106 | 1,154,398.11 | NR | NR | [NULL] | WALT DISNEY CO HOLDING CO    SR NT CONV | 34538 | 18.300000 | CHASE |
| 1583628:25468Y107 | 359,887.80 | NR | AAA | [NULL] | DISCOVERY HOLDING CO    CLASS A | 19666 | 14.186000 | TMS |
| 2566419I254709108 | 5,491,769.44 | AAA | AA | [NULL] | DISCOVERY FINANCIAL SERVICES | 367126 | 0.010710 | TMS |
| 2940251I25476FEX2 | 1,071.04 | A | AA | [NULL] | DISTRICT COLUMBIA G/O SER C  R/MD  5.C | 100000 | 0.010000 | TMS |
| 2262415I254839M34 | 141,000.00 | A | AA | [NULL] | DISTRICT COLUMBIA REV    SAVRS 7 DA' | 14100000 | 0.010265 | TMS |
| 2927569:254839GF3 | 3,878.53 | A2 | NR | [NULL] | DISTRICT COLUMBIA REV RFDG- HOWARL | 377800 | 1.000000 | TMS |
| 3150923I254839UE1 | 1,750,003.28 | A2 | [NULL] | [NULL] | DISTRICT COLUMBIA REV SAVRS  RFDG-UI | 1750000 | 0.010000 | TMS |
| 7934826 254839YY3 | 8,000.00 | A2 | [NULL] | [NULL] | GEORGETOWN UNIVERSITY    TAX-EXEM | 800000 | 0.010000 | TMS |
| 3383169I25446EP1 | 616.17 | AAA | NR | [NULL] | DISTRICT COLUMBIA WTR AND SWR AUTH | 64600 | 0.009538 | TMS |
| 1999379:255413106 | 1,135,231.32 | NR | NR | [NULL] | DIVX INC | 142617 | 7.960000 | TMS |
| 2695366:25659P402 | 5,462,974.72 | NR | [NULL] | [NULL] | DOLAN MEDIA COMPANY | 424144 | 12.880000 | TMS |
| 1480266:25659T107 | 60,060.28 | NR | [NULL] | [NULL] | DOLBY LABORATORIES INC    CL A | 1482 | 40.540000 | TMS |
| 2611492I25664A51 | 71,250.00 | B-mj | [NULL] | [NULL] | DOLLAR FINANCIAL CORP    SR NT CONV | 10000000 | 0.007125 | TMS |
| 2717180 256743105 | 44,207.73 | NR | B- | [NULL] | DOLLAR THRIFTY AUTOMOTIVE  GROUP I | 10451 | 4.230000 | TMS |
| 3585688 256746108 | 1,570,967.16 | Bmj | [NULL] | [NULL] | DOLLAR TREE INC    SHR    USD | 41538 | 37.820000 | TMS |
| 5448715 25746Q108 | 182,610.00 | NR | [NULL] | [NULL] | DOMINION RESOURCES BXXX    NPI | 9000 | 20.290000 | TMS |
| 8199779 25746U109 | 366,017.06 | Bmj | B+ | [NULL] | DOMINION RESOURCES INC VA NEW | 8761 | 41.778000 | TMS |
| 1450277:25746UATE | 1,031,611.94 | BBB | [NULL] | [NULL] | DOMINION RES INC VA NEW    SR NT SER | 900000 | 1.146235 | TMS |
| 2414241:25754A201 | 1,604,271.15 | NR | [NULL] | [NULL] | DOMINOS PIZZA INC | 126870 | 12.645000 | TMS |
| 2410241I255559104 | 876,042.06 | NR | [NULL] | [NULL] | DOMTAR CORPORATION | 184819 | 4.740000 | TMS |
| 274999 257867101 | 1,102,015.82 | NR | BBB+ | [NULL] | R R DONNELLEY & SONS CO | 44761 | 24.620000 | TMS |
| 1736995I257867AR2 | 1,800,518.18 | BBB | NR | [NULL] | DONNELLEY R R & SONS CO NT 5.5%'15 | 2000000 | 0.900259 | TMS |
| 2271809I25S558101 | 475,516.80 | BAA2 | BBB | [NULL] | DOUBLE-TAKE SOFTWARE INC | 41712 | 11.400000 | TMS |
| 2191601I25960P109 | 2,117,760.12 | NR | NR | [NULL] | DOUGLAS EMMETT INC | 89244 | 23.730000 | TMS |
| 275086 26000310B | 1,393,172.43 | BBB+mj | A- | [NULL] | DOVER CORP | 32038 | 43.485000 | TMS |

| ID | CUSIP | Amount | Rating 1 | Rating 2 | Rating 3 | Rating 4 | Name | Shares | Price | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| 32062273 | 26138E109 | 1,273,335.98 | NR | [NULL] | [NULL] | [NULL] | DR PEPPER SNAPPLE GROUP INC | 45736 | 27.841000 | TMS |
| 1401207 | 26153C103 | 7,351,720.92 | NR | [NULL] | [NULL] | [NULL] | DREAMWORKS ANIMATION INC    CL A | 246058 | 29.878000 | TMS |
| 1040244 | 261570105 | 1,306,088.56 | NR | [NULL] | [NULL] | [NULL] | DRESS BARN INC | 85477 | 15.280000 | TMS |
| 1642775 | 261608103 | 324,783.27 | NR | [NULL] | [NULL] | [NULL] | DRESSER-RAND GROUP ISHR    USI | 9261 | 35.070000 | CHASE |
| 3594203 | 26169L205 | 1,537,346.82 | NR | [NULL] | [NULL] | [NULL] | DREW INDUSTRIES INC SHR    USD | 76031 | 20.220000 | TMS |
| 2427345 | 262037104 | 3,254,257.23 | NR | [NULL] | [NULL] | [NULL] | DRIL-QUIP INC    SHR    USD    0.0 | 68879 | 47.245000 | TMS |
| 275343 | 263534109 | 4,961,700.58 | Bmj | B | [NULL] | [NULL] | E I DU PONT DE NEMOURS & CO | 108353 | 45.792000 | TMS |
| 3584072 | 264142100 | 430,609.75 | NR | [NULL] | [NULL] | [NULL] | DUCKWALL-ALCO STORESSHR    US | 27515 | 15.650000 | TMS |
| 511906 | 264411505 | 2,296,627.20 | BBB+mj | A- | [NULL] | [NULL] | DUKE REALTY CORP    NEW | 91136 | 25.200000 | TMS |
| 275382 | 26441C105 | 21,291,357.12 | Bmj | B+ | [NULL] | [NULL] | DUKE ENERGY CORP    SHR    USD | 1031558 | 20.640000 | TMS |
| 6894151 | 26463E100 | 362,044.62 | NR | NR | [NULL] | [NULL] | DUN & BRADSTREET CORP    NEW | 3834 | 94.430000 | TMS |
| 2358831 | 265026104 | 495,297.36 | NR | NR | [NULL] | [NULL] | DUNCAN ENERGY PARTNERS L P  COM UI | 31608 | 15.670000 | TMS |
| 2834427 | 26613Q106 | 596,722.55 | NR | NR | [NULL] | [NULL] | DUPONT FABROS TECHNOLOGY INC  COMI | 39755 | 15.010000 | TMS |
| 13702262 | 267039XB6 | 3,536.58 | AA2 | AA2 | [NULL] | [NULL] | DUTCHESS CNTY N Y REF-PUB IMPTR/MD | 350000 | 0.010105 | TMS |
| 3429184 | 26746E103 | 108,941.64 | NR | NR | [NULL] | [NULL] | DYAX CORP | 22602 | 4.820000 | TMS |
| 275548 | 267475101 | 409,311.00 | Bmj | B | [NULL] | [NULL] | DYCOM INDUSTRIES INC | 32485 | 12.600000 | TMS |
| 275623 | 268057106 | 615,855.64 | B-mj | B- | [NULL] | [NULL] | DYNAMICS RESEARCH CORP | 73142 | 8.420000 | TMS |
| 2456117 | 26817G102 | 4,281,348.12 | OTHmj | C | [NULL] | [NULL] | DYNEGY INC DEL    CL A | 1197245 | 3.576000 | TMS |
| 3440002 | 268315108 | 196,795.02 | B-mj | B- | [NULL] | [NULL] | EDCI HOLDINGS INC | 47882 | 4.110000 | TMS |
| 275715 | 268648102 | 16,123,891.06 | Bmj | B | [NULL] | [NULL] | EMC CORP-MASS    R/MD    1 | 1299266 | 12.410000 | TMS |
| 2234814 | 268648AJ1 | 806,291.78 | BBB+mj | A- | [NULL] | [NULL] | EMC CORP/MASSACHUSETTS | 790000 | 1.020623 | TMS |
| 2414950 | 268648AK8 | 7,897,576.90 | BBB+mj | A- | [NULL] | [NULL] | EMC CORP/MASSACHUSETTS | 7736000 | 1.020622 | TMS |
| 3442615 | 268648AM4 | 4,115,507.39 | BBB+mj | A- | [NULL] | [NULL] | EMC CORP/MASSACHUSETTS | 4053000 | 1.015423 | TMS |
| 275721 | 268664109 | 102,407.14 | Bmj | B | [NULL] | [NULL] | EMC INSURANCE GROUP INC | 3847 | 26.620000 | TMS |
| 3207004 | 26873N108 | 191,007.44 | NR | [NULL;] | [NULL;] | [NULL;] | EMS TECHNOLOGIES INGSHR | 8262 | 23.120000 | TMS |
| 7207078 | 26874Q100 | 8,813,667.05 | NR | [NULL] | [NULL] | [NULL] | ENSCO INTERNATIONAL INC    UST | 151461 | 58.191000 | TMS |
| 578383 | 26874R108 | 2,064,104.91 | NR | [NULL] | [NULL] | [NULL] | ENI SPA    1 ADR REPR 02.00 SHR | 39249 | 52.950000 | TMS |
| 6487880 | 26875P101 | 4,536,227.85 | NR | A | [NULL] | [NULL] | EOG RESOURCES INC | 49035 | 92.510000 | TMS |
| 3361276 | 26874AAV5 | 137,538.12 | A | A | A+ | [NULL] | E ON INTERNATIONAL FINANCE BV MAKE V | 14000030 | 0.008924 | TMS |
| 3111373 | 26884AAV5 | 39,667.16 | BBB+mm | BBB- | A- | [NULL] | ERP OPERATING LP | 4257549 | 0.000317 | TMS |
| 3621557 | 26894B106 | 216,015.64 | NR | NR | [NULL] | [NULL] | EAGLE BANCORP INC MD | 2427 | 8.920000 | TMS |
| 606440 | 269246104 | 890,017.13 | OTHmj | C | [NULL] | [NULL] | E TRADE FINANCIAL CORPORATION | 271678 | 3.276000 | TMS |
| 12211777 | 269279AB1 | 9,259,006.02 | CAA1 | B- | [NULL] | [NULL] | EXCO RESOURCES INC | 9745000 | 0.950125 | TMS |
| 1706304 | 26928A200 | 1,272,346.80 | NR | [NULL] | [NULL] | [NULL] | EV3 INC    SHR    USD    0.01 U | 107826 | 11.800000 | TMS |
| 1217532 | 26969P108 | 3,224,624.70 | Bmj | B+ | [NULL] | [NULL] | EAGLE MATERIALS INC | 117730 | 27.390000 | TMS |
| 2106721 | 26985R104 | 39,215,818.57 | NR | NR | [NULL;] | [NULL;] | EAGLE ROCK ENERGY PARTNERS LP UNIT | 3607711 | 10.870000 | CHASE |
| 5754375 | 270321102 | 585,273.62 | NR | NR | [NULL;] | [NULL;] | EARTHLINK INC    SHR    USD    0 | 75170 | 7.786000 | TMS |
| 2224834 | 270321AA0 | 34,055.51 | NR | NR | [NULL;] | [NULL;] | EARTHLINK INC | 3209000 | 0.010613 | TMS |
| 8831080 | 27579R104 | 465,415.02 | NR | NR | [NULL;] | [NULL] | EAST WEST BANCORP INC | 28854 | 16.130000 | TMS |
| 2182355 | 277276101 | 44,530.06 | Bmj | B | [NULL] | [NULL] | EASTGROUP PROPERTIES INC | 971 | 45.860000 | TMS |
| 522733 | 277432100 | 1,694,963.16 | B-mj | B- | [NULL] | [NULL] | EASTMAN CHEMICAL CO | 28193 | 60.120000 | TMS |
| 275939 | 277461109 | 1,174,109.44 | B-mj | B- | [NULL] | [NULL] | EASTMAN KODAK CO | 81411 | 14.422000 | TMS |
| 13012652 | 277461BE6 | 84,643.14 | NR | NR | [NULL] | [NULL] | EASTMAN KODAK CO 3.375% 10/15/33 CV | 91000 | 0.930144 | TMS |
| 1549171 | 27828X100 | 90,342.80 | NR | [NULL] | [NULL] | [NULL] | EATON VANCE TAX-MANAGED BUY  WRITE | 6742 | 13.400000 | TMS |
| 1709325 | 27829C105 | 262,420.06 | NR | NR | [NULL] | [NULL] | EATON VANCE TAX-MANAGED GLOBALBUY | 21061 | 12.460000 | TMS |

| ID | Market Value | Rtg 1 | | Rtg 2 | | Rtg 3 | | Description | Qty | Price | Cust |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2695186-27029G106 | 254,850.50 | NR | [NULL] | NR | [NULL] | AAA | [NULL] | EATON VANCE RISK MANAGED DIVERSIF | 15635 | 16.300000 | TMS |
| 3512518 27874N105 | 829,966.32 | OTHmj | [NULL] | C | [NULL] | [NULL] | [NULL] | ECHELON CORP | 55368 | 14.990000 | TMS |
| 2981669 27876B106 | 851,967.20 | NR | [NULL] | NR | [NULL] | [NULL] | [NULL] | ECHOSTAR CORPORATION | 31885 | 26.720000 | TMS |
| 275036 278865100 | 5,310,857.31 | Amj | [NULL] | A | [NULL] | AAA | [NULL] | ECOLAB INC | 107529 | 49.390000 | TMS |
| 582531 281020107 | 955,618.51 | Bmj | [NULL] | B | [NULL] | AAA | [NULL] | EDISON INTERNATIONAL | 24199 | 39.490000 | TMS |
| 32749899 282845AG3 | 12,802,130.00 | NR | [NULL] | [NULL] | [NULL] | AAA | [NULL] | ***EKSPORTFINANS ASA   REVERSE EX | 79640 | 160.750000 | TMS |
| 20141531 282845AQ3 | 986.00 | AAAmm | [NULL] | AA+ | [NULL] | AA+ | [NULL] | EKSPORTFINANS A/S 5.500% 20160525 | 90000 | 0.010956 | TMS |
| 3440002 282649409 | 2,045,203.80 | B-mj | [NULL] | AA+ | [NULL] | [NULL] | [NULL] | EKSPORTFINANS A/S CNVBND#WMB 7 13% | 81405 | 25.123811 | TMS |
| 2932388 282604QE26 | 3,304,700.00 | Bmj | [NULL] | AAA | [NULL] | AAA | [NULL] | EKSPORTFINANS A/S 0.000% 20101130 SER | 3500000 | 0.944200 | TMS |
| 2601336I 28264QGC: | 541.10 | BBB-mm | [NULL] | B- | [NULL] | Aaa | [NULL] | EKSPORTFINANS A/S 5.500% 20170525 | 50000 | 0.010822 | TMS |
| 7616522 28336L109 | 4,674,374.08 | NR | [NULL] | B | [NULL] | BBB | [NULL] | EL PASO CORPORATION | 351985 | 13.280000 | TMS |
| 583592 283677854 | 58,090.50 | NR | [NULL] | BB | [NULL] | BBB | [NULL] | EL PASO ELECTRIC CO NEW | 2979 | 19.500000 | TMS |
| 191689 28369SA27 | 219,239.65 | NR | [NULL] | BB | [NULL] | BAA3 | [NULL] | EL PASO NATURAL GAS-CORP BOND | 19983000 | 0.010982 | TMS |
| 2891619I 283702108 | 3,297,509.60 | BBB- | [NULL] | [NULL] | [NULL] | [NULL] | [NULL] | EL PASO PIPELINE PARTNERS L P COM UN | 214124 | 15.400000 | TMS |
| 2397272 285218103 | 114,847.56 | NR | [NULL] | [NULL] | [NULL] | [NULL] | [NULL] | ELECTRO RENT CORP   SHR | 7781 | 14.760000 | TMS |
| 3594406 285229100 | 53,738.50 | Bmj | [NULL] | [NULL] | [NULL] | [NULL] | [NULL] | ELECTRO SCIENTIFIC ISHR   USD | 3467 | 15.500000 | TMS |
| 1138580-286061AF1 | 1,860,465.98 | AA3 | [NULL] | BBB- | [NULL] | BBB- | [NULL] | ELECTRONIC DATA SYS CORP   SR NT CC | 1865000 | 0.997569 | TMS |
| 1996175I 29078E105 | 877,545.72 | A | [NULL] | [NULL] | [NULL] | BAA3 | [NULL] | EMBARQ CORPORATION | 21414 | 40.980000 | TMS |
| 1837725 29084Q100 | 53,431.60 | NR | [NULL] | B+ | [NULL] | [NULL] | [NULL] | EMCOR GROUP INC | 1922 | 27.800000 | TMS |
| 1837764 291011104 | 3,285,540.58 | NR | [NULL] | AA | [NULL] | AA3 | [NULL] | EMERSON ELECTRIC CO | 76756 | 42.805000 | TMS |
| 1357041I 291195KME | 2,706.85 | A2 | [NULL] | NR | [NULL] | A | [NULL] | EMERYVILLE CALIF PUB FING AUTHREV EV | 250000 | 0.010827 | TMS |
| 1226565I 291641108 | 130,255.48 | NR | [NULL] | NR | [NULL] | AA | [NULL] | EMPIRE DISTRICT ELECTRIC CO | 5723 | 22.760000 | TMS |
| 2365864I 292218104 | 271,656.00 | Bm) | [NULL] | A2 | [NULL] | A2 | [NULL] | EMPLOYERS HLDGS INC | 16170 | 16.800000 | TMS |
| 1261352I 29245JAB8 | 5,936.28 | NR | [NULL] | [NULL] | [NULL] | [NULL] | [NULL] | EMPRESA NACIONAL DEL PETROLEO 4.875 | 610200 | 0.009732 | TMS |
| 9469389 292505104 | 1,414,934.02 | NR | [NULL] | B+ | [NULL] | Bm) | [NULL] | ***ENCANA CORP | 20995 | 67.694000 | CHASE |
| 1583635I 29250N105 | 571,519.41 | Bmj | [NULL] | NR | [NULL] | NR | [NULL] | ***ENBRIDGE INC    US LISTING | 14973 | 38.170200 | TMS |
| 8589118 29250K106 | 6,483,568.84 | B | [NULL] | NR | [NULL] | NR | [NULL] | ENBRIDGE ENERGY PARTNERS L P | 169019 | 38.380000 | TMS |
| 1016102 29250X103 | 1,136,353.28 | NR | [NULL] | B | [NULL] | Bmj | [NULL] | ENBRIDGE ENERGY MANAGEMENT LLCSH | 27743 | 40.930000 | TMS |
| 7780286 29255W101 | 910,481.68 | NR | [NULL] | [NULL] | [NULL] | B | [NULL] | ENCORE ACQUISITION CSHR   USD | 20792 | 43.790000 | TMS |
| 449437 292562105 | 146,278.25 | NR | [NULL] | [NULL] | [NULL] | [NULL] | [NULL] | ENCORE WIRE CORP | 7782 | 18.797000 | TMS |
| 27904641 29257A106 | 1,053,146.90 | NR | [NULL] | NR | [NULL] | [NULL] | [NULL] | ***ENCORE ENERGY PARTNERS LP | 54370 | 19.370000 | TMS |
| 3207005 29285S109 | 1,663,447.50 | C | [NULL] | NR | [NULL] | NR | [NULL] | ENERGY CONVERSION DESHR   US | 28314 | 58.750000 | CHASE |
| 1005923I 29265N108 | 670,594.86 | A- | [NULL] | C | [NULL] | NR | [NULL] | ENERGEN CORP | 14409 | 46.540000 | TMS |
| 6060876 29266R108 | 5,067,591.05 | NR | [NULL] | A- | [NULL] | NR | [NULL] | ENERGIZER HOLDINGS,INC | 57619 | 87.950000 | TMS |
| 3201571I 29267A203 | 58,991.70 | OTHmj | [NULL] | [NULL] | [NULL] | [NULL] | [NULL] | ENER1 INC   NEW | 9146 | 6.450000 | TMS |
| 3311035- 29268BAB7 | 18,239.43 | Amm | [NULL] | A | [NULL] | [NULL] | [NULL] | ENEL FINANCE INTERNATIONAL SA MAKE V | 1800000 | 0.010133 | TMS |
| 1675755 29273R109 | 34,341,930.20 | NR | [NULL] | [NULL] | [NULL] | [NULL] | [NULL] | ENERGY TRANSFER PARTLP   USC | 1022690 | 33.580000 | TMS |
| 1679120 29273V100 | 16,689,787.72 | NR | [NULL] | [NULL] | [NULL] | [NULL] | [NULL] | ENERGY TRANSFER EQUITY L P  COM UNI | 797791 | 20.920000 | TMS |
| 8733577 29274D604 | 1,532,050.05 | NR | [NULL] | [NULL] | [NULL] | [NULL] | [NULL] | ENERPLUS RESOURCES FUND | 44343 | 34.550000 | CHASE |
| 24546391 29275S202 | 491,919.25 | NR | [NULL] | NR | [NULL] | [NULL] | [NULL] | ENERGYSOLUTIONS INC SHR   USC | 32257 | 15.250000 | TMS |
| 25426061 29276J107 | 117,524.16 | NR | [NULL] | [NULL] | [NULL] | [NULL] | [NULL] | ENERNOC INC    SHR   USD   0 | 10062 | 11.680000 | TMS |
| 16792221 29330G106 | 143,932.96 | NR | [NULL] | NR | [NULL] | [NULL] | [NULL] | DO NOT USE ENGLOBAL CORP | 12138 | 11.860000 | TMS |
| 17033371 29332W107 | 80,021.53 | NR | [NULL] | [NULL] | [NULL] | [NULL] | [NULL] | ENHANCED S&P 500 COVERED CALL FD IN( | 5459 | 12.370000 | TMS |
| 1553620 29371210S | 81,075.00 | NR | [NULL] | NR | [NULL] | [NULL] | [NULL] | ENTERPRISE FINANCIAL SERVICE | 3525 | 23.000000 | TMS |
| 16732911 29371G106 | 22,095,923.64 | NR | [NULL] | [NULL] | [NULL] | [NULL] | [NULL] | ENTERPRISE GP HOLDINLP   NPV | 945078 | 23.380000 | CHASE |

| ID | CUSIP | Market Value | Rtg1 | Rtg2 | Rtg3 | Rtg4 | Description | Quantity | Price | Src |
|---|---|---|---|---|---|---|---|---|---|---|
| 3507188 | 293792107 | 17,981,569.20 | Bmj | [NULL] | B+ | [NULL] | ENTERPRISE PRODUCTS PARTNERS LP   US | 758716 | 23.700000 | TMS |
| 2640365 | 29380T105 | 27,670.50 | NR | [NULL] | [NULL] | [NULL] | ENTERTAINMENT PROPERREIT   TRUST UN | 473 | 58.500000 | TMS |
| 1489662 | 29381P102 | 1,079.73 | NR | [NULL] | NR | [NULL] | ***ENTERRA ENERGY TRUST | 387 | 2.790000 | TMS |
| 1127858 | 294100102 | 112,678.20 | NR | [NULL] | [NULL] | [NULL] | ENZO BIOCHEM INC | 10620 | 10.610000 | TMS |
| 2116887 | 294251103 | 7,900.00 | NR | [NULL] | [NULL] | [NULL] | EPIC ENERGY RESOURCES INC | 20000 | 0.395000 | TMS |
| 1885677 | 294264205 | 29,250.00 | NR | [NULL] | [NULL] | [NULL] | EPICEPT CORP | 45000 | 0.650000 | TMS |
| 277006 | 294429105 | 1,145,416.32 | Bmj | [NULL] | B+ | [NULL] | EQUIFAX INC | 33848 | 33.840000 | TMS |
| 1061866 | 29444U502 | 6,437,734.45 | NR | [NULL] | [NULL] | [NULL] | EQUINIX INC | 88613 | 72.650000 | TMS |
| 3221407 | 294752100 | 347,630.72 | NR | [NULL] | [NULL] | [NULL] | EQUITY ONE INC   REIT   USD   C | 15464 | 22.480000 | TMS |
| 1038215 | 294821608 | 293,098.10 | NR | [NULL] | [NULL] | [NULL] | ERICSSON (LM) TEL-SP ADR | 29135 | 10.060000 | TMS |
| 2453119 | 29509PBG3 | 1,770.15 | AAmj | [NULL] | AAA | [NULL] | ERIE CNTY NY INDL DEV AGY SCH SCH FAC   US | 164100 | 0.010787 | TMS |
| 1638953 | 296315104 | 3,359,030.40 | NR | [NULL] | [NULL] | [NULL] | ESCO TECHNOLOGIES INSHR   USE | 66384 | 50.600000 | TMS |
| 1113776 | 297178105 | 347,526.00 | NR | [NULL] | [NULL] | [NULL] | ESSEX PROPERTY TRUST INC | 2694 | 129.000000 | TMS |
| 3027726 | 29878S5K6 | 1,558.71 | AAA | [NULL] | AAA | [NULL] | EUROPEAN INVESTMENT BANK 2.875% 201 | 157000 | 0.009928 | TMS |
| 2115175 | 29977A105 | 208,348.00 | NR | [NULL] | NR | [NULL] | EVERCORE PARTNERS INC   CL A | 14882 | 14.000000 | TMS |
| 7164861 | 30033R108 | 62,894,703.20 | NR | [NULL] | NR | [NULL] | EVERGREEN SOLAR INC | 12071920 | 5.210000 | TMS |
| 3321652 | 30033RACC | 237,396.00 | NR | [NULL] | [NULL] | [NULL] | EVERGREEN SOLAR INC   SR NT CONV. | 544317 | 0.436136 | TMS |
| 1318986 | 30084E109 | 271,762.30 | NR | [NULL] | [NULL] | [NULL] | EXACTECH INC | 10330 | 26.310000 | TMS |
| 2842866 | 300668AA8 | 789.38 | NR | [NULL] | NR | [NULL] | EXCEL MARITIME CARRIERS LTD | 150000 | 0.005263 | TMS |
| 8205509 | 30161Q104 | 247,564.92 | NR | [NULL] | [NULL] | [NULL] | EXELIXIS INC | 36514 | 6.780000 | TMS |
| 1295680 | 302051206 | 219,116.69 | NR | [NULL] | NR | [NULL] | EXIDE TECHNOLOGIES   NEW | 26689 | 8.210000 | CHASE |
| 1627483 | 30212P105 | 587,088.00 | NR | [NULL] | [NULL] | [NULL] | EXPEDIA INC DEL | 38880 | 15.100000 | TMS |
| 8730605 | 302130109 | 2,176,495.75 | P1 | [NULL] | A1+ | [NULL] | EXPEDITORS INTL WASH INC | 60881 | 35.750000 | TMS |
| 7178335 | 30214U102 | 22,041.60 | A1 | [NULL] | [NULL] | [NULL] | EXPONENT INC | 672 | 32.800000 | TMS |
| 3330312 | 30215GK35 | 9,992.22 | NR | [NULL] | [NULL] | [NULL] | C/P EXPORT DEVELOPMENT CORP | 10000 | 0.999222 | MTS |
| 1152476 | 30218U108 | 232,878.45 | NR | [NULL] | [NULL] | [NULL] | EXPRESSJET HOLDINGS INC | 1012615 | 0.230000 | TMS |
| 2196171 | 30225N105 | 939,402.42 | NR | [NULL] | [NULL] | [NULL] | EXTERRAN PARTNERS LPMLP   NPi | 60141 | 15.620000 | TMS |
| 1345809 | 30230110G | 148,456.00 | NR | [NULL] | [NULL] | [NULL] | EZCORP INC-CL A | 9640 | 15.400000 | TMS |
| 4668895 | 30231G102 | 17,933,388.51 | Amj | [NULL] | A+ | [NULL] | EXXON MOBIL CORP | 231982 | 77.305000 | TMS |
| 1111621 | 302520101 | 352,870.00 | NR | [NULL] | [NULL] | [NULL] | FNB CORP | 20164 | 17.500000 | TMS |
| 8282420 | 303250104 | 762,476.58 | NR | [NULL] | [NULL] | [NULL] | FAIR ISAAC CORP | 30882 | 24.690000 | TMS |
| 8197809 | 303726103 | 520,972.48 | NR | [NULL] | [NULL] | [NULL] | FAIRCHILD SEMICON INTERNATIO | 54724 | 9.520000 | TMS |
| 8473333 | 306137100 | 1,595,492.82 | Amj | [NULL] | NR | [NULL] | FALCONSTOR SOFTWARE INC | 241011 | 6.620000 | TMS |
| 277999 | 311900104 | 4,949,106.09 | NR | [NULL] | A | [NULL] | FASTENAL CO | 91501 | 54.080000 | TMS |
| 2195194 | 31308T100 | 9,728.59 | NR | [NULL] | [NULL] | [NULL] | FCSTONE GROUP INC | 643 | 15.130000 | TMS |
| 520482 | 313148306 | 91,779.84 | Bmj | [NULL] | NR | [NULL] | FEDERAL AGRICULTURAL MORTGAGE COF | 6168 | 14.880000 | TMS |
| 3285037 | 313400624 | 53,254.00 | OTHmm | [NULL] | B+ | [NULL] | FREDDIE MAC   C | 105508 | 0.504730 | TMS |
| 1842342 | 313586109 | 374,780.69 | NR | [NULL] | [NULL] | [NULL] | FANNIE MAE   (FEDERAL NATL MT | 871583 | 0.430000 | TMS |
| 32397 | 31358G0R2 | 8,363.40 | AAA | [NULL] | AAA | [NULL] | FEDERAL NATIONAL MTGE ASSOC | 1000000 | 0.008363 | TMS |
| 32211 | 31358BAA6 | 16,942,585.35 | NR | [NULL] | [NULL] | [NULL] | FANNIE MAE PRINCIPAL STRIP | 29582000 | 0.572733 | TMS |
| 7739238 | 31358S7A3 | 63,862.50 | NR | [NULL] | [NULL] | [NULL] | FNGT 2001-T3 A-1 SER 2000-T3  FANNIEMAE | 60000 | 1.064375 | MTS |
| 3948737 | 31359UY74 | 3,818,761.94 | NR | [NULL] | [NULL] | [NULL] | FNR 98-65 65H1 CMO SER 65   FEDERAL NA | 224633055 | 0.017000 | MTS |
| 1553555 | 31396F6ZR3 | 6,078,397.56 | AAAmn | [NULL] | AAA | [NULL] | FNMA FMAN 2005-21   FEDERAL NATIC | 6000000 | 1.013066 | MTS |
| 277991 | 31374T206 | 749,444.25 | A- | [NULL] | A- | [NULL] | FEDERAL REALTY INVT TRUST   SHS BEN | 8843 | 84.750000 | TMS |
| 10237444 | 31392ES84 | 1,271,583.81 | AAAmn | [NULL] | [NULL] | [NULL] | FNW 02-W10 A4   FANNIEMAE WHOl | 1250000 | 1.017267 | MTS |

| CUSIP | Amount | Rating 1 | Rating 2 | Rating 3 | Security / Deal | Issuer | Rating 4 | Rating 5 | Rating 6 | Par | Factor | Src |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10379261 31392FDE4 | 913,625.53 | AAAmn | [NULL] | [NULL] | FNGT 2002-T16 A4 | FANNIEMAE GRA | AAA | [NULL] | [NULL] | 940000 | 0.971942 | MTS MTS |
| 10726831 31392GEK7 | 87,707.52 | NR | [NULL] | [NULL] | FNR 02-90 A1 | FEDERAL NATL MTG | [NULL] | [NULL] | [NULL] | 85000 | 1.031863 | MTS MTS |
| 10814561 31392GVT6 | 962,673.42 | NR | [NULL] | [NULL] | FNGT 2002-T19 A4 | FANNIE MAE | [NULL] | [NULL] | [NULL] | 953142 | 1.010000 | MTS TMS |
| 10728391 31392JAP4 | 119,263.30 | AAAmn | [NULL] | [NULL] | FNW 03-W2 2-A8 | FANNIEMAE WHO | [NULL] | [NULL] | [NULL] | 19000000 | 0.006276 | MTS MTS |
| 10833341 31392JYJ2 | 485,971.03 | AAAmn | [NULL] | [NULL] | FNW 2003-W3 1-A4 | FANNIE MAE | AAA | [NULL] | [NULL] | 500000 | 0.971942 | MTS MTS |
| 10833391 31392JYQ6 | 242,299.25 | AAAmn | [NULL] | [NULL] | FNW 2003-W3 2A5 | FANNIE MAE | AAA | [NULL] | [NULL] | 245000 | 0.988977 | MTS MTS |
| 9724810 31392MH3S | 480,823.24 | NR | [NULL] | [NULL] | FSPC 2002-T42 A5 | FSPC | [NULL] | [NULL] | [NULL] | 450000 | 1.068496 | MTS MTS |
| 11226681 31393CX40 | 10,000.00 | AAAmn | [NULL] | [NULL] | FNW 2003-W8 3-F-2 | FANNIE MAE | [NULL] | [NULL] | [NULL] | 100000 | 0.100000 | MTS MTS |
| 11628121 31393E6H7 | 210,397.61 | NR | [NULL] | [NULL] | FNW 2003-W14 1A8 | FANNIE MAE | AAA | [NULL] | [NULL] | 199305 | 1.060980 | MTS MTS |
| 12735591 31393LFK4 | 5,659,381.30 | NR | [NULL] | [NULL] | FSPC T-54 2A | FHLMC STRUCTUR | [NULL] | [NULL] | [NULL] | 5500000 | 1.028978 | MTS MTS |
| 11891341 31393UANC | 175,724.22 | AAAmn | [NULL] | [NULL] | FNW 2003-W17 PT-1 | FANNIE MAE | AAA | [NULL] | [NULL] | 170000 | 1.033672 | MTS MTS |
| 12554771 31393XFZ5 | 568,586.10 | NR | [NULL] | [NULL] | FNGT 2004-T1 2A | FANNIE MAE | [NULL] | [NULL] | [NULL] | 585000 | 0.971942 | MTS MTS |
| 12789261 31393XGT6 | 228,406.38 | NR | [NULL] | [NULL] | FNW 2004-W2 4A | FANNIE MAE | [NULL] | [NULL] | [NULL] | 235000 | 0.971942 | MTS MTS |
| 14268051 31394A6Y7 | 439,843.75 | NR | [NULL] | [NULL] | FNW04-W12 1-A-1 | FANNIE MAE | [NULL] | [NULL] | [NULL] | 400000 | 1.099609 | MTS MTS |
| 13325391 31394ACL8 | 24,109,375.00 | NR | [NULL] | [NULL] | FNW 2004-W9 2A1 | FANNIE MAE | [NULL] | [NULL] | [NULL] | 25000000 | 0.984375 | MTS MTS |
| 13196131 31394XVO2 | 10,945,129.10 | NR | [NULL] | [NULL] | FSPC T-60 1A1 | FHLMC STRUCTUR | [NULL] | [NULL] | [NULL] | 11027410 | 0.992539 | MTS MTS |
| 32214041 31411103 | 5,979,804.70 | NR | [NULL] | [NULL] |  | FEDERATED INVESTORS SHR | [NULL] | [NULL] | [NULL] | 220657 | 27.100000 | TMS TMS |
| 57397771 3142BX105 | 763,396.01 | B-mj | [NULL] | [NULL] |  | FEDEX CORP | [NULL] | [NULL] | [NULL] | 8377 | 91.130000 | TMS TMS |
| 13158321 3152931100 | 118,800.00 | NR | [NULL] | [NULL] |  | FERRELLGAS PARTNERS-LP | NR | [NULL] | [NULL] | 6336 | 18.750000 | TMS TMS |
| 2780981 315405100 | 564,567.55 | B-mj | [NULL] | [NULL] |  | FERRO CORP | B- | [NULL] | [NULL] | 26511 | 22.050000 | TMS TMS |
| 11772611 3159128C8 | 18,604,542.28 | NR | [NULL] | [NULL] |  | FIDELITY NASDAQ COMPOSITE INDEX FU | NR | [NULL] | [NULL] | 214982 | 86.540000 | TMS TMS |
| 17029901 31620R105 | 1,206,742.81 | BBB*mj | [NULL] | [NULL] |  | FIDELITY NATIONAL FINANCIAL INC CL A | NR | [NULL] | [NULL] | 76604 | 15.753000 | TMS TMS |
| 278371 316773100 | 4,646,615.40 | NR | [NULL] | [NULL] |  | FIFTH THIRD BANCORP | A- | [NULL] | [NULL] | 325078 | 14.300000 | TMS TMS |
| 32005681 316773CJ7 | 14,933.03 | A | AA3 | AA3 |  | FIFTH THIRD BANCORP R/MD 6.25 | A+ | [NULL] | [NULL] | 1880000 | 0.007943 | TMS TMS |
| 36363411 317492106 | 188,080.70 | Bmj | [NULL] | [NULL] |  | FINANCIAL FEDERAL CORP | B | [NULL] | [NULL] | 7445 | 25.260000 | TMS TMS |
| 48706351 317585404 | 42,669.90 | NR | [NULL] | [NULL] |  | FINANCIAL INSTITUTIONS INC COM | [NULL] | [NULL] | [NULL] | 2605 | 16.380000 | TMS TMS |
| 356681 31771C4D4 | 15,369,691.58 | NR | Aaa | [NULL] |  | FINANCING CORP FICO | AAA | [NULL] | [NULL] | 16381000 | 0.938263 | MTS MTS |
| 356771 31771C4G7 | 3,556,250.33 | AAA | Aaa | [NULL] |  | FINANCING CORP CPN FICO STRIPSSER 15 | AAA | [NULL] | [NULL] | 4055000 | 0.877004 | MTS MTS |
| 356991 31771C4QE | 9,917,535.47 | AAA | Aaa | [NULL] |  | FICO SERIES 15 | AAA | [NULL] | [NULL] | 13825000 | 0.717384 | MTS MTS |
| 2901041 31771C6Y6 | 5,047.47 | NR | [NULL] | [NULL] |  | FINANCING CORP CPN FICO STRIPSSER 14 | [NULL] | [NULL] | [NULL] | 6000 | 0.844246 | MTS MTS |
| 17596721 31771CBYS | 1,002,603.50 | NR | [NULL] | [NULL] |  | FICO SERIES 1 | [NULL] | [NULL] | [NULL] | 1075000 | 0.932654 | MTS MTS |
| 336171 31771CBZ7 | 110,456.39 | NR | [NULL] | [NULL] |  | FINANCING CORP FICO | [NULL] | [NULL] | [NULL] | 1213100 | 0.009105 | MTS MTS |
| 336441 31771CCA1 | 2,146,575.05 | NR | [NULL] | [NULL] |  | FINANCING CORP FICO | [NULL] | [NULL] | [NULL] | 2404000 | 0.892918 | MTS MTS |
| 340711 31771CHE8 | 12,595.59 | NR | [NULL] | [NULL] |  | FINANCING CORP STRIPS SERIES SERIES 3INT PW | [NULL] | [NULL] | [NULL] | 15000 | 0.839706 | MTS MTS |
| 348131 31771CR31 | 2,094,724.49 | NR | [NULL] | [NULL] |  | FINANCING CORP FICO | [NULL] | [NULL] | [NULL] | 2159000 | 0.970229 | MTS MTS |
| 348221 31771CR84 | 16,489,155.56 | NR | [NULL] | [NULL] |  | FINANCING CORP FICO | [NULL] | [NULL] | [NULL] | 17561000 | 0.938964 | MTS MTS |
| 348251 31771CR72 | 7,346,750.99 | NR | [NULL] | [NULL] |  | FINANCING CORP FICO | [NULL] | [NULL] | [NULL] | 8120000 | 0.904772 | MTS MTS |
| 349181 31771CS63 | 54,548.63 | NR | [NULL] | [NULL] |  | FINANCING CORP FICO | [NULL] | [NULL] | [NULL] | 7110000 | 0.007672 | MTS TMS |
| 349241 31771CS89 | 196,335.77 | NR | [NULL] | [NULL] |  | FINANCING CORP FICO | [NULL] | [NULL] | [NULL] | 275000 | 0.713948 | TMS TMS |
| 349451 31771CTF2 | 1,618,022.04 | NR | [NULL] | [NULL] |  | FINANCING CORP FICO | [NULL] | [NULL] | [NULL] | 2121000 | 0.762858 | MTS MTS |
| 354331 31771CY82 | 6,242,846.79 | NR | [NULL] | [NULL] |  | FINANCING CORP FICO | [NULL] | [NULL] | [NULL] | 6502000 | 0.960112 | MTS MTS |
| 359841 31771DCF5 | 7,014,569.36 | NR | [NULL] | [NULL] |  | FINANCING CORP FICO | [NULL] | [NULL] | [NULL] | 9321000 | 0.752658 | MTS MTS |
| 359961 31771DCK7 | 13,355.22 | NR | [NULL] | [NULL] |  | FINANCING CORP FICO | [NULL] | [NULL] | [NULL] | 20000 | 0.667761 | MTS MTS |
| 365401 31771EAN1 | 96,990.49 | AAA | Aaa | [NULL] |  | FINANCING CORP STRIPS SER 13 INT PMT | AAA | [NULL] | [NULL] | 150000 | 0.646603 | MTS MTS |
| 11795141 3178TAAF8 | 325,063.47 | NR | [NULL] | [NULL] |  | FINISAR CORP CONV SUB NT | [NULL] | [NULL] | [NULL] | 500000 | 0.650107 | MTS TMS |

| CUSIP | Quantity | Rtg1 | Rtg2 | Rtg3 | Rtg4 | Name | Rtg5 | Shares | Price | Src |
|---|---|---|---|---|---|---|---|---|---|---|
| 460568 317923100 | 728,851.99 | B-mj | [NULL] | [NULL] | B- | FINISH LINE INC-CL A | [NULL] | 68028 | 10.714000 | TMS |
| 1614631 317928109 | 14,585.19 | NR | [NULL] | [NULL] | [NULL] | FINOVA GROUP INC/THESHR   USD | [NULL] | 1458519 | 0.010000 | TMS |
| 454046 318522307 | 4,586,740.96 | Bmj | [NULL] | [NULL] | B | FIRST AMERICAN CORP | NR | 139009 | 32.996000 | TMS |
| 574752 319340AA3 | 9,315,086.78 | AAAmj | AAA | NR | NR | FBC87 A IO CMO SERIES A   FIRST BOST( | [NULL] | 45689000 | 0.203880 | MTS |
| 7003639 31983A103 | 46,612.08 | NR | [NULL] | [NULL] | [NULL] | FIRST COMMUNITY BANCSHR   USC | [NULL] | 1476 | 31.580000 | TMS |
| 2785669 32022K102 | 31,615.50 | NR | [NULL] | [NULL] | [NULL] | FIRST FINANCIAL NORTHWEST INC | [NULL] | 3011 | 10.500000 | TMS |
| 2071642 320278AC8 | 550,625.00 | AAA | AAA | AAA | AAA | FFML 2006-FF8 IIA3   FIRST FRANKLIN | NR | 1000000 | 0.550625 | MTS |
| 2373475 32027AAB5 | 1.04 | AAA | AAA | AAA | AAA | FFML 2007-FFA M1   FIRST FRANKLIN | AA | 9984000 | 0.000000 | MTS |
| 1994233 32027EAE1 | 243,750.00 | CAA1 | CAA1 | AAA | AAA | FFML 2006-FF5 2A3   FIRST FRANKLIN | AA | 375000 | 0.650000 | MTS |
| 2072250 32029HAD0 | 550,000.00 | AAA | AAA | AAA | AAA | FIRST FRANKLIN MORTGAGE LOAN TRUST | [NULL] | 1000000 | 0.550000 | MTS |
| 1452683 32051GEN* | 494,322.30 | AAAmm | NR | AAA | A | FHASI 2004-AR7 2A2   FIRST HORIZON | AAA | 850000 | 0.581556 | MTS |
| 1708874 32051GXT7 | 144,051.71 | AAAmm | NR | AAA | AAA | FHASI 2005-AR5 3A1   FIRST HORIZON | AAA | 205000 | 0.702691 | MTS |
| 2184714 32052MAB0 | 442,697.09 | NR | NR | AAA | BB | FHAMS 2006-AA6 1A2   FIRST HORIZON | BB | 788000 | 0.561798 | MTS |
| 2184726 32052MAC1 | 104,816.63 | AAAmm | NR | AAA | AAA | FHAMS 2008-AA6 1AIO   FIRST HORIZO(/IL   USD | AAA | 11732000 | 0.000934 | MTS |
| 2184734 32052MAG1 | 4,273,829.32 | AAAmm | NR | AAA | A | FHAMS 2008-AA6 2AIO   FIRST HORIZO( | AAA | 357044000 | 0.01970 | MTS |
| 2184734 32052MAJ0 | 610,636.75 | Am) | NR | AAA | AAA | FHAMS 2006-AA6 3A2   FIRST HORIZON | BB | 1041000 | 0.586587 | MTS |
| 2184734 32052MAK0 | 308,727.09 | NR | NR | AAA | AAA | FHAMS 2006-AA6 3AIO   FIRST HORIZO( | AAA | 15484000 | 0.019938 | MTS |
| 2506492 32053GAQ4 | 3,609.84 | AAAmm | NR | NR | NR | FHAMS 2007-FA3 B3   FIRST HORIZON | C | 312000 | 0.011570 | MTS |
| 2452155 32053LAU6 | 1,272.80 | OTHmn | NR | NR | NR | FHAMS 2007-FA2 B3   FIRST HORIZON | C | 370000 | 0.003440 | MTS |
| 1301268 32054K103 | 976,655.00 | OTHmn | [NULL] | [NULL] | [NULL] | FIRST INDUSTRIAL REALTY TR | [NULL] | 31505 | 31.000000 | TMS |
| 1167816 32077T106 | 1,352,711.25 | NR | [NULL] | [NULL] | NR | FIRST MARBLEHEAD CORP | [NULL] | 360723 | 3.750000 | TMS |
| 9285641 32086T104 | 855,755.92 | NR | [NULL] | [NULL] | [NULL] | FIRST MIDWEST BANCORP INC/IL | [NULL] | 29147 | 29.360000 | TMS |
| 4728544 33582V108 | 17,610.18 | NR | [NULL] | [NULL] | [NULL] | FIRST NIAGARA FINANCIAL GR   USD | [NULL] | 966 | 18.230000 | TMS |
| 1009619 33599V101 | 622.44 | NR | [NULL] | [NULL] | [NULL] | FIRST PACTRUST BANCORP INC | [NULL] | 52 | 11.970000 | TMS |
| 1186021 33610F109 | 239,240.82 | NR | [NULL] | [NULL] | NR | FIRST POTOMAC REALTY TRUST | [NULL] | 13247 | 12.660000 | TMS |
| 2926605 33615C101 | 110,889.00 | NR | [NULL] | [NULL] | [NULL] | FIRST REGIONAL BANCOSHR | [NULL] | 24642 | 4.500000 | TMS |
| 1317688 33645311S | 286,595.76 | NR | [NULL] | [NULL] | [NULL] | FIRST STATE BANCORPORATION   USC | [NULL] | 36696 | 7.810000 | TMS |
| 1322457 336901103 | 52,504.25 | NR | [NULL] | [NULL] | [NULL] | 1ST SOURCE CORP | [NULL] | 2039 | 25.750000 | TMS |
| 2593901 33735G107 | 145,264.91 | NR | [NULL] | [NULL] | [NULL] | FIRST TR VALUE LINE 100   EXCHANGE T | [NULL] | 10534 | 13.790000 | TMS |
| 279273 337738108 | 5,819,657.33 | Bmj | [NULL] | [NULL] | [NULL] | FISERV INC | [NULL] | 116008 | 50.166000 | TMS |
| 556702 337915102 | 345,653.36 | Bmj | [NULL] | [NULL] | B+ | FIRSTMERIT CORP | B+ | 13208 | 26.170000 | TMS |
| 2329209 337932107 | 172,894.80 | NR | [NULL] | [NULL] | B | FIRSTENERGY CORP   SHR   USD | B | 2600 | 66.496000 | TMS |
| 3111372 338032AW( | 632,387.17 | BBB+mm | BAA2 | [NULL] | BBB+ | FISHER SCIENTIFIC INTERNATIONAL | BBB | 265000 | 2.386367 | TMS |
| 12500567 33902AX3 | 3,072,712.50 | NR | BAA3 | [NULL] | BBB | FISHER SCIENTIFIC INTL INC   SR SUB NT | BBB | 2101000 | 1.462500 | TMS |
| 9364386 33889X203 | 111,244.00 | NR | [NULL] | [NULL] | [NULL] | FLEET CAPITAL TRUST PFD 7.2000 15Mar3 | [NULL] | 6850 | 16.240000 | TMS |
| 12091711 339099A0D5 | 36,466.50 | OTH | B3 | [NULL] | C | FLEETWOOD ENTERPRISES INC   CONV S | C | 3864000 | 0.004038 | TMS |
| 12077448 33938EAL1 | 4,350,406.13 | NR | [NULL] | [NULL] | BB- | ***FLEXTRONICS INTERNATIONAL LTD CO( | BB- | 4744000 | 0.917033 | TMS |
| 8668419 343385102 | 525,273.27 | NR | [NULL] | [NULL] | [NULL] | FLOTEK INDUSTRIES INSHR | [NULL] | 50943 | 10.311000 | TMS |
| 3200894 344419106 | 3,549,903.00 | NR | [NULL] | [NULL] | [NULL] | FOMENTO ECONOMICO ME ) ADR REPR 10   USD | [NULL] | 86583 | 41.000000 | TMS |
| 2517397 344612EB8 | 527.88 | AAAmj | [NULL] | [NULL] | AAA | FONTANA CALIF PUB FNG AUTH TAX ALL( | AAA | 50000 | 0.010558 | TMS |
| 8774233 344849104 | 5,494,391.01 | NR | [NULL] | [NULL] | [NULL] | FOOT LOCKER INC   SHR   USD | [NULL] | 324852 | 16.913000 | TMS |
| 1479537 345203202 | 15,980.00 | OTH | [NULL] | [NULL] | NR | FORCE PROTECTION INC NEW | NR | 6000 | 2.660000 | CHASE |
| 2267454 34537QCF5 | 100,902,107.50 | OTH | CAA1 | [NULL] | CCC | FORD MOTOR CO | CCC+ | 148933000 | 0.677500 | TMS |
| 9201752 345395206 | 136,865.76 | OTH | CAA2 | [NULL] | CC | FORD MOTOR CO CAPITA CONV PFD 6.5 % | CC | 6224 | 21.990000 | TMS |
| 6419276 345397ST1 | 14,386,633.28 | B- | B1 | [NULL] | B- | FORD MOTOR CREDIT CO   RIMD 7.87( | [NULL] | 17329000 | 0.830203 | TMS |

| CUSIP | Security | Rating 1 | Rating 2 | Rating 3 | Rating 4 | Market Value | Quantity | Price | Source |
|---|---|---|---|---|---|---|---|---|---|
| 1206443 34539CLU4 | FORD MOTOR CREDIT CO LLC | B+ | B- | B1 | Bmm | 5,956.43 | 1150000 | 0.005180 | TMS |
| 1258767 34539CPCX | FORD MOTOR CREDIT CO LLC | B+ | B- | B1 | Bmm | 5,181.50 | 1041000 | 0.004977 | TMS |
| 1260359 34539CPJ5 | FORD MOTOR CREDIT CO LLC | B+ | B- | B1 | Bmm | 5,588.60 | 1206000 | 0.004634 | TMS |
| 10933663 345425102 | FORDING CANADIAN COA/UNIT | [NULL] | [NULL] | [NULL] | NR | 42,106,360.38 | 650021 | 64.780000 | CHASE |
| 2331301 345550AH0 | FOREST CITY ENTERPRISES INC   PUTTABL | B- | BB- | BA3 | B | 41,034.46 | 5334000 | 0.007693 | TMS |
| 7340293 346091705 | FOREST OIL CORP   COM PAR $0.01 | B- | B- | [NULL] | NR | 2,637,717.17 | 52471 | 50.270000 | TMS |
| 2938442 346233109 | FORESTAR REAL ESTATE GROUP INC | [NULL] | NR | [NULL] | NR | 16,776.50 | 1157 | 14.500000 | TMS |
| 1692121 347200107 | FORT DEARBORN INCOME TRUST | [NULL] | [NULL] | [NULL] | [NULL] | 5,224.00 | 400 | 13.060000 | TMS |
| 2371840 34958B106 | FORTRESS INVT GROUP LLC   CLA | [NULL] | NR | [NULL] | NR | 257,299.90 | 24622 | 10.450000 | TMS |
| 2173824 349631101 | FORTUNE BRANDS INC | B | B | [NULL] | Bmj | 1,769,873.24 | 29356 | 60.290000 | TMS |
| 5116059 35063R100 | FOUNDRY NETWORKS INC | B | B | [NULL] | NR | 1,935,645.60 | 119190 | 16.240000 | CHASE |
| 13372881 353514102 | FRANKLIN ELECTRIC CO INC | [NULL] | [NULL] | [NULL] | NR | 1,149,278.19 | 23839 | 48.210000 | TMS |
| 280026 354613101 | FRANKLIN RESOURCES INC | A- | [NULL] | [NULL] | [NULL] | 2,952,493.51 | 31655 | 93.271000 | TMS |
| 16573271 356449AC2 | FREEDOM PARK CDO LTD | AAA | AAA | [NULL] | AAAmj | 36,000.00 | 5000000 | 0.007200 | TMS |
| 1338472 356710D790 | FREEPORT MCMORAN COPPER INC   FORM | BB | BB | [NULL] | BBmj | 43,202.70 | 20000 | 2.160135 | TMS |
| 1111326 356717DAK1 | FREEPORT-MCMORAN COP CONV BOND 7 | B+ | B- | [NULL] | B | 19,604,469.22 | 29250000 | 0.670238 | TMS |
| 2767036 35687MAK0 | FREESCALE SEMICONDUCTOR INC | B | NR | B2 | B2 | 2,407,747.63 | 65991 | 36.486000 | TMS |
| 1514626 357023100 | FREIGHTCAR AMERICA INC | [NULL] | NR | [NULL] | NR | 377,876.30 | 201105 | 1.879000 | TMS |
| 1136574 358434108 | FRIEDMAN BILLINGS RAMSEY-A | [NULL] | [NULL] | [NULL] | NR | 142,423.77 | 19699 | 7.230000 | TMS |
| 280215 358435105 | FRIEDMAN INDUSTRIES INC | [NULL] | NR | [NULL] | [NULL] | 1,089.96 | 105500 | 0.010331 | TMS |
| 1452565 358802TK2 | FRISCO TEX G/O INDPT SCH DIST SCH BLD | AAA | NR | AAA | AAA | 2,411,286.50 | 117309 | 20.555000 | TMS |
| 1701251 35914P105 | FRONTIER OIL CORP   SHR | [NULL] | NR | [NULL] | NR | 2,155,541.06 | 94446 | 22.823000 | TMS |
| 280285 359523107 | FUEL TECH INC | [NULL] | NR | [NULL] | NR | 1,724,447.85 | 257765 | 6.690000 | TMS |
| 2054582 35952H105 | FUELCELL ENERGY INC SHR   USD | [NULL] | [NULL] | [NULL] | NR | 743,891.85 | 16119 | 46.150000 | TMS |
| 2147788 35952W103 | FUEL SYSTEMS SOLUTIONS INC | [NULL] | C | [NULL] | NR | 108,836.00 | 2990 | 36.400000 | TMS |
| 280392 361268105 | G & K SERVICES INC CLA | A- | A- | [NULL] | NR | 47,044.20 | 974 | 48.300000 | TMS |
| 4306797 361438104 | GAMCO INVESTORS INC | [NULL] | B | [NULL] | Bmj | 2,116,989.00 | 86940 | 24.350000 | TMS |
| 1206380 36159R103 | GEO GROUP INC | NR | AAA | AAA | OTHmj | 448,068.58 | 620000 | 0.722691 | TMS |
| 1731353 36185MBL6 | GMACM 2005-AR6 3A1   GMAC MORTG | NR | AAA | AAA | BBB+mj | 144,288.49 | 200000 | 0.721442 | MTS |
| 1350773 36185N3T5 | GMACM 2004-AR2 3A   GMAC MORTG/ | NR | AAA | AAA | Bmj | 432,009.00 | 500000 | 0.864018 | MTS |
| 2112980 36185NXR6 | GMACM 2003-GH1 A5   GMAC MORTG/ | [NULL] | [NULL] | [NULL] | Bmj | 1,345,764.00 | 129900 | 10.360000 | MTS |
| 2125300 36186C202 | GMAC LLC   7.30% PUBLIC INCOM | [NULL] | [NULL] | [NULL] | [NULL] | 10,328,278.20 | 1465004 | 7.050000 | TMS |
| 2928253 36227K106 | GSE SYSTEMS INC   SHR   USD | [NULL] | [NULL] | [NULL] | Bmj | 12,095,074.66 | 17000000 | 0.711475 | TMS |
| 1163225 36228FUN4 | GSR 2003-7F 5A1   GSR MORTGAGE | AAA | AAA | [NULL] | AAA | 17,646,008.75 | 25000000 | 0.705840 | MTS |
| 1278146 36229RLL1 | GSR 2004-2F 7A1   GSR MORTGAGE | AAA | AAA | NR | AAA | 413,571.39 | 600000 | 0.685286 | MTS |
| 1705134 36234H1RX9 | GSR 2005-AR6 2A1   GSR MORTGAGE | AAA | AAA | NR | AAA | 2,219,000.00 | 2500000 | 0.887600 | MTS |
| 9730225 36238G102 | GSI COMMERCE INC | [NULL] | [NULL] | [NULL] | NR | 175,276.72 | 11192 | 15.660000 | CHASE |
| 1352694 36242DBJ1 | GSR   GSR MORTGAGE LOAN | [NULL] | [NULL] | [NULL] | NR | 103,622.79 | 145000 | 0.714640 | TMS |
| 1189284 36242H104 | GABELLI DIVIDEND & INCOME FUND | [NULL] | [NULL] | [NULL] | AAAmm | 7,486,017.00 | 531300 | 14.090000 | TMS |
| 2404986 352607301 | ***GAFISA S A   SPONSORED ADR F | [NULL] | C | [NULL] | AAAmm | 287,830.68 | 12471 | 23.080000 | TMS |
| 280690 363127200 | GAINSCO INC   SHR | C | NR | [NULL] | NR | 348,556.80 | 120192 | 2.900000 | TMS |
| 1707257 36467W105 | GAMESTOP CORP   NEW CLASS A | NR | A | [NULL] | OTHmj | 1,886,336.50 | 49108 | 38.412000 | TMS |
| 280787 364730101 | GANNETT CO INC | [NULL] | [NULL] | [NULL] | NR | 5,148,673.00 | 284300 | 18.110000 | TMS |
| 2345559 367905106 | GAYLORD ENTERTAINMEN SHR   US | [NULL] | [NULL] | [NULL] | NR | 635,115.60 | 18970 | 33.480000 | TMS |
| 1807346 367910AU0 | GE-WMC 2C05-2 A2C   GE-WMC MORT | AAA | AAA | AAA | AAA | 190,000.00 | 250000 | 0.760000 | MTS |

| ID1 | ID2 | Amount | R1 | R2 | R3 | R4 | Name | Description | Qty | Price | Src |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5268098 | 36B287207 | 13,386,029.16 | NR | [NULL] | [NULL] | [NULL] | GAZPROM OAO | 1 ADR REPR 04.00 SHR | 475694 | 28.140000 | TMS |
| 3568999 | 36667G209 | 306,736.94 | NR | [NULL] | [NULL] | [NULL] | GENAERA CORP | SHR             USD | 494737 | 0.620000 | TMS |
| 1220232 | 36B682A2G5 | 40,767.50 | OTH | CAA1 | B- | [NULL] | GENCORP INC | CONTINGENT SUE | 4600000 | 0.008863 | TMS |
| 1808120 | 36B706206 | 51,460.00 | OTHmj | [NULL] | C | [NULL] | GENELABS TECHNOLOGIES INC   NEW | | 117000 | 0.440000 | TMS |
| 5287617 | 36B710406 | 53,987,270.30 | NR | [NULL] | B+ | [NULL] | GENENTECH INC | | 595229 | 90.700000 | TMS |
| 3169302 | 36B300AK4 | 3,795,885.54 | B | [NULL] | A+ | [NULL] | GENERAL CABLE CORP | | 4910000 | 0.773093 | TMS |
| 281001 | 36B550108 | 16,919,647.80 | Amj | [NULL] | A-1+ | [NULL] | GENERAL DYNAMICS CORP | | 205635 | 82.280000 | CHASE |
| 3099452 | 36B59HJWI | 8,993.54 | OTH | P1 | A-1+ | [NULL] | C/P G.E. CAPITAL CORP | | 9000 | 0.999282 | MTS |
| 2991400 | 36B59HK14 | 1,238.59 | OTH | P1 | A-1+ | [NULL] | C/P G E CAPITAL CORP | | 124000 | 0.009989 | MTS |
| 2987834 | 36B59HK30 | 22,965.56 | A1 | P1 | A1+ | [NULL] | C/P G E CAPITAL CORP | | 23000 | 0.998503 | MTS |
| 3330319 | 36B59HK63 | 329.14 | OTH | P-1 | A-1 | [NULL] | C/P G.E. CAPITAL CORP | | 33000 | 0.009974 | MTS |
| 7072273 | 36B59HLH8 | 517.44 | OTH | P1 | A1+ | [NULL] | C/P G.E. CAPITAL CORP | | 52000 | 0.009951 | TMS |
| 3149528 | 36B59HLU9 | 36,820.66 | A1 | P1 | A-1+ | [NULL] | C/P G.E. CAPITAL CORP | | 37000 | 0.995158 | MTS |
| 1260660 | 36B59HM12 | 32,775.83 | OTH | P1 | A1+ | [NULL] | C/P G.E. CAPITAL CORP | | 33000 | 0.993207 | MTS |
| 3150507 | 36B59HMPI | 11,927.17 | A1 | P1 | A1+ | [NULL] | C/P G.E. CAPITAL CORP | | 12000 | 0.993931 | MTS |
| 3212663 | 36B59HMMX | 101,191.62 | OTH | P1 | A-1+ | [NULL] | C/P G.E. CAPITAL CORP | | 102000 | 0.992075 | MTS |
| 3210368 | 36B59HN29 | 25,792.98 | OTH | P1 | A1+ | [NULL] | C/P G.E. CAPITAL CORP | | 26000 | 0.992038 | MTS |
| 3323019 | 36B59HP27 | 12,838.92 | A1 | P1 | A1+ | [NULL] | C/P G.E. CAPITAL CORP | | 13000 | 0.987609 | MTS |
| 7808841 | 36B59HQ2E | 30,603.17 | A1 | P1 | A-1+ | [NULL] | C/P G.E. CAPITAL CORP | | 31000 | 0.987199 | MTS |
| 3424140 | 36B59HSF5 | 21,586.94 | A1 | P1 | A1+ | [NULL] | C/P G.E. CAPITAL CORP | | 22000 | 0.981224 | MTS |
| 3443731 | 36B59HSS7 | 8,824.46 | A1 | P1 | A1+ | [NULL] | C/P G E CAPITAL CORP | | 9000 | 0.980495 | MTS |
| 3391396 | 36B59HRKX2 | 4,982.21 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 5000 | 0.996442 | MTS |
| 3088713 | 36B59RL37 | 69.74 | OTH | P1 | A-1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 7000 | 0.009963 | MTS |
| 3226667 | 36B59RLE3 | 27,890.24 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 28000 | 0.996080 | MTS |
| 3214589 | 36B59RLH6 | 37,814.41 | OTH | P1 | A-1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 38000 | 0.995116 | MTS |
| 3094320 | 36B59RLQ6 | 11,942.80 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 12000 | 0.995233 | MTS |
| 3282361 | 36B59RLU7 | 108,455.30 | A1 | P1 | A-1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 109000 | 0.995233 | MTS |
| 3208830 | 36B59RN27 | 31,756.40 | OTH | P1 | A-1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 32000 | 0.992388 | MTS |
| 3207476 | 36B59RNPE | 11,362.24 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 12000 | 0.988520 | MTS |
| 3392436 | 36B59RNW | 10,387.44 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 11000 | 0.983766 | MTS |
| 3269365 | 36B59RP25 | 25,740.69 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 26000 | 0.990027 | MTS |
| 3405206 | 36B59RPH4 | 38,663.80 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 39000 | 0.988298 | MTS |
| 3360914 | 36B59RRE3 | 21,643.27 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 22000 | 0.983785 | MTS |
| 3437851 | 36B59RSN6 | 7,845.92 | A1 | P1 | A1+ | [NULL] | C/P GENERAL ELECTRIC CAPITAL SERVICE | | 8000 | 0.980740 | MTS |
| 281004 | 36B904103 | 330,558,753.98 | Amj | [NULL] | A+ | [NULL] | GENERAL ELECTRIC CO | | 14134282 | 23.390000 | CHASE |
| 2358852 | 36B62G2C7 | 2,264,601.42 | AAA | AAA | AAA | [NULL] | GENERAL ELEC CAP CORP      MEDIUM TE | | 2355000 | 0.961614 | TMS |
| 1246490 | 36B62GF90 | 803.25 | AAA | AAA | AAA | [NULL] | GENERAL ELEC CAPITAL CORP MEDIU | | 85000 | 0.009450 | TMS |
| 1391596 | 36B62GL51 | 3,395.92 | AAA | AAA | AAA | [NULL] | GENERAL ELEC CAP CORP      MEDIUM TE | | 340000 | 0.009988 | TMS |
| 1415556 | 36B62GM7( | 731.72 | AAA | AAA | AAA | [NULL] | GENERAL ELEC CAPITAL CORP FRN 2( | | 75000 | 0.009756 | TMS |
| 1636002 | 36B62GR8! | 3,380.91 | AAA | AAA | AAA | [NULL] | GENERAL ELECTRIC CAPITAL CORP | | 355000 | 0.009524 | TMS |
| 2947164 | 36B62GT38 | 519.14 | AAA | AAA | AAA | [NULL] | GENERAL ELEC CAP CORP      MEDIUM TE | | 50000 | 0.010383 | TMS |
| 2124210 | 36B62GX82 | 500.14 | AAA | Aaa | AAA | [NULL] | GENERAL ELEC CAP CORP      MEDIUM TE | | 50000 | 0.010003 | TMS |
| 9736709 | 36B62GYY4 | 2,103,130.10 | AAA | AAA | AAA | [NULL] | GENERAL ELECTRIC CAPITAL CORP | | 2138000 | 0.983690 | TMS |
| 3402671 | 36B62G256 | 475.25 | AAA | AAA | AAA | [NULL] | GENERAL ELECTRIC CAPITAL CORP | | 50000 | 0.009505 | TMS |
| 1018117 | 36B62GZH( | 740.30 | AAA | AAA | AAA | [NULL] | GENERAL ELECT CREDIT CORP-MTN | | 75000 | 0.009871 | TMS |

| Account | CUSIP | Rating 1 | Amount | Rating 2 | Rating 3 | Rating 4 | Rating 5 | Security | Quantity | Price | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 465807 | 370021107 | Bmj | 1,513,565.71 | [NULL] | [NULL] | B | [NULL] | GENERAL GROWTH PROPERTIES INC | 76644 | 19.748000 | TMS |
| 281083 | 37034104 | BBB+mj | 7,747,062.48 | [NULL] | [NULL] | A- | [NULL] | GENERAL MILLS INC | 111270 | 69.624000 | TMS |
| 284717 | 37037310A2 | NR | 5,748,129.92 | CAA2 | [NULL] | NR | [NULL] | GENERAL MOLY INC | 1028288 | 5.590000 | TMS |
| 1135548 | 370442717 | OTH | 19,592,000.00 | NR | [NULL] | B- | [NULL] | GENERAL MOTORS CORPORATION    SHR    USD | 1959200 | 10.000000 | TMS |
| 1114113 | 370442725 | NR | 129,182.04 | B1 | [NULL] | [NULL] | [NULL] | GENERAL MOTORS CORP | 12268 | 10.530000 | TMS |
| 8698063 | 370442774 | NR | 2,846,618.88 | [NULL] | [NULL] | B+ | [NULL] | GENERAL MOTORS CORP PFD  7.375% SR | 268800 | 10.590100 | TMS |
| 8485925 | 370442816 | NR | 3,432,970.00 | [NULL] | [NULL] | [NULL] | [NULL] | GENERAL MOTORS CORP PFD  7.2500 15A | 325400 | 10.550000 | TMS |
| 281173 | 371532102 | Bmj | 545,440.00 | [NULL] | [NULL] | NR | [NULL] | GENERAL MOTORS CORP PFD  7.2500 15A | 15584 | 35.000000 | TMS |
| 601254 | 371559105 | Bmj | 44,264.83 | [NULL] | [NULL] | NR | [NULL] | GENESCO INC | 1009 | 43.970000 | TMS |
| 1715755 | 371927104 | NR | 153,921.20 | [NULL] | [NULL] | NR | [NULL] | GENESEE & WYOMING INC-CL A | 12413 | 12.400000 | TMS |
| 2782634 | 37243V100 | NR | 161,177.76 | [NULL] | [NULL] | A | [NULL] | GENESIS ENERGY LP LP    USD | 4902 | 32.880000 | TMS |
| 1618200 | 37244C101 | NR | 211,096.90 | [NULL] | [NULL] | NR | [NULL] | GENOPTIX INC | 9002 | 23.450000 | TMS |
| 1180012 | 37245X203 | NR | 650,136.00 | [NULL] | [NULL] | NR | [NULL] | GENOMIC HEALTH INC | 24720 | 26.300000 | TMS |
| 281363 | 372460105 | Amj | 8,210,804.55 | [NULL] | [NULL] | NR | [NULL] | GENTEK INC    COM NEW | 198185 | 41.430000 | TMS |
| 1248763 | 37247D106 | NR | 503,862.29 | [NULL] | [NULL] | A | [NULL] | GENUINE PARTS CO | 55091 | 9.146000 | TMS |
| 1220654 | 37249T109 | NR | 48,685.28 | [NULL] | [NULL] | NR | [NULL] | GENWORTH FINANCIAL INC | 20456 | 2.380000 | TMS |
| 1573964 | 37250E104 | NR | 949,717.14 | NR | [NULL] | NR | [NULL] | GEOGLOBAL RESOURCES INC | 313438 | 3.030000 | TMS |
| 4381841 | 373109BJ5 | A | 326,500.00 | A2 | [NULL] | AA | [NULL] | ***GENTIUM SPA***    AMERICAN DEPO | 32650000 | 0.010000 | TMS |
| 1851765 | 373382A67 | AAA | 1,619.45 | AAA | [NULL] | AAA | [NULL] | GEORGETOWN UNIVERSITY SER A   SAVR | 150000 | 0.010796 | TMS |
| 281479 | 373731000 | B-mj | 56,425.00 | [NULL] | [NULL] | B- | [NULL] | GEORGIA ST G/O SER D    R/MD   6.70 | 6100 | 9.250000 | TMS |
| 605685 | 374163103 | NR | 155,760.23 | [NULL] | [NULL] | C | [NULL] | GERBER SCIENTIFIC INC | 37596 | 4.143000 | TMS |
| 9743631 | 374393106 | B-mj | 78,930.94 | [NULL] | [NULL] | B- | [NULL] | GERON CORP | 9614 | 8.210000 | TMS |
| 2725650 | 374593AL5 | BBB-mm | 118,401,756.27 | BAA3 | [NULL] | BBB | [NULL] | GEVITY HR INC | 118400000 | 1.000015 | TMS |
| 2725650 | 374593AM4 | BBB-mm | 118,401,250.73 | BAA3 | [NULL] | BBB | [NULL] | GIANTS STADIUM LLC    AUC28 | 118400000 | 1.000011 | TMS |
| 2725650 | 374593AN1 | BBB-mm | 118,525,073.98 | BAA3 | [NULL] | BBB | [NULL] | GIANTS STADIUM LLC    AUC28 | 118525000 | 1.000001 | TMS |
| 2725650 | 374593AP6 | AAA | 53,000,329.63 | AAA | [NULL] | AAA | [NULL] | GIANTS STADIUM LLC    AUC28 | 53000000 | 1.000006 | TMS |
| 3577676 | 374688107 | NR | 94,944.33 | [NULL] | [NULL] | [NULL] | [NULL] | GIBRALTAR INDUSTRIESSHR    USD | 4271 | 22.230000 | TMS |
| 281584 | 375558103 | B-mj | 472,966.32 | [NULL] | [NULL] | B- | [NULL] | GILEAD SCIENCES INC | 10120 | 46.736000 | TMS |
| 22624444 | 375558AH6 | A | 1,127,868.36 | AA3 | [NULL] | AA- | [NULL] | GILEAD SCIENCES INC    SR NT CONV | 850000 | 1.326904 | TMS |
| 1099943 | 37576GAQ0 | NR | 5,496.81 | A | [NULL] | A+ | [NULL] | GILLETTE CO    CORE NOTES | 137441 | 0.039994 | TMS |
| 1357497 | 376535100 | NR | 151,929.43 | NR | [NULL] | A+ | [NULL] | GLADSTONE CAPITAL CORP | 8521 | 17.830000 | TMS |
| 562889 | 37733W10E | A | 137,049.95 | NR | [NULL] | AA- | [NULL] | GLAXOSMITHKLINE PLC 1 ADR REPR 02.00 | 3133 | 43.744000 | TMS |
| 1286033 | 377372AA5 | NR | 500.46 | A1 | [NULL] | [NULL] | [NULL] | GLAXOSMITHKLINE CAPITAL INC  MAKE WI | 50000 | 0.010009 | TMS |
| 3213424 | 377372AD9 | A | 57,081.74 | A1 | [NULL] | A+ | [NULL] | GLAXOSMITHKLINE CAPITAL PLC 5.650% 20 | 5690000 | 0.010032 | TMS |
| 3213424 | 377372AE7 | A | 38,930.01 | [NULL] | [NULL] | A+ | [NULL] | GLAXOSMITHKLINE CAPITAL PLC 6.375% 20 | 3900000 | 0.009982 | TMS |
| 1700820 | 378967103 | NR | 56,730.63 | NR | [NULL] | NR | [NULL] | GLOBAL CASH ACCESS HSHR    USt | 11649 | 4.870000 | TMS |
| 2189650 | 378973408 | NR | 2,797,249.28 | NR | [NULL] | NR | [NULL] | GLOBALSTAR INC | 1248772 | 2.240000 | TMS |
| 2884898 | 37929X107 | NR | 6,077,022.00 | [NULL] | [NULL] | NR | [NULL] | GLG PARTNERS INC | 868146 | 7.000000 | TMS |
| 2885367 | 37929X206 | NR | 2,272,950.00 | [NULL] | [NULL] | NR | [NULL] | UTS GLG PARTNERS INC    UNIT 1 COM | 303060 | 7.500000 | TMS |
| 1286403 | 379336100 | NR | 3,605,031.88 | NR | [NULL] | NR | [NULL] | GLOBAL INDUSTRIES LTD | 425875 | 8.465000 | TMS |
| 2885220 | 379336AE0 | NR | 4,998.44 | NR | [NULL] | [NULL] | [NULL] | GLOBAL INDS LTD    SR DEB CONV | 875000 | 0.005713 | TMS |
| 1553446 | 37746R109 | NR | 95,617.50 | [NULL] | [NULL] | NR | [NULL] | GLOBAL PARTNERS LP SBI    UNIT REPS1 | 9150 | 10.450000 | TMS |
| 2065343 | 38012G100 | NR | 10,165,270.06 | NR | [NULL] | [NULL] | [NULL] | ***GMARKET INC***    SPON ADR | 460801 | 22.060000 | TMS |
| 552575 | 38058T106 | NR | 21,446,594.11 | [NULL] | [NULL] | NR | [NULL] | GOLD FIELDS LTD    1 ADR REPR 01.00 SH | 2400559 | 8.934000 | TMS |
| 2633840 | 38122NFW | A | 856.04 | A2 | [NULL] | A | [NULL] | GOLDEN ST TOB SECURITIZATION CORP C | 90000 | 0.009512 | TMS |

| ID / CUSIP | Amount | R1 | R2 | R3 | R4 | Name | Issuer | Qty | Price | Src |
|---|---|---|---|---|---|---|---|---|---|---|
| 3238762 38122NNY4 | 5,752.49 | BBB- | BAA3 | BBB | [NULL] | GOLDEN ST TOB SECURITIZATION P/C 06/0 | | 660000 | 0.008716 | TMS |
| 4551589 38141G104 | 40,157,554.50 | BBB-mj | [NULL] | A- | [NULL] | GOLDMAN SACHS GROUP INC | | 350721 | 114.500000 | CHASE |
| 1009639 38141GCG | 4,398.48 | A | AA3 | A | AA- | GOLDMAN SACHS GROUP INC | | 500000 | 0.008797 | TMS |
| 1718373 38144X500 | 53,343.08 | OTHm | [NULL] | C | [NULL] | GOODRICH PETROLEUM CORP NEW   6.20% SE | | 3229 | 16.520000 | TMS |
| 2945536 382410405 | 5,914,721.01 | NR | [NULL] | [NULL] | [NULL] | ***GOODYEAR TIRE & RUBBER CO  GERMA | | 136149 | 43.443000 | TMS |
| 1480479 382550101 | 4,112,197.62 | OTHm | [NULL] | D | [NULL] | W R GRACE & CO-DEL NEW | | 254783 | 16.140000 | TMS |
| 3086900 38368FF108 | 11,067,602.80 | NR | [NULL] | [NULL] | [NULL] | GRAFTECH INTERNATIONAL LTD | | 747811 | 14.800000 | TMS |
| 1123233 384313102 | 892,930.95 | NR | [NULL] | A | [NULL] | W W GRAINGER INC | | 57975 | 15.402000 | TMS |
| 282289 384820104 | 2,280,575.44 | Amj | Amj | [NULL] | [NULL] | ***GRAN TIERRA ENERGY INC | | 26640 | 88.946000 | TMS |
| 3086673 36500T101 | 19,850.09 | NR | NR | [NULL] | [NULL] | GRAND METRO INV-CORP BOND | | 4708 | 4.216247 | TMS |
| 396626 366088AH1 | 10,699.40 | NR | BBB+ | A- | A | GRANITE CONSTRUCTION INC | | 100C000 | 0.010699 | TMS |
| 8483704 38732B107 | 1,992,260.08 | NR | [NULL] | [NULL] | [NULL] | GRANITE MASTER ISSUER PLC FRN 205412 | | 51241 | 38.880000 | TMS |
| 2158502 38741YCP2 | 229,410.00 | BBB | BAA2 | BBB | [NULL] | GRAYSON CNTY TEX JR COLLEGE DIGO BE | | 30000000 | 0.007647 | MTS |
| 2931046 388712EU0 | 1,097.61 | AAAm | AAAm | NR | NR | GREAT ATLANTIC & PACIFIC TEA  CO INC | | 100000 | 0.010976 | TMS |
| 282496 390064103 | 6,534,550.73 | OTHm | [NULL] | C | [NULL] | GREAT SOUTHERN BANCORP INC | | 641208 | 10.191000 | TMS |
| 1320306 390905107 | 142,875.30 | NR | [NULL] | [NULL] | [NULL] | GREATBATCH INC      USD | | 10133 | 14.100000 | TMS |
| 6870157 39153L106 | 207,479.70 | NR | [NULL] | NR | NR | GREATBATCH INC      SHR | | 8570 | 24.210000 | TMS |
| 2572143 39153LAB2 | 23,740.63 | NR | [NULL] | [NULL] | [NULL] | GREATBATCH INC | | 2675000 | 0.008875 | TMS |
| 2432268 392118DF9 | 1,065.72 | Amj | AA3 | NR | NR | GREATER LAWRENCE MASS REGL VOC LTC | | 100000 | 0.010657 | TMS |
| 1726984 39350SRH7 | 250,000.00 | AAAmm | [NULL] | AAA | AAA | GT 96-10 A6 ASSETBK HOME EQTY GREEN' | | 250000 | 1.000000 | MTS |
| 9873336 394381208 | 86,563.74 | NR | [NULL] | [NULL] | [NULL] | GREEN BANKSHARES INCSHR       US/ | | 4639 | 18.660000 | MTS |
| 6060878 395150105 | 26,417.10 | NR | [NULL] | NR | NR | GREENFIELD ONLINE INC | | 1527 | 17.300000 | TMS |
| 1305568 395259104 | 5,358,740.00 | NR | [NULL] | [NULL] | [NULL] | GREENHILL & CO INC | | 63044 | 85.000000 | TMS |
| 1287572 395383AY8 | 2,700,000.00 | AAA | AAA | AAA | NR | GPMH 2000-6 A2 | GREENPOINT MAT | 3000000 | 0.900000 | MTS |
| 1287703 395389BC5 | 15,180,200.00 | AAA | AAA | AAA | NR | GPMH 2001-1 IA | GREENPOINT MAN | 15490000 | 0.980000 | MTS |
| 2259329 39538CABE | 3,591,306.40 | AAA | AAA | AAA | NR | GPMF 2006-AR7 A1B | GREENPOINT MA | 5000000 | 0.718261 | MTS |
| 1549904 39538RAF6 | 764,909.10 | AA1 | AA1 | AA1 | AA1 | GPMF 2005-AR1 M1 | GREENPOINT M | 3307000 | 0.231300 | MTS |
| 1734209 39538WEG | 7,750,000.00 | AAA | AAA | AAA | NR | GPMF 2005-AR5 2X1 | GREENPOINT M | 200000000 | 0.038750 | MTS |
| 1960756 39538WGH | 3,375,000.00 | AAA | AAA | AAA | NR | GPMF 2006-AR2 3A3 | GREENPOINT M | 6000000 | 0.225000 | MTS |
| 2325680 39539HA8E | 4,395,325.26 | AAA | AAA | AAA | NR | GPMF 2006-AR8 1A1B | GREENPOINT 1A1B | 33382000 | 0.732554 | MTS |
| 2407360 39539KAH6 | 3.34 | AA | AA1 | AA+ | NR | GPMF 2007-AR1 3A3 | GREENPOINT M | 2000000 | 0.000000 | MTS |
| 2407352 39539KAT0 | 222,080.00 | AAA | BAA1 | BBB+ | NR | GPMF 2007-AR1 M1-II | GREENPOINT M | 3275000 | 0.111040 | MTS |
| 2407354 39539KAV5 | 133,705.15 | BBB+ | BAA3 | AA- | NR | GPMF 2007-AR1 M3-II | GREENPOINT M | 3275000 | 0.040826 | MTS |
| 2407365 39539KAW4 | 119,527.68 | BBB- | B1 | A- | NR | GPMF 2007-AR1 M4-II | GREENPOINT M | 3275000 | 0.036497 | MTS |
| 2407356 39539KAY9 | 104,757.43 | B | AAA | AAA | NR | GPMF 2007-AR1 M6-II | GREENPOINT M | 6714000 | 0.031987 | MTS |
| 2407347 39539KBD4 | 3,833,285.12 | AAA | AA1 | AA+ | NR | GPMF 2005-AR1 1A1B | GREENPOINT M | 3000000 | 0.570939 | MTS |
| 2498922 39539LAV3 | 399,180.00 | AA1 | A2 | A+ | NR | GPMF 2007-AR2 2M1 | GREENPOINT MA | 4082000 | 0.133060 | MTS |
| 2499927 39539LAY7 | 248,785.65 | A2 | BAA2 | A | NR | GPMF 2007-AR2 2M4 | GREENPOINT M | 3519000 | 0.060947 | MTS |
| 2498927 39539LAZ4 | 176,604.53 | BBB | B1 | NR | NR | GPMF 2007-AR2 2M5 | GREENPOINT M | 2956000 | 0.050186 | MTS |
| 2499957 39539LBC4 | 124,116.63 | Bmj | B | BBB- | NR | GPMF 2007-AR2 2M8 | GREENPOINT M | 2997000 | 0.041988 | MTS |
| 2561318 39539MAJ8 | 183,704.11 | B | B1 | NR | NR | GPMF 2007-AR3 M6 | GREENPOINT M | 1998000 | 0.061296 | MTS |
| 2561319 39539MAK | 103,080.82 | Bmj | [NULL] | [NULL] | NR | GPMF 2007-AR3 M7 | GREENPOINT M | | 0.051592 | MTS |
| 2385174 39788B108 | 2,383,637.65 | NR | [NULL] | [NULL] | [NULL] | GREY WOLF INC     SHR | USD | 319886 | 7.389000 | TMS |
| 1144395 39943O102 | 287,430.60 | NR | [NULL] | [NULL] | [NULL] | GRIFFON CORPORATION | | 33038 | 8.700000 | TMS |
| 9008528 39890S109 | 951,291.93 | NR | [NULL] | [NULL] | [NULL] | GROUP 1 AUTOMOTIVE INC | | 34365 | 27.682000 | TMS |

| CUSIP | Amount | R1 | R2 | R3 | R4 | Security | Par | Price | Src |
|---|---|---|---|---|---|---|---|---|---|
| 2155099 398905AE9 | 1,292,617.50 | NR | [NULL] | [NULL] | [NULL] | GROUP 1 AUTOMOTIVE INC SR SUB NT | 2000000 | 0.646309 | TMS |
| 528167 39449107 | 9,374,038.72 | NR | [NULL] | [NULL] | [NULL] | ***GROUPE DANONE-SPONSORED ADRREF | 638515 | 14.681000 | TMS |
| 6716608 399909100 | 1,199,427.84 | BBB+ | BAA1 | BBB+ | BBB+ | GRUPO FINANCIERO GAL 1 ADR REPR 10.0 | 312351 | 3.840000 | TMS |
| 2818656 40049JAT4 | 15,998.14 | NR | [NULL] | [NULL] | [NULL] | GRUPO TELEVISA SA | 1450000 | 0.011033 | TMS |
| 2406395 401617105 | 8,840,884.05 | NR | [NULL] | [NULL] | [NULL] | GUESS INC | 225412 | 39.221000 | TMS |
| 2174375 401692108 | 184,229.17 | NR | [NULL] | [NULL] | [NULL] | GUIDANCE SOFTWARE INSHR USI | 37369 | 4.930000 | TMS |
| 2722857 40255OAE0 | 97,308.71 | AA | AA2 | AA | AA- | GULF STREAM COMPASS CLO LTD FRN 201 | 12000000 | 0.008109 | TMS |
| 465367 40377105 | 1,386,044.00 | B-mj | B- | B- | B- | GYMBOREE CORP | 37060 | 37.400000 | TMS |
| 1864888 40403010B | 106,594.60 | NR | [NULL] | NR | NR | H&E EQUIPMENT SERVICES INC | 7301 | 14.600000 | TMS |
| 2232937 40411EAA6 | 38,322,536.69 | AAA | AAA | AAA | AAA | BANK OF SCOTLAND PLC 5.000% 20111121 | 37775000 | 1.014495 | MTS |
| 455707 404132102 | 3,757,184.80 | BBB+mj | BBB-mj | A- | A- | HCC INSURANCE HOLDINGS INC | 143404 | 26.200000 | TMS |
| 2076264 4041A0CE6 | 809.20 | A | AA1 | AA- | AA- | BANK OF SCOTLAND PLC 5.625% 20090720 | 80000 | 0.010115 | TMS |
| 3228385 4041A2AH7 | 55,023.46 | A | AA3 | AA- | AA- | HBOS PLC 6.750% 20180521 SERIES# 144A | 65000 | 0.846515 | TMS |
| 1302508 404251100 | 23,250.00 | BBB+mj | [NULL] | A- | AA- | HNI CORPORATION | 750 | 31.000000 | TMS |
| 4886936 40280406 | 4,173,527.68 | NR | [NULL] | [NULL] | [NULL] | ***HSBC HOLDINGS PLC SPONSORED | 52484 | 79.520000 | TMS |
| 1683019 40280604 | 11,560.00 | NR | [NULL] | [NULL] | [NULL] | ***HSBC HOLDINGS PLC ADS 6.20% NON | 700 | 16.510000 | TMS |
| 1991575 40280AG4 | 654.44 | A | AA3 | A+ | A- | ***HSBC HLDGS PLC R/MD 6.50 | 75000 | 0.008726 | TMS |
| 3241616 40280AL3 | 16,752.83 | A+ | [NULL] | A+ | AA- | HSBC HOLDINGS PLC 6.800% 20380601 | 1860000 | 0.009007 | TMS |
| 1435333 40429C201 | 70,600.00 | NR | [NULL] | [NULL] | [NULL] | HSBC FINANCE CORP 6.875% SENIO | 4000 | 17.650000 | TMS |
| 1759742 40429CXX1 | 1,495.49 | A | AA3 | AA- | AA- | HSBC FINANCE CORP | 150000 | 0.009970 | TMS |
| 1682258 40429CFN7 | 9,994.61 | A | AA3 | A- | AA- | HSBC FINANCE CORP | 1000000 | 0.009995 | TMS |
| 3402102 404303109 | 514,339.80 | NR | [NULL] | [NULL] | [NULL] | HSN INC SHR USD 0.01L | 42159 | 12.200000 | TMS |
| 2983590 40460910B | 80,747.34 | OTHmj | [NULL] | C | [NULL] | HACKETT GROUP INC (THE) | 13946 | 5.790000 | TMS |
| 2779637 406217100 | 2,789,950.50 | Bmj | [NULL] | B | [NULL] | HAIN CELESTIAL GROUPSHR USD | 97993 | 28.500000 | TMS |
| 283189 40621B101 | 2,443,608.57 | A | AA1 | AAA | AA | HALLIBURTON CO | 70598 | 34.613000 | TMS |
| 6547332 41011WAA4 | 209,399.88 | AA | AAA | AA | [NULL] | JOHN HANCOCK GLOBAL FUNDING II 7.900% | 200000 | 1.046599 | TMS |
| 5024614 41076AAB0 | 21,895,000.00 | AAAmj | [NULL] | [NULL] | [NULL] | HANCP 99-B A CMO SER 99-B HANOVER | 21895000 | 1.000000 | MTS |
| 1208704 41076BAE5 | 50,750.00 | B | B1 | BB | [NULL] | HANOVER COMPRESSOR CO CONV SE | 5000000 | 0.010150 | TMS |
| 1475395 41145W10B | 42,316.40 | NR | [NULL] | [NULL] | [NULL] | HARBIN ELECTRIC INC | 3332 | 12.700000 | TMS |
| 2462022 41164UAD1 | 51,700.93 | AA1 | AA1 | AAA | AA | HVMLT 2007-3 2A1C HARBORVIEW M | 446455 | 0.115803 | MTS |
| 2453482 41164UAE6 | 6,551,500.00 | BBmj | BA2 | NR | NR | HVMLT 2007-3 B1 HARBORVIEW MC | 26206000 | 0.250000 | MTS |
| 4191755 412822106 | 7,439,013.65 | NR | [NULL] | [NULL] | [NULL] | HASBRO INC | 176088 | 42.246000 | TMS |
| 4851037 412824104 | 49,841.10 | NR | [NULL] | [NULL] | [NULL] | HARLEY-DAVIDSON INC | 1422 | 35.050000 | TMS |
| 283371 413086109 | 9,481,098.85 | BBB+mj | [NULL] | A- | [NULL] | HARLEYSVILLE GROUP INC | 295481 | 32.087000 | TMS |
| 3033642 413527AY6 | 43,060,080.00 | OTH | CAA1 | B+ | B+ | HARMAN INTERNATIONAL INDUSTRIE: | 7893000 | 0.560000 | TMS |
| 283420 415864107 | 165,290.66 | Amj | [NULL] | A | [NULL] | HARRAH'S OPERATING CO INC | 3943 | 41.920000 | TMS |
| 3221482 416515104 | 2,113,321.73 | NR | [NULL] | [NULL] | [NULL] | HARSCO CORP | 37965 | 55.665000 | TMS |
| 3944820 417434503 | 10,893.72 | NR | [NULL] | [NULL] | [NULL] | HARTFORD FINANCIAL SVCS GRP | 1089372 | 0.010000 | TMS |
| 1049687 41752X101 | 709,052.16 | NR | [NULL] | [NULL] | [NULL] | HARVARD INDUSTRIES INC | 41288 | 17.173323 | TMS |
| 8972246 41806SAH7 | 2,582.35 | BBB | BBB | BBB | BBB | ***HARVEST ENERGY TRUST TRUST UN | 1000000 | 0.017138 | TMS |
| 8473484 419578KF5 | 4,226.03 | Amj | A1 | NR | NR | HAVERSTRAW STONY POINT N Y CENT S | 250000 | 0.010329 | TMS |
| 3451902 419780VR9 | 732,188.99 | AAA | AAA | AAA | AAA | HAWAII ST G/O SER CX SPUR AA-R/MD 5.0 | 410000 | 0.010307 | TMS |
| 283552 419870100 | 491,283.74 | Bmj | [NULL] | B | B | HAWAIIAN ELECTRIC INDUSTRIES INC | 26693 | 27.430000 | TMS |
| 566459 419879101 | 11,616,686.11 | NR | [NULL] | NR | NR | HAWAIIAN HOLDINGS INSHR USD | 50528 | 9.723000 | TMS |
| 3049627 420122AF0 | | B- | B3 | B- | B- | HAWKER BEECHCRAFT ACQUISITION | 12255000 | 0.947914 | TMS |

| ID | Value | R1 | R2 | R3 | R4 | Name | Shares | Price | Src |
|---|---|---|---|---|---|---|---|---|---|
| 1124441142078I304 | 2,179,433.52 | OTHmj | [NULL] | C | [NULL] | HAYES LEMMERZ INTERNATIONAL INC NE | 733816 | 2.970000 | TMS |
| 136813714208I7201 | 27,141.00 | NR | [NULL] | NR | [NULL] | HAYNES INTERNATIONAL INC   NEW | 498 | 54.500000 | TMS |
| 19254611421924200 | 10,151,800.00 | NR | [NULL] | [NULL] | [NULL] | HEALTHSOUTH CORP   PFD CONV SE | 13150 | 772.000000 | TMS |
| 1450956I42210PAB8 | 40,008.75 | Bmj | [NULL] | B | [NULL] | HEADWATERS INC | 4700000 | 0.008513 | TMS |
| 1159467I42219D308 | 259,116.81 | OTHmj | [NULL] | C | [NULL] | HEALTHAXIS INC | 667999 | 0.387900 | TMS |
| 541410 42222G108 | 15,247,089.54 | NR | [NULL] | NR | [NULL] | HEALTH NET INC   SHR   USD   ( | 531611 | 24.140000 | CHASE |
| 6087454 42222N103 | 351,556.56 | NR | [NULL] | [NULL] | [NULL] | HEALTHSTREAM INC | 134696 | 2.610000 | TMS |
| 18916612 422245100 | 1,798,085.52 | NR | [NULL] | NR | [NULL] | HEALTHWAYS INC | 106336 | 17.070000 | TMS |
| 18907271 42224N101 | 224,999.96 | NR | [NULL] | [NULL] | [NULL] | HEALTHSPRING INC | 11462 | 19.630000 | TMS |
| 1860182 423074103 | 9,698,220.46 | Am | [NULL] | A+ | [NULL] | H J HEINZ CO | 195147 | 49.697000 | TMS |
| 2554299 42326R109 | 271.46 | NR | [NULL] | [NULL] | [NULL] | HELICOS BIOSCIENCES SHR   USD | 98 | 2.770000 | TMS |
| 283809 427056106 | 10,654,789.10 | B-mj | [NULL] | B- | [NULL] | HERCULES INC | 545002 | 19.550000 | TMS |
| 1499604 427096608 | 3,027,254.40 | NR | [NULL] | NR | [NULL] | HERCULES TECHNOLOGY GROWTH   CAPI | 315339 | 9.600000 | TMS |
| 383958 427393102 | 7,047.00 | B-mj | [NULL] | B- | [NULL] | HERLEY INDUSTRIES INC | 348 | 20.250000 | TMS |
| 283828 427866108 | 8,430,469.90 | Bmj | [NULL] | B+ | [NULL] | HERSHEY COMPANY (THE)   FORMERLY | 205246 | 41.074953 | TMS |
| 283834 428236103 | 45,251,554.92 | Bmj | [NULL] | B+ | [NULL] | HEWLETT PACKARD CO | 967720 | 46.761000 | TMS |
| 283836 428291108 | 1,213,460.71 | B-mj | [NULL] | B- | [NULL] | HEXGEL CORP NEW | 68530 | 17.707000 | TMS |
| 2068118 43005Q107 | 250,927.06 | NR | [NULL] | [NULL] | [NULL] | HIGHLAND CREDIT STRATEGIES   FUND | 26668 | 9.410000 | TMS |
| 527760 431284108 | 1,101,329.40 | Bm | [NULL] | B+ | [NULL] | HIGHWOODS PROPERTIES INC | 31270 | 35.220000 | TMS |
| 1927883 43129I103 | 765,576.30 | NR | [NULL] | NR | [NULL] | HILAND PARTNERS LP | 20946 | 36.550000 | TMS |
| 9736597 43129I107 | 33,875,775.00 | NR | [NULL] | [NULL] | [NULL] | HILB ROGAL & HOBBS CO | 752795 | 45.000000 | TMS |
| 2067050I 43129M107 | 3,264,024.08 | NR | [NULL] | NR | [NULL] | HILAND HLDGS GP LP   UNIT LTD PAR' | 162551 | 20.080000 | TMS |
| 3110338I 43147510O2 | 2,918,402.52 | Bmj | [NULL] | B | [NULL] | HILL ROM HOLDINGS INC   COM | 98628 | 29.590000 | TMS |
| 2705744I 43274810I | 1,241,226.10 | NR | [NULL] | NR | [NULL] | HILLTOP HLDGS INC | 125585 | 9.860000 | TMS |
| 1814342I 43365Y104 | 312,000.00 | NR | [NULL] | NR | [NULL] | HITTITE MICROWAVE CORP | 10000 | 31.200000 | CHASE |
| 1304937I 43575B305 | 2,038,947.14 | NR | [NULL] | [NULL] | [NULL] | HOLLY CORP | 62602 | 32.570000 | TMS |
| 1336939I 43576310I7 | 669,992.00 | NR | [NULL] | B+ | [NULL] | HOLLY ENERGY PARTNERS L P   UNIT REF | 23525 | 28.480000 | TMS |
| 284047 436440101 | 570,918.03 | B-mj | [NULL] | B- | [NULL] | HOLOGIC INC | 28897 | 13.757000 | TMS |
| 2938562I 436440AA9 | 6,548,550.00 | Bmj | [NULL] | B+ | [NULL] | HOLOGIC INC   2.0% CVT SENIOR I | 8790000 | 0.745000 | TMS |
| 2039625I 436893200 | 63,899.58 | NR | [NULL] | NR | [NULL] | HOME BANCSHARES INC | 2046 | 31.233000 | TMS |
| 3947250 437076102 | 12,197,031.57 | NR | [NULL] | [NULL] | [NULL] | HOME DEPOT INC   SHR   USD | 455283 | 26.790000 | TMS |
| 1168535 437306103 | 35,728.66 | NR | [NULL] | [NULL] | [NULL] | HOME PROPERTIES INC | 614 | 58.190000 | TMS |
| 2414359I 438516AT3 | 1,885,625.66 | A | A2 | A | [NULL] | HONEYWELL INTL INC   R/MD   5.70 | 2065000 | 0.913136 | TMS |
| 284195 440327104 | 217,003.25 | Bmj | [NULL] | B | [NULL] | HORACE MANN EDUCATORS CORP NEW | 16015 | 13.550000 | TMS |
| 6580355 44181 2GM0 | 952.65 | AA3 | [NULL] | AA- | AA- | HOUSEHOLD FINANCE CORP-CORP BD | 90000 | 0.010585 | TMS |
| 6612771 44243E784 | 529.53 | NR | [NULL] | AA | AA | HOUSTON TEX WTR & SWR SYS REV RFDG | 50000 | 0.010591 | TMS |
| 2039229I 44244K109 | 739,549.44 | AAmj | [NULL] | [NULL] | A- | HOUSTON WIRE & CABLESHR   NPA | 36684 | 20.160000 | TMS |
| 585369 443320106 | 115,579.20 | NR | [NULL] | B | [NULL] | HUB GROUP INC-CL A | 2904 | 39.800000 | TMS |
| 1036165I 443683107 | 1,483,573.46 | NR | [NULL] | [NULL] | [NULL] | HUDSON CITY BANCORP INC | 74310 | 19.966000 | TMS |
| 519625 444903108 | 1,436,363.42 | OTHmj | [NULL] | C | [NULL] | HUMAN GENOME SCIENCES INC | 212260 | 6.767000 | TMS |
| 1484159I 444903AK4 | 8,380.63 | OTHm | [NULL] | CCC | [NULL] | HUMAN GENOME SCIENCES INC   CONV S | 1150000 | 0.007268 | TMS |
| 284388 446150104 | 6,173,228.72 | Bmj | [NULL] | B+ | [NULL] | HUNTINGTON BANCSHARES INC | 760006 | 8.122865 | TMS |
| 1162806I 448407AE6 | 12,200.63 | NR | [NULL] | [NULL] | [NULL] | HUTCHISON TECHNOLOGY INC   CONV S | 1350000 | 0.009038 | TMS |
| 1196646I 448413ACC | 8,895.94 | BBB+ | A3 | A- | A- | HUTCHISON WHAMPOA INTERNATIONAL 0: | 877000 | 0.010144 | TMS |
| 2003960I 44925C103 | 57,277.65 | NR | [NULL] | NR | [NULL] | ICF INTL INC | 2991 | 19.150000 | TMS |

| CUSIP | Amount | Rating 1 | Rating 2 | Rating 3 | Security | Description | Shares/Par | Price | Code |
|---|---|---|---|---|---|---|---|---|---|
| 6909205 44930K108 | 46,577.74 | [NULL] | [NULL] | NR | ICO GLOBAL COMMUNICATCASHR | USI | 22285 | 2.090000 | TMS |
| 2819249 44934T105 | 272,987.10 | [NULL] | NR | NR | ICX TECHNOLOGIES INC | | 31270 | 8.730000 | TMS |
| 2931074 449627AB4 | 132,322,775.00 | BAA2 | BBB- | BBB- | IHOP 2007-3 NOTE | IHOP FRANCHISI | 155595000 | 0.845000 | MTS |
| 6227841 45031U101 | 7,642,500.00 | [NULL] | B+ | B+ | ISTAR FINANCIAL INC | | 1528500 | 5.000000 | TMS |
| 2837760 45031UBF7 | 11,131.96 | Baa3 | BBB | BBB | ISTAR FINANCIAL INC | CVT SR FLOATI | 21000 | 0.530093 | TMS |
| 9336940 45104G104 | 82,159.60 | [NULL] | [NULL] | NR | ICICI BANK LTD-SPON ADR | | 3183 | 25.812000 | TMS |
| 2920368 451055AB3 | 10,490,116.57 | B- | B | B | ICONIX BRAND GROUP INC | SR SUB NT | 14985000 | 0.700041 | TMS |
| 2228058 451663108 | 637,858.45 | [NULL] | [NULL] | NR | IDEARC INC | | 707945 | 0.901000 | TMS |
| 284749 45167R104 | 493,998.25 | [NULL] | A- | A- | IDEX CORP | | 15559 | 31.750000 | TMS |
| 284761 45168D104 | 75,332.93 | Bmj | B+ | B+ | IDEXX LABORATORIES CORP | | 1272 | 59.224000 | TMS |
| 1865117 451713101 | 4,903,675.92 | Bmj | B | B | IKON OFFICE SOLUTIONS INC | | 285762 | 17.160000 | TMS |
| 18437488 45173E105 | 1,791.00 | NR | [NULL] | [NULL] | IKANOS COMMUNICATIONS INC | | 900 | 1.990000 | TMS |
| 2832924 45188RT82 | 543.24 | AAAmj | NR | NR | ILLINOIS DEV FIN AUTH OLVING FD BDS | | 50000 | 0.010865 | TMS |
| 9093453 45188RWK | 548.75 | AAAmj | NR | NR | ILLINOIS DEV FIN AUTH REV LOC GOVT PG | | 50000 | 0.010975 | TMS |
| 3275274 45200 12P8 | 749,979.89 | A | AA | AA | ILLINOIS COLLEGE OF OPTOMETRY SAVRS | | 750000 | 0.999973 | TMS |
| 1965520 45200K235 | 5,100,008.36 | A | A2 | A2 | ILLINOIS HLTH FACS AU RV SAVRSP/C 8/24/ | | 5100000 | 1.000002 | TMS |
| 18923324 452151BW, | 1,272.65 | Aa3 | AA | AA | ILLINOIS ST G/O RFDG-FIRST SERR/IMD 5/? | | 115000 | 0.011061 | TMS |
| 284836 452308109 | 1,832,549.02 | A | A+ | A+ | ILLINOIS TOOL WORKS INC | | 35037 | 46.595600 | TMS |
| 1675284 45245A107 | 403,994.50 | Amj | [NULL] | [NULL] | IMATION CORP   SHR | USD   0 | 17758 | 22.750000 | TMS |
| 284864 45245W10? | 4,814,507.16 | NR | B- | B- | IMCLONE SYSTEMS INC | | 83716 | 57.510000 | TMS |
| 1151076 45252 1107 | 568,875.36 | NR | [NULL] | [NULL] | IMMERSION CORPORATION | | 86984 | 6.540000 | CHASE |
| 284894 452528106 | 3,406,111.74 | Bmj | B | B | IMMUCOR INC | | 108158 | 31.492000 | TMS |
| 1275918 45254NFG? | 3,238,183.59 | AAA | AAA | NR | IMM 2003-8 2A1 | IMPAC CMB TRUST | 4300000 | 0.753066 | MTS |
| 1679359 45254NQG? | 552,942.56 | AAA | AAA | NR | IMM 2005-6 1A1 | IMPAC CMB TRUST | 800000 | 0.691178 | MTS |
| 1366330 45254TPX6 | 915,668.14 | AAA | AAA | NR | IMSA 2004-3 1A4 | IMPAC SECURED / | 1300000 | 0.704360 | MTS |
| 1584555 45254TRN6 | 18,198,756.17 | AAA | AAA | NR | IMSA 2005-1 1A1 | IMPAC SECURED / | 25200000 | 0.722173 | MTS |
| 1907745 45254TTN4 | 151,702.22 | AAA | AAA | NR | IMSA 2006-1 2A1 | IMPAC SECURED / | 1310000 | 0.115863 | MTS |
| 284919 45255330B | 431,874.95 | NR | [NULL] | [NULL] | IMPALA PLATINUM HOLD 1 ADR REPR 01.00 | | 20150 | 21.433000 | TMS |
| 284956 45290710B | 1,416,993.48 | OTHmj | C | C | IMMUNOMEDICS INC | | 749732 | 1.890000 | TMS |
| 284983 45303840B | 210,226.74 | Amj | NR | A+ | *** IMPERIAL OIL LTD NEW | | 4854 | 43.310000 | TMS |
| 8612220 453096208 | 48,275,985.24 | NR | NR | NR | *** IMPERIAL SUGAR CO   COM | | 3331676 | 14.490000 | MTS |
| 1018168 453258AP0 | 23,983.00 | BBB | BBB+ | BBB+ | INCO LTD   RMD  7.20   09/15 | | 2500000 | 0.009590 | TMS |
| 516175 45337C102 | 22,966,390.98 | OTHmj | C | C | ***INCYTE CORPORATION   FORMERLY | | 2562815 | 8.892000 | TMS |
| 602369 45344030? | 1,846,165.52 | BBB+mj | A- | A- | INDEPENDENCE HOLDING CO NEW | | 162944 | 11.330000 | TMS |
| 285053 45383810B | 219,516.00 | Amj | A | A | INDEPENDENT BANK CORP-MASS | | 6652 | 33.000000 | TMS |
| 9478806 454072109 | 45,281.40 | OTHmj | C | C | INDEVUS PHARMACEUTICALS INC | | 24450 | 1.852000 | TMS |
| 527731 45408910? | 2,843,566.00 | NR | [NULL] | [NULL] | INDIA FUND INC | | 89140 | 31.900000 | TMS |
| 3105556 455780AY2 | 8,446,232.74 | B | BB- | BB- | REPUBLIC OF INDONESIA | | 8300000 | 1.017618 | TMS |
| 18014601 456606JM5 | 500,250.00 | AAA | AAA | AAA | INABS 2005-D AII3 | INDYMAC RESIDEI | 575000 | 0.870000 | MTS |
| 2071686 45660GAF7 | 3,649,750.00 | B2 | NR | NR | INDX 2006-AR19 2A2 | INDYMAC INDEX | 14599000 | 0.250000 | MTS |
| 1862318 45660L2H1 | 2,274,114.59 | AAA | AAA | AAA | INDX 2005-AR35 2A1 | INDYMAC INDEX | 3000000 | 0.758038 | MTS |
| 1518804 45660LGG8 | 10,628,650.06 | AAA | AAA | AAA | INDX 2005-AR6 AX2 | INDYMAC INDEX | 501427105 | 0.021197 | MTS |
| 1526288 45660LGQ6 | 713,203.74 | AAA | AAA | AAA | INDX 2005-AR5 1A1 | INDYMAC INDEX | 1000000 | 0.713204 | MTS |
| 1549109 45660LJX6 | 3,484,750.00 | AAA | AAA | AAA | RAST 2005-A5 A1 | RESIDENTIAL ASS | 6969500 | 0.500000 | TMS |
| 1703568 45660LM55 | 744.52 | NR | CCC | NR | RAST05-A12 B6 | RESIDENTIAL ASS | 744519 | 0.001000 | MTS |

| CUSIP / ID | Quantity | Rating 1 | Rating 2 | Rating 3 | Rating 4 | Security | Issuer / Description | Par | Price | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 1580485 45660LMV8 | 2,526.73 | AAA | AAA | AAA | NR | INDX 2005-AR9 1A1 | INDYMAC INDEX | 1000000 | 0.302527 | TMS |
| 1388960 45660N3R4 | 126,695.30 | AAA | AAA | AAA | NR | INDX 2004-AR9 4A | INDYMAC INDEX | 179000 | 0.718968 | MTS |
| 1334212 45660NQ24 | 334,210.55 | AAA | AAA | AAA | NR | INDX04-AR4 1A | INDYMAC INDEX M | 465000 | 0.718732 | MTS |
| 1367976 45660NT96 | 150,280.46 | AAA | AAA | AAA | NR | INDX 2004-AR7 A2 | INDYMAC INDEX N | 210000 | 0.715621 | MTS |
| 2069418 456810AB0 | 6,707,488.80 | AAA | AAA | A- | NR | INDX 2006-AR15 A2 | INDYMAC INDEX I | 1000000 | 0.670749 | MTS |
| 1970952 456612AM2 | 11,800.00 | OTH | C | C | [NULL] | INDX 2006-AR6 M7 | INDYMAC INDEX I | 500000 | 0.023600 | MTS |
| 1304156 456815103 | 6,378,665.04 | NR | [NULL] | [NULL] | NR | INERGY LP | | 306372 | 20.820000 | TMS |
| 1924057 456B1EAC8 | 6,502,500.00 | AAA | AAA | AAA | NR | INDX 2006-AR2 1A2 | INDYMAC INDEX | 25500000 | 0.255000 | MTS |
| 1924059 456B1EAH7 | 49,536.00 | B | B1 | AA+ | NR | INDX 2006-AR2 M1 | INDYMAC INDEX I | 500000 | 0.099072 | MTS |
| 2114027 456B1HAE7 | 3,474.10 | AA | BAA3 | AAA | NR | INDX 2006-AR25 3A1 | INDYMAC INDEX | 30000 | 0.115803 | MTS |
| 2114025 456B1HAX8 | 2,713,410.00 | OTH | B2 | CA | CCC | INDX 2006-AR25 B2 | INDYMAC INDEX | 9198000 | 0.295000 | MTS |
| 2031390 456510107 | 1,509,489.45 | NR | [NULL] | [NULL] | [NULL] | INERGY HOLDINGS LP | | 53585 | 28.170000 | TMS |
| 1064940 456C5Q103 | 321,555.84 | NR | [NULL] | NR | [NULL] | INFINITY PROPERTY & CASUALTY CORP | | 7184 | 44.760000 | TMS |
| 2065655 456C6QAB8 | 262,666.15 | NR | [NULL] | [NULL] | [NULL] | INFORMATICA CORP | SR NT CONV | 25000 | 1.090063 | TMS |
| 2226269 456688GAB8 | 3,252,254.45 | BB | BA1 | AAA | NR | INDX 2006-AR14 1A1B | INDYMAC INDE) | 5000000 | 0.650451 | TMS |
| 2358569 456BWAP6 | 405,469.15 | BBB | BAA3 | BBB- | NR | INDX 2007-FLX1 M6 | INDYMAC INDEX | 2005000 | 0.202229 | MTS |
| 2452162 456B9EAF3 | 2,282,500.00 | B | B2 | AAA | [NULL] | INDX 2007-AR5 3A2 | INDYMAC INDEX | 9130000 | 0.250000 | MTS |
| 9897431 45683720Z | 105,031.80 | Am | [NULL] | A | [NULL] | ***ING GROEP N V | 7.05% PERP DEB | 7465 | 14.059900 | TMS |
| 3277207 456837806 | 79,400.00 | Am | [NULL] | [NULL] | [NULL] | ***ING GROEP N V | 8.50% ING PERPE | 4000 | 9.850000 | TMS |
| 285275 457030104 | 44,090.82 | Bmj | [NULL] | B+ | B+ | INGLES MARKETS INC-CL A | | 1851 | 23.820000 | TMS |
| 8275105 457461200 | 108,553.92 | NR | [NULL] | [NULL] | [NULL] | INLAND REAL ESTATE CREIT | USD | 7008 | 15.490000 | TMS |
| 6704686 457733103 | 154,272.72 | NR | [NULL] | NR | NR | INSPIRE PHARMACEUTICALS INC | | 38472 | 4.010000 | TMS |
| 2361137 457841001 | 929,319.01 | NR | [NULL] | NR | NR | INSULET CORPORATION | | 58411 | 15.910000 | TMS |
| 2223952 456C04BAA6 | 428,878.80 | A | A2 | AA | [NULL] | RIVERMONT INC | | 46500000 | 0.009223 | TMS |
| 1885567 458054AA7 | 379,264.35 | BBB+ | A3 | AA- | [NULL] | INSURANCE NOTE CAPITAL MM | | 4160000 | 0.009139 | TMS |
| 285523 45814010 | 226,457,732.20 | Bmj | [NULL] | [NULL] | [NULL] | INTEL CORP | | 12207964 | 18.550000 | CHASE |
| 6352249 45814P105 | 65,467.11 | Bmj | [NULL] | B+ | [NULL] | INTEGRA BANK CORPORATION | USD | 7431 | 8.810000 | TMS |
| 5351095 45817G102 | 516,645.00 | NR | [NULL] | B | [NULL] | INTELLI-CHECK - MOBILSHR | | 24030 | 2.150000 | TMS |
| 1017745 4581X0ADC | 15,258.05 | AAA | AAA | [NULL] | AAA | INTER-AMERICAN DEVELOPMENT BANK 4.3 | USD | 1450000 | 0.010623 | TMS |
| 2155537 4581X0AM4 | 4,932.07 | AAA | AAA | AAA | AAA | INTER-AMERICAN DEVELOPMENT BAN | | 480000 | 0.010722 | TMS |
| 3319613 458200AD6 | 133,500.00 | OTH | Caa2 | CCC+ | [NULL] | INTELSAT BERMUDA LTD STEPPED CPN 11 | | 15000000 | 0.008960 | TMS |
| 2262023 458441N107 | 190,765.68 | NR | [NULL] | [NULL] | [NULL] | INTERACTIVE BROKERS GROUP INC | | 9874 | 19.320000 | TMS |
| 1750231 45865V100 | 1,709,902.20 | NR | [NULL] | [NULL] | [NULL] | INTERCONTINENTALEXCHSHR | US | 23245 | 73.560000 | TMS |
| 285717 458665106 | 34,547.04 | B-mj | [NULL] | B- | [NULL] | INTERFACE INC-CL A | | 2908 | 11.880000 | TMS |
| 1480560 458743101 | 278,433.60 | NR | [NULL] | [NULL] | [NULL] | INTERLINE BRANDS INC | | 16340 | 17.040000 | TMS |
| 2073784 45858S300 | 32,041.60 | NR | [NULL] | NR | NR | INTERNAP NETWORK SERVICES | CORPO | 9424 | 3.400000 | TMS |
| 3582349 458028106 | 427,176.00 | NR | [NULL] | [NULL] | [NULL] | INTERNATIONAL ASSETSSSHR | USC | 17739 | 24.000000 | TMS |
| 2859OO 45917320 | | NR | [NULL] | [NULL] | [NULL] | INTERNATIONAL BROADCASTING CORP h | | 39501 | - | |
| 1616310 459200101 | 5,883,982.56 | NR | [NULL] | A+ | [NULL] | ***INTL BUSINESS MCHN | USD0.20 UK L | 59938 | 115.120000 | TMS |
| 4278778 45920OAT8 | 10,051.88 | A1 | A1 | B- | [NULL] | ***INTL BUSINESS MACHINES CORPNOTES | | 1000008 | 0.010052 | TMS |
| 2907600 45928HAD8 | 8,432.00 | B-mj | [NULL] | [NULL] | [NULL] | INTERNATIONAL COAL GROUP INC NEW SI | | 640000 | 0.013175 | TMS |
| 3646111 459506101 | 3,576,739.66 | NR | [NULL] | NR | [NULL] | INTL FLAVORS & FRAGRANCES | | 83122 | 43.030000 | TMS |
| 4942759 45953X208 | 220,000.00 | NR | [NULL] | A1+ | [NULL] | INTERNATIONAL FUEL TECHNOLOGY INC N | | 440000 | 0.500000 | TMS |
| 3208832 45974MKT4 | 39,873.76 | A1 | P1 | A1+ | F1 | C/P INTERNATIONAL LEASE | FINANCE Cl | 40000 | 0.996844 | MTS |
| 286161 459922102 | 6,450,907.32 | Bmj | [NULL] | B+ | [NULL] | NTL GAME TECHNOLOGY | | 360789 | 17.880000 | TMS |

| ID | Amount | Rating | | Rating | | Name | Quantity | Price | Source |
|---|---|---|---|---|---|---|---|---|---|
| 2493153(459902AP7 | 73,202.28 | NR | [NULL] | [NULL] | [NULL] | INTERNATIONAL GAME TECHNOLOGY | 76000 | 0.963188 | TMS |
| 6828012 46018M104 | 433,224.00 | NR | [NULL] | [NULL] | [NULL] | INTERNATIONAL POWER 1 ADR REPR 10.0! | 7200 | 60.170000 | TMS |
| 612857 460335201 | 541,690.24 | BBB+mj | [NULL] | A- | [NULL] | INTERNATIONAL SPEEDWAY CORP CL A | 13624 | 39.760000 | TMS |
| 1304546( 46059C205 | 2,420,710.92 | NR | [NULL] | [NULL] | [NULL] | INTERNET CAPITAL GROUP INC | 284121 | 8.520000 | TMS |
| 5200991 46059W10C | 21,722,261.05 | NR | [NULL] | [NULL] | [NULL] | INTERNET HOLDRS TRUST | 453019 | 47.950000 | TMS |
| 5890058 46060A107 | 15,824,190.00 | B1 | [NULL] | B+ | [NULL] | INTERNET ARCHITECTURE HOLDRS TRUST | 358500 | 44.140000 | TMS |
| 1167198( 460690AT7 | 6,045.03 | BA3 | [NULL] | B+ | [NULL] | INTERPUBLIC GROUP OF CONV BOND 4.5 % | 6000 | 1.007505 | TMS |
| 2234874( 460690A23 | 912,004.49 | BA3 | [NULL] | B+ | [NULL] | INTERPUBLIC GROUP COS INC  SR NT CC | 950000 | 0.960005 | TMS |
| 1367912( 460951106 | 9,799,481.21 | NR | [NULL] | [NULL] | [NULL] | INTEROIL CORP | 355118 | 27.595000 | TMS |
| 5116250 46114T508 | 1,095.71 | NR | [NULL] | NR | [NULL] | INTERWOVEN INC  SHR  USD | 77 | 14.230000 | TMS |
| 454057 461202103 | 2,210,505.60 | Bmj | [NULL] | B+ | [NULL] | INTUIT INC | 72714 | 30.400000 | TMS |
| 6102674 46120E602 | 8,405,280.64 | NR | [NULL] | [NULL] | [NULL] | INTUTIVE SURGICAL ISHR  USD | 30578 | 274.880000 | TMS |
| 3159037( 46121Y102 | 864,213.04 | NR | [NULL] | NR | [NULL] | INTREPID POTASH INC | 27032 | 31.970000 | TMS |
| 2722088( 45126PADE | 2,250,256.33 | B-mj | [NULL] | B- | [NULL] | INVERNESS MED INNOVATIONS INC CONV | 2500000 | 0.900103 | TMS |
| 1706866( 46165RAM; | 5,037.50 | NR | [NULL] | NR | [NULL] | INVITROGEN CORP  SR NT CONV | 500000 | 0.010075 | TMS |
| 2718267( 46205AAB8 | 550,200.00 | NR | [NULL] | [NULL] | [NULL] | ION MEDIA NETWORKS INC  MANDATOF | 2751000 | 0.200000 | TMS |
| 2823304( 46246KYE8 | 535.94 | AAA | [NULL] | NR | [NULL] | IOWA FIN AUTH IOWA ST  REVOLVING I | 50000 | 0.010719 | TMS |
| 1208883( 46270W10; | 13,571,218.45 | B-mj | [NULL] | [NULL] | [NULL] | IRIS INTERNATIONAL INC | 840323 | 16.150000 | TMS |
| 5594011 462846106 | 3,940,119.88 | Bmj | [NULL] | B | [NULL] | IRON MOUNTAIN INC | 150157 | 26.240000 | TMS |
| 6357879 464286400 | 23,239,739.16 | NR | [NULL] | [NULL] | [NULL] | ISHARES INC  MSCI BRAZIL FREE | 436509 | 53.240000 | CHASE |
| 1667519 464288509 | 1,648,568.22 | NR | [NULL] | [NULL] | [NULL] | ISHARES MSCI CANADA INDEX FUND | 61126 | 26.970000 | TMS |
| 5845094 464286665 | 98,799.70 | NR | [NULL] | [NULL] | [NULL] | ISHARES INC  MSCI PACIFIC EX-J | 2730 | 36.190000 | TMS |
| 6357888 464286731 | 11,619,409.70 | NR | [NULL] | [NULL] | [NULL] | ISHARES INC  MSCI TAIWAN INDE | 1055926 | 11.040000 | TMS |
| 1667566 464286822 | 3,238,736.16 | NR | [NULL] | [NULL] | [NULL] | ISHARES MSCI MEXICO INVESTABLE MARK | 74096 | 43.710000 | CHASE |
| 1786332( 464286848 | 9,623,791.06 | NR | [NULL] | [NULL] | [NULL] | ***ISHARES INC | 937078 | 10.270000 | CHASE |
| 1190255( 464287188 | 7,483,878.60 | NR | [NULL] | [NULL] | [NULL] | ISHARES TR  DOW JONES SEL DI | 129800 | 57.657000 | TMS |
| 6422925 464287200 | 241,560.00 | NR | [NULL] | [NULL] | [NULL] | ISHARES TRUST  S&P 500 INDEX F; | 2000 | 120.780000 | TMS |
| 1466723( 464287234 | 2,454,396.45 | NR | [NULL] | [NULL] | [NULL] | DO NOT USE ISHARES MSCI EMERGING MK | 71745 | 34.210000 | TMS |
| 2563914( 464287465 | 9,686,980.97 | NR | [NULL] | [NULL] | [NULL] | ***ISHARES MSCI EAFE INDEX  FUND MEXI | 175457 | 55.210000 | CHASE |
| 8387542 464287481 | 3,725,007.66 | NR | [NULL] | [NULL] | [NULL] | ISHARES TRUST  RUSSELL MIDCAP C | 83259 | 44.740000 | CHASE |
| 6298249 464287507 | 257,775.00 | NR | [NULL] | [NULL] | [NULL] | ISHARES TRUST  S&P MIDCAP 400 | 3500 | 73.650000 | CHASE |
| 7622841 464287556 | 37,246,292.63 | NR | [NULL] | [NULL] | [NULL] | ISHARES TR  NASDAQ BIOTECHN, | 460274 | 80.922000 | TMS |
| 7565584 464287598 | 79,970.64 | NR | [NULL] | [NULL] | [NULL] | ISHARES RUSSELL 1000 VALUE INDEX FUN | 1272 | 62.670000 | CHASE |
| 1227289( 464287614 | 397,915.71 | NR | [NULL] | [NULL] | [NULL] | ISHARES RUSSELL 1000 GROWTH | 8139 | 48.890000 | CHASE |
| 6299244 464287622 | 1,155,621.04 | NR | [NULL] | [NULL] | [NULL] | ISHARES TRUST  RUSSELL 1000 IN | 17528 | 65.930000 | CHASE |
| 7581525 464287648 | 3,395,390.55 | NR | [NULL] | [NULL] | [NULL] | ISHARES RUSSELL 2000 GROWTH INDEX FI | 47735 | 71.130000 | CHASE |
| 1028503( 464287655 | 175,589,556.60 | NR | [NULL] | [NULL] | [NULL] | ISHARES RUSSELL 2000 | 2445537 | 71.800000 | TMS |
| 6298478 464287784 | 6,378,726.90 | NR | [NULL] | [NULL] | [NULL] | ISHARES TRUST  DOW JONES US I | 104741 | 60.900000 | TMS |
| 6298437 464287796 | 388,211.40 | NR | [NULL] | [NULL] | [NULL] | ISHARES TRUST  DOW JONES US I | 9990 | 38.860000 | TMS |
| 7414660 464287804 | 3,777,657.79 | NR | [NULL] | [NULL] | [NULL] | ISHARES TRUST  DOW JONES US I | 59546 | 63.441000 | TMS |
| 6298417 464287838 | 14,152,494.10 | NR | [NULL] | [NULL] | [NULL] | ISHARES S&P SMALLCAP 600 INDEX FUND | 216830 | 65.270000 | TMS |
| 1501717( 464287861 | 246,180.00 | NR | [NULL] | [NULL] | [NULL] | DO NOT USE ISHARES S&P EUROPE 350 | 6000 | 41.030000 | TMS |
| 2711451( 464208422 | 417,811.03 | NR | [NULL] | [NULL] | [NULL] | ISHARES TR  S&P WORLD EX-I | 12409 | 33.670000 | TMS |
| 2453649( 464288513 | 8,212,837.50 | NR | [NULL] | [NULL] | [NULL] | ISHARES IBOXX $ HIGH YIELD  CORPORA1 | 93861 | 87.500000 | TMS |
| 2492989( 464288562 | 5,701,056.80 | NR | [NULL] | [NULL] | [NULL] | ISHARES TR  FTSE NAREIT RESIL | 288000 | 21.272600 | TMS |

| ID / CUSIP | Market Value | Rtg1 | Rtg2 | Rtg3 | Rtg4 | Rtg5 | Security | Detail | Cur | Quantity | Price | Src |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1595161:464288810 | 11,391,376.86 | NR | [NULL] | [NULL] | [NULL] | [NULL] | ISHARES TR | DOW JONES US ME | | 189793 | 60.020000 | TMS |
| 16277901:464288869 | 4,629,020.00 | NR | [NULL] | [NULL] | [NULL] | [NULL] | ISHARES TR | RUSSELL MICROCA | | 106000 | 43.670000 | CHASE |
| 19770811:46428Q0109 | 2,760,385.80 | NR | [NULL] | [NULL] | [NULL] | [NULL] | ISHARES SILVER TR | ISHARES | | 233931 | 11.800000 | TMS |
| 2148831:464330109 | 4,648,179.53 | NR | [NULL] | [NULL] | [NULL] | [NULL] | ISIS PHARMACEUTICALS | SHR | USD | 283737 | 16.382000 | TMS |
| 2018247:464592104 | 213,794.56 | NR | [NULL] | [NULL] | [NULL] | [NULL] | ISLE OF CAPRI CASINOS | SHR | USD | 28544 | 7.490000 | TMS |
| 1651176:46489V104 | 46,391.80 | NR | NR | [NULL] | [NULL] | [NULL] | ISORAY INC | | | 66274 | 0.700000 | TMS |
| 3234008:46507NAA6 | 47,888.07 | BBB+mj | BBB+ | [NULL] | [NULL] | [NULL] | THE ISRAEL ELECTRIC CORPORATIO | MAKE | | 4723000 | 0.010139 | TMS |
| 456623:465741106 | 644,166.36 | B-mj | B- | [NULL] | [NULL] | [NULL] | ITRON INC | | | 7092 | 90.830000 | CHASE |
| 2112352:465741AJ5 | 11,645.31 | B-mj | B- | [NULL] | [NULL] | [NULL] | ITRON INC | SR SUB NT CONV | | 725000 | 0.016063 | TMS |
| 1439955:465754208 | 439,089.04 | Bmj | B+ | [NULL] | [NULL] | [NULL] | I2 TECHNOLOGIES INC | NEW | | 32477 | 13.520000 | TMS |
| 286911:466032109 | 12,342.00 | NR | [NULL] | [NULL] | [NULL] | [NULL] | J & J SNACK FOOD CORP | | | 374 | 33.000000 | TMS |
| 2338247:466090107 | 57,151,944.00 | NR | [NULL] | [NULL] | [NULL] | [NULL] | JA SOLAR HLDGS CO LTD | SPONSORE | | 4762662 | 12.000000 | CHASE |
| 3224633:466090AA5 | 13,709,880.10 | OTHmj | NR | NR | [NULL] | [NULL] | JA SOLAR HOLDINGS CO CONV BOND 4.5% | | | 18222500 | 0.752360 | TMS |
| 20601871:46612H402 | 391,419.81 | NR | NR | [NULL] | [NULL] | [NULL] | J CREW GROUP INC | COMMON STO | | 13437 | 29.130000 | CHASE |
| 2196132:46612J507 | 1,821,648.11 | NR | C | [NULL] | [NULL] | [NULL] | JDS UNIPHASE CORPORATION | | | 213658 | 8.526000 | TMS |
| 2021342:46612JAC5 | 1,083,261.67 | [NULL] | [NULL] | [NULL] | [NULL] | [NULL] | JDS UNIPHASE CORP 1% 05/15/26 CV 144A | | | 1500000 | 0.722174 | TMS |
| 2270563:46612JAD3 | 123,840.00 | NR | NR | [NULL] | [NULL] | [NULL] | JDS UNIPHASE CORP | | | 17200000 | 0.007200 | TMS |
| 16103851:46514H301 | 1,581,759.60 | NR | NR | [NULL] | [NULL] | [NULL] | JER INVESTORS TRUST INC | | | 249096 | 6.350000 | TMS |
| 2603596:46623EHJ1 | 7,671.84 | A | AA- | AA- | [NULL] | [NULL] | J P MORGAN CHASE & CO | | | 800000 | 0.009590 | TMS |
| 586297:46625H100 | 11,486,870.20 | Bmj | B+ | B+ | [NULL] | [NULL] | JPMORGAN CHASE & CO SHR | MEDIUMTE | | 285034 | 40.300000 | TMS |
| 1489442:46625HCE8 | 235.09 | A | AA- | AA- | [NULL] | [NULL] | JPMORGAN CHASE & CO | US | | 28000 | 0.009042 | TMS |
| 2818713:46625HGT1 | 680.20 | A | AA- | AA- | [NULL] | [NULL] | JPMORGAN CHASE & CO | ST NT | | 70000 | 0.009717 | MTS |
| 1356221:46625YBL6 | 1,790,957.96 | AAA | AAA | AAA | [NULL] | [NULL] | JPMCC 2004-LN2 X1 | | | 123987468 | 0.014447 | MTS |
| 1932656:46626D108 | 8,496,676.50 | NR | AAA | NR | [NULL] | [NULL] | ***JSC MMC NORILSK NICKEL | SPONSORE | | 797810 | 10.650000 | MTS |
| 7621755:46626E205 | 47,753.27 | B2 | B- | [NULL] | [NULL] | [NULL] | J2 GLOBAL COMMUNICATIONS INC COM N | | | 1979 | 24.130000 | TMS |
| 2186936:46626AAG1 | 8,940.00 | AAAmm | AA- | AAA | [NULL] | [NULL] | JPALT 2006-A5 1M2 | | | 1490000 | 0.006000 | MTS |
| 1994239:46622GAF6 | 807,517.82 | AAAmm | AAA | AAA | [NULL] | [NULL] | JPALT 2006-A2 2A1 | JP MORGAN ALT | | 1100000 | 0.734107 | MTS |
| 19942401:46622GAL3 | 4,157,038.07 | AAAmj | AAA | A | [NULL] | [NULL] | JPALT 2006-A2 3A1 | JP MORGAN ALTI | | 5645000 | 0.736411 | MTS |
| 20678581:46628UAJ7 | 1,269,375.00 | AAnmj | NR | AAA | [NULL] | [NULL] | JPALT 2006-A3 3A2 | JP MORGAN ALTI | | 5079900 | 0.250000 | MTS |
| 21056713:46629CAU1 | 1,445,902.27 | BAA1 | BBB+ | NR | [NULL] | [NULL] | JPMMT 2006-A5 6A2 | JP MORGAN MO | | 2454000 | 0.589202 | MTS |
| 22534011:46629RAL8 | 3,280,000.00 | BBB+mm | NR | BBB+ | [NULL] | [NULL] | JPMCC 2006-FL2A H | JP MORGAN CH. | | 4000000 | 0.820000 | MTS |
| 22335961:46630EAM3 | 13,127,568.39 | BBB+mn | NR | A- | [NULL] | [NULL] | JPMCC 2006-CB17 E | JP MORGAN CH | | 31711000 | 0.413978 | MTS |
| 2233697:46630EAQ3 | 1,357,509.07 | BBB-mn | AAA | BBB | [NULL] | [NULL] | JPMCC 2006-CB17 H | JP MORGAN CH | | 5000000 | 0.271502 | MTS |
| 2366653:46630GAC3 | 1,732,125.00 | AAA | AAA | AAA | [NULL] | [NULL] | JPMMT 2007-A1 1A1 | JP MORGAN CH | | 2325000 | 0.745000 | MTS |
| 2412308:46630MAD0 | 13,093,375.00 | AAA | AAA | AAA | [NULL] | [NULL] | JPMAC 2007-CH2 AF3 | JP MORGAN MK | | 15200000 | 0.861406 | MTS |
| 8208520:466367108 | 2,123,342.51 | [NULL] | [NULL] | [NULL] | [NULL] | [NULL] | JACK IN THE BOX INC | | | 84273 | 25.190000 | TMS |
| 1872913:469814107 | 1,671,191.19 | NR | [NULL] | [NULL] | [NULL] | [NULL] | JACOBS ENGINEERING GROUP INC | | | 28263 | 59.130000 | TMS |
| 3288238:470160AV7 | 7,993.35 | Bmj | B | B | [NULL] | [NULL] | GOVERNMENT OF JAMAICA 8.000% 2019036; | | | 837000 | 0.009550 | TMS |
| 13557151:470355207 | 268,750.00 | NR | NR | NR | [NULL] | [NULL] | JAMES RIVER COAL CO | NEW | | 10750 | 25.000000 | CHASE |
| 1062468:47102X105 | 442,022.78 | NR | [NULL] | [NULL] | [NULL] | [NULL] | JANUS CAPITAL GROUP INC | | | 18279 | 24.182000 | TMS |
| 9424960:47109U104 | 613,579.92 | NR | [NULL] | [NULL] | [NULL] | [NULL] | JAPAN SMALLER CAPITALIZATION FD INC | | | 85576 | 7.170000 | TMS |
| 3574712:47109108 | 2,205,225.33 | NR | [NULL] | [NULL] | [NULL] | [NULL] | JARDEN CORP | SHR USD 0 | USD | 89698 | 24.585000 | TMS |
| 4878831:47189R104 | 477,540.00 | NR | [NULL] | [NULL] | [NULL] | [NULL] | JAVO BEVERAGE CO INC | SHR | | 1137030 | 0.420000 | TMS |
| 2414152:47214T107 | 225,865.50 | NR | [NULL] | [NULL] | [NULL] | [NULL] | JAZZ PHARMACEUTICALS INC | | | 43022 | 5.250000 | TMS |
| 27561681:47214EAA0 | 1,984.50 | NR | [NULL] | [NULL] | [NULL] | [NULL] | JAZZ TECHNOLOGIES INC | CONV | | 420000 | 0.004725 | TMS |

| ID | Amount | R1 | R2 | R3 | R4 | Security | Quantity | Price | Src |
|---|---|---|---|---|---|---|---|---|---|
| 150584114771143AC5 | 6,982,890.08 | OTH | CA | CCC | CCC | JETBLUE AIRWAYS CORP | 9835000 | 0.710004 | TMS |
| 3348785147783910 4 | 372,562.42 | NR | [NULL] | [NULL] | NR | JOHN BEAN TECHNOLOGIES CORP | 27334 | 13.630000 | TMS |
| 287325 478160104 | 3,173,855.20 | Amj | [NULL] | A+ | Amj | JOHNSON & JOHNSON | 44930 | 70.640000 | TMS |
| 16370471478251CH2 | 780.56 | A | A1 | AA- | A | JOHNSON CITY TENN G.O. REF-WTR & SWF | 75000 | 0.010408 | TMS |
| 1137308 478271FE4 | 10,831,583.89 | AAmj | NR | AA | AAmj | JOHNSON CITY TENN HEALTH & EDLFACS I | 10330000 | 1.000146 | TMS |
| 287329 478366107 | 2,140,850.05 | Amj | [NULL] | A+ | Amj | JOHNSON CONTROLS INC | 64647 | 33.116000 | TMS |
| 2771371;478700YE1 | 1,557.87 | AA | [NULL] | AA | AA | JOHNSON CNTY KANS UNI SCH DISTNO 22 | 150000 | 0.010386 | TMS |
| 1301423;478898BX6 | 739.11 | AAAmj | [NULL] | AAA | AAAmj | JOHNSON CNTY TEX G/O CTFS OBLIG | 72300 | 0.010223 | TMS |
| 287352 480074103 | 219,114.30 | Bmj | [NULL] | B | Bmj | JONES APPAREL GROUP INC | 11442 | 19.150000 | TMS |
| 527370 480838101 | 1,475,547.57 | Bmj | [NULL] | B+ | Bmj | JOSEPH A BANK CLOTHIERS INC | 41198 | 35.816000 | TMS |
| 3214621;48124G104 | 5,245,601.02 | Amj | [NULL] | A | Amj | JPMORGAN CHASE CAP XXVI 8% SER Z | 218749 | 23.980000 | TMS |
| 4649471 48203R104 | 3,432,083.28 | Bmj | [NULL] | B | Bmj | JUNIPER NETWORKS | 132908 | 25.823000 | TMS |
| 4594711 482423100 | 999,600.00 | NR | [NULL] | NR | NR | KBW INC | 26656 | 37.500000 | TMS |
| 2223329;48242W10 | 738,942.04 | NR | [NULL] | NR | NR | KBR INC | 43411 | 17.022000 | TMS |
| 2656568;48248AAA6 | 24,141.25 | NR | [NULL] | NR | NR | KKR FINL HLDGS LLC GTD SR NT CO USD | 3100000 | 0.007788 | TMS |
| 2412807 482564101 | 85,404.90 | NR | [NULL] | [NULL] | [NULL] | KMG CHEMICALS INC SHR USD | 8498 | 10.050000 | TMS |
| 1201378;48268Y101 | 1,764,978.93 | NR | [NULL] | NR | NR | K-SEA TRANSPORTATION PARTNERS LP | 88737 | 19.890000 | CHASE |
| 1671300 482738101 | 277,028.25 | NR | [NULL] | NR | NR | KVH INDUSTRIES INC SHR USD | 29849 | 9.250000 | TMS |
| 1194613;482740206 | 203,727.16 | NR | [NULL] | NR | NR | KV PHARMACEUTICAL CO-CLA | 8827 | 23.080000 | TMS |
| 287585 483548103 | 140,067.19 | Bmj | [NULL] | B | Bmj | KAMAN CORP | 4373 | 32.030000 | TMS |
| 2408283;48562P103 | 130,348.80 | NR | [NULL] | NR | NR | KAPSTONE PAPER AND PACKAGING CORF | 20290 | 6.720000 | TMS |
| 2185356;48632FAC6 | 7,542.56 | A | A- | A- | A | KAUPTHING BANK HF FRN 20100115 SERIE | 850000 | 0.008874 | TMS |
| 1121635;48656T108 | 3,167,363.51 | NR | [NULL] | [NULL] | NR | KAYDON CORP | 57023 | 55.370000 | TMS |
| 1368797;48606106 | 948,497.90 | A- | [NULL] | A- | A- | KAYNE ANDERSON MLP INVT CO | 41239 | 23.000000 | TMS |
| 1694858 487584104 | 71,030.88 | NR | [NULL] | NR | [NULL] | KEITHLEY INSTRUMENTSSHR USI | 7704 | 9.220000 | TMS |
| 287777 487836108 | 4,618,501.73 | Amj | [NULL] | A | Amj | KELLOGG CO | 81514 | 56.659000 | TMS |
| 455187 48836D108 | 61,000.27 | OTHmj | [NULL] | C | OTHmj | KEMET CORP | 47508 | 1.290000 | TMS |
| 2634724;48880LAA5 | 84,036.70 | Bmj | [NULL] | B | Bmj | KENDLE INTL INC SR NT CONV | 6974000 | 0.012050 | TMS |
| 6697790 492515101 | 807,012.46 | NR | [NULL] | [NULL] | NR | KERYX BIOPHARMACEUTISHR USI | 2123717 | 0.380000 | USI |
| 4327312 493267108 | 3,172,722.60 | NR | [NULL] | [NULL] | NR | KEYCORP | 240540 | 13.190000 | TMS |
| 3214631;49326EEB5 | 1,186,290.40 | BBB+ | A2 | BBB+ | BBB+ | KEYCORP 6.500% 20130514 SERIES# MTN | 1700000 | 0.698994 | TMS |
| 5120908 493308100 | 283,491.95 | OTHmj | [NULL] | C | OTHmj | KEYNOTE SYS INC | 22589 | 12.550000 | TMS |
| 1435520(493732101 | 86,390.83 | NR | [NULL] | NR | NR | KFORCE INC | 7973 | 10.710000 | TMS |
| 1694899 494274103 | 82,927.11 | NR | [NULL] | NR | NR | KIMBALL INTERNATIONASHR USD | 8059 | 10.290000 | TMS |
| 1875993 49427F108 | 2,589,419.35 | Bmj | [NULL] | B+ | Bmj | KILROY REALTY CORP | 53935 | 48.010000 | TMS |
| 288130 494386103 | 2,547,893.34 | Amj | [NULL] | A | Amj | KIMBERLY CLARK CORP | 39582 | 64.370000 | TMS |
| 288136 494467103 | | NR | [NULL] | [NULL] | NR | KIMCO ENERGY CORP | 1900 | 0.380000 | TMS |
| 1876060 49446R109 | 508,433.81 | A+ | [NULL] | A+ | A+ | KIMCO REALTY CORP | 14127 | 35.990218 | TMS |
| 3148866 49455U106 | 10,914,678.48 | Amj | [NULL] | NR | Amj | KINDER MORGAN ENERGY PRTNRS | 211034 | 51.720000 | TMS |
| 8079786 49455U100 | 4,925,471.04 | NR | [NULL] | NR | NR | KINDER MORGAN MGMT LLC SHS | 101598 | 48.480000 | TMS |
| 1317689 49556W20 | 7,823,642.55 | NR | [NULL] | NR | NR | KINETIC CONCEPTS INC | 256757 | 30.471000 | TMS |
| 3414694 495582108 | 2,314,112.47 | NR | [NULL] | NR | NR | KING PHARMACEUTICALSSHR USI | 225679 | 10.254000 | TMS |
| 3029013(496902AB3 | 22,185.00 | NR | [NULL] | NR | NR | KINROSS GOLD CORP SR NT CONV | 2550000 | 0.008700 | TMS |
| 1435296(499904200 | 192,892.26 | NR | [NULL] | NR | NR | KNOLL INC | 12707 | 15.180000 | TMS |
| 2271778;500233101 | 15,545.32 | NR | [NULL] | [NULL] | NR | KOHLBERG CAPITAL CORPSHR USI | 1652 | 9.410000 | TMS |

| # | CUSIP | Amount | R1 | R2 | R3 | Name | Description | Quantity | Price | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| 5604157 | 500255104 | 8,710,924.45 | NR | [NULL] | [NULL] | KOHLS CORP | | 170779 | 51.070000 | TMS |
| 2818735 | 500255AQ7 | 3,544,405.69 | BAA1 | BBB+ | BBB+ | KOHLS CORP | MAKE WHOLE CAL | 4110809 | 0.852216 | TMS |
| 1933139 | 50060P106 | 25,100.52 | NR | [NULL] | [NULL] | KOPPERS HOLDINGS INC | | 606 | 41.420000 | TMS |
| 426594 | 50063IAD8 | 73,792.89 | A1 | A | A+ | KOREA ELEC PWR-CORP BD | | 6750000 | 0.010932 | TMS |
| 11232115 | 50064FAC8 | 19,616.40 | A2 | A | A+ | REPUBLIC OF KOREA 4.250% 20130601 | | 2000000 | 0.009808 | TMS |
| 8227135 | 50075N104 | 8,993,703.70 | NR | [NULL] | [NULL] | KRAFT FOODS INC | CL A | 275458 | 32.650000 | CHASE |
| 2837753 | 500769BY9 | 10,276.33 | AAA | AAA | AAA | KREDITANSTALT FUER WIEDERAUFBA | | 959000 | 0.010716 | TMS |
| 3199051 | 500769CR2 | 26,817.04 | AAA | AAA | AAA | KFW INTERNATIONAL FINANCE | | 2620000 | 0.010236 | TMS |
| 32715411 | 500769CU6 | 35,377.00 | Aaa | AAA | AAA | KFW INTERNATIONAL FINANCE 4.500% 2011 | | 3400000 | 0.010405 | TMS |
| 288405 | 501044101 | 2,932,847.46 | Bmj | B | [NULL] | KROGER CO | | 109353 | 26.820000 | TMS |
| 26861261 | 50177AAP4 | 3,465,345.28 | AAA | AAA | AAA | LBCMT 2007-C3 X | LB COMMERCIAL | 806448543 | 0.004311 | MTS |
| 2397663 | 50179AAT4 | 2,849,522.95 | BBB+mm | NR | NR | LBUBS 2007-C1 H | LB-UBS COMMER | 9773000 | 0.291571 | MTS |
| 10302871 | 501803308 | 4,480,671.53 | B-mj | B- | B- | LCA-VISION INC | | 850061 | 5.271000 | TMS |
| 24932211 | 501807AA9 | 6,988,298.28 | BBBmm | BBB | BBB+ | LBSBC 2007-1 N1 NIM | LEHMAN BROTH | 7698000 | 0.907807 | MTS |
| 1785175 | 50180AABC | 4,787,960.00 | Bmm | NR | BB | LBSBN 2005-2A N2 | LEHMAN BROTH | 5000000 | 0.957592 | MTS |
| 2174646 | 50180GAA6 | 7,453,388.94 | BBB | BAA2 | BBB | LBSBC 2006-2 N1 NIM | LEHMAN BROTH | 8008000 | 0.930618 | MTS |
| 24988811 | 50180JAR6 | 6,616,925.84 | BBB+mm | NR | A- | LBUBS 2007-C2 G | LB-UBS COMMER | 16544000 | 0.399959 | MTS |
| 24988831 | 50180JAU9 | 4,879,660.54 | BBB+mm | NR | BBB- | LBUBS 2007-C2 K | LB-UBS COMMER | 19987000 | 0.244142 | MTS |
| 32018951 | 50180LAM2 | 6,203,804.36 | AAA | AAA | AAA | LBUBS 2008-C1 X | LB-UBS COMMER | 1.007E+09 | 0.006160 | MTS |
| 2294204 | 50180YAAC | 2,863,724.50 | BBB | BBB | BBB- | LBSBN 2006-3A N1 | LEHMAN BROTH | 3250000 | 0.881146 | MTS |
| 3094328 | 50181DAA6 | 12,119,008.08 | BBmm | NR | BB+ | LBSBN 2007-3 N2 | LEHMAN BROTHE | 15757000 | 0.769119 | MTS |
| 1340354 | 50186V102 | 1,094,334.63 | NR | [NULL] | [NULL] | ***LG DISPLAY CO LTD | SPONSORED A | 93453 | 11.710000 | TMS |
| 11778401 | 501889208 | 1,108,863.96 | NR | [NULL] | [NULL] | LKQ CORPORATION | | 62017 | 17.860000 | TMS |
| 1712243 | 50212A106 | 1,415,470.68 | NR | [NULL] | [NULL] | L-1 IDENTITY SOLUTIO SHR | USD | 84708 | 16.710000 | TMS |
| 451032 | 502175102 | 830,810.14 | Bmj | B | B | LSI CORP CONV BOND 4 %15May10 | USD | 7632278 | 0.065138 | TMS |
| 3200309 | 502424104 | 9,713,380.81 | BBB+mj | A- | A- | LTC PROPERTIES INC | | 29693 | 27.980000 | TMS |
| 2517397 | 50368TJY2 | 522.79 | AAAmj | AAA | AAA | L-3 COMMUNICATIONS HOLDINGS INC | | 95149 | 102.080000 | TMS |
| 3210070 | 503536AY3 | 41,646.00 | NR | [NULL] | [NULL] | LA MIRADA CALIF REDEV AGY | RFDG-IND | 50000 | 0.010466 | TMS |
| 8200820 | 50540R409 | 670,144.80 | NR | [NULL] | [NULL] | LA-Z-BOY INC | | 3786 | 11.000000 | TMS |
| 7940193 | 505447102 | 20,336.50 | Bmj | B+ | [NULL] | LABORATORY CRP OF AMER HLDGS | | 9140 | 73.320000 | TMS |
| 8714646 | 505597104 | 752,948.28 | NR | B | [NULL] | LABRANCHE & CO INC | | 4450 | 4.570000 | TMS |
| 8060562 | 50575Q102 | 1,863.32 | Bmj | B- | [NULL] | LACLEDE GROUP INC | | 16372 | 45.990000 | TMS |
| 13384981 | 511637100 | 49,207.52 | NR | NR | [NULL] | LADENBURG THALMANN FINL SVCS | | 788 | 2.390000 | TMS |
| 605666 | 512815101 | 121,975.00 | NR | B- | [NULL] | LAKELAND BANCORP INC | | 3893 | 12.640000 | TMS |
| 288665 | 513847103 | 160,582.08 | Bmj | B | [NULL] | LAMAR ADVERTISING CO-CL A | | 3500 | 34.860000 | CHASE |
| 1695148 | 514606102 | 144,307.17 | NR | B- | [NULL] | LANCASTER COLONY CORP | | 4512 | 35.590000 | TMS |
| 1433111 | 517834107 | 1,275,213.52 | A | AA- | [NULL] | LANCE INC | SHR  0.82  USD | 5859 | 24.630000 | TMS |
| 3131262 | 517942108 | 302,127.07 | AA3 | AA | [NULL] | LAS VEGAS SANDS CORP | SBI | 34568 | 35.890000 | TMS |
| 2451334 | | 29,925.00 | NR | NR | [NULL] | LASALLE HOTEL PROPERTIES | | 48372 | 29.800000 | TMS |
| 2748510 | 51808BAE2 | 1,150.00 | A | AA- | [NULL] | LASMO (USA) INC-CORP BOND | USD  0.83 | 100000 | 0.011501 | TMS |
| 2479045 | 52078PAAC | 1,441,485.60 | Bmj | B | [NULL] | LAWSON SOFTWARE INC NEW | SR NT C | 343000 | 0.860837 | TMS |
| 450458 | 52078PAB8 | 121,764.94 | Bmj | B | [NULL] | LAWSON SOFTWARE INC | SENIOR CO | 3500000 | 0.008550 | TMS |
| 27182451 | 521050104 | 10,976,179.65 | NR | [NULL] | [NULL] | LAYNE CHRISTENSEN CO | | 3223 | 37.780000 | TMS |
| 27182461 | 52109MAA4 | 8,217,578.53 | BBBmm | BBB+ | NR | LBSBC 2007-2 N1 NIM | LEHMAN BROTH | 12337000 | 0.889696 | MTS |
| | 52109NAA6 | | BBmm | BB | NR | LBSBC 2007-2 N2 NIM | LEHMAN BROTH | 10014000 | 0.820609 | MTS |

| ID | Amount | Rating 1 | Rating 2 | Rating 3 | Rating 4 | Security | Issuer | Cur | Units | Factor | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2757261I52109PAQ | 33,891,960.74 | AAAmj | NR | AAA | NR | LBUBS 2007-C6 XW | LB-UBS COMMEI | | 1.706E+09 | 0.019872 | MTS |
| 2758277I52109PAX3 | 3,405,079.40 | BBB+ | A3 | A- | A- | LBUBS 2007-C6 G | LB-UBS COMMER | | 8513000 | 0.399996 | MTS |
| 2758278I52109PAY1 | 3,405,803.57 | BBB+ | BAA1 | BBB+ | BBB+ | LBUBS 2007-C6 H | LB-UBS COMMER | | 10000000 | 0.340580 | MTS |
| 2758278I52109PBA2 | 4,726,298.09 | BBB- | BAA3 | BBB- | BBB- | LBUBS 2007-C6 K | LB-UBS COMMER | | 19095000 | 0.247515 | MTS |
| 2919437I52109RAJ0 | 3,605,857.51 | AAAmm | NR | AAA | AAA | LBUBS 2007-C7 XCL | LB-UBS COMMER | | 370377153 | 0.009736 | MTS |
| 2919437I52109RAL5 | 3,235,474.08 | BBB+mm | NR | BBB+ | BBB+ | LBUBS 2007-C7 G | LB-UBS COMMER | | 8000000 | 0.404434 | MTS |
| 2919437I52109RAN1 | 3,340,855.91 | BBB+mm | NR | BBB | BBB | LBUBS 2007-C7 H | LB-UBS COMMER | | 10000000 | 0.334086 | MTS |
| 2919438I52109RAQ4 | 2,443,695.78 | BBBmm | NR | BBB | BBB | LBUBS 2007-C7 J | LB-UBS COMMER | | 9000000 | 0.271522 | MTS |
| 2919438I52109RAS0 | 1,456,845.79 | BBB-mm | NR | BBB- | BBB- | LBUBS 2007-C7 K | LB-UBS COMMER | | 6000000 | 0.242808 | MTS |
| 1357485I521863308 | 29,988,658.00 | [NULL] | [NULL] | [NULL] | [NULL] | LEAP CORP | LEAP WIRELESS INTERNSHR | USD | 547349 | 42.000000 | TMS |
| 593380 581865105 | 252,065.33 | OTHmj | [NULL] | C | [NULL] | LEAR CORP | | | 19427 | 12.975000 | TMS |
| 1662232 522015106 | 85,268.80 | NR | [NULL] | [NULL] | [NULL] | LEARNING TREE INTERNSHR | LEARNING TREE INTERNSHR | USD | 6224 | 13.700000 | TMS |
| 1194231I523234102 | 191,289.60 | NR | [NULL] | [NULL] | [NULL] | LECG CORP | | | 23616 | 8.100000 | TMS |
| 8474908 523768109 | 52,761.00 | NR | [NULL] | [NULL] | [NULL] | LEE ENTERPRISES | | | 17587 | 3.000000 | TMS |
| 289082 524091105 | 4,197,470.89 | A | AAA | A | AA | LEGG MASON INC | | | 124817 | 33.629000 | TMS |
| 1284917I525170BX3 | 3,306.03 | AA | AA2 | AA+ | NR | LABS 2004-1 M1-IO | STRUCTURED AS | | 10008000 | 0.000330 | MTS |
| 1610379I52518RCC1 | 118,550,000.00 | AA | AA2 | AAA | AAA | LSSC 2005-1 A1 | LEHMAN STRUCTU | | 222000000 | 0.525000 | MTS |
| 2697398I52519BAA8 | 201,952.80 | AAAmm | NR | AAA | AAA | LMT 2007-7 AX1 | LEHMAN MORTGA( | | 1068428 | 0.189019 | MTS |
| 2697380 52519BA6E | 903,278.10 | AAAmm | NR | AAA | NR | LMT 2007-7 AP1 | LEHMAN MORTGA( | | 2168574 | 0.416531 | MTS |
| 2697366I52519BBV0 | 608,911.76 | AAAmj | NR | AAA | AAA | LMT 2007-7 AX2 | LEHMAN MORTGA( | | 5776713 | 0.105408 | MTS |
| 3094341I52519LAF5 | 9,584,000.00 | AAAmj | NR | AAA | NR | LMT 2008-1 A2E | LEHMAN MORTGA( | | 23960000 | 0.400000 | MTS |
| 3094341I52519LAC3 | 1,597,404.20 | AAAmj | NR | AAA | NR | LMT 2008-1 A2F | LEHMAN MORTGA( | | 15974042 | 0.010000 | MTS |
| 3094344I52519LAJ7 | 2,626,237.13 | AAAmj | NR | AAA | NR | LMT 2008-1 AIO | LEHMAN MORTGA( | | 189973042 | 0.013824 | MTS |
| 2062019I52620CAZ8 | 923,315.00 | OTHmj | NR | NR | C | LMT 2006-3 B3 | LEHMAN MORTGA( | | 3929000 | 0.235000 | MTS |
| 1784998I52620MBY1 | 505,000.00 | AAA | AAA | AAA | BB | LMT 2005-2 3A1 | LEHMAN MORTGA( | | 1000000 | 0.505000 | MTS |
| 1785000I52620MCQ4 | 2,099,971.75 | AAA | AAA | AAA | C | LMT05-2 PAX | LEHMAN MORTGA( | | 12110286 | 0.170101 | MTS |
| 1843750I52520MEC0 | 697,838.81 | AA1 | AA1 | AAA | AA | LMT 2005-3 2A4 | LEHMAN MORTGA( | | 6278690 | 0.111155 | MTS |
| 1887204I52520MFD0 | 1,142.25 | NR | NR | NR | NR | LMT 2006-1 B7 | LEHMAN MORTGA( | | 1142245 | 0.001000 | MTS |
| 1959905I52520MGS1 | 219,114.14 | AAA | AAA | AAA | AAA | LMT 2006-2 AX | LEHMAN MORTGA( | | 1839193 | 0.119136 | MTS |
| 1960162I52520MHE0 | 9,669.74 | NR | NR | NR | NR | LMT 2006-2 B626 | LEHMAN MORTGA( | | 349088 | 0.027700 | MTS |
| 1959906I52520MHH4 | 147.55 | NR | NR | NR | C | LMT 2006-2 1B6 | LEHMAN MORTGA( | | 147552 | 0.000100 | MTS |
| 2185341I52520NCD0 | 266,490.00 | OTHmm | OTHmm | AA | BB | LMT 2006-8 1B4 | LEHMAN MORTGA( | | 16974000 | 0.135000 | MTS |
| 2223940I52520QBS0 | 6,919,451.10 | AA | BA3 | NR | C | LMT 2006-7 M | LEHMAN MORTGA( | | 1609000 | 0.407650 | MTS |
| 2223942I52520QBX1 | 478,639.71 | OTHmm | NR | NR | AA | LMT 2006-7 B5 | LEHMAN MORTGA( | | 172210 | 0.317190 | MTS |
| 2107483I52520RAL6 | 112,204.69 | AAmm | NR | AA | AA | LMT06-4 AP2 | LEHMAN MORTGA( | | 504564 | 0.651559 | MTS |
| 2107498I52520RAM4 | 63,819.73 | AAAmm | NR | AAA | AAA | LMT 2006-4 AX1 | LEHMAN MORTGA( | | 599757 | 0.126487 | MTS |
| 2107519I52520RAN0 | 89,564.28 | AAAmm | NR | AAA | AAA | LMT 2006-4 AX2 | LEHMAN MORTGA( | | 1991000 | 0.149334 | MTS |
| 2107475I52520RAQ1 | 328,515.00 | NR | NR | CC | CC | LMT 2006-4 1B2 | LEHMAN MORTGA( | | 1517000 | 0.165000 | MTS |
| 2107475I52520RAR0 | 204,795.00 | OTHmm | OTHmm | C | C | LMT 2006-4 1B3 | LEHMAN MORTGA( | | 1043000 | 0.135000 | MTS |
| 2107476I52520RAW | 46,935.00 | NR | NR | NR | C | LMT 2006-4 1B4 | LEHMAN MORTGA( | | 375000 | 0.045000 | MTS |
| 2107477I52520RBA6 | 10,852.50 | OTHmm | OTHmm | CC | NR | LMT06-4 2B5 | LEHMAN MORTGAG | | 374739 | 0.028940 | MTS |
| 2107477I52520RBG0 | 374.74 | NR | NR | NR | NR | LMT06-4 2B6 | LEHMAN MORTGAG | | 5000000 | 0.001000 | MTS |
| 2261075I52520SAD2 | 2,175,000.00 | AAA | NR | AAA | AAA | LMT 2008-8 2A1 | LEHMAN MORTGA( | | 59021000 | 0.435000 | MTS |
| 2261076I52520SAJ9 | 4,680,129.22 | A | A2 | AAA | NR | LMT 2008-8 3A2 | LEHMAN MORTGA( | | 21651000 | 0.079296 | MTS |
| 2261076I52520SAL4 | 2,062,907.28 | A | A2 | AAA | NR | LMT 2008-8 4A2 | LEHMAN MORTGA( | | | 0.095280 | MTS |

| ID | Amount | | | | | Deal | Entity | Number | Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2261075 52520SAM( | 35,913.24 | A | A2 | AAA | NR | LMT 2006-8 AP | LEHMAN MORTGAG | 114193 | 0.314496 | MTS |
| 22610771 52520SAR1 | 160,147.16 | OTHmj | NR | CCC | NR | LMT 2006-8 B3 | LEHMAN MORTGAG | 3194000 | 0.050140 | MTS |
| 22610771 52520SASS | 225,662.85 | OTHmj | NR | CC | NR | LMT 2006-8 B4 | LEHMAN MORTGAG | 1065000 | 0.211890 | MTS |
| 22610781 52520SAU4 | 602,108.40 | OTHmj | NR | CC | NR | LMT 2006-8 B5 | LEHMAN MORTGAG | 2130000 | 0.282680 | MTS |
| 2261078 52520SAV2 | 433,625.40 | OTHmj | NR | CC | NR | LMT 2006-8 B6 | LEHMAN MORTGAG | 2130000 | 0.203580 | MTS |
| 3268277 52520UAB1 | 5,045,661.70 | AAAmj | NR | AAA | A | LMT 2008-3 A2 | LEHMAN MORTGAG | 50456617 | 0.010000 | MTS |
| 24048611 52521DAAC | 1,883,621.29 | AAA | AAA | BB | A | LMT 2007-2 1A1 | LEHMAN MORTGAG | 2439000 | 0.772292 | MTS |
| 24064001 52521DAT9 | 54,741.89 | Bmm | NR | NR | B | LMT 2007-2 B1O1 | LEHMAN MORTGA( | 15006000 | 0.003648 | MTS |
| 24064001 52521DAU8 | 128,887.20 | OTHmm | NR | NR | CCC | LMT 2007-2 B2 | LEHMAN MORTGA( | 3159000 | 0.040800 | MTS |
| 24064001 52521DAV4 | 3,760.47 | OTHmm | NR | NR | CCC | LMT 2007-2 B1O2 | LEHMAN MORTGA( | 3159000 | 0.001190 | MTS |
| 24064001 52521DAW | 79,158.00 | OTHmm | NR | NR | CC | LMT 2007-2 B3 | LEHMAN MORTGA( | 2370000 | 0.053400 | MTS |
| 24064011 52521DAXX | 18,803.80 | OTHmm | NR | NR | C | LMT 2007-2 B4 | LEHMAN MORTGA( | 631000 | 0.028800 | MTS |
| 23551221 52521FAT4 | 9,183,720.00 | AAAmj | NR | AAA | CC | LMT 2007-1 3A1 | LEHMAN MORTGAG | 21112000 | 0.435000 | MTS |
| 23551181 52521FBE6 | 8,977.63 | OTHmm | NR | NR | CC | LMT 2007-1 B1O2 | LEHMAN MORTGA( | 5501000 | 0.001632 | MTS |
| 23257311 52521HCC3 | 622,982.18 | OTHmm | NR | NR | A | LMT 2006-9 B5 | LEHMAN MORTGAG | 2209000 | 0.282020 | MTS |
| 24512111 52521UAF6 | 928,127.20 | Amj | NR | AA- | CC | LMT 2007-3 B1 | LEHMAN MORTGAG | 4636000 | 0.200200 | MTS |
| 24512111 52521UAL3 | 34,065.60 | OTHmm | NR | NR | C | LMT 2007-3 B4 | LEHMAN MORTGA( | 752000 | 0.045300 | MTS |
| 24989651 52521UAD6 | 5,256,000.00 | AAAmj | NR | AAA | BBB | LMT 2007-4 1A4 | LEHMAN MORTGA( | 13140000 | 0.400000 | MTS |
| 24989691 52521LBF0 | 2,202,761.22 | AAAmj | NR | AAA | BBB | LMT 2007-4 3A3 | LEHMAN MORTGA( | 4320000 | 0.509898 | MTS |
| 24988701 52521LBG8 | 903,421.50 | AAAmj | NR | AAA | BBB | LMT 2007-4 4A1 | LEHMAN MORTGA( | 1200000 | 0.752851 | MTS |
| 24988701 52521LBK9 | 1,083,980.00 | BBBmj | NR | BBB | B | LMT 2007-4 B1 | LEHMAN MORTGA( | 16600000 | 0.065300 | MTS |
| 24988701 52521LBL7 | 303,912.80 | Bmj | NR | B | CC | LMT 2007-4 B2 | LEHMAN MORTGAG | 7636000 | 0.039600 | MTS |
| 24988701 52521LBN3 | 36,757.90 | OTHmm | NR | CCC | C | LMT 2007-4 B4 | LEHMAN MORTGA( | 1327000 | 0.027700 | MTS |
| 26199911 52521NAC4 | 1,478,471.48 | AAAmj | NR | AAA | A | LMT 2007-6 1A3 | LEHMAN MORTGA( | 2560000 | 0.577528 | MTS |
| 26199911 52521NAF7 | 263,352.80 | AAAmj | NR | AAA | A | LMT 2007-6 1A6 | LEHMAN MORTGA( | 456000 | 0.577528 | MTS |
| 26199911 52521NAL4 | 7,420,764.68 | AAAmj | NR | AAA | A | LMT 2007-6 2A2 | LEHMAN MORTGA( | 9816000 | 0.755987 | MTS |
| 26199911 52521NAM1 | 311,820.23 | OTHmj | NR | AAA | NR | LMT 2007-6 AP | LEHMAN MORTGAG | 934444 | 0.333996 | MTS |
| 26199931 52521NAP5 | 313,416.80 | BBmj | NR | BB | NR | LMT 2007-6 B1 | LEHMAN MORTGAG | 6934000 | 0.045200 | MTS |
| 26199931 52521NAV2 | 40,990.40 | OTHmj | NR | CC | NR | LMT 2007-6 B4 | LEHMAN MORTGAG | 1507000 | 0.027200 | MTS |
| 26199941 52521NAW | 24,154.60 | OTHmj | NR | CC | NR | LMT 2007-6 B5 | LEHMAN MORTGAG | 1357000 | 0.017800 | MTS |
| 26533270 52521PAA3 | 6,143,109.30 | AAmj | NR | AA+ | NR | LSSCO 2007-1 M1 | LEHMAN STRUCT | 24119000 | 0.254700 | MTS |
| 26533271 52521PAG0 | 566,850.00 | BBB+mj | NR | BBB+ | NR | LSSCO 2007-1 M8 | LEHMAN STRUCT | 4460000 | 0.127500 | MTS |
| 26533271 52521PAJ4 | 623,494.40 | BBB-mj | NR | BBB- | NR | LSSCO 2007-1 M9 | LEHMAN STRUCT | 5266000 | 0.118400 | MTS |
| 26555108 52521RAA6 | 463,312.15 | AAA | AAA | AAA | AAA | LMT 2007-5 AX1 | LEHMAN MORTGA( | 2752024 | 0.168353 | MTS |
| 26555108 52521RAB7 | 149,143.68 | AAA | AA1 | AAA | AAA | LMT 2007-5 PO1 | LEHMAN MORTGA( | 411000 | 0.362880 | MTS |
| 26555120 52521RAT9 | 3,435,403.92 | AA | AAA | AAA | AA | LMT 2007-5 2A4 | LEHMAN MORTGA( | 6651239 | 0.518505 | MTS |
| 26555119 52521RCC1 | 614.23 | AAAmj | NR | AAA | BB | LMT 2007-5 AP3 | LEHMAN MORTGA( | 1867 | 0.328992 | MTS |
| 26551401 52521RCM | 1,376,557.19 | AAmj | NR | AA | BB | LMT 2007-5 10A5 | LEHMAN MORTGA( | 2677970 | 0.514030 | MTS |
| 26551091 52521RCW | 1,906,896.16 | AAmj | NR | AA | NR | LMT 2007-5 1B1 | LEHMAN MORTGA( | 6032000 | 0.316130 | MTS |
| 26562991 52521RDR6 | 6,970.00 | OTHmj | CA | NR | NR | LMT07005 2B5 | LEHMAN MORTGAG | 1394000 | 0.005600 | MTS |
| 21144821 52521TAS6 | 1,528,155.50 | AA | NR | AA | AA | LBFRC 2006-LLFA E | LEHMAN BROTH | 1850000 | 0.826030 | MTS |
| 29027741 52521UAL3 | 5,956,300.00 | AA | AA2 | AA | A+ | LBSBC 2007-3 M1 | LEHMAN BROTHE | 8509000 | 0.700000 | MTS |
| 29027691 52521UAKC | 10,361,120.00 | A | A1 | AA- | A- | LBSBC 2007-3 M2 | LEHMAN BROTHE | 17864000 | 0.580000 | MTS |
| 29027691 52521UAL8 | 8,754,000.00 | BBB+ | A3 | A | BBB | LBSBC 2007-3 M3 | LEHMAN BROTHE | 17508000 | 0.500000 | MTS |
| 29027691 52521UAMi | 4,201,800.00 | BBB | BAA2 | A- | BBB | LBSBC 2007-3A M4 | LEHMAN BROTHI | 14006000 | 0.300000 | MTS |

| CUSIP | Amount | R1 | R2 | R3 | R4 | Deal | Issuer | Balance | Factor | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26394985 52521VAK8 | 3,759,360.00 | BBB | BAA2 | A- | BBB | LBSBC 2007-2 M4 | LEHMAN BROTHE | 11264000 | 0.333750 | MTS |
| 26394995 52521VAL6 | 1,862,052.50 | BBB- | BAA3 | BBB+ | BBB- | LBSBC 2007-2 M5 | LEHMAN BROTHE | 6259000 | 0.297500 | MTS |
| 27628795 52521YAL0 | 239,748.90 | AAAmj | NR | AAA | AAA | LMT 2007-8 3A1 | LEHMAN MORTGAC | 250000 | 0.958996 | MTS |
| 27628795 52521YAM8 | 5,934,800.00 | AAAmj | NR | AAA | A | LMT 2007-8 3A2 | LEHMAN MORTGAC | 14837000 | 0.400000 | MTS |
| 27628825 52521YAT3 | 1,086,752.79 | AAAmm | NR | AAA | AAA | LMT 2007-8 AX1 | LEHMAN MORTGAC | 9099953 | 0.119424 | MTS |
| 27628825 52521YAU0 | 1,437,112.33 | AAAmm | NR | A | AAA | LMT 2007-8 AX2 | LEHMAN MORTGAC | 15675309 | 0.091680 | MTS |
| 27628835 52521YAW6 | 208,665.20 | Amj | NR | A | NR | LMT 2007-8 1B2 | LEHMAN MORTGAC | 2452000 | 0.085100 | MTS |
| 27628835 52521YBE3 | 151,072.80 | Bmj | NR | B | NR | LMT 2007-8 2B2 | LEHMAN MORTGAC | 3313000 | 0.045600 | MTS |
| 27628845 52521YBE5 | 26,404.00 | NR | NR | B | NR | LMT 2007-8 1B5 | LEHMAN MORTGAC | 943000 | 0.028000 | MTS |
| 16757085 525221AM6 | 105,600.00 | B | BA3 | AAA | NR | LEH XS 05-3 2M1 | LEHMAN XS TRUS | 880000 | 0.120000 | MTS |
| 16757155 525221AV9 | 1,464,661.44 | AAA | NR | AAA | NR | LEH XS 05-3 3A3B | LEHMAN XS TRUS | 2160000 | 0.679084 | MTS |
| 18512255 525221GJ0 | 248,850.00 | B- | B3 | BB | NR | LEH XS 05-10 2M3 | LEHMAN XS TRUS | 3318000 | 0.075000 | MTS |
| 19598425 525221KH9 | 2,177,128.88 | AA | CA | A | NR | LXS 2006-4N A1A | LEHMAN XS TRUS | 2500000 | 0.870852 | MTS |
| 19598625 525221KZ9 | 50,750.00 | OTH | NR | CCC | NR | LXS 2006-4N M-5 | LEHMAN XS TRUS | 1000000 | 0.060000 | MTS |
| 17373845 525222AC9 | 660,000.00 | OTHmj | NR | NR | NR | LXSN 2005-4 A | LEHMAN XS NET IN | 4400000 | 0.020000 | MTS |
| 18786305 525222AH8 | 88,000.00 | B-mj | B3 | CCC | NR | LXSN 2005-10 B | LEHMAN XS NET IN | 4400000 | 0.020000 | MTS |
| 21804045 525225AA6 | 64,500.00 | OTHmj | NR | CCC | NR | LXSN 2006-9 B | LEHMAN XS TRUST | 4300000 | 0.015000 | MTS |
| 21804045 525225AB4 | 16,000.00 | OTHmj | NR | CCC | NR | LXSN 2006-9 C | LEHMAN XS TRUST | 800000 | 0.020000 | MTS |
| 21083925 525226AF3 | 8,931,230.00 | AAA | AA3 | AAA | NR | LXS 06-12N 1-A2B | LEHMAN XS TRUS | 23198000 | 0.385000 | MTS |
| 20662275 525227AX2 | 95,539.50 | OTHmj | CAA1 | AAA | NR | LXS 2006-GP2 M8 | LEHMAN XS TRUS | 5056000 | 0.018900 | MTS |
| 20665145 525228AX0 | 65,129.70 | OTHmj | CAA1 | AAA | NR | LXS 2006-GP3 M8 | LEHMAN XS TRUS | 3559000 | 0.018300 | MTS |
| 20665785 525229AT7 | 1,500,000.00 | BBB+ | BAA1 | AA+ | NR | LXS 2006-10N M11 | LEHMAN XS TRUS | 4119000 | 0.150000 | MTS |
| 20665785 525229AU4 | 84,851.40 | BBmj | NR | BB | NR | LXS 2006-10N M10 | LEHMAN XS TRUS | 10000000 | 0.020600 | MTS |
| 20665785 525229BD1 | 447,150.00 | AAA | AAA | AAA | NR | LXS 2005-10N 2A1 | LEHMAN XS TRUS | 2710000 | 0.165000 | MTS |
| 20665785 525229BE9 | 10,628,355.90 | AAA | AAA | AAA | NR | LXS 2005-10N 2A2 | LEHMAN XS TRUS | 15000000 | 0.708557 | MTS |
| 19840815 525229BA3 | 2,475,341.48 | BBmj | BA2 | BA2 | NR | LXS 2006-2N NIM A-3 | LEHMAN XS TRU | 2750000 | 0.900124 | MTS |
| 21510645 525229CAB6 | 1,629,938.21 | AAA | AAA | A-1 | NR | LXS 06-14N 1-A1B | LEHMAN XS TRUST | 2400000 | 0.679141 | MTS |
| 21518665 525229CAK6 | 246,785.00 | A | A3 | AA+ | NR | LXS 06-14N 1-A1A | LEHMAN XS TRUST | 3850000 | 0.064100 | MTS |
| 21853625 525229DAA6 | 1,332,434.83 | AAA | BA2 | AAA | NR | LXS 06-14N M-I-I | LEHMAN XS TRUS | 1600000 | 0.832772 | MTS |
| 20280075 52522HAM4 | 450,900.00 | BA2mj | A | AA+ | NR | LXS 06-16N 1-A1A | LEHMAN XS TRUST | 1503000 | 3.300000 | MTS |
| 20287645 52522HAK8 | 837.50 | BBmj | AAA | AAA | NR | LXS 2006-8 3A4 | LEHMAN XS TRUST | 8375000 | 0.000100 | MTS |
| 29329315 52522QDE1 | 930,619.55 | AAAmm | NR | AAA | AAA | LMT 2007-10 AX1 | LEHMAN MORTGA | 6608012 | 0.140832 | MTS |
| 29329215 52522QDF8 | 486,635.87 | AAAmm | NR | AAA | AAA | LMT 2007-10 AX3 | LEHMAN MORTGA | 3324112 | 0.146396 | MTS |
| 29329205 52522QBG4 | 1,059,270.00 | Amn | NR | A | A | LMT 2007-10 1B1 | LEHMAN MORTGA | 4154000 | 0.255000 | MTS |
| 29329205 52522QBH0 | 335,025.60 | Amn | NR | NR | BB | LMT 2007-10 1B2 | LEHMAN MORTGA | 1888000 | 0.177450 | MTS |
| 29329185 52522QBK0 | 7,017,760.00 | Bmn | NR | NR | B | LMT 2007-10 2B1 | LEHMAN MORTGA | 30512000 | 0.230000 | MTS |
| 29329185 52522QBL5 | 478,276.60 | Bmn | NR | NR | C | LMT 2007-10 2B2 | LEHMAN MORTGA | 7628000 | 0.062700 | MTS |
| 29329185 52522QBT8 | 101,069.10 | OTHmn | NR | NR | NR | LMT 2007-10 2B5 | LEHMAN MORTGA | 2739000 | 0.036900 | MTS |
| 19915795 52522RAA8 | 5,675,983.36 | AAA | AAA | AAA | NR | LXS 2006 GP1 A1 | LEHMAN XS TRUS | 6600000 | 0.859907 | MTS |
| 30943165 52522UAU7 | 2,328,975.00 | AAAmj | NR | BBB | NR | LMT 2008-2 B1 | LEHMAN MORTGAC | 10351000 | 0.225000 | MTS |
| 30943185 52522UAW3 | 381,056.95 | BBBmj | NR | BBB | NR | LMT 2008-2 B3 | LEHMAN MORTGAC | 1380000 | 0.075000 | MTS |
| 28199425 52522XAM6 | 2,170,173.24 | AAAmm | NR | AAA | AAA | LMT 2007-9 AP | LEHMAN MORTGAC | 1154866 | 0.329952 | MTS |
| 28199435 52522XAP9 | 332,830.96 | Amj | NR | AA | NR | LMT 2007-9 B1 | LEHMAN MORTGAC | 5626000 | 0.385740 | MTS |
| 28199435 52522XAQ2 | 203,587.50 | Amj | NR | A | NR | LMT 2007-9 B2 | LEHMAN MORTGAC | 1662000 | 0.213000 | MTS |
| 28199435 52522XAR6 | | BBBmj | NR | BBB | NR | LMT 2007-9 B3 | LEHMAN MORTGAC | 1250000 | 0.162870 | MTS |

| ID | Amount | R1 | R2 | R3 | Deal | R4 | Issuer | Balance | Factor | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 28199435.52522XAU1 | 69,942.08 | Bmj | B | NR | LMT 2007-9 B5 | NR | LEHMAN MORTGAG | 782000 | 0.085440 | MTS |
| 28199435.52522XAV9 | 20,789.88 | NR | NR | NR | LMT 2007-9 B6 | NR | LEHMAN MORTGAG | 468346 | 0.044390 | MTS |
| 2620603.525237AF0 | 33,508,512.96 | BAA1 | BBB+ | AAA | LXS 2007-10H 1AIO | NR | LEHMAN XS TRU | 657339000 | 0.050976 | MTS |
| 2620599.525237AH6 | 267,821.06 | CA | BB- | NR | LXS 2007-10H I-M2 | NR | LEHMAN XS TRUS | 13039000 | 0.020540 | MTS |
| 2620598.525237AJ2 | 169,113.00 | C | B+ | NR | LXS 2007-10H I-M3 | NR | LEHMAN XS TRUS | 8053000 | 0.021000 | MTS |
| 2620599.525237AK9 | 147,905.80 | C | B | NR | LXS 2007-10H I-M4 | NR | LEHMAN XS TRUS | 7286000 | 0.020300 | MTS |
| 2620599.525237AL7 | 166,439.00 | C | B- | NR | LXS 2007-10H I-M5 | NR | LEHMAN XS TRUS | 7670000 | 0.021700 | MTS |
| 2620599.525237AM6 | 141,557.52 | C | CCC | NR | LXS 2007-10H I-M6 | NR | LEHMAN XS TRUS | 6136000 | 0.024000 | MTS |
| 2620599.525237AN3 | 156,456.00 | C | CC | NR | LXS 2007-10H I-M7 | NR | LEHMAN XS TRUS | 6519000 | 0.024000 | MTS |
| 2620599.525237AQ6 | 91,325.20 | C | CC | NR | LXS 2007-10H I-M9 | NR | LEHMAN XS TRUS | 4985000 | 0.018320 | MTS |
| 2620600.525237AX1 | 420,545.00 | B | BB- | NR | LXS 2007-10H II-M2 | NR | LEHMAN XS TRUS | 4820000 | 0.067250 | MTS |
| 2620601.525237AY9 | 237,754.03 | BA3 | BB+ | NR | LXS 2007-10H II-M3 | NR | LEHMAN XS TRUS | 2869000 | 0.082870 | MTS |
| 2620602.525237AZ6 | 606,604.60 | B3 | B+ | NR | LXS 2007-10H II-M4 | NR | LEHMAN XS TRUS | 7805000 | 0.077720 | MTS |
| 2620602.525237BA0 | 152,158.49 | NR | B- | NR | LXS 2007-10H II-M5 | NR | LEHMAN XS TRUS | 1951000 | 0.077990 | MTS |
| 2620602.525237BB8 | 382,568.03 | Bmj | CCC | NR | LXS 2007-10H II-M6 | NR | LEHMAN XS TRUS | 4591000 | 0.083330 | MTS |
| 2620602.525237BC6 | 119,703.16 | OTHmj | CCC | NR | LXS 2007-10H II-M7 | NR | LEHMAN XS TRU: | 492000 | 0.080230 | MTS |
| 2224718.52523KAA2 | 3,151,333.11 | AAA | AAA | NR | LXS 2006-17 WF1-1 | NR | LEHMAN XS TRU: | 3700000 | 0.851712 | MTS |
| 2224719.52523KAF1 | 1,814,837.41 | AA3 | AAA | NR | LXS 2006-17 WF3-3 | NR | LEHMAN XS TRUS | 2837000 | 0.639703 | MTS |
| 2224721.52523KBE2 | 297,029.20 | CAA1 | BBB | NR | LXS 2006-17 WF-M4 | NR | LEHMAN XS TRU | 3107000 | 0.056600 | MTS |
| 2224721.52523KBG8 | 170,095.20 | CA | B | NR | LXS 2006-17 WF-M6 | NR | LEHMAN XS TRU | 2244000 | 0.075800 | MTS |
| 2224721.52523KBL7 | 148,697.80 | CA | CCC | NR | LXS 2006-17 WF-M7 | NR | LEHMAN XS TRU | 2071000 | 0.071800 | MTS |
| 2224721.52523KBM6 | 108,220.20 | C | CCC | NR | LXS 2006-17 WF-M8 | NR | LEHMAN XS TRU | 1726000 | 0.062700 | MTS |
| 2151464.52523LAL6 | 72,439.70 | C | CC | NR | LXS 2006-13 1M9 | NR | LEHMAN XS TRU | 3109000 | 0.023300 | MTS |
| 2367683.525241AQ8 | 92,169.00 | CA | A | NR | LXS 2007-1 WF-M4 | NR | LEHMAN XS TRU: | 2695000 | 0.034200 | MTS |
| 2367683.525241AS4 | 19,411.00 | C | BBB | NR | LXS 2007-1 WF-M6 | NR | LEHMAN XS TRU: | 658000 | 0.029500 | MTS |
| 2367681.525241AX3 | 52,978.80 | C | BBB | NR | LXS 2007-1 M5 | NR | LEHMAN XS TRUST | 4998000 | 0.010600 | MTS |
| 2407379.52524SAU0 | 16,590,880.00 | Amm | NR | AAA | LXS 2007-3 4BA1 | AAA | LEHMAN XS TRUST | 34208000 | 0.485000 | MTS |
| 2407376.52524SAX4 | 171,460.80 | A | AA+ | A | LXS 2007-3 1-M1 | A | LEHMAN XS TRUS1 | 5103000 | 0.033600 | MTS |
| 2407376.52524SAZ9 | 41,457.00 | OTH | BBB | BBB | LXS 2007-3 1-M3 | BBB | LEHMAN XS TRUS1 | 3189000 | 0.013000 | MTS |
| 2407376.52524SBA3 | 118,843.40 | OTH | CCC | BBB | LXS 2007-3 1-M4 | BBB | LEHMAN XS TRUS1 | 2126000 | 0.055900 | MTS |
| 2407378.52524SBD7 | 54,541.60 | CA | BBB | NR | LXS 2007-3 2-M3 | NR | LEHMAN XS TRUS1 | 3452000 | 0.015800 | MTS |
| 2407378.52524SBE5 | 42,034.80 | OTH | BB+ | NR | LXS 2007-3 2-M4 | NR | LEHMAN XS TRUS: | 3046000 | 0.013800 | MTS |
| 2407381.52524SBGC | 16,425.00 | OTH | BB | NR | LXS 2007-3 3M1 | NR | LEHMAN XS TRUS1 | 3285000 | 0.005000 | MTS |
| 2407381.52524SBH6 | 19,400.00 | OTH | CC | NR | LXS 2007-3 3M2 | NR | LEHMAN XS TRUS1 | 3880000 | 0.005000 | MTS |
| 2407382.52524SBL9 | 53,350.00 | OTH | CC | NR | LXS 2007-3 3M5 | NR | LEHMAN XS TRUS1 | 1940000 | 0.027500 | MTS |
| 2407382.52524SBM7 | 82,224.60 | OTHmj | CCC | NR | LXS 2007-3 3M6 | NR | LEHMAN XS TRUS1 | 3187000 | 0.025800 | MTS |
| 2407380.52524SBS4 | 37,417.80 | OTH | B3 | B | LXS 2007-3 4M4 | B | LEHMAN XS TRUS1 | 1239000 | 0.030200 | MTS |
| 2407378.52524SCA2 | 24,168.90 | OTH | C | NR | LXS 2007-3 2-M6 | NR | LEHMAN XS TRUS | 2031000 | 0.011900 | MTS |
| 2499907.52524SAB6 | 3,741,200.00 | B-mm | AAA | AAA | LXS 2007-5H 1A2 | AAA | LEHMAN XS TRUS | 187660000 | 0.200000 | MTS |
| 2499907.52524SAC4 | 2,725,488.19 | B2 | [NULL] | BBB | LXS 2007-5H 1AP0 | BBB | LEHMAN XS TRUS | 7483000 | 0.364224 | MTS |
| 2499907.52524SAK6 | 565,256.01 | OTHmm | [NULL] | BB | LXS 2007-5H 1M1 | BB | LEHMAN XS TRUS | 2323000 | 0.045870 | MTS |
| 2499908.52524SAL4 | 222,249.00 | CA | [NULL] | B | LXS 2007-5H IM2 | B | LEHMAN XS TRUS | 6900000 | 0.032210 | MTS |
| 2499908.52524SAM2 | 52,139.68 | NR | [NULL] | B | LXS 2007-5H IM3 | B | LEHMAN XS TRUS | 1972000 | 0.026440 | MTS |
| 2499908.52524SAN0 | 84,863.00 | NR | [NULL] | B | LXS 2007-5H IM4 | B | LEHMAN XS TRUS | 3450000 | 0.024540 | MTS |
| 2499908.52524SAP5 | 23,072.40 | NR | [NULL] | B | LXS 2007-5H IM5 | B | LEHMAN XS TRUS | 1479000 | 0.015600 | MTS |

| CUSIP | Amount | R1 | R2 | R3 | R4 | Security | Issuer | Units | Factor | Src |
|---|---|---|---|---|---|---|---|---|---|---|
| 2499908i 525248AQ3 | 17,050.88 | OTHmn | NR | [NULL] | CCC | LXS 2007-5H IM6 | LEHMAN XS TRUS' | 1232000 | 0.013840 | MTS |
| 24999091 525248AR1 | 15,387.88 | OTHmn | NR | [NULL] | CCC | LXS 2007-5H IM7 | LEHMAN XS TRUS' | 1232000 | 0.012490 | MTS |
| 24998491 525248BA7 | 32,418.24 | B-mm | B3 | [NULL] | AAA | LXS 2007-5H 3-AIO1 | LEHMAN XS TRU: 337698000 | | 0.000096 | MTS |
| 24998491 525248BB6 | 2,264,089.88 | B-mm | B3 | [NULL] | AAA | LXS 2007-5H 3-AIO2 | LEHMAN XS TRU:121568400 | | 0.018624 | MTS |
| 24998601 525248BD1 | 307,525.28 | OTHmn | NR | NR | CC | LXS 2007-5H II-M2 | LEHMAN XS TRUS' | 10063000 | 0.030650 | MTS |
| 24998601 525248BE9 | 80,490.57 | OTHmn | NR | NR | C | LXS 2007-5H II-M3 | LEHMAN XS TRUS' | 4929000 | 0.016330 | MTS |
| 24998501 525248BF6 | 20,073.25 | OTHmn | [NULL] | NR | C | LXS 2007-5H 2M4 | LEHMAN XS TRUS | 3491000 | 0.005750 | MTS |
| 25627331 525248BK5 | 17,148,600.00 | AAAmm | CA | NR | AAA | LXS 2007-5H A2AW | LEHMAN XS TRU | 38108000 | 0.450000 | MTS |
| 25627341 525248BL3 | 12,194,325.00 | NR | A1 | AAA | NR | LXS 2007-5HW 3A2 | LEHMAN XS TRU | 37521000 | 0.325000 | MTS |
| 26205341 525249AF5 | 19,304,115.28 | Amj | CA | NR | NR | LXS 2007-1 1 AIO | LEHMAN XS TRUS1455974000 | | 0.042336 | MTS |
| 26205361 525249AG3 | 293,205.20 | OTH | C | B+ | NR | LXS 2007-11 M1 | LEHMAN XS TRUS1 | 12266000 | 0.023900 | MTS |
| 26205521 525249AJ7 | 70,486.60 | OTH | C | B- | NR | LXS 2007-11 M3 | LEHMAN XS TRUS1 | 3578000 | 0.019700 | MTS |
| 26205521 525249AK4 | 75,893.40 | OTH | C | CCC | NR | LXS 2007-11 M4 | LEHMAN XS TRUS1 | 3833000 | 0.019800 | MTS |
| 26205681 526249AL2 | 51,866.50 | OTH | C | CCC | NR | LXS 2007-11 M5 | LEHMAN XS TRUS1 | 2555000 | 0.020300 | MTS |
| 26205691 525249AM0 | 12,775.00 | OTH | C | CCC | NR | LXS 2007-11 M6 | LEHMAN XS TRUS1 | 2555000 | 0.005000 | MTS |
| 26205751 525249AN8 | 12,775.00 | OTH | C | CCC | NR | LXS 2007-11 M7 | LEHMAN XS TRUS1 | 2555000 | 0.005000 | MTS |
| 25613291 52524GAP7 | 560,745.00 | BBB- | BAA3 | AA- | NR | LXS 2007-7N M3 | LEHMAN XS TRUS1 | 10995000 | 0.051000 | MTS |
| 25613301 52524GAQi | 428,805.00 | BB | BB | A+ | NR | LXS 2007-7N M4 | LEHMAN XS TRUS1 | 10995000 | 0.039000 | MTS |
| 25613321 52524GAR0 | 417,810.00 | B | B2 | A | NR | LXS 2007-7N M5 | LEHMAN XS TRUS1 | 10995000 | 0.038000 | MTS |
| 25613321 52524GAS1 | 423,307.50 | B3 | B3 | BBB+ | NR | LXS 2007-7N M7 | LEHMAN XS TRUS1 | 10995000 | 0.038500 | MTS |
| 25613321 52524GAT6 | 452,994.00 | OTH | CAA1 | BBB | NR | LXS 2007-4H 1AX | LEHMAN XS TRUS1179967300 | | 0.041200 | MTS |
| 24521521 52524HAE0 | 7,731,395.21 | A | AAA | AAA | NR | LXS 2007-4H 2AX | LEHMAN XS TRUS 238159200 | | 0.042960 | MTS |
| 24521521 52524HAG1 | 11,187,004.47 | AAA | AA3 | AAA | NR | LXS 2007-4H M1 | LEHMAN XS TRUS' | 3000000 | 0.046973 | MTS |
| 24521511 52524HAN0 | 220,782.00 | B | A3 | AA+ | NR | LXS 2007-4N M4 | LEHMAN XS TRUS' | 1000000 | 0.073594 | MTS |
| 24521511 52524HAP6 | 392,190.00 | BBB+ | BA2 | AA | NR | LXS 2007-4N M5 | LEHMAN XS TRUS' | 5000000 | 0.033594 | MTS |
| 24521511 52524HAR1 | 167,970.00 | B | B2 | A+ | NR | LXS 2007-4N M6 | LEHMAN XS TRUS' | 10822000 | 0.031563 | MTS |
| 24521511 52524HAS9 | 341,574.79 | B | A3 | A | NR | LXS 2007-4N M7 | LEHMAN XS TRUS' | 10822000 | 0.032188 | MTS |
| 24521511 52524HAT7 | 348,338.54 | B- | B3 | A- | NR | LXS 2007-4N M8 | LEHMAN XS TRUS' | 10822000 | 0.031250 | MTS |
| 24521511 52524HAU4 | 336,187.50 | B | B3 | BBB+ | NR | LXS 2007-4N M8 | LEHMAN XS TRUS' | 7822000 | 0.030156 | MTS |
| 24621521 52524HAV2 | 235,880.23 | OTH | CAA1 | BB | NR | LXS 2007-2N 3AX | LEHMAN XS TRUS 73154780 | | 0.016301 | MTS |
| 23584991 52524LAH4 | 1,192,481.11 | A | AA3 | AAA | NR | LXS 2007-2N M7 | LEHMAN XS TRUS' | 6712000 | 0.026250 | MTS |
| 24621521 52524LAQ4 | 176,190.00 | A | B3 | BBB+ | NR | LXS 2007-2N M8 | LEHMAN XS TRUS' | 6712000 | 0.027344 | MTS |
| 23584991 52524LAR2 | 183,532.93 | OTH | CAA1 | BBB+ | NR | LXS 2007-9 WfIO | LEHMAN XS TRUS156370000 | | 0.010656 | MTS |
| 25613451 52524MAS1 | 1,666,278.72 | AAmm | AA1 | NR | AAA | LXS 2007-6 2AIO | LEHMAN XS TRUS1220863000 | | 0.052896 | MTS |
| 25177801 52524PAF9 | 1,682,769.25 | A | AA3 | AAA | AAAe | LXS 2007-6 3A1 | LEHMAN XS TRUST | 90659000 | 0.912351 | MTS |
| 25177801 52524PAG7 | 82,621,557.99 | OTHmm | CA | NR | B | LXS 2007-6 M1 | LEHMAN XS TRUST | 30900000 | 0.021400 | MTS |
| 25177801 52524PAQ4 | 661,260.00 | OTHmj | C | NR | NR | LXS 2007-6 M2 | LEHMAN XS TRUST | 26045000 | 0.016400 | MTS |
| 25177811 52524PAR2 | 427,138.00 | OTHmj | C | NR | NR | LXS 2007-6 M3 | LEHMAN XS TRUST | 15009000 | 0.059900 | MTS |
| 25177821 52524PAS1 | 238,643.10 | BBB- | BAA3 | AA+ | NR | LXS 2007-6 II-M1 | LEHMAN XS TRUST | 28978000 | 0.120300 | MTS |
| 25177821 52524PAT9 | 3,125,153.40 | A | B2 | AA | BB | LXS 2007-6 II-M2 | LEHMAN XS TRUST | 21393000 | 0.073400 | MTS |
| 25177821 52524PAU6 | 1,570,246.20 | B | B3 | A | AAAe | LXS 2007-6 II-M3 | LEHMAN XS TRUST | 7841000 | 0.051400 | MTS |
| 25177831 52524PAV4 | 392,747.40 | Bmm | BA3 | AAAe | NR | LXS 2007-6 A2 | LEHMAN XS TRUST | 82606000 | 0.195000 | MTS |
| 25177811 52524PAW | 16,108,170.00 | BA3 | AA3 | AAA | | LXS 2007-6 3A32 | LEHMAN XS TRUST | 22713000 | 0.365000 | MTS |
| 25177801 52524PAZ5 | 8,290,245.00 | A | AA3 | AAA | | LXS 2007-6 3A33 | LEHMAN XS TRUS' | 22713000 | 0.090336 | MTS |
| 25177801 52524PBA9 | 2,051,801.57 | | | | | | | | | |

| Account / CUSIP | Amount | Rating 1 | Rating 2 | Rating 3 | Rating 4 | Security | Trust | Orig Face | Factor | Src |
|---|---|---|---|---|---|---|---|---|---|---|
| 2517783:52524PBF8 | 130,654.40 | OTHmj | C | NR | NR | LXS 2007-6 M4 | LEHMAN XS TRUST | 8828000 | 0.014800 | MTS |
| 2517783:52524PBJ0 | 105,289.80 | OTHmj | C | NR | NR | LXS 2007-6 M7 | LEHMAN XS TRUST | 6622000 | 0.015900 | MTS |
| 2517783:52524PBM | 365,239.80 | B- | B3 | BBB | BBB | LXS 2007-6 II-M4 | LEHMAN XS TRUST | 7641000 | 0.047800 | MTS |
| 2517783:52524PBP6 | 151,654.00 | OTH | CAA2 | B+ | B+ | LXS 2007-6 II-M6 | LEHMAN XS TRUST | 3820000 | 0.039700 | MTS |
| 2517783:52524PBQ4 | 197,189.90 | OTH | CA | B | B | LXS 2007-6 II-M7 | LEHMAN XS TRUST | 4967000 | 0.039700 | MTS |
| 2517796:52524PBSC | 27,192.00 | OTHmj | C | NR | NR | LXS 2007-6 M10 | LEHMAN XS TRUST | 3090000 | 0.008800 | MTS |
| 2561308:52524TAF1 | 49,996,043.68 | A | AA3 | AAA | AAA | LXS 2007-8H AIO | LEHMAN XS TRUST | 977135000 | 0.051168 | MTS |
| 2661309:52524TAG5 | 773,114.16 | OTH | CAA2 | BB+ | BB | LXS 2007-8H M1 | LEHMAN XS TRUST | 30342000 | 0.025480 | MTS |
| 2661309:52524TAH7 | 439,793.91 | OTH | CA | BB | BB | LXS 2007-8H M2 | LEHMAN XS TRUST | 21913000 | 0.020070 | MTS |
| 2661309:52524TAJ3 | 227,442.40 | OTH | CA | BB- | B | LXS 2007-8H M3 | LEHMAN XS TRUST | 12361000 | 0.018400 | MTS |
| 2661309:52524TAK0 | 129,230.00 | OTH | C | B | B | LXS 2007-8H M4 | LEHMAN XS TRUST | 12923000 | 0.010000 | MTS |
| 2661309:52524TAL8 | 50,570.00 | OTH | C | CCC | CCC | LXS 2007-8H M5 | LEHMAN XS TRUST | 10114000 | 0.005000 | MTS |
| 2661309:52524TAM | 39,330.00 | OTH | C | CCC | CCC | LXS 2007-8H M6 | LEHMAN XS TRUST | 7866000 | 0.005000 | MTS |
| 2561310:52524TAN4 | 163,418.92 | OTH | C | CCC | CCC | LXS 2037-8H M7 | LEHMAN XS TRUST | 8428000 | 0.019390 | MTS |
| 2703663:52524VAS8 | 1,113,120.00 | AAA | AAA | AAA | AAA | LXS 07-15N 4-A2B | LEHMAN XS TRUST | 18552000 | 0.060000 | MTS |
| 2703663:52524VBP3 | 524,753.33 | BBB+ | BAA1 | AA- | AA- | LXS 07-15N M3-I | LEHMAN XS TRUST | 8573000 | 0.061210 | MTS |
| 2703668:52524VBVC | 3,373,736.39 | BBmm | BA2 | NR | NR | LXS 07-15N M1-II | LEHMAN XS TRUST | 66551000 | 0.050694 | MTS |
| 2703668:52524VBW | 1,054,822.80 | Bmm | BA3 | NR | NR | LXS 07-15N M2-II | LEHMAN XS TRUST | 26114000 | 0.040393 | MTS |
| 2620578:52524YAQ | 209,308.40 | B | BA3 | AA- | AA- | LXS 07-12N 1-M3 | LEHMAN XS TRUST | 5068000 | 0.041300 | MTS |
| 2620578:52524YAR4 | 218,829.00 | B | B2 | A+ | A+ | LXS 07-12N 1-M4 | LEHMAN XS TRUST | 5430000 | 0.040300 | MTS |
| 2620579:52524YAT0 | 105,342.00 | B- | B3 | BBB+ | BBB+ | LXS 07-12N 1-M6 | LEHMAN XS TRUST | 3620000 | 0.029100 | MTS |
| 2620579:52524YAU7 | 91,586.00 | B- | B3 | BBB | BBB | LXS 07-12N 1-M7 | LEHMAN XS TRUST | 3620000 | 0.025300 | MTS |
| 2620579:52524YAV5 | 80,364.00 | OTH | B- | BBB- | BBB- | LXS 07-12N 1-M8 | LEHMAN XS TRUST | 3620000 | 0.022200 | MTS |
| 2620579:52524YAW | 71,314.00 | OTH | CAA2 | BB+ | BB+ | LXS 07-12N 1-M9 | LEHMAN XS TRUST | 3620000 | 0.019700 | MTS |
| 2620580:52524YAX1 | 995,760.00 | BBB+ | CA | AA+ | AA+ | LXS 07-12N 2-M1 | LEHMAN XS TRUST | 7376000 | 0.135000 | MTS |
| | 553,185.00 | BB | BAA1 | AA | AA | LXS 07-12N 2-M2 | LEHMAN XS TRUST | 5823000 | 0.095000 | MTS |
| 2620581:52524YAZ6 | 104,037.60 | B- | BA2 | AA- | AA- | LXS 07-12N 2-M3 | LEHMAN XS TRUST | | 0.036600 | MTS |
| 2620582:52524YBA0 | 79,309.26 | B- | B2 | A+ | A+ | LXS 07-12N 2-M4 | LEHMAN XS TRUST | 1941000 | 0.040860 | MTS |
| 2620582:52524YBB8 | 74,573.22 | B- | B3 | A | A | LXS 07-12N 2-M5 | LEHMAN XS TRUST | 1941000 | 0.038420 | MTS |
| 2620582:52524YBC6 | 102,240.71 | B- | B3 | BBB | BBB | LXS 07-12N 2-M6 | LEHMAN XS TRUST | 2717000 | 0.037630 | MTS |
| 2620582:52524YBD4 | 91,296.80 | OTH | B3 | BB+ | BB+ | LXS 07-12N 2-M7 | LEHMAN XS TRUST | 2329000 | 0.039200 | MTS |
| 2620582:52524YBE2 | 129,668.80 | OTH | CA | B+ | B+ | LXS 07-12N 2-M8 | LEHMAN XS TRUST | 3882000 | 0.033400 | MTS |
| 2620583:52524YBG7 | 711,757.95 | A | CA | AA+ | AA+ | LXS 07-12N 3-M1 | LEHMAN XS TRUST | 4208000 | 0.169144 | MTS |
| 2620583:52524YBJ1 | 90,248.62 | BBB+ | AA3 | AA- | AA- | LXS 07-12N 3-M3 | LEHMAN XS TRUST | 1540000 | 0.058603 | MTS |
| 2931073:52525AAB0 | 38,982,375.00 | NR | A3 | AAA | AAAe | LXS 2007-20N A2 | LEHMAN XS TRUST | 103953000 | 0.375000 | MTS |
| 2931074:52525AAE4 | 1,656,172.60 | AAmj | NR | AA+ | AA+ | LXS 2007-20N M1 | LEHMAN XS TRUST | 10090000 | 0.164140 | MTS |
| 2931074:52525AAF1 | 584,110.10 | AAmj | NR | AA | AA | LXS 2007-20N M2 | LEHMAN XS TRUST | 5045000 | 0.115780 | MTS |
| 2931074:52525AAG5 | 269,672.10 | Amj | NR | AA- | AA- | LXS 2007-20N M3 | LEHMAN XS TRUST | 3210000 | 0.084010 | MTS |
| 2931074:52525AAH7 | 187,865.79 | Amj | NR | A+ | A+ | LXS 2007-20N M4 | LEHMAN XS TRUST | 2751000 | 0.068290 | MTS |
| 2763931:52525BAJ1 | 1,248,790.15 | AA | AA1 | AA+ | AA+ | LXS 2007-16N M11 | LEHMAN XS TRUST | 7383000 | 0.169144 | MTS |
| 2763932:52525BAK8 | 966,172.48 | AA | AA2 | AA | AA | LXS 2007-16N M2I | LEHMAN XS TRUST | 8016000 | 0.120780 | MTS |
| 2763932:52525BAL6 | 342,542.93 | A | AA3 | AA- | AA- | LXS 2007-16N M3I | LEHMAN XS TRUST | 4641000 | 0.073808 | MTS |
| 2763932:52525BAN4 | 205,987.25 | A | A2 | A | A | LXS 2007-16N M5I | LEHMAN XS TRUST | 3797000 | 0.054250 | MTS |
| 2763932:52525BAP7 | 193,252.11 | BBB+ | BAA1 | A- | A- | LXS 2007-16N M6I | LEHMAN XS TRUST | 3797000 | 0.050896 | MTS |
| 2763932:52525BAQ5 | 296,481.20 | B | B1 | BBB | BBB | LXS 2007-16N M7I | LEHMAN XS TRUST | 5906000 | 0.050200 | MTS |

| ID 1 | ID 2 | Value | R1 | R2 | R3 | R4 | Security | Issuer | Quantity | Factor | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2763932 | 52525BAR3 | 90,476.10 | B- | B3 | BBB- | NR | LXS 2007-16N M8I | LEHMAN XS TRUS | 2109000 | 0.042900 | MTS |
| 2763933 | 52525BAT9 | 4,177,855.42 | AA+ | AA3 | AA+ | NR | LXS 2007-16N M1II | LEHMAN XS TRUS | 25453000 | 0.164140 | MTS |
| 2763933 | 52525BAU6 | 2,725,924.32 | A | A2 | AA | NR | LXS 2007-16N M2II | LEHMAN XS TRUS | 23544000 | 0.115780 | MTS |
| 2763933 | 52525BAV4 | 919,439.22 | BBB+ | A3 | A | NR | LXS 2007-16N M3II | LEHMAN XS TRUS | 13362000 | 0.068810 | MTS |
| 2763933 | 52525BAX0 | 626,755.50 | BB | BA1 | A | NR | LXS 2007-16N M5II | LEHMAN XS TRUS | 12726000 | 0.049250 | MTS |
| 2763934 | 52525BAZ5 | 719,041.60 | B- | B3 | BBB | NR | LXS 2007-16N M7II | LEHMAN XS TRUS | 15908000 | 0.045200 | MTS |
| 2763934 | 52525BBA9 | 241,157.70 | B- | B3 | BBB- | NR | LXS 2007-16N M8II | LEHMAN XS TRUS | 6363000 | 0.037900 | MTS |
| 2823295 | 52525DAG2 | 3,725,895.43 | AAmm | NR | NR | AAA | LXS 07-15N AX | LEHMAN XS TRUST | 15524643 | 0.240000 | MTS |
| 2823288 | 52525DAL2 | 725,361.70 | AAmm | NR | AA | AA | LXS 2007-18N M2 | LEHMAN XS TRUS | 6265000 | 0.115780 | MTS |
| 2823291 | 52525DAP3 | 148,666.41 | Amm | NR | A | A | LXS 2007-18N M5 | LEHMAN XS TRUS | 2723000 | 0.054670 | MTS |
| 2823296 | 52525DAU2 | 106.19 | AAmm | NR | NR | AAA | LXS 07-18N 2-AP | LEHMAN XS TRUS | 1000 | 0.106193 | MTS |
| 3442617 | 52525FAF0 | 154,121.25 | AAAmm | NR | AAA | AAA | LMT 2008-6 2AIO | LEHMAN MORTGA | 41099000 | 0.003750 | MTS |
| 3442614 | 52525FAH6 | 1,289,730.00 | Amm | NR | NR | A | LMT 2008-6 B1 | LEHMAN MORTGAG | 6614000 | 0.195000 | MTS |
| 3442614 | 52525FAJ2 | 404,840.00 | BBmn | NR | NR | BB | LMT 2008-6 B2 | LEHMAN MORTGAG | 2792000 | 0.145000 | MTS |
| 3442615 | 52525FAM4 | 170,850.00 | Bmn | NR | NR | B | LMT 2008-6 B4 | LEHMAN MORTGAG | 2278000 | 0.075000 | MTS |
| 3442615 | 52525FAN3 | 76,780.00 | NR | NR | NR | NR | LMT 2008-6 B5 | LEHMAN MORTGAG | 1396000 | 0.055000 | MTS |
| 3442617 | 52525FAP8 | 125,659.95 | OTH | CAA2 | CCC | NR | LMT 2008-6 B6 | LEHMAN MORTGAG | 2792430 | 0.045000 | MTS |
| 2703650 | 52525LAE0 | 617,046.69 | OTH | CA | CA | NR | LXS 2007-14H M1 | LEHMAN XS TRUS | 20797000 | 0.029670 | MTS |
| 2703651 | 52525LAG6 | 278,985.30 | OTH | CA | CA | NR | LXS 2007-14H M3 | LEHMAN XS TRUS | 9546000 | 0.028060 | MTS |
| 2703651 | 52525LAH3 | 198,862.43 | OTH | C | C | NR | LXS 2007-14H M4 | LEHMAN XS TRUS | 6781000 | 0.029030 | MTS |
| 2703651 | 52525LAK6 | 159,999.67 | OTH | C | A+ | NR | LXS 2007-14H M4 | LEHMAN XS TRUS | 6781000 | 0.025070 | MTS |
| 2703651 | 52525LAL4 | 165,804.35 | OTH | C | A | NR | LXS 2007-14H M6 | LEHMAN XS TRUS | 7685000 | 0.021510 | MTS |
| 2703651 | 52525LAN4 | 91,031.50 | OTH | C | BBB+ | NR | LXS 2007-14H M7 | LEHMAN XS TRUS | 5425000 | 0.016780 | MTS |
| 2703650 | 52525LAP5 | 44,601,435.65 | AA | AA1 | AAA | NR | LXS 2007-14H AIO | LEHMAN XS TRUS | 782152000 | 0.057024 | MTS |
| 2823349 | 52525PAF8 | 391,657.59 | Amj | NR | AA- | BB | LXS 2007-17H M3 | LEHMAN XS TRUS | 6687000 | 0.058570 | MTS |
| 2823349 | 52525PAG6 | 464,572.05 | Amj | NR | A+ | BB | LXS 2007-17H M4 | LEHMAN XS TRUS | 8095000 | 0.057390 | MTS |
| 2823350 | 52525PAH4 | 362,368.53 | NR | NR | A | BB | LXS 2007-17H M5 | LEHMAN XS TRUS | 6687000 | 0.054190 | MTS |
| 2823351 | 52525PAK7 | 265,501.65 | NR | NR | BBB+ | B | LXS 2007-17H M7 | LEHMAN XS TRUS | 5631000 | 0.047150 | MTS |
| 2823351 | 52525PAL5 | 180,952.20 | BBB•mj | NR | BBB | B | LXS 2007-17H M8 | LEHMAN XS TRUS | 4218000 | 0.042900 | MTS |
| 3289664 | 526028102 | 495,029.80 | BBBmj | [NULL] | BBB+ | [NULL] | LENDER PROCESSING SVCS INC | | 15010 | 32.980000 | TMS |
| 289175 | 527288104 | 2,290,174.90 | [NULL] | [NULL] | B- | [NULL] | LEUCADIA NATIONAL CORP | | 58825 | 38.930000 | TMS |
| 3737874 | 57229N100 | 7,025,405.56 | B-mj | CAA2 | B- | [NULL] | LEVEL 3 COMMUNICATIONS INC | | 2344146 | 2.997000 | TMS |
| 1138144 | 57229NBA7 | 3,671.13 | NR | [NULL] | CCC | [NULL] | LEVEL 3 COMMUNICATIO CONV BOND 2.875 | | 430000 | 0.008538 | TMS |
| 1700288 | 57229NBF6 | 32,661.56 | OTH | AA3 | [NULL] | [NULL] | LEVEL 3 COMMUNICATIONS 5.25% 12/15/11 | | 3675000 | 0.008888 | TMS |
| 2837790 | 57235PAS6 | 1,761.62 | NR | A | AA | [NULL] | LEVERETT MASS GO BDS    GO | | 165000 | 0.010677 | TMS |
| 577492 | 529771107 | 1,037,045.74 | A | Bmj | B+ | [NULL] | LEXMARK INTERNATIONAL INC    CLA | | 31664 | 32.546000 | TMS |
| 2936375 | 53051Y206 | 1,440,000.00 | Bmj | [NULL] | [NULL] | [NULL] | UTS LIBERTY ACQUISITION    HOLDINGS ( | | 150000 | 9.600000 | TMS |
| 1588318 | 530555101 | 442,103.60 | [NULL] | [NULL] | [NULL] | [NULL] | LIBERTY GLOBAL INC    CLASS A | | 14793 | 29.886000 | TMS |
| 5722862 | 530715AJ0 | 136,843.20 | BB | BA2 | BB | BB | LIBERTY MEDIA LLC | | 18000000 | 0.007602 | TMS |
| 7486857 | 530715AN1 | 248,281.74 | BA2 | BA2 | BB+ | [NULL] | LIBERTY MEDIA CORP    SR EXCHANG | | 701000 | 0.354182 | TMS |
| 7964427 | 530715AR2 | 2,153,296.20 | BB | BA2 | BB+ | [NULL] | LIBERTY MEDIA LLC | | 4486000 | 0.480004 | TMS |
| 1176574 | 530718AF2 | 1,598,146.75 | BB | BA2 | BB+ | [NULL] | LIBERTY MEDIA LLC CONV BOND 3.125%/30 | | 1682000 | 0.950147 | TMS |
| 1996854 | 53071M104 | 4,267,410.98 | NR | [NULL] | NR | [NULL] | LIBERTY MEDIA HOLDING    CORPORATI | | 306655 | 13.916060 | TMS |
| 1996855 | 53071M302 | 2,903,027.22 | NR | [NULL] | NR | [NULL] | LIBERTY MEDIA HOLDING    CORPORATI | | 204151 | 14.220000 | TMS |
| 3097438 | 53071M500 | 1,294,926.86 | NR | [NULL] | NR | [NULL] | LIBERTY MEDIA CORPORATION    SERIES / | | 54363 | 23.820000 | TMS |

| ID | Amount | Rating 1 | Rating 2 | Rating 3 | Rating 4 | Name | Quantity | Price | Code |
|---|---|---|---|---|---|---|---|---|---|
| 13898655 53127TKF9 | 548,987.08 | OTH | P1 | A-1 | [NULL] | C/P LIBERTY STREET FNDING CORP USD | 550000 | 0.998158 | MTS |
| 9234837 532169109 | 1,431,644.00 | NR | [NULL] | [NULL] | [NULL] | LIFE SCIENCES RESEARSHR | 40328 | 35.500000 | TMS |
| 1730580 53219LAG4 | 10,695,660.35 | B | B1 | B | B | LIFEPOINT HOSPITALS INC | 13043000 | 0.820031 | TMS |
| 2553169 53219LAH2 | 4,792,927.81 | Bmj | [NULL] | NR | [NULL] | LIFEPOINT HOSPITALS INC   CVT NOTES | 5415000 | 0.885121 | TMS |
| 2663942 53261M104 | 69,088.14 | NR | [NULL] | B+ | [NULL] | LIMELIGHT NETWORKS INC | 23262 | 2.970000 | TMS |
| 289496 534187109 | 3,298,942.62 | Bmj | [NULL] | B+ | [NULL] | LINCOLN NATIONAL CORP-IND | 67629 | 48.780000 | TMS |
| 8208623 535555106 | 6,078,768.52 | NR | [NULL] | [NULL] | [NULL] | LINDSAY CORP | 73465 | 82.755000 | TMS |
| 2626690 535678AC0 | 278,738.46 | NR | [NULL] | [NULL] | [NULL] | LINEAR TECHNOLOGY CORP   SR NT CO | 308000 | 0.904955 | TMS |
| 2626691 535678AD8 | 4,595,937.50 | NR | [NULL] | [NULL] | [NULL] | LINEAR TECHNOLOGY CORP   SR NT CO | 4775000 | 0.982500 | TMS |
| 1166554 535763106 | 332,302.52 | OTHmj | [NULL] | C | [NULL] | LINK ENERGY LLC | 2529439 | 0.131374 | TMS |
| 1683096 536020100 | 3,970,175.04 | NR | [NULL] | [NULL] | [NULL] | LINN ENERGY LLC   MLP   NPV | 261024 | 15.210000 | TMS |
| 453712 537008104 | 113,852.55 | Bmj | [NULL] | B | B | LITTELFUSE INC | 3739 | 30.450000 | TMS |
| 425582 536021ACO | 1,116,623.34 | BBB+ | BAA1 | BBB+ | [NULL] | LITTON INDUSTRIES INC   R/MD 7.75 | 1000000 | 1.116623 | TMS |
| 8255399 53931SFT3 | 2,577.63 | Amj | [NULL] | NR | [NULL] | LIVONIA N Y CENT SCH DIST G/O R/MD 5.0 | 250000 | 0.010311 | TMS |
| 289059 539320101 | 7,516,128.83 | BBB+mj | [NULL] | A- | [NULL] | LIZ CLAIBORNE INC | 402621 | 18.668000 | TMS |
| 1881435 539830109 | 9,026,988.21 | NR | [NULL] | [NULL] | [NULL] | LOCKHEED MARTIN CORP | 79370 | 113.730000 | TMS |
| 2517397 540261FK5 | 522.64 | A | A2 | AA | [NULL] | LODI CALIF G/O UNI SCH DIST   R/MD 5.00 | 50000 | 0.010453 | TMS |
| 289895 543162101 | 782,449.12 | Bmj | [NULL] | B+ | [NULL] | LONGS DRUG STORES CORP | 10411 | 75.156000 | TMS |
| 1927883 543881106 | 213,240.69 | NR | [NULL] | [NULL] | [NULL] | LORAL SPACE & COMMUNICATIONS | 15691 | 13.590000 | TMS |
| 1077691 544350SG2 | 1.00 | AA | AA2 | AA | A | LOS ANGELES CALIF   G/O SER A | 250000 | 0.010001 | TMS |
| 1960358 54439PAE2 | 1,249.37 | Amj | [NULL] | NR | [NULL] | LOS ANGELES CALIF CMNTY REDEV LEASE | 117700 | 0.010616 | TMS |
| 2896433 546228GA2 | 1,151.84 | NR | [NULL] | NR | [NULL] | LOS ANGELES CA REGL ARPTS IMPTCORP | 125000 | 0.009215 | TMS |
| 1077493 546441LT2 | 3,241.08 | A | Aa3 | AA | [NULL] | LOS ANGELES CALIF UNI SCH   DIST ELEC | 305000 | 0.010627 | TMS |
| 1332674 544712VD1 | 1,750.00 | A | Aa3 | AA | [NULL] | LOS ANGELES CNTY CALIF MET   TRANSN | 175000 | 0.010000 | TMS |
| 1502828 54473EJF2 | 1,077.94 | A | A2 | A+ | [NULL] | LOS ANGELES CNTY CALIF PUB WKS LEASI | 100000 | 0.010779 | TMS |
| 290146 548661107 | 2,787,915.79 | Amj | [NULL] | A+ | [NULL] | LOWES COMPANIES INC | 115994 | 24.035000 | TMS |
| 1895474 549271104 | 378,244.88 | NR | [NULL] | [NULL] | [NULL] | LUBRIZOL CORP   SHR   USD | 7928 | 47.710000 | TMS |
| 1123496 549463AG2 | 3,785,872.04 | B | BA3 | BB- | [NULL] | LUCENT TECHNOLOGIES INC   SR DEB C | 4253000 | 0.890165 | TMS |
| 1123498 549463AH0 | 5,835,486.36 | B | BA3 | BB- | [NULL] | LUCENT TECHNOLOGIES INC   SR DEB C | 8104000 | 0.720075 | TMS |
| 1321531 549764108 | 9,363.74 | NR | [NULL] | [NULL] | [NULL] | LUFKIN INDUSTRIES INC | 117 | 80.032000 | TMS |
| 2510475 550021109 | 90,505.68 | NR | [NULL] | NR | [NULL] | LULULEMON ATHLETICA INC | 3677 | 24.614000 | TMS |
| 6088782 55027TE102 | 241,147.23 | NR | [NULL] | NR | [NULL] | LUMINEX CORP   SHR   USD ( | 9767 | 24.690000 | TMS |
| 1708055 552541104 | 13,071,601.00 | NR | [NULL] | [NULL] | [NULL] | M&F WORLDWIDE CORP   SHR   USI | 295070 | 44.300000 | TMS |
| 3283789 55261F104 | 5,473,646.72 | Am | [NULL] | A | [NULL] | M & T BANK CORP | 60821 | 89.996000 | TMS |
| 290320 55262C100 | 90,836,554.68 | NR | [NULL] | NR | [NULL] | MBIA INC | 7800477 | 11.645000 | MTS |
| 1162914 55266EX100 | 6,308.28 | NR | [NULL] | [NULL] | [NULL] | MBIA CAP/CLAYMORE MANAGED DURATI | 594 | 10.620000 | TMS |
| 4875623 55269O109 | 282,452.08 | NR | [NULL] | [NULL] | [NULL] | MDU RESOURCES GROUP INC | 10316 | 27.380000 | TMS |
| 567895 552715104 | 27,601,847.55 | B-mj | [NULL] | B- | [NULL] | MEMC ELECTRONIC MATERIALS INC | 919755 | 30.010000 | TMS |
| 2114443 55271SAC6 | 375,000.00 | OTHmj | [NULL] | CCC | [NULL] | MANM 2006-6   MASTR ALTERNATI | 18750000 | 0.020000 | MTS |
| 290420 552727109 | 29,788.20 | NR | [NULL] | NR | [NULL] | MFS CHARTER INCOME TRUST-SBI | 4020 | 7.410000 | TMS |
| 1004164 55272XX102 | 224,895.05 | Bmj | [NULL] | B | [NULL] | MFA MORTGAGE INVESTMENTS INC | 32359 | 6.950000 | TMS |
| 2249871 55275NAF8 | 11,869,725.00 | AA | AA2 | AAA | BBB | MARM 2005-OA2 2A2   MASTR ADJUST | 22609000 | 0.525000 | MTS |
| 2249504 55275NAM: | 2,710,000.00 | AAA | AAA | AAA | A | MARM 2006-OA2 4A1A   MASTR ADJUS | 5000000 | 0.542000 | MTS |
| 3628730 552953101 | 5,347,388.34 | NR | [NULL] | [NULL] | [NULL] | MGM MIRAGE | 173995 | 30.730000 | TMS |
| 3577654 55305B101 | 8,996.00 | NR | [NULL] | [NULL] | [NULL] | MII HOMES INC   SHR   USD   0 | 400 | 22.490000 | TMS |

| ID / CUSIP | Value | Rating1 | Rating2 | Rating3 | Rating4 | Security Name | Cur | Amount | Price | Src |
|---|---|---|---|---|---|---|---|---|---|---|
| 2224725:55349A102 | 50,163.12 | NR | [NULL] | [NULL] | [NULL] | MRU HOLDINGS INC SHR | USD | 119436 | 0.420000 | TMS |
| 8356873 553530106 | 76,585.50 | NR | [NULL] | [NULL] | [NULL] | MSC INDUSTRIAL DIRECT CO-A | | 1550 | 49.410000 | TMS |
| 8052061 553531104 | 99,581.25 | NR | [NULL] | [NULL] | [NULL] | MSC SOFTWARE CORP | | 8475 | 11.750000 | TMS |
| 2879447:55354G100 | 4,391,469.04 | NR | [NULL] | [NULL] | [NULL] | MSCI INC | | 195524 | 22.460000 | TMS |
| 6397521 55382R102 | 276,445.84 | NR | [NULL] | [NULL] | [NULL] | MVC CAPITAL INC SHR | USD | 18479 | 14.980000 | TMS |
| 519220 554382101 | 689,937.36 | Bmj | [NULL] | [NULL] | B | MACERICH CO | | 10479 | 65.840000 | TMS |
| 2712709 554489104 | 3,484,361.99 | Bmj | [NULL] | [NULL] | B | MACK-CALI REALTY CORP | | 92497 | 37.670000 | TMS |
| 1436490:55608B105 | 474,270.65 | NR | [NULL] | [NULL] | NR | MACQUARIE INFRASTRUCSHR | US | 31513 | 15.050000 | TMS |
| 1218172:559079207 | 7,976,791.62 | NR | [NULL] | [NULL] | [NULL] | MAGELLAN HEALTH SERVICES INC | | 190878 | 41.790000 | TMS |
| 1895220:55907R108 | 49,058,344.48 | NR | [NULL] | [NULL] | [NULL] | MAGELLAN MIDSTREAM HLP | NPV | 2924216 | 16.780000 | CHASE |
| 1167767:559080106 | 10,620,997.92 | NR | [NULL] | [NULL] | [NULL] | MAGELLAN MIDSTREAM PARTNERS | | 334836 | 31.720000 | TMS |
| 8092789 559181102 | 109,421.42 | NR | [NULL] | [NULL] | [NULL] | MAGMA DESIGN AUTOMATION INC | | 24567 | 4.454000 | TMS |
| 8285344 560904AF1 | 20,077.53 | BBB+ | A3 | A- | A- | ***MALAYSIA      NOTES | | 1815000 | 0.011062 | TMS |
| 6422841 561911108 | 56,029.33 | NR | [NULL] | [NULL] | [NULL] | MANAGED HIGH YIELD PTRUST | NP* | 18289 | 1.970000 | TMS |
| 1369978:56377T104 | 58,262.40 | NR | [NULL] | [NULL] | [NULL] | MANNATECH INC | | 16320 | 3.570000 | TMS |
| 8987384 564563104 | 238,735.87 | NR | [NULL] | [NULL] | [NULL] | MANTECH INTERNATIONALSHR | US | 4527 | 52.736000 | TMS |
| 2261758:564759QB7 | 24,690.97 | BBB+ | A-2 | A- | A- | MANUFACTURERS & TRADERS TR CO BUFF | | 45000 | 0.548688 | TMS |
| 9105180 565849106 | 15,332,562.83 | NR | [NULL] | [NULL] | NR | MARATHON OIL CORP | | 385803 | 39.742000 | TMS |
| 2808858:565849AD8 | 1,808,574.22 | BBB+ | BAA1 | BBB+ | BBB+ | MARATHON OIL CORP MAKE WHOLE | | 1888000 | 0.957931 | TMS |
| 2838306:66081PG2 | 24,404.44 | AA+ | NR | AA+ | AA+ | MARBLEHEAD MASS GO SCH BDS GO | | 225000 | 0.010866 | TMS |
| 7788402 568427108 | 127,015.20 | NR | [NULL] | [NULL] | [NULL] | MARINE PRODUCTS CORPSHR | US | 13806 | 9.200000 | TMS |
| 1926942:56845T305 | 576,210.10 | NR | [NULL] | [NULL] | [NULL] | MARINER ENERGY INC SHR | USD | 26014 | 22.150000 | TMS |
| 2014409:57060U100 | 3,279,897.75 | NR | [NULL] | [NULL] | [NULL] | MARKET VECTORS ETF TRUST GOLD MI | | 96755 | 33.899000 | TMS |
| 2786222:57060U506 | 1,684.90 | NR | [NULL] | [NULL] | [NULL] | MARKET VECTORS RUSSIA ETF | | 58 | 29.050000 | TMS |
| 2993208:57060U837 | 6,986,674.29 | NR | [NULL] | [NULL] | [NULL] | MARKET VECTORS ETF TR COAL ETF | | 220532 | 31.681000 | TMS |
| 1461782:57075I100 | 13,675,593.15 | A2 | P2 | A2 | A2 | MARKWEST ENERGY PARTNERS LP | | 589105 | 24.030000 | CHASE |
| 3416012 57163RJV6 | 288,763.18 | A2 | [NULL] | [NULL] | [NULL] | C/P MARRIOTT INTL INC 4.2 | F2 | 289000 | 0.999181 | MTS |
| 1591624 571748102 | 1,197,821.14 | NR | [NULL] | [NULL] | NR | MARSH & MCLENNAN COSORD | | 35067 | 33.211000 | TMS |
| 2876100:571837103 | 8,843,575.05 | Amj | [NULL] | [NULL] | A | MARSHALL & ILSLEY CORPORATION NEW | | 402438 | 21.977000 | TMS |
| 3578039 572901106 | 522,186.80 | Bmj | [NULL] | [NULL] | B+ | MARTEK BIOSCIENCES CSHR | USC | 16018 | 32.600000 | TMS |
| 523734 57328410 | 3,211,604.42 | Bmj | [NULL] | [NULL] | NR | MARTIN MARIETTA MATERIALS INC | | 27731 | 115.820000 | TMS |
| 555982 57383T103 | 540,276.86 | NR | [NULL] | [NULL] | NR | MARVEL ENTERTAINMENTSHR | US | 15034 | 35.937000 | TMS |
| 1434565:574192WNI | 4,586.86 | AAAmj | AAA | AAA | RIMD 5.00 | MARYLAND ST G/O REFBD | | 427500 | 0.010730 | TMS |
| 3003267:574760HE7 | 1,625.55 | AAmj | NR | AA+ | AA+ | MASHPEE MASS REF GO BDS SERIESGO | | 150000 | 0.010837 | TMS |
| 2838310:575765WFI | 1,046.70 | A | A2 | AA | AA | MASSACHUSETTS MUN WHSL ELEC COPW | | 100000 | 0.010467 | TMS |
| 1888922 575827EF3 | 1,071.96 | AAmj | AA2 | AAA | AAA | MASSACHUSETTS ST G/O RFDG SER-A | | 100000 | 0.010720 | TMS |
| 1063903:5782NGSI | 1,389.49 | AAAmj | [NULL] | AAA | AAA | MASSACHUSETTS ST G/O CONS LN-SER | | 130400 | 0.010656 | TMS |
| 1407138:5782N330 | 1,071.84 | AAAmj | [NULL] | AAA | AAA | MASSACHUSETTS ST G/O RFDG SER D | | 100000 | 0.010718 | TMS |
| 2838307:57582PAB6 | 1,865.22 | AAA | AAA | AAA | AAA | MASSACHUSETTS ST REF BDS | | 175000 | 0.010658 | TMS |
| 2838311:57583FTC9 | 1,084.05 | AAA | A2 | AA | AA | MASSACHUSETTS ST DEV FIN AGY R REV I | | 100000 | 0.010841 | TMS |
| 6114437 57583FQKC | 10,000.02 | BBB-mj | NR | A- | A- | MASS DEV FIN REV BONDS BONDS-SA | | 10000 | 1.000002 | TMS |
| 3003266:57584NAPE | 2,422.03 | A | A2 | AA | AA | MASSACHUSETTS ST DEV FIN AGY HHIGHE | | 250000 | 0.009688 | TMS |
| 1369973:57585JT84 | 500.00 | A | [NULL] | AA | AA | MASSACHUSETTS ST HEALTH & EDL FACS | | 50000 | 0.010000 | TMS |
| 3014386:57585KCC3 | 2,555.33 | AA | AA2 | AA | AA | MASSACHUSETTS ST HEALTH & EDL FACS | | 260000 | 0.010221 | TMS |
| 2108247:57568PFV3 | 1,002.27 | AA | AA2 | AA | AA | MASSACHUSETTS ST HSG FIN AGY HSG SI | | 100000 | 0.010023 | TMS |

| ID | Amount | Rating1 | Rating2 | Rating3 | Name | Par | Price | Pricer |
|---|---|---|---|---|---|---|---|---|
| 2838309/575930SV5 | 753.10 | A | AA- | [NULL] | MASSACHUSETTS ST HSG FIN AGY H HSG | 75000 | 0.010041 | TMS |
| 1528564/576049J76 | 2,072.94 | AA | AA- | [NULL] | MASSACHUSETTS ST WTR RES AUTH SER | 200000 | 0.010365 | TMS |
| 2640906 576049PE4 | 1,402.65 | AA | AA | [NULL] | MASSACHUSETTS WTR RESOURCES AUT | 125000 | 0.011223 | TMS |
| 2833308 57604PF82 | 998.28 | AAA | AAA | [NULL] | MASSACHUSETTS ST WTR POLLUTN APOC | 90000 | 0.011092 | TMS |
| 2110686 57604PRT3 | 1,922.30 | AAAm | AAA | [NULL] | MASSACHUSETTS ST WTR POLLUTN ABAT | 185000 | 0.010391 | TMS |
| 1655212 576206106 | 6,302,985.14 | NR | [NULL] | [NULL] | MASSEY ENERGY CO      USD | 172770 | 36.482000 | TMS |
| 1957283 57636Q104 | 15,138,712.99 | NR | [NULL] | [NULL] | MASTERCARD INC | 72637 | 208.416000 | TMS |
| 1286918 576433KT2 | 2,017,318.87 | AAA | AAA | NR | MARM 2004-3 A3 | 2250152 | 0.896528 | MTS |
| 1922442 57643LQU5 | 840,000.00 | AAA | AAA | NR | MABS 2006-HE1 A4 | 1200000 | 0.700000 | TMS |
| 2471822 57645RAB7 | 20,090.47 | B1 | AAA | NR | MARM 2007-HF1 A2 | 173488 | 0.115803 | MTS |
| 1644832 577729AE6 | 5,297,269.14 | [NULL] | BB+ | [NULL] | MAXTOR CORP      SR NT CONV | 5853191 | 0.905022 | TMS |
| 291471 57772K101 | 23,482,817.82 | [NULL] | B+ | [NULL] | MAXIM INTEGRATED PRODUCTS INC | 1261161 | 18.620000 | TMS |
| 1283996 577776107 | 435,607.50 | [NULL] | [NULL] | [NULL] | MAXYGEN INC | 90375 | 4.820000 | TMS |
| 2198203 577933104 | 100,595.28 | AAA | B- | [NULL] | MAXIM/US INC | 2838 | 37.550000 | TMS |
| 2838309 57916DDF6 | 2,613.43 | B-mj | AAA | [NULL] | MC ALLEN TEX WTRWKS & SWR SYS WATE | 250000 | 0.010454 | TMS |
| 291587 580135101 | 16,527,136.32 | BBB+mj | A- | [NULL] | MCDONALDS CORP | 258496 | 63.936000 | TMS |
| 291611 580645109 | 3,610,861.45 | NR | NR | [NULL] | MCGRAW HILL COMPANIES INC | 90869 | 39.737000 | TMS |
| 562505 58155Q103 | 3,157,374.78 | NR | NR | [NULL] | MCKESSON CORP      SHR      USD | 57204 | 55.195000 | TMS |
| 291644 583334107 | 508,201.44 | B-mj | B- | [NULL] | MEADWESTVACO CORP SHR      USI | 20988 | 24.213905 | TMS |
| 1927780 593840103 | 2,401,194.48 | NR | [NULL] | [NULL] | MECHEL    1 ADR REPR 01.00 SHR | 113478 | 21.160000 | TMS |
| 9700714 58405U102 | 446,875.13 | NR | NR | [NULL] | MEDCO HEALTH SOLUTIONS INC | 9228 | 48.426000 | TMS |
| 881980 584631AW! | 48,000.00 | A2 | AA | NR | UNIVERSITY MEDICAL ASSOC-SAVRS | 4800000 | 0.010000 | TMS |
| 1112053 584631AX3 | 30,000.00 | A2 | AA | [NULL] | 12 C N/A DATE VS SAVERS-RAJCT NT OBLIK | 3000000 | 0.010000 | TMS |
| 1708309 58463J304 | 123,309.32 | NR | [NULL] | [NULL] | MEDICAL PROPERTIES TRUST INC | 11129 | 11.080000 | TMS |
| 6710711 58468810S | 224,944.29 | NR | NR | [NULL] | MEDICINES CO | 8937 | 25.170000 | TMS |
| 6269703 58500P107 | 705,990.82 | NR | NR | [NULL] | MEDIS TECHNOLOGIES LTD | 323849 | 2.180000 | TMS |
| 1607857 58501N101 | 5,018,467.32 | NR | NR | [NULL] | MEDIVATION INC | 177582 | 28.260000 | TMS |
| 2116488 58505SAL0 | 46,854.45 | A1 | AA- | [NULL] | MEDTRONIC INC | 4527000 | 0.010350 | TMS |
| 317824 587118100 | 6,251,601.50 | Bmj | B+ | [NULL] | MENS WEARHOUSE INC (THE) | 257798 | 24.250000 | TMS |
| 2717206 58733R102 | 484,103.88 | NR | NR | [NULL] | MERCADOLIBRE INC | 17082 | 28.340000 | TMS |
| 463155 58905G101 | 133,248.40 | OTHmj | C | [NULL] | MERCER INTERNATIONAL INC | 30988 | 4.300000 | TMS |
| 291992 58933I107 | 41,635,565.62 | A | B+ | AA- | MERCK & CO INC | 1337474 | 31.130000 | CHASE |
| 1012977 58933NAW | 7,406.33 | AA3 | AA- | AA- | MERCK & CO INC      MEDIUM TERM N | 750000 | 0.009875 | TMS |
| 292006 58940O100 | 2,441,652.00 | Bmj | B+ | [NULL] | MERCURY GENERAL CORP NEW | 42836 | 57.000000 | TAS |
| 292010 58943I101 | 1,020,435.48 | BBB+mj | A- | [NULL] | MEREDITH CORP | 34538 | 29.460000 | TMS |
| 1277292 588929SV6 | 100,682.64 | AAA | AAA | AAA | MLCC 2003-G A1      MLCC MORTGAGE | 150000 | 0.671218 | MTS |
| 292142 590188108 | 60,567,656.60 | A2 | A- | [NULL] | MERRILL LYNCH & CO INC | 2743846 | 22.072400 | TAS |
| 1435302 59018BWV4# | 52,912,576.08 | A2 | A | A+ | MERRILL LYNCH & CO INC | 57096000 | 0.926730 | TMS |
| 2718266 59018YJ36 | 701.11 | A2 | A | A+ | MERRILL LYNCH & CO INC | 75000 | 0.009348 | TMS |
| 1339711 59018YTZ4 | 4,150.12 | A | A | A+ | MERRILL LYNCH & CO INC | 500000 | 0.008300 | TAS |
| 1336522 59020UEV | 2,872,800.54 | AAA | AAA | AAA | MLCC 2004-HB1 A3 | 3134053 | 0.916641 | MTS |
| 2174232 59022QAE | 3,000,000.00 | A | A | NR | MLMI 2006-HE5 A2D | 10000000 | 0.300000 | MTS |
| 2227800 59023NAL2 | 180,287.40 | B2 | B | NR | MLMI 2006-AF2 BV1 | 1851000 | 0.097400 | MTS |
| 2454450 59024FAG3 | 46,737.60 | CAA2 | B | NR | MANA 2007-A2 A3D | 403595 | 0.115803 | MTS |
| 2564126 59024VAF6 | 5,627,475.00 | AAA | AAA | NR | FFMER 2007-3 A2B | 7940000 | 0.708750 | MTS |

| ID | Amount | Rating 1 | Rating 2 | Rating 3 | Name | Quantity | Price | Source |
|---|---|---|---|---|---|---|---|---|
| 2226142I59101880S | 392,168.40 | NR | [NULL] | NR | METABOLIX INC | 42627 | 9.200000 | CHASE |
| 292294 591520200 | 16,485.36 | Bmj | [NULL] | B | METHODE ELECTRONICS INC | 1844 | 8.940000 | TMS |
| 3453998I59156R108 | 20,695,047.00 | NR | [NULL] | [NULL] | METLIFE INC | 355585 | 58.200000 | TMS |
| 1580912I59156R504 | 103,817.62 | BBBmj | BBB | BBB | METLIFE INC    FLOATING RATE NC | 8023 | 12.940000 | TMS |
| 1583681I59156R603 | 135,208.98 | BBBmj | BBB | BBB | METLIFE INC    6.5% NON CUM PFD | 8077 | 16.740000 | TMS |
| 2435262 591689104 | | OTHmj | D | D | METROMEDIA FIBER NETWORK INC    CL A | 330205 | | TMS |
| 12184742 5925974F2 | 1,294.93 | | AA3 | AA | METROPOLITAN TRANSN AUTH N Y    SVC C | 128300 | 0.010093 | TMS |
| 1003862I59259NKZ5 | 517.53 | AAA | AAA | AAA | METROPOLITAN TRANSN AUTH N Y DEDIC | 50000 | 0.010351 | TMS |
| 3053577I59259R5H3 | 1,047.78 | A | A2 | A | METROPOLITAN TRANSN AUTH N Y R TRAI | 100000 | 0.010478 | TMS |
| 2623512I59259RX41 | 1,336.19 | A | A2 | A | METROPOLITAN TRANSN AUTH N Y TRANS | 125000 | 0.010690 | TMS |
| 1077872I592663YV4 | 2,692.90 | AAA | AA2 | AAA | METROPOLITAN WTR DIST SOUTHN CALIF | 250000 | 0.010772 | TMS |
| 6088847 592668105 | 118,536.60 | NR | [NULL] | [NULL] | METTLER-TOLEDO INTERNATIONAL | 1169 | 101.400000 | TMS |
| 1932414I593490GRC | | NR | NR | NR | MIAMI FLA SPL OBLIG G/O    RFDG-SER C | 49700 | 0.010078 | TMS |
| 3449579I59445RLT2 | 746,886.46 | P2 | A2 | A2 | C/P MICHIGAN CONSOLIDATED GAS | 750000 | 0.999849 | MTS |
| 1126540I59485MJ29 | 503.17 | A2 | A | A | MICHIGAN ST HSG DEV AUTH    RENTAL H | 50000 | 0.010063 | TMS |
| 292478 594918104 | 8,274,386.32 | Bmj | [NULL] | NR | MICROSOFT CORP | 336776 | 24.570000 | TMS |
| 1895977 594960106 | 670,786.05 | OTHmj | C | C | MICROVISION INC-WASH | 306295 | 2.190000 | TMS |
| 1896078 595017104 | 1,053,502.50 | Bmj | B+ | B+ | MICROCHIP TECHNOLOGY INC | 36965 | 28.500000 | TMS |
| 3156066I595017AB0 | 1,500,083.23 | NR | B+ | C | MICROCHIP TECHNOLOGY INC    SUB DEB | 1500000 | 1.000055 | TMS |
| 292529 595112103 | 267,204.24 | B-mj | B- | B- | MICRON TECHNOLOGY INC | 62724 | 4.260000 | TMS |
| 2541655I595112AH6 | 471,750.06 | Bmj | [NULL] | BB- | MICRON TECHNOLOGY INC | 890000 | 0.530056 | TMS |
| 292542 595137100 | 1,063,998.49 | Bmj | [NULL] | B | MICROSEMI CORP | 40332 | 26.361000 | TMS |
| 1932826I59518V102 | 77,979.72 | NR | [NULL] | [NULL] | MICRUS ENDOVASCULAR CORP | 5772 | 13.510000 | TMS |
| 1673875 595635103 | 37,511,883.89 | NR | [NULL] | [NULL] | MIDCAP SPDR TRUST SERIES 1 | 266736 | 140.633000 | TMS |
| 612110 598148104 | 85,463.90 | OTHmj | [NULL] | C | MIDWAY GAMES INC | 35905 | 2.380000 | TMS |
| 4908817 600544100 | 591,957.96 | NR | [NULL] | [NULL] | HERMAN MILLER INC | 22121 | 26.760000 | TMS |
| 292721 601073109 | 2,272,769.31 | Bmj | B | B | MILLIPORE CORP | 32763 | 69.370000 | TMS |
| 2117575I601073AD1 | 3,465,393.75 | Bmj | [NULL] | BB- | MILLIPORE CORP    SR NT CONV | 3500000 | 0.990113 | TMS |
| 2026657I60443P103 | 4,170,313.80 | NR | [NULL] | [NULL] | MINRAD INTERNATIONAL INC | 4633882 | 0.900000 | TMS |
| 2783285I60630I1FY0 | 1,043.98 | AAA | AAA | AAA | MISSOURI ST G/O RFDG-FOURTH STBLDG- | 100000 | 0.010440 | TMS |
| 1067338 606907AJ2 | 8,450.00 | A | A2 | A2 | UNION ELECTRIC SAVRS | 845000 | 0.010000 | TMS |
| 542183 60740F105 | 294,779.44 | NR | [NULL] | B+ | MOBILE MINI INC | 12022 | 24.520000 | TMS |
| 3221488 607828100 | 224,344.52 | NR | [NULL] | [NULL] | MODINE MANUFACTURING CO | 14818 | 15.140000 | TMS |
| 2370785I60852M104 | 4,338,339.75 | NR | [NULL] | [NULL] | MOLECULAR INSIGHT PHS-HR    USC | 642717 | 6.750000 | CHASE |
| 1062163I60855R100 | 21,725.55 | NR | [NULL] | NR | MOLINA HEALTHCARE INC | 693 | 31.350000 | TMS |
| 1483549I60871R209 | 5,880,772.52 | NR | [NULL] | NR | MOLSON COORS BREWING CO -B | 121016 | 48.595000 | TMS |
| 1262043I60877T100 | 88,623.60 | NR | [NULL] | NR | MOMENTA PHARMACEUTICALS INC | 5980 | 14.820000 | TMS |
| 2987915I60877UAJ6 | 18,536,912.50 | B- | B3 | B | MOMENTIVE PERFORMANCE MATLS TGG S | 21005000 | 0.882500 | TMS |
| 475427 609027107 | 11,817.68 | Bmj | [NULL] | B | MONARCH CASINO & RESORT INC | 898 | 13.160000 | TMS |
| 1137964I60954PBE3 | 502.17 | A | AA3 | AA | MONMOUTH CNTY N J IMPT AUTH    LEASE | 50000 | 0.010043 | TMS |
| 6228491 60975U108 | 89,741.60 | NR | NR | NR | MONOGRAM BIOSCIENCES INC | 112177 | 0.800000 | TMS |
| 8463099 610755YG9 | 947.58 | BBB-mj | [NULL] | NR | MONROE CNTY N Y IDA REV    STUDENT H | 98300 | 0.009840 | TMS |
| 2839766 61213EFP4 | 72,500.00 | AA | [NULL] | AA | MONTANA ST HLTH FAC AUTH HOSP REV S | 7250000 | 0.010000 | TMS |
| 6917813 615369105 | 6,694,354.35 | NR | [NULL] | NR | MOODYS CORP | 185882 | 36.014000 | TMS |
| 422842 61688OBJ8 | 504.62 | AA3 | A+ | A+ | MORGAN J P & CO    R/MD 6.25 | 50000 | 0.010092 | TMS |

| Ref | CUSIP | Market Value | R1 | R2 | R3 | R4 | Description | Quantity | Price | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| 4669576 | 61699B101 | 360,390.82 | NR | | | | MORGAN STANLEY EASTERN EUROPE FUN | 20582 | 17.510000 | TMS |
| 2882345 | 61744G2T5 | 708.98 | A | A1 | A+ | AA- | MORGAN STANLEY | 75000 | 0.009463 | TMS |
| 3207040 | 61744B448 | 12,196,179.33 | NR | | | | MORGAN STANLEY | 560615 | 21.750000 | TMS |
| 6669283 | 61745P791 | 17,438.24 | NR | | | | MORGAN STANLEY INSURTRUST | 1493 | 11.680000 | TMS |
| 2109756 | 61745SAK6 | 4,500,000.00 | AAmm | AAA | AAA | | MSC 2006-XLF G | 5000000 | 0.900000 | MTS |
| 2109756 | 61745SAL4 | 12,320,000.00 | Amm | AA+ | A+ | | MSC 2006-XLF H | 14000000 | 0.580000 | MTS |
| 1101169 | 617462205 | 85,550.10 | NR | | A- | | MORGAN STANLEY CAPITAL TRT IV 6.25% | 8598 | 9.950000 | TMS |
| 1338199 | 617466205 | 130,662.00 | | | | | MORGAN STANLEY CAPITAL TRT V 5.75% | 11900 | 10.980000 | TMS |
| 2187012 | 61746B103 | 391,460.00 | NR | | | | MORGAN STANLEY CAP TRUST V 5.75% | 14600 | 26.450000 | TMS |
| 2439272 | 617477104 | 5,503,018.32 | NR | | NR | | MORGAN STANLEY CHINA A SHARE FUND | 449553 | 12.240000 | TMS |
| 1964376 | 61748VV10E | 256,174.27 | NR | | | | MORGAN STANLEY EMERGING MARKET | 20871 | 12.370000 | TMS |
| 2841890 | 61748WAA1 | 15,150.00 | NR | | NR | | MORGANS HOTEL GROUP CO | 2000000 | 0.007575 | TMS |
| 2471735 | 61753JAQ2 | 2,399,064.13 | BBBmm | BBB | BBB | BBB | MORGANS HOTEL GROUP CO    GTD SR : | 9345000 | 0.256722 | MTS |
| 2431991 | 61753VAB8 | 482,000.00 | AAA | AAA | NR | NR | MSC1    MORGAN STANLEY CA | 525000 | 0.880000 | MTS |
| 1605356 | 617700109 | 658,206.71 | NR | | | | MORNINGSTAR INC | 11407 | 57.702000 | TMS |
| 2356154 | 61910DBF8 | 14,512,527.24 | NR | AAA | AAA | | MCFI 1996-MC1 X2    MORTGAGE CAP | 241875454 | 0.060000 | MTS |
| 1887149 | 61913PAA0 | 10,852,270.00 | AAA | AAA | AAA | | MHL 2004-1 A1    MORTGAGEIT TRU: | 15178000 | 0.715000 | MTS |
| 1718587 | 61915RAU0 | 605,060.47 | AAA | AAA | AAA | NR | MHL 2005-5A1    MORTGAGEIT TRU: | 875000 | 0.689212 | MTS |
| 1718590 | 61915RBA3 | 600,000.00 | Amj | NR | A+ | | MHL 2005-5 B    MORTGAGEIT TRUS | 2000000 | 0.300000 | MTS |
| 293406 | 620076109 | 6,226,077.45 | Bmj | | B | | MOTOROLA INC | 877283 | 7.097000 | TMS |
| 293481 | 624756102 | 641,440.80 | Bmj | | B | | MUELLER INDUSTRIES INC | 22428 | 28.600000 | TMS |
| 9903246 | 624553105 | 393,065.36 | NR | | A- | | MULTIMEDIA GAMES INC | 96104 | 4.090000 | TMS |
| 293624 | 628530107 | 2,369,458.75 | BBB+mj | | B+ | | MYLAN INC | 201536 | 11.757000 | TMS |
| 2409732 | 62853OAC2 | 35,019.13 | Bmj | | B- | | MYLAN INC    SR NT CONV    USD    0.001 | 2500000 | 0.007875 | TMS |
| 3451956 | 62853OAH0 | 2,565,810.42 | NR | | | | MYLAN LABS INC    NT CONV | 2500000 | 1.026244 | TMS |
| 2838001 | 628782104 | 15,640,196.24 | NR | | | | NBTY INC    SHR    USD    0.001 | 557543 | 28.052000 | TMS |
| 449554 | 628862105 | 362,016.72 | Bmj | | B | | NCI BUILDING SYSTEMS INC | 9496 | 37.070000 | TMS |
| 5429288 | 628629103 | 5,443,335.11 | NR | | NR | | ***NDS GROUP PLC    SPONSORED AI | 98223 | 56.570000 | TMS |
| 1408543 | 62912R107 | 57,597.20 | NR | | NR | | NGP CAPITAL RESOURCES COMPANY | 3704 | 15.550000 | TMS |
| 1046598 | 62913F201 | 31,913,445.20 | NR | | NR | | NII HOLDINGS INC    CL B | 796435 | 39.920000 | TMS |
| 2766425 | 62913FAJ1 | 6,343,417.32 | NR | | NR | | NII HLDGS INC    NT CONV | 8340000 | 0.763602 | TMS |
| 4920480 | 62914B100 | 810,764.97 | NR | | NR | | NIC INC    SHR    USD    0.00U! | 112139 | 7.230000 | TMS |
| 1435321 | 62937T508 | 13,183,620.11 | NR | | NR | | DO NOT USE NRG ENERGY INC | 486301 | 27.110000 | TMS |
| 513452 | 629441105 | 321,179.64 | Bmj | | B+ | | NVR INC | 534 | 601.460000 | TMS |
| 1696520 | 629484106 | 257,466.00 | NR | | | | NYMAGIC INC    SHR    USD    1.: | 10956 | 23.500000 | TMS |
| 2456065 | 629491101 | 2,723,142.86 | NR | | | | NYSE EURONEXT    SHR    USD    1 | 66934 | 40.684000 | TMS |
| 3111373 | 62956BAN6 | 484,375.00 | BBB+mr | A- | | | NABORS INDUSTRIES INC | 50000000 | 0.009288 | TMS |
| 2147329 | 629568AP1 | 27,016,006.09 | BBB+mj | | BBB+ | | NABORS INDS INC    GTD SR EXCHAN | 28694875 | 0.941492 | TMS |
| 2267558 | 62963PAA3 | 43,021.88 | A | AA | | | NAKILAT INC 6.067% 20331231 SERIES# 144. | 5000000 | 0.008604 | TMS |
| 1406663 | 62985Q101 | 4,492,723.88 | NR | | | | NALCO HOLDING COMPANY | 221644 | 20.270000 | TMS |
| 2726471 | 63009F105 | 178,000.00 | NR | | | | NANOSPHERE INC | 20000 | 8.900000 | CHASE |
| 8046680 | 63035LAL4 | 2,578.85 | A | A1 | AA- | | NAPA CNTY CALIF FLOOD PROT'N & WATEF | 250000 | 0.010315 | TMS |
| 1409467 | 631103108 | 6,044,489.20 | NR | | | | NASDAQ OMX GROUP/THE | 210170 | 28.760000 | TMS |
| 8255430 | 631663BM2 | 2,502.00 | AA | AA2 | AAA | | NASSAU CNTY N Y INTERIM FIN AUTH G/O | 250000 | 0.010008 | TMS |
| 1854439 | 632381208 | 166,632.00 | NR | | | | NATIONAL COAL CORP | 27772 | 6.000000 | TMS |

Note: This page is a rotated landscape securities-holdings table. The columns are transcribed as: Account ID · CUSIP · Amount · Rating 1 · Rating 2 · Rating 3 · Rating 4 · Security Name · Quantity · Price · Source. Some cells are marked [NULL] in the source. Faint/uncertain cells are left blank.

| Account ID | CUSIP | Amount | Rtg 1 | Rtg 2 | Rtg 3 | Rtg 4 | Security Name | Quantity | Price | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| 6284288 | 632225A03 | 539.71 | A | AA2 | AA- | AA- | NATIONAL AUSTRALIA BANK | 51400 | 0.010500 | TMS |
| 1665432 | 635017106 | 52 147.56 | NR | [NULL] | [NULL] | [NULL] | NATIONAL BEVERAGE COSHR | 5495 | 9.490000 | TMS |
| 1584219I | 635405AR4 | 12,708.15 | BBB+ | A3 | A- | [NULL] | NATIONAL CITY CORP SENIOR NOTE USI | 1625000 | 0.007820 | TMS |
| 3111373I | 635405AW0 | 14,903.13 | A | A3 | A | [NULL] | NATIONAL CITY CORP | 2510000 | 0.005938 | TMS |
| 1904913 | 63633D104 | 536,770.50 | Bmj | [NULL] | B | [NULL] | NATIONAL HEALTH INVESTORS INC | 16023 | 33.500000 | TMS |
| 1661402 | 637138108 | 550,505.00 | NR | [NULL] | [NULL] | [NULL] | NATIONAL PENN BANCSHSHR USI | 31446 | 17.500000 | TMS |
| 1993535I | 637417106 | 1,008,434.13 | Bmj | [NULL] | B+ | [NULL] | NATIONAL RETAIL PROPERTIES INC | 42141 | 23.930000 | TMS |
| 4181917 | 637640103 | 8,123,101.84 | Bmj | [NULL] | [NULL] | [NULL] | ***NATIONAL SEMICONDUCTOR CORP | 465814 | 17.446000 | TMS |
| 2023239 | 638612101 | 36,050,000.00 | Bmj | [NULL] | B+ | [NULL] | NATIONWIDE FINANCIAL SERVICES INC-CL | 700000 | 51.500000 | TMS |
| 1334680I | 638620302 | 7,029.79 | NR | [NULL] | [NULL] | [NULL] | NATIONWIDE HEALTH PPTYS INC 7.75% SI | 47 | 149.570000 | TMS |
| 3044879 | 638904102 | 203,306.11 | NR | [NULL] | [NULL] | [NULL] | NAVIGATORS GROUP INCSHR | 3389 | 59.990000 | TMS |
| 1397389I | 63900P103 | 7,980,231.60 | NR | [NULL] | [NULL] | [NULL] | NATURAL RESOURCE PARTNERS LP USI | 312705 | 25.520000 | TMS |
| 4999538 | 63935N107 | 94,636.88 | AAA | [NULL] | [NULL] | [NULL] | NAVIGANT CONSULTING INC | 4658 | 20.360000 | TMS |
| 1165567I | 63967ZXJ8 | 950,000.00 | NR | Aaa | AAA | [NULL] | NEBRASKA INV'T FIN AUTH-SFMR P/C 09/0 | 950000 | 1.000000 | MTS |
| 527340 | 64026B108 | 59,061.36 | NR | [NULL] | NR | [NULL] | NEKTAR THERAPEUTICS SHR | 15222 | 3.860000 | CHASE |
| 1842404I | 64026BAH1 | 44,083.28 | AAA | [NULL] | C | [NULL] | NEKTAR THERAPEUTICS SUB NT | 87000 | 0.505704 | TMS |
| 294610 | 641089406 | 1,881.47 | OTHmj | [NULL] | [NULL] | [NULL] | NEOSE TECHNOLOGIES INC | 5657407 | 0.280000 | TMS |
| 1102782I | 641074505 | 1,584,073.96 | NR | [NULL] | [NULL] | [NULL] | NESTLE SA 1 ADR REPR 01.00 SHR | 43 | 43.755000 | TMS |
| 577876 | 64110D104 | 990.05 | NR | [NULL] | B | [NULL] | NESTOR INC NEW | 19801 | 0.060000 | TMS |
| 9377001 | 64110L106 | 10,919,283.39 | Bmj | [NULL] | NR | [NULL] | NETAPP INC SHR USD 0.0 | 534473 | 20.430000 | TMS |
| 4987251 | 64115T104 | 95,811.38 | NR | [NULL] | NR | [NULL] | NETFLIX INC SHR USD 0.0 | 3098 | 11.110000 | TMS |
| 2945141I | 64119C107 | 8,399,293.32 | NR | [NULL] | NR | [NULL] | NETSCOUT SYS INC | 756012 | 16.870000 | TMS |
| 1015575 | 64123C101 | 1,294,358.82 | NR | [NULL] | NR | [NULL] | NETSUITE INC | 77646 | 12.010000 | TMS |
| 1025602I | 64124K102 | 93,918.20 | NR | [NULL] | [NULL] | [NULL] | NEUBERGER BERMAN CALIFORNIA INTER | 7820 | 18.010000 | TMS |
| 1025602I | 64124P101 | 92,642.59 | NR | [NULL] | A | [NULL] | NEUBERGER BERMAN NEW YORK INTER | 7851 | 12.070000 | TMS |
| 595759 | 64125C109 | 94,894.34 | NR | [NULL] | [NULL] | [NULL] | NEUBERGER BERMAN INTERMEDIATE MUA | 7862 | 4.846000 | TMS |
| 1138909I | 64126L108 | 122,884.87 | OTHmj | [NULL] | C | [NULL] | NEUROCRINE BIOSCIENCES INC | 25356 | 6.920000 | TMS |
| 1642847I | 64126X201 | 61,837.12 | Amj | [NULL] | A | [NULL] | NEUBERGER BERMAN INCOME OPPOR | 8936 | 19.930000 | TMS |
| 1257793I | 64127J102 | 2,859,516.54 | NR | [NULL] | [NULL] | [NULL] | NEUSTAR INC-CLASS A | 143478 | 13.210000 | TMS |
| 1189156I | 64190A103 | 93,870.26 | NR | [NULL] | [NULL] | [NULL] | NEUBERGER BERMAN DIVIDEND ADVAN | 7106 | 6.730500 | TMS |
| 2633843I | 645916R74 | 311,682.00 | BBB | BAA2 | BBB | [NULL] | NEUBERGER BERMAN REAL EST SECUR | 45920 | 0.009867 | TMS |
| 3244260 | 646046J26 | 740.06 | A | AA3 | AA | [NULL] | NEW JERSEY ECONOMIC DEV AUTH REV C | 75000 | 0.010803 | TMS |
| 1137965I | 64605KT59 | 654.64 | BBB+ | A3 | BBB+ | [NULL] | NEW JERSEY ST CTFS PARTN SER AR/MD | 60600 | 0.0057 | TMS |
| 2265010I | 64711RBF2 | 1,095.23 | AA | AA2 | AA+ | [NULL] | NEW JERSEY ST EDL FACS AUTH REV RFI | 108900 | 0.010498 | TMS |
| 2149797I | 647581107 | 1,049.78 | AA | [NULL] | [NULL] | [NULL] | NEW MEXICO FIN AUTH ST TRANSN REV-SI | 100000 | 0.010449 | TMS |
| | | 190,645.00 | NR | [NULL] | B+ | [NULL] | ***NEW ORIENTAL EDUCATION AND TECHN | 2933 | | TMS |
| 7178059 | 649445103 | 475,367.09 | OTHmj | [NULL] | A-1+ | [NULL] | NEW YORK COMMUNITY BANCORP INC | 26931 | 18.332000 | TMS |
| 1265858I | 64966DQB6 | 6,000.00 | OTH | VMIG1 | AAA | [NULL] | NEW YORK CITY N Y SUBSER E3 DAILY FL | 600000 | 0.010000 | TMS |
| 6807515 | 64966AHU2 | 1,029.18 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK N Y G/O SER-I R/MD 5.25 | 100000 | 0.010292 | TMS |
| 8059753 | 64966AYX7 | 1,905.98 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK N Y G/O SER D-CR R/MD 5.1 | 185000 | 0.010333 | TMS |
| 9092765 | 64966AYZ2 | 2,642.00 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK N Y G/O SER F R/MD 5.25 | 250000 | 0.010566 | TMS |
| 9372223 | 64966BAJ2 | 1,059.81 | A | AA | AA | [NULL] | NEW YORK CITY N Y G/O SER C XLCA | 100000 | 0.010598 | TMS |
| 2473347I | 64966BG60 | 510.08 | A | AA3 | AA3 | [NULL] | NEW YORK CITY N Y G/O SER D | 48300 | 0.010561 | TMS |
| 2473347I | 64966BGL1 | 2,527.90 | A | AA3 | AA3 | [NULL] | NEW YORK N Y G/O SER D R/MD 4.25 | 250000 | 0.010112 | TMS |
| 1085260I | 64966CCH2 | 502.21 | A | AA3 | AA3 | [NULL] | NEW YORK N Y G/O SER I | 50000 | 0.010044 | TMS |

| ID | Amount | R1 | R2 | R3 | R4 | Issuer | Description | Par | Rate | Src |
|---|---|---|---|---|---|---|---|---|---|---|
| 11946944:64966CXD8 | 900.00 | A | Aa3 | AA | [NULL] | CITY OF NEW YORK | 35 DAY SAVER | 90000 | 0.010000 | TMS |
| 11941247:64966CXF3 | 30,000.00 | A | Aa3 | AA | [NULL] | CITY OF NEW YORK | 35 DAY SAVER | 30000 | 0.100000 | MTS |
| 11941457:64966CXH9 | 700.00 | A | Aa3 | AA | [NULL] | CITY OF NEW YORK | 35 DAY SAVER | 70000 | 0.010000 | TMS |
| 11941677:64966CXK2 | 90,000.00 | A | Aa3 | AA | [NULL] | CITY OF NEW YORK | 35 DAY SAVER | 90000 | 0.100000 | MTS |
| 13541637:64966DKD0 | 502.85 | A | Aa3 | AA | [NULL] | NEW YORK N Y G/O SER C | R/MD 3.25 | 50000 | 0.010057 | TMS |
| 16092597:64966DQU4 | 17,839.95 | A | AA3 | AA | AAA | NEW YORK N Y G/O SERIES D | R/MD 5.0C | 1870800 | 0.009536 | TMS |
| 30448837:64966ECB1 | 718.18 | A | AA1 | AA | [NULL] | NEW YORK N Y G/O SER J | R/MD 5.00 | 70000 | 0.010260 | TMS |
| 20334237:64966ECF2 | 10,888.13 | A | AA3 | AA | [NULL] | NEW YORK N Y G/O SER J | R/MD 5.00 | 1100000 | 0.009898 | TMS |
| 15565857:64966EMR1 | 7,028.71 | A | AA3 | AA | [NULL] | NEW YORK N Y G/O PRE-REFUNDED R/MD | 5. | 653900 | 0.010749 | TMS |
| 31651127:64966G4F6 | 1,472.99 | A | AA3 | AA | [NULL] | THE CITY OF NEW YORK GENERAL OBLIG/ |  | 150000 | 0.009820 | TMS |
| 29024887:64966GUT7 | 8,114.89 | A | AA3 | AAA | [NULL] | NEW YORK N Y G/O | FISCAL 2008 SE | 832900 | 0.009743 | TMS |
| 13044867:64970KH34 | 1,149.50 | A | AA2 | AAA | [NULL] | NEW YORK N Y CITY MUN WTR FIN AUTH W |  | 118700 | 0.009684 | TMS |
| 48819717:64970KJU7 | 4,942.22 | AAmj | [NULL] | AAA | NR | NEW YORK N Y CITY MUN WTR FIN AUTHWTR& |  | 492400 | 0.010037 | TMS |
| 13751117:649713CF9 | 1,500.00 | A | Aa3 | AA | [NULL] | NY CITY TRANSIT AUTHORITY | 7 DAY AUC | 150000 | 0.010000 | TMS |
| 18584567:649713CH5 | 1,500.00 | A | AA2 | AAA | [NULL] | NEW YORK N Y CITY TRAN ATH  MTA & TB |  | 500000 | 0.010097 | TMS |
| 11118207:64971KHX7 | 5,048.55 | A | AA1 | AAA | [NULL] | NEW YORK N Y CITY TRANSITIONALAUTH F |  | 340000 | 0.97627 | TMS |
| 29386947:64972FRA6 | 331,931.99 | AA | AA3 | AA | [NULL] | NEW YORK N Y CITY MUN WTR FIN WTR AN |  | 300000 | 0.010886 | TMS |
| 15016577:64978P728 | 3,265.38 | A | AA3 | AA | [NULL] | NEW YORK ST G/O SER C RFDG  R/MD 5. |  | 60000 | 0.010223 | TMS |
| 29476627:649838FH7 | 613.40 | A | A1 | AA | [NULL] | NEW YORK ST DORM AUTH REVS  NEW Yt |  | 100000 | 0.010885 | TMS |
| 17475197:64983R4R6 | 1,023.97 | A | A1 | AA | [NULL] | NEW YORK ST DORM AUTH REVS REV BOS |  | 285000 | 0.010240 | TMS |
| 15088727:64983RF28 | 3,062.50 | A | A1 | A-1+ | [NULL] | NEW YORK ST DORM AUTH  PREREFU |  | 210000 | 0.010746 | TMS |
| 15414007:64983SAD7 | 2,123.94 | A | A1 | AA | [NULL] | NEW YORK ST DORM AUTH REVS ST UNIV! |  | 121700 | 0.010000 | TMS |
| 14272747:64983U3S7 | 1,217.00 | OTH | A3 | A | A+ | NEW YORK ST DORM AUTH MENTAL HLTH |  | 195000 | 0.010114 | TMS |
| 11880437:64983UQA' | 2,095.39 | A | A3 | A | A | NEW YORK ST DORM AUTH REVS  PRERE |  | 8400000 | 0.010000 | TMS |
| 14798487:649842AT8 | 84,000.00 | Amm | A2 | AA | [NULL] | BROOKLYN UNION GAS 91-A |  | 1500000 | 0.010746 | TMS |
| 79869237:649842B86 | 15,000.00 | BBB+ | A2 | AA | [NULL] | BROOKLYN UNION GAS A1 |  | 500000 | 0.010000 | TMS |
| 19142077:649842BL4 | 5,010.00 | A | A2 | AA | [NULL] | NEW YORK ST ENERGY RESH & DEV AU G/ |  | 500000 | 0.010000 | TMS |
| 19142097:649842BM2 | 2,500.00 | A | A2 | AA | [NULL] | BROOKLYN UNION GAS A;  SAVRS |  | 250000 | 0.010020 | TMS |
| 19142107:649842BN0 | 144,000.00 | A | A2 | AA | [NULL] | BROOKLYN UNION GAS 97 A2  SAVRS |  | 14400000 | 0.010000 | TMS |
| 17903327:649842CE9 | 5,000.00 | A | A2 | AAA | [NULL] | BROOKLYN UNION GAS SERIES D  SAVRS |  | 650000 | 0.010000 | TMS |
| 49947117:649845EX8 | 6,500.00 | A | AA3 | AAA | [NULL] | CENTRAL HUDSON G&E SERIES C |  | 200000 | 0.010000 | TMS |
| 49947127:649845EY6 | 2,000.00 | A | AA3 | AAA | [NULL] | CENTRAL HUDSON G&E SERIES D |  | 200000 | 0.010000 | TMS |
| 11097967:649845FR0 | 2,900.00 | A | AA3 | AAA | [NULL] | NYS ENERGY RESEARCH & DEV AUTH1985 |  | 280000 | 0.010000 | TMS |
| 99217847:64985M4N2 | 513.09 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK ST ENVIRONMENTAL FACSCOR |  | 50000 | 0.010262 | TMS |
| 92484557:64985MYV2 | 993.21 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK ST ENVIRONMENTAL FACSCOR |  | 100000 | 0.009932 | TMS |
| 12041207:64985WRE? | 1,020.08 | AAAmj | NR | AAA | [NULL] | NEW YORK ST ENVRMNL FACS CORPST C |  | 100000 | 0.010078 | TMS |
| 18593517:64985YCW. | 1,418.94 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK ST ENVIRONMENTAL FACSCOR |  | 140800 | 0.010078 | TMS |
| 14267997:64986AED5 | 614.47 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK ST ENVT'L FACS CORP STCLN V |  | 56200 | 0.010934 | TMS |
| 24526407:64986011B6 | 3,936.10 | Amj | [NULL] | AA- | [NULL] | NEW YORK ST DORM AUTH REVS  REF-SE |  | 395000 | 0.009965 | TMS |
| 19483277:649902FJ7 | 1,883.11 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK ST DORM AUTH ST PERS INCO! |  | 175000 | 0.010761 | TMS |
| 24106747:649902GW | 37.30 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK ST DORM AUTH SER C  STATE |  | 3600 | 0.010361 | TMS |
| 26565307:649902MA6 | 12,480,543.11 | AAAmj | [NULL] | AAA | [NULL] | NEW YORK ST DORM AUTH ST PERS ST PE |  | 12636790 | 0.987636 | TMS |
| 44078407:650013MC! | 820.71 | A | AA3 | AA | [NULL] | NEW YORK ST TWY AUTH HWY &  BRDG'1 |  | 80000 | 0.010259 | TMS |
| 16590217:650013T47 | 5,127.85 | A | AA3 | AA | [NULL] | NEW YORK ST TWY AUTH SECOND  GEN H |  | 500000 | 0.010256 | TMS |
| 14268067:650014EH2 | 3,177.03 | A | AA3 | AA | [NULL] | NEW YORK ST TWY AUTH SECOND  GEN H |  | 300000 | 0.010560 | TMS |

| CUSIP | Value | Rating 1 | Rating 2 | Rating 3 | Rating 4 | Name | Amount | Price | Src |
|---|---|---|---|---|---|---|---|---|---|
| 3100157 650014ME0 | 2,023.18 | AAmj | NR | AA | [NULL] | NYS THRUWAY AUTH    SECOND GEN | 206100 | 0.009817 | TMS |
| 1431165 650034W72 | 1,011.92 | AAAmj | NR | AAA | [NULL] | NEW YORK ST URBAN DEV CORP   STATE | 100000 | 0.010119 | TMS |
| 1052072 650034XN6 | 1,083.21 | A | AA3 | AAA | [NULL] | NEW YORK ST URBAN DEV CORP REVPER! | 100000 | 0.010832 | TMS |
| 1052193 650034XR7 | 2,708.03 | A | AA3 | AAA | [NULL] | NEW YORK ST URBAN DEV CORP REVPER! | 250000 | 0.010832 | TMS |
| 3321500 650035LQ9 | 2,557.87 | Amj | NR | AA- | [NULL] | NEW YORK ST URBAN DEV CORP   REV SE | 253300 | 0.010098 | TMS |
| 295123 650111107 | 509,946.42 | Bmj | [NULL] | B+ | [NULL] | NEW YORK TIMES CO-CL A | 37441 | 13.620000 | CHASE |
| 1027715 65105M108 | 1,737,596.40 | NR | [NULL] | NR | [NULL] | NEWCASTLE INVESTMENT CORP | 211902 | 8.200000 | TMS |
| 295176 651229105 | 2,468,248.64 | Amj | [NULL] | A+ | [NULL] | NEWELL RUBBERMAID INSHR    USC | 131226 | 18.809000 | TMS |
| 1326980 651587107 | 492,980.80 | Bmj | [NULL] | A- | [NULL] | NEWMARKET CORPORATION | 8996 | 54.800000 | TMS |
| 295248 651639106 | 13,210,586.04 | OTHmj | [NULL] | C | [NULL] | NEWMONT MINING CORP    HOLDING C | 333012 | 39.670000 | TMS |
| 2864822 651639AH9 | 1,081,602.22 | BBB+mj | [NULL] | B | [NULL] | NEWMONT MINING CORP | 1000000 | 1.081602 | TMS |
| 2864623 651639AJ5 | 636,233.86 | BBB+mj | [NULL] | BBB+ | [NULL] | NEWMONT MINING CORP | 589000 | 1.083589 | TMS |
| 3221440 651718504 | 239,988.88 | NR | [NULL] | BBB+ | [NULL] | NEWPARK RESOURCES   SHR | 38943 | 6.160000 | TMS |
| 2588952 652482BN9 | 425,478.36 | BBB+ | BAA1 | BBB+ | BBB | NEWS AMERICA INC    MAKE WHOLE! | 500000 | 0.850957 | TMS |
| 552479 65248E104 | 3,541,406.12 | NR | [NULL] | [NULL] | [NULL] | NEWS CORP    SHR    USD 0- | 284222 | 12.460000 | CHASE |
| 1089672 65248V205 | 755,175.80 | BBB+ | BAA1 | BBB+ | BBB | NEWS CORP FIN TR II   SR EXCHANGE. | 764 | 988.450000 | TMS |
| 1089565 65248V304 | 44,845.30 | BBB+ | BAA1 | BBB+ | BBB | NEWS CORP FIN TR II   SR EXCHANGE. | 47 | 949.900000 | TMS |
| 2183240 65251F105 | 3,383,312.52 | NR | [NULL] | NR | [NULL] | NEWSTAR FINANCIAL INC | 409602 | 8.260000 | TMS |
| 2763415 65370L108 | 42,724.00 | NR | [NULL] | A- | [NULL] | NICHOLAS-APPLEGATE GLOBAL  EQUITY | 3602 | 13.782000 | TMS |
| 295463 65408B107 | 1,637,089.44 | Bmj | [NULL] | B | [NULL] | NICOR INC | 33602 | 48.720000 | TMS |
| 8233522 65440K106 | 1,985,365.03 | NR | [NULL] | [NULL] | [NULL] | 99 CENTS ONLY STORES | 196008 | 10.128000 | TMS |
| 1179860 654798503 | 29,962.72 | NR | [NULL] | NR | [NULL] | NITROMED INC | 61589 | 0.483000 | TMS |
| 295552 654902204 | 29,922,122.16 | NR | [NULL] | [NULL] | [NULL] | NORSK HYDRO A/S NTS    DEBS | 1490886 | 20.070000 | TMS |
| 3401539 65528XKAC | 527,282.36 | P1 | [NULL] | A1 | [NULL] | C/P NOKIA CORPORATION | 528000 | 0.998641 | MTS |
| 2084493 65536VVAA | 8,050,000.00 | AAA | AAA | AAA | NR | NAA 2006-AF2 1A1    NOMURA ASSET, | 10000000 | 0.805000 | MTS |
| 2964517 65562QAF7 | | AAAmj | AAA | AAA | [NULL] | NORDIC INVESTMENT BANK | 50000 | 0.011000 | MTS |
| 295689 655664100 | 2,746,132.04 | BBB+mj | [NULL] | A- | [NULL] | NORDSTROM INC | 82254 | 33.386000 | TMS |
| 2932881 65566A4L4 | 11,402,488.15 | BBB+ | BAA1 | BBB+ | [NULL] | NORDSTROM INC   SR NOTE | 12868921 | 0.886049 | TMS |
| 2154761 65584AAE8 | 979,771.08 | BBB+ | BAA1 | BBB+ | [NULL] | NORFOLK SOUTHERN CORP   MAKE WH- | 876000 | 1.118460 | TMS |
| 4595269 65584AAL2 | 25,482.80 | BBB+ | BAA1 | BBB+ | [NULL] | NORFOLK SOUTHERN CORP-CORP BD | 25000 | 1.019312 | TMS |
| 1004917 65617RBE9 | 194,000.00 | A2 | A2 | AA | [NULL] | NORMAN OKLA REGL HOSP AUTH REVPE/C | 11940000 | 0.010000 | TMS |
| 2784573 65653IAG5 | 59,180.53 | A | [NULL] | A- | [NULL] | NORSK HYDRO A/S NTS | 5410000 | 0.010939 | TMS |
| 4203272 65663IAJ9 | 89,225.20 | A | [NULL] | A- | [NULL] | NORSK HYDRO A S    DEBS | 7925000 | 0.011259 | TMS |
| 8776901 66633AA4 | 662,604.80 | B | B1 | BB | [NULL] | NORSKE SKOGINDUSTRIER ASA 7 625% 20 | 62346775 | 0.010628 | TMS |
| 2448519 66656BAC6 | 50,310.00 | B- | B3 | B- | [NULL] | NORTEL NETWORKS CORP CNVBND#144A | 8600000 | 0.005850 | TMS |
| 2979797 65656BAF9 | 2,035,758.27 | B | B3 | B- | [NULL] | NORTEL NETWORKS CORP    SR NT CC | 3450000 | 0.590075 | TMS |
| 1270461 65619RCE | 700,000.00 | B | [NULL] | AAA | [NULL] | EASTERN PWR OF NORTH CAROLINA-SAVF | 700000 | 1.000000 | MTS |
| 3214602 65820JZD9 | 847.89 | A2 | A2 | A- | [NULL] | NORTH CAROLINA MUN PWR    AGY NO 1 | 81200 | 0.010440 | TMS |
| 296049 66589104 | 4,216,255.68 | BBB+ | [NULL] | A- | [NULL] | NORTHERN TRUST CORP | 59619 | 70.720000 | TMS |
| 296088 66680702 | 8,437,069.45 | BBB+mj | [NULL] | A- | [NULL] | NORTHROP GRUMMAN CORP | 129969 | 64.956000 | TMS |
| 1530767 66704R100 | 2,685,919.95 | NR | [NULL] | [NULL] | [NULL] | NORTHSTAR REALT FINANCE  CORP (G | 350185 | 7.670000 | TMS |
| 2032039 66704V101 | 7,345,250.64 | NR | [NULL] | [NULL] | [NULL] | NORTHSTAR NEUROSCIENCE INC | 4708494 | 1.580000 | TMS |
| 2562773 66728O408 | 2.56 | NR | [NULL] | [NULL] | [NULL] | NORTHWEST AIRLINES | 2562918 | 0.000000 | TMS |
| 4862557 66729AAM4 | 337.93 | NR | [NULL] | [NULL] | [NULL] | NORTHWEST AIRLINES-CRP SINKINGFUND | 384 | 0.880038 | TMS |
| 2830759 66729A8E1 | 3,541,642.66 | BBB+mj | Baa1 | BBB+ | [NULL] | NORTHWEST AIRLS PASS THRU TRS SERIE | 4539000 | 0.780289 | TMS |

| ID | CUSIP | Market Value | Rating 1 | Rating 2 | Rating 3 | Rating 4 | Security | Notes | Quantity | Price | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2915801 | 667328108 | 144,219.60 | NR | [NULL] | [NULL] | [NULL] | NORTHWEST BANCORP INSHR | US | 4956 | 29.100000 | TMS |
| 1505026 | 667746101 | 1,773,412.12 | NR | [NULL] | [NULL] | [NULL] | NORTHWEST PIPE COMPANY | | 29444 | 60.230000 | TMS |
| 2157686 | 667748AM9 | 299,251.67 | BBBmm | BAA2 | BBB- | BBB | NORTHWEST PIPELINE CORP | MAKE WH | 28880000 | 0.010362 | TMS |
| 647910 | 66977W109 | 148,200.00 | AAA | AAA | AAA | [NULL] | NOVA CHEMICALS CORP | | 6000 | 24.700000 | TMS |
| 2525090 | 66988UAE0 | 2,659,001.38 | AAA | [NULL] | [NULL] | AAA | NMFT 2006-MTA1 X | NOVASTAR MOR | 265305853 | 0.010022 | MTS |
| 286262 | 670006105 | 255,331.39 | B-mj | [NULL] | A- | A- | NOVELL INC | | 46122 | 5.536000 | TMS |
| 5092403 | 67019E107 | 497,105.62 | BBB+mj | [NULL] | A- | A | NSTAR | | 13479 | 36.880000 | TMS |
| 296301 | 670346105 | 6,618,539.06 | Bmj | [NULL] | [NULL] | A+ | NUCOR CORP | | 150353 | 44.020000 | TMS |
| 2932474 | 670346AF2 | 5,115.70 | A | A1 | A+ | A+ | NUCOR CORP | MAKE WHOLE CAI | 500000 | 0.010231 | TMS |
| 3286907 | 670346AJ4 | 17,596.74 | A | A1 | A+ | A+ | NUCOR CORP 5.000% 20130501 | | 1730000 | 0.010172 | TMS |
| 7784487 | 67058H102 | 5,835,786.95 | NR | [NULL] | [NULL] | [NULL] | NUSTAR ENERGY LP LP | NPV | 140791 | 41.450000 | TMS |
| 2453988 | 67059L102 | 9,642,913.56 | NR | [NULL] | [NULL] | [NULL] | NUSTAR GP HOLDINGS LLC | UNITS RPS | 520114 | 18.540000 | CHASE |
| 1194338 | 67060N204 | 54,602.24 | NR | [NULL] | [NULL] | [NULL] | NUTRACEA | | 124096 | 0.440000 | TMS |
| 464970 | 67061U108 | 305,184.00 | NR | [NULL] | [NULL] | [NULL] | NUVEEN INSURED CALIFORNIA | PREMIU | 26400 | 11.560000 | TMS |
| 4234322 | 67066G104 | 366,731.64 | Bmj | [NULL] | B | B | NVIDIA CORP | | 33676 | 10.890000 | TMS |
| 3098896 | 67070A4A3 | 6,325.00 | NR | [NULL] | [NULL] | [NULL] | NUVASIVE INC | | 500000 | 0.012650 | TMS |
| 1449267 | 67072T108 | 403,256.70 | NR | [NULL] | [NULL] | [NULL] | NUVEEN FLOATING RATETRUST | REV CONV NT   Nf | 47610 | 8.470000 | TMS |
| 8241716 | 671040103 | 1,455,002.98 | NR | [NULL] | [NULL] | [NULL] | OSI PHARMACEUTICALS INC | | 32220 | 45.159000 | TMS |
| 1125858 | 67106S100 | 56,000.00 | NR | [NULL] | [NULL] | [NULL] | O2DIESEL CORPORATION | | 700000 | 0.080000 | TMS |
| 2158567 | 67423R108 | 36,583.44 | NR | [NULL] | NR | NR | OBAGI MEDICAL PRODUCTS INC | | 3756 | 9.740000 | TMS |
| 296655 | 674599105 | 4,162,892.80 | BBB-mj | [NULL] | A- | A- | OCCIDENTAL PETE CORP | | 59132 | 70.400000 | TMS |
| 2493281 | 674870308 | 6,609.72 | NR | [NULL] | [NULL] | [NULL] | ***OCEAN POWER TECHNOLOGIES | GB US | 988 | 6.690000 | TMS |
| 296682 | 675232102 | 1,107,367.01 | Bmj | [NULL] | B | B | OCEANEERING INTERNATIONAL INC | | 18128 | 51.086000 | TMS |
| 2626123 | 67551U105 | 189,891.40 | NR | [NULL] | [NULL] | [NULL] | OCH ZIFF CAPITAL MANAGEMENT | GROUP | 14171 | 13.400000 | TMS |
| 1642216 | 676118102 | 3,922,323.66 | NR | [NULL] | [NULL] | [NULL] | ODYSSEY MARINE EXPLORATION | | 751403 | 5.220000 | TMS |
| 296738 | 676220106 | 3,997,993.10 | Bmj | [NULL] | B | B | OFFICE DEPOT INC | | 646506 | 6.184000 | TMS |
| 1408005 | 67622P101 | 7,975,837.80 | NR | [NULL] | NR | NR | OFFICEMAX INCORPORATED | | 602860 | 13.230000 | TMS |
| 7621754 | 678002106 | 851,200.00 | NR | [NULL] | [NULL] | [NULL] | OIL SVC HOLDRS TR | OIL SVC HOLDF | 5600 | 152.000000 | TMS |
| 2227469 | 678046103 | 327,375.76 | NR | [NULL] | [NULL] | NR | OILSANDS QUEST INC | | 120403 | 2.719000 | TMS |
| 296926 | 680033107 | 970,871.16 | Bmj | [NULL] | B+ | B+ | OLD NATIONAL BANCORP-IND | | 41069 | 23.640000 | TMS |
| 1805314 | 681904AL2 | 18,773,323.51 | B- | B3 | B+ | B+ | OMNICARE INC CNVBND | OCR 3.25 %15Dec | 25318000 | 0.662685 | TMS |
| 2433287 | 681919106 | 16,037,216.98 | B-mj | [NULL] | [NULL] | [NULL] | OMNICOM GROUP INC | | 394277 | 40.575000 | TMS |
| 450462 | 681936100 | 273,318.44 | NR | [NULL] | B- | B+ | OMEGA HEALTHCARE INVESTORS INC | | 15819 | 17.657149 | TMS |
| 6579724 | 682128103 | 5,053,419.34 | NR | [NULL] | NR | [NULL] | OMNIVISION TECHNOLOGIES INC | | 403789 | 12.515000 | TMS |
| 3574789 | 682159108 | 160,160.00 | Bmj | [NULL] | [NULL] | [NULL] | ON ASSIGNMENT INC SHR | | 17600 | 9.100000 | TMS |
| 6254213 | 682169105 | 276,799.68 | NR | [NULL] | [NULL] | [NULL] | ON SEMICONDUCTOR CORSHR | USD | 38232 | 7.240000 | TMS |
| 1935179 | 682189AD7 | 274,749.52 | Bmj | [NULL] | B+ | B+ | ON SEMICONDUCTOR CORP | SR SUB N | 225000 | 1.221109 | TMS |
| 2092173 | 682189AE5 | 205,330.44 | Bmj | [NULL] | B+ | B+ | ON SEMICONDUCTOR CORP | SR SUB N | 203000 | 1.011480 | TMS |
| 2271807 | 682189AF2 | 157,076.35 | Bmj | [NULL] | B+ | B+ | ON SEMICONDUCTOR COR CNVBND#14A | | 170000 | 0.923979 | TMS |
| 2452667 | 682189AGC | 340,948.08 | Bmj | [NULL] | B+ | NR | ON SEMICONDUCTOR CORP | SR CONV | 369000 | 0.923979 | TMS |
| 3426384 | 68230A106 | 343.20 | NR | [NULL] | NR | [NULL] | ONCOGENEX PHARMACEUTICALS INC | | 80 | 4.290000 | TMS |
| 1316204 | 68241FAB8 | 4,820,302.08 | AAAmj | NR | AAA | AAA | OLCMT 2004-C3 A2 | ONE LINCOLN ST | 5000000 | 0.984060 | MTS |
| 2021340 | 68256N103 | 6,835,910.55 | NR | [NULL] | [NULL] | [NULL] | ONEOK PARTNERS LP | | 134169 | 50.950000 | TMS |
| 1651112 | 68275CAJ7 | 6,581,721.85 | AAAmm | NR | AAA | AAA | FB 2005-1 X | 1345 AVENUE OF THE | 548700000 | 0.011995 | MTS |
| 1391450 | 68323AWVC | 27,682.36 | AA | AA1 | AA | AA | ONTARIO PROV CDA | R/MD 3.625 | 2743000 | 0.010092 | TMS |

Note: This page is a dense, rotated (landscape) security-holdings table. The rating columns are partially illegible; best-effort readings are given, with `[NULL]` reproduced where the source cell is blank/NULL. Numeric, identifier, security-name, quantity, price and market columns are aligned and verified.

| ID | CUSIP | Par Amount | R1 | R2 | R3 | R4 | Security | Quantity | Price | Mkt |
|---|---|---|---|---|---|---|---|---|---|---|
| 1948424 | 68383NDU4 | 4,312,997.19 | AAA | AAA | AAA | NR | OPMAC 2006-1 1A1A (OPTEUM MORT) | 5050000 | 0.854059 | MTS |
| 297229 | 68389X105 | 1,701,219.00 | Bmj | [NULL] | B | [NULL] | ORACLE CORP | 93990 | 18.100000 | TMS |
| 3155632 | 68389XAE5 | 2,981,045.79 | A | A2 | A | A | ORACLE CORP | 3025000 | 0.985470 | TMS |
| 23749544 | 68401H104 | 88,904.40 | NR | AAA | AA+ | [NULL] | OPTIMER PHARMACEUTIC SHR (MAKE WHOLE CA US) | 10842 | 8.200000 | TMS |
| 20699697 | 684002CAD4 | 21,135.16 | AAA | AA2 | NR | NR | OOMLT 2005-2 2A3 (OPTION ONE MO) | 3000000 | 0.007045 | TMS |
| 1198686 | 684273BH7 | 3,000.00 | [NULL] | [NULL] | [NULL] | [NULL] | [illegible] | 300000 | 0.010000 | TMS |
| 2068753 | 68555P100 | 6,706,785.00 | NR | NR | NR | [NULL] | ORBCOMM INC | 1341357 | 5.000000 | TMS |
| 297361 | 685564106 | 5,126,754.98 | NR | B- | B- | [NULL] | ORBITAL SCIENCES CORP | 207393 | 24.720000 | TMS |
| 2493221 | 686164104 | 2,285,241.50 | B-mj | NR | NR | [NULL] | OREXIGEN THERAPEUTICS INC | 223926 | 10.250000 | TMS |
| 17889536 | 68619ABQ5 | 81,000.00 | NR | AAA | AAA | NR | ORGN 2005-B A2 (ORIGEN MANUFA) | 100000 | 0.810000 | MTS |
| 30424406 | 68628V308 | 3,664,860.05 | AAA | [NULL] | [NULL] | [NULL] | ORION MARINE GROUP INC SHR | 328687 | 11.150000 | TMS |
| 2439847 | 68750U102 | 10,453,976.00 | NR | NR | NR | [NULL] | ORTHOVITA INC | 4020760 | 2.600000 | TMS |
| 21825386 | 68827R108 | 95,112.56 | NR | NR | NR | [NULL] | OSIRIS THERAPEUTICS SHR (USD) | 5144 | 18.490000 | TMS |
| 3581834 | 688582105 | 20,155.20 | NR | NR | NR | [NULL] | OSTEOTECH INC SHR (USD) | 4199 | 4.800000 | TMS |
| 1697007 | 689648103 | 553,740.00 | NR | NR | NR | [NULL] | OTTER TAIL CORP SHR (USD) | 16780 | 33.000000 | TMS |
| 9367235 | 690370101 | 116,634.03 | NR | NR | NR | [NULL] | OVERSTOCK.COM INC SHR (USD) | 5839 | 19.975000 | TMS |
| 8511105 | 690632BH6 | 2,623.38 | AAA | AAA | AAA | NR | OWEGO APALACHIN N Y CENT SCH DIST (USD) | 250000 | 0.010494 | TMS |
| 2148757 | 690768403 | 174,023.43 | AAAmj | [NULL] | NR | [NULL] | OWENS-ILLINOIS INC SHR (USD) | 6685 | 26.031927 | TMS |
| 300904 | 69329Y104 | 2,599,626.15 | OTHm | C | C | [NULL] | PDL BIOPHARMA INC SHR (USD) | 89181 | 29.150000 | TMS |
| 3946633 | 69331C108 | 1,905,574.63 | NR | [NULL] | [NULL] | [NULL] | PG&E CORP (USD 0.0) | 47273 | 40.310000 | TMS |
| 14611336 | 693320202 | 81,594.36 | OTHm | [NULL] | [NULL] | [NULL] | PHH CORP NEW | 5738 | 14.220000 | TMS |
| 1317686 | 693366205 | 948,555.30 | NR | [NULL] | [NULL] | [NULL] | PICO HOLDINGS INC | 26131 | 36.300000 | TMS |
| 304984 | 69344F106 | 259,700.00 | NR | [NULL] | [NULL] | C | PMC - SIERRA INC SHR (USD) | 35000 | 7.420000 | CHASE |
| 297602 | 693475105 | 1,088,441.86 | OTHm | [NULL] | B+ | [NULL] | PNC FINANCIAL SVCS GROUP INC | 13363 | 78.512000 | TMS |
| 31990306 | 69349DAA4 | 975.91 | Bmj | B+ | A- | A | PNC PREFERRED FUNDING TRUST I | 100000 | 0.009759 | TMS |
| 8973161 | 69349H107 | 1,233,307.60 | A | A3 | B | [NULL] | PNM RESOURCES INC (COM) | 113293 | 10.886000 | TMS |
| 3097688 | 69396A100 | 264,814.64 | BBB+ | B | NR | [NULL] | PSS WORLD MEDICAL INC | 13324 | 19.660000 | TMS |
| 297880 | 69371B108 | 1,062,544.24 | Bmj | Bmj | BBB | [NULL] | PACCAR INC | 25089 | 42.351000 | TMS |
| 9917568 | 69404P101 | 633,740.40 | B- | NR | NR | [NULL] | PACIFIC CAPITAL BANCORP | 26340 | 24.060000 | TMS |
| 12184777 | 69423U107 | 390,511.88 | BBB | BAA2 | AA | [NULL] | PACIFIC ETHANOL INC SHR | 262794 | 1.486000 | TMS |
| 14079606 | 694756XAA5 | 47,000.00 | NR | NR | B | [NULL] | PACIFIC PILOT FUNDING (BLIB3+75BPS) | 5000000 | 0.094400 | TMS |
| 5269092 | 695166109 | 1,300,053.96 | NR | AA3 | [NULL] | [NULL] | PACKAGING CORP AMER | 58194 | 22.340000 | TMS |
| 5329955 | 695257105 | 1,070,410.80 | Bmj | [NULL] | B | [NULL] | PACTIV CORP SHR (USD) | 38783 | 27.600000 | TMS |
| 6747126 | 695263103 | 2,184,894.92 | NR | B3 | NR | [NULL] | PAGWEST BANCORP SHR | 102699 | 21.080000 | TMS |
| 298341 | 696429307 | 2,959,261.29 | B- | [NULL] | B+ | [NULL] | PALL CORP | 86301 | 34.290000 | TMS |
| 3586638 | 696639103 | 432,059.60 | Bmj | B+ | NR | [NULL] | PALM HARBOR HOMES INC SHR (USD) | 46963 | 9.200000 | TMS |
| 5838171 | 696644105 | 1,831,747.89 | NR | NR | NR | [NULL] | PALM INC SHR (USD 0.001) | 219030 | 8.363000 | TMS |
| 1287566 | 696867103 | 8,702,931.47 | NR | NR | B- | [NULL] | PANTRY INC | 440945 | 19.737000 | TMS |
| 19224711 | 698657AL7 | 9,645.00 | OTH | CAA1 | AAA | [NULL] | PANTRY INC (SR SUB CONV NT) | 1200000 | 0.006038 | TMS |
| 26157525 | 699211FZ6 | 1,561.61 | AAAmj | [NULL] | B | [NULL] | PARAMOUNT CALIF UNI SCH DIST GO REF | 150000 | 0.010411 | TMS |
| 466451 | 699462107 | 2,198,424.20 | AAmj | B | A- | [NULL] | PAREXEL INTERNATIONAL CORP | 71540 | 30.730000 | TMS |
| 298578 | 701094104 | 2,118,868.08 | B- | A- | A+ | [NULL] | PARKER HANNIFIN CORP | 37416 | 56.630000 | TMS |
| 605926 | 70159Q104 | 208,486.63 | BBB+mj | A1 | NR | [NULL] | PARKWAY PROPERTIES INC | 4977 | 41.890000 | TMS |
| 24673461 | 702282XG8 | 1,222.77 | AAmj | AAA | AAA | [NULL] | PASADENA CALIF UNI SCH DIST (G/O REFC) | 116900 | 0.010460 | TMS |
| 1697549 | 704326107 | 2,091,697.25 | AAmj | NR | NR | [NULL] | PAYCHEX INC SHR (USD 0.) | 65231 | 32.060000 | TMS |

| ID | Value | Rating 1 | Rating 2 | Rating 3 | Name | Type | Qty | Price | Src |
|---|---|---|---|---|---|---|---|---|---|
| 8069531 704549104 | 4,990,752.20 | NR | [NULL] | [NULL] | PEABODY ENERGY CORP SHR | US | 93665 | 53.283000 | TMS |
| 2275868 704549AG6 | 4,085,930.00 | BA3 | B+ | [NULL] | ***PEABODY ENERGY CORPORATION CON | | 3896000 | 1.048750 | TMS |
| 7600871 705560100 | 169,180.40 | NR | [NULL] | [NULL] | PEET'S COFFEE & TEA SHR | USD | 6129 | 27.600000 | TMS |
| 2837790 706388KP9 | 1,307.48 | Amj | NR | [NULL] | PEMBROKE MASS GO BDS 2006 | GO | 130000 | 0.010058 | TMS |
| 1098527 706451AG6 | 16,051.10 | BBB+ | BBB+ | BBB | PEMEX PROJECT FUNDING MASTER T | | 1350000 | 0.011890 | TMS |
| 1865718 706451BG5 | 27,018.96 | BAA1 | BBB+ | BBB | PEMEX PROJECT FUNDING MASTER TMAKI | | 2912000 | 0.009278 | TMS |
| 3267048 70645KBM0 | 29,682.00 | Baa1 | BBB+ | BBB | PEMEX PROJ FDG MASTER TR | MEDIUM | 3245000 | 0.009141 | TMS |
| 2098315 706902509 | 2,047,094.10 | NR | NR | [NULL] | ***PENGROWTH ENERGY TRUST | UNIT NI | 132498 | 15.450000 | TMS |
| 1697613 707051108 | 2,029,606.80 | NR | [NULL] | [NULL] | PENFORD CORP SHR | USD | 109690 | 18.520000 | TMS |
| 3581631 707569109 | 1,150,059.57 | NR | [NULL] | [NULL] | PENN NATIONAL GAMINGSHR | USC | 39418 | 29.176000 | TMS |
| 1702755 707632309 | 21,175.00 | NR | [NULL] | [NULL] | PENN TRAFFIC CO/THE SHR | NPV | 7700 | 2.750000 | TMS |
| 1697597 707882106 | 1,548,611.52 | NR | [NULL] | [NULL] | PENN VIRGINIA CORP SHR | USD | 29352 | 52.760000 | TMS |
| 8777100 707884102 | 4,595,136.00 | NR | [NULL] | [NULL] | PENN VA RESOURCE PARTNERS L.P COM I | | 252480 | 18.200000 | TMS |
| 1580984 707885109 | 336,009.41 | NR | [NULL] | [NULL] | PENN WEST ENERGY TRUST | | 14079 | 23.866000 | TMS |
| 2192824 70788BP105 | 5,890,530.75 | NR | [NULL] | A+ | PENN VIRGINIA GP HOLDINGS | L.P | 270829 | 21.750000 | TMS |
| 298891 708160106 | 3,852,790.37 | Bmj | B | [NULL] | J.C. PENNEY CO INC | | 98896 | 38.958000 | TMS |
| 2463627 708410AA3 | 0.25 | AAmj | [NULL] | [NULL] | PENNS LANDING CDO | | 250000 | 0.000000 | ITS |
| 2838310 l709141 3L7 | 5,315.75 | AA | AA | AA | PENNSYLVANIA ST GO BDS 2ND SE GO | | 500000 | 0.010632 | TMS |
| 1697610 709631105 | 868,496.01 | NR | AAA | AAA | PENTAIR INC SHR | USD 0.1 | 22869 | 37.977000 | TMS |
| 1367912 709789101 | 36,099.19 | NR | [NULL] | [NULL] | PEOPLES BANCORP INC | | 1403 | 25.730000 | TMS |
| 1188156 71221 9AJ3 | 10,788.72 | A | A+ | A+ | CHINA GOVERNMENT INTERNATIONAL BON | | 1053000 | 0.010246 | TMS |
| 2412877 712704105 | 1,276,676.31 | Bmj | B+ | B+ | PEOPLES UTD FINL INC | | 55037 | 19.630000 | TMS |
| 418534 712714302 | 619,470.60 | NR | NR | [NULL] | PEOPLESUPPORT INC | | 52275 | 11.850000 | TMS |
| 1003625 713291102 | 3,942,243.83 | NR | [NULL] | [NULL] | PEPCO HOLDINGS INC | | 175133 | 22.510000 | TMS |
| 8866404 713409100 | 4,332,865.71 | NR | [NULL] | [NULL] | PEPSI BOTTLING GROUP INC | | 139522 | 31.055000 | TMS |
| 299096 713448108 | 5,699,348.48 | Amj | A+ | A+ | PEPSICO INC | | 79511 | 71.680000 | TMS |
| 451900 71361F100 | 396.14 | B-mj | B- | B- | PERCEPTRON INC | | 58 | 6.830000 | TMS |
| 6544194 7l361V303 | 415,503.89 | NR | [NULL] | [NULL] | ***PERDIGAO S A INDUSTRIA | SPONSORE | 10551 | 39.390000 | TMS |
| 1583997 71419WAG6 | 822,905.40 | AAA | AAA | AAA | PERMANENT FINANCING PLC FRN 2032091 | | 85000000 | 0.009881 | TMS |
| 2497284 71436BBO9 | 1,713.02 | NR | NR | [NULL] | PERRIS CALIF CMNTY FACS DIST SPL TAX | | 170000 | 0.010077 | TMS |
| 1616514 71563DAS1 | 113,137.50 | BA1 | BBB- | BBB- | PERUVIAN GOVERNMENT INTERNATIONAL | | 10600000 | 0.010775 | TMS |
| 1369817 71645WAJ0 | 420.00 | BBB**mj | [NULL] | [NULL] | PETROBRAS INTERNATIONAL FINANCE CO | | 40000 | 0.010500 | TMS |
| 2860739 71645WAM | 79,683.11 | BBB | BBB | BBB | PETROBAS INTL FIN CO | SR NT | 8757000 | 0.009099 | TMS |
| 8358877 71646E100 | 11,470,421.43 | NR | [NULL] | [NULL] | PETROCHINA CO LTD -ADR | | 1236.7 | 92.790000 | TMS |
| 1387979 71646M102 | 149,985.22 | NR | [NULL] | [NULL] | PETROBRAS ENERGIA-SPON ADR | | 173.7 | 8.660000 | TMS |
| 2139215 716497104 | 337,409.75 | NR | [NULL] | [NULL] | PETROHUNTER ENERGY CORPORATION | | 2699278 | 0.125000 | TMS |
| 1489682 716748108 | 5,465.16 | NR | [NULL] | [NULL] | PETROQUEST ENERGY INC | | 340 | 16.074000 | TMS |
| 475897 716768106 | 4,075,028.98 | Bmj | B | B+ | PETSMART INC | | 155976 | 26.126000 | TMS |
| 582079 717124101 | 5,954,325.20 | Bmj | B+ | [NULL] | PHARMACEUTICAL PRODUCT | DEVELO | 142108 | 41.920000 | TMS |
| 1286852 71712SAC2 | 4,422,334.98 | NR | [NULL] | [NULL] | PHARMACEUTICAL RES INC | CONV SR S | 4982155 | 0.887635 | TMS |
| 2643391 71714F104 | 30,202.85 | NR | NR | [NULL] | PHARMERICA CORPORATION | | 1329 | 22.726000 | TMS |
| 3576756 717528103 | 16,023,080.88 | NR | [NULL] | [NULL] | PHILADELPHIA CONSOLI.SHR | USD | 283494 | 56.520000 | CHASE |
| 3110207 718172106 | 84,276,114.24 | NR | [NULL] | [NULL] | PHILIP MORRIS INTERNATIONAL INC | | 1680816 | 50.140000 | TMS |
| 3224634 718172AA7 | 10,004,112.58 | A | A+ | A+ | PHILIP MORRIS INTERNATIONAL IN | | 10394000 | 0.962489 | TMS |
| 3224633 718172AB5 | 19,922.21 | A | A | A+ | PHILIP MORRIS INTERNATIONAL IN | | 20000 | 0.991111 | TMS |

| ID | Amount | Rating1 | Rating2 | Rating3 | Col | Name | Quantity | Price | Source |
|---|---|---|---|---|---|---|---|---|---|
| 2332626:718286BD8 | 18,800.43 | B | B1 | BB- | [NULL] | ***PHILIPPINES REP    GLOBAL BD | 2027000 | 0.009275 | TMS |
| 9917569:719122E109 | 1,588,675.96 | NR | [NULL] | [NULL] | [NULL] | PHOENIX COMPANIES INC | 143244 | 11.090000 | TMS |
| 6825028:71935B103 | 1,007,165.25 | NR | [NULL] | NR | [NULL] | PHOTOMEDEX INC | 2582475 | 0.390000 | TMS |
| 299560:71940S102 | 32,649.32 | B-mj | [NULL] | B- | [NULL] | PHOTRONICS INC | 10894 | 2.997000 | TMS |
| 299660:720279108 | 235,729.85 | OT+mj | [NULL] | C | [NULL] | PIER 1 IMPORTS INC | 6457 | 4.450000 | TMS |
| 1711885:721283109 | 98,210.97 | NR | [NULL] | [NULL] | [NULL] | PIKE ELECTRIC CORP | 52973 | 15.210000 | TMS |
| 9843693:72200M108 | 740,495.28 | NR | [NULL] | [NULL] | [NULL] | PIMCO CALIFORNIA MUNI INCOME FUND II | 60796 | 12.180000 | TMS |
| 1088916:722014107 | 323,899.16 | NR | [NULL] | [NULL] | [NULL] | PIMCO HIGH INCOME FUND | 35092 | 9.230000 | TMS |
| 1154859:72201H108 | 92,529.78 | NR | [NULL] | [NULL] | [NULL] | PIMCO FLOATING RATE INCOME FUND | 8754 | 10.570000 | TMS |
| 3249479:722490AA7 | 1,020,500,000.00 | OTH | A3 | CC | [NULL] | PINE CCS LTD VARIABLE RATE BOND 2014... USI | 0.021E+09 | 1.000000 | MTS |
| 8774231:723456109 | 2,145,234.74 | NR | [NULL] | [NULL] | [NULL] | PINNACLE ENTERTAINMESHR | 226769 | 9.460000 | TMS |
| 7186390:72346C104 | 1,181,648.70 | NR | [NULL] | [NULL] | USD | PINNACLE FINANCIAL PSHR    USD | 38130 | 30.990000 | TMS |
| 2467087:723653101 | 150,900.00 | NR | [NULL] | [NULL] | [NULL] | PIONEER DIVERSIFIED HIGH    INCOME TR | 10000 | 15.090000 | TMS |
| 9481853:72369H106 | 525,150.08 | NR | [NULL] | NR | [NULL] | PIONEER HIGH INCOME TR | 52832 | 9.940000 | TMS |
| 1448996:723693102 | 145,125.00 | NR | [NULL] | [NULL] | [NULL] | PIONEER FLOATING RATE TRUST | 13500 | 10.750000 | TMS |
| 2998018:723787AH0 | 30,696.88 | BBmj | BB+ | BB+ | [NULL] | PIONEER NATURAL RESOURCES    COMPA | 2750000 | 0.011163 | TMS |
| 1208644:724078100 | 1,876,991.29 | NR | [NULL] | NR | [NULL] | PIPER JAFFRAY COS | 53615 | 35.046000 | TMS |
| 3990349:726503105 | 19,517,948.10 | NR | [NULL] | [NULL] | USD | PLAINS ALL AMERICAN MLP    USD | 509607 | 38.300000 | TMS |
| 2145179:72764Y100 | 247,132.20 | NR | [NULL] | [NULL] | USD | PLATO LEARNING INC SHR    USD | 85218 | 2.900000 | TMS |
| 8208538:728117300 | 2,784,390.00 | NR | [NULL] | [NULL] | [NULL] | PLAYBOY ENTERPRISES-CLASS B | 662950 | 4.200000 | TMS |
| 2084320:729136507 | 486.00 | NR | [NULL] | [NULL] | [NULL] | PLIANT CORP    REDEEMABLE PFD | 4860 | 0.100000 | TMS |
| 7081564:72919P103 | 1,687,802.55 | NR | [NULL] | [NULL] | [NULL] | PLUG POWER INC | 688899 | 2.450000 | TMS |
| 4978616:729251108 | 499,285.00 | Bmj | [NULL] | B | [NULL] | PLUM CREEK TIMBER CO INC    COM | 9158 | 54.510000 | TMS |
| 300122:731068102 | 4,690,044.93 | BBB+mj | [NULL] | A- | [NULL] | POLARIS INDUSTRIES INC | 94369 | 49.699000 | TMS |
| 591939:73172K104 | 2,921,832.97 | Bmj | [NULL] | B | [NULL] | POLYCOM INC | 113434 | 25.780000 | TMS |
| 1025851:73179P106 | 346,991.94 | NR | [NULL] | [NULL] | [NULL] | POLYONE CORPORATION | 49149 | 7.060000 | TMS |
| 1354986:73179V103 | 2,539.36 | NR | [NULL] | [NULL] | [NULL] | POLYPORE INTERNATIONAL INC | 118 | 21.520000 | TMS |
| 1661655:73278L105 | 2,342,856.00 | NR | [NULL] | AAA | [NULL] | POOL CORP    SHR    0c | 97619 | 24.000000 | TMS |
| 1192016:7335812P6 | 1,032.85 | AA+m | AA2 | NR | [NULL] | PORT AUTH N Y & N J CONS-128THSER | 100000 | 0.010329 | TMS |
| 1018157:73640Q105 | 1,011.14 | A-Am | [NULL] | NR | [NULL] | PORT WASH N Y UN FREE G/O SCH-DIST | 100000 | 0.010111 | TMS |
| 1957340:735508847 | 21,540,264.21 | NR | [NULL] | [NULL] | USI | PORTFOLIO RECOVERY ASHR    USI | 430203 | 50.070000 | TMS |
| 2785158:73755L107 | 1,834,817.28 | NR | [NULL] | [NULL] | [NULL] | PORTLAND GENERAL ELECTRIC CO NEW | 74224 | 24.720000 | TMS |
| 1892756:737630103 | 636,693.21 | B-mj | [NULL] | B- | [NULL] | ***POTASH CORP OF SASKATCHEWAN    FD1 | 130510 | 163.500000 | TMS |
| 3221451:739128106 | 37,661.19 | NR | [NULL] | [NULL] | [NULL] | POTLATCH CORPORATION    NEW | 14022 | 45.406733 | TMS |
| 8873520:73935A104 | 67,538,280.16 | NR | [NULL] | [NULL] | USD | POWELL INDUSTRIES INSHR    USD | 917 | 41.070000 | TMS |
| 1977363:73935S105 | 2,869,156.85 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES QQO | 1624686 | 41.570000 | TMS |
| 2253537:73935X179 | 1,385,918.50 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES DB COMMODITY INDEX TR | 86135 | 33.310000 | TMS |
| 2194327:73935X195 | 686,683.76 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES VALUE LINE INDUSTR | 56640 | 24.468000 | TMS |
| 2187682:73935X351 | 217,005.32 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES EXCHANGE TRADED FDTF | 43179 | 15.440000 | CHASE |
| 1479989:73935X500 | 3,642,191.40 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES EXCHANGE-TRADED FDTF | 8356 | 25.970000 | TMS |
| 1718721:73935X575 | 4,780,721.90 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES EXCHANGE-TRADED FD1 | 222764 | 16.350000 | TMS |
| 1711988:73935X666 | 623,928.62 | NR | [NULL] | [NULL] | POI | POWERSHARES WATER RESOURCES    POI | 243790 | 16.300000 | TMS |
| 1502270:73935X708 | 25,200.00 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES EXCHANGE-TRADED FUN | 40900 | 15.367700 | TMS |
|  |  | NR | [NULL] | [NULL] | [NULL] | POWERSHARES EXCHANGE-TRADED FUN | 1500 | 16.800000 | TMS |
| 1582343:73935X849 | 614,400.00 | NR | [NULL] | [NULL] | [NULL] | POWERSHARES EXCHANGE TRADED FUN | 33400 | 16.000000 | TMS |

| ID | Amount | R1 | R2 | R3 | R4 | Name | Type | Qty | Price | Src |
|---|---|---|---|---|---|---|---|---|---|---|
| 15529920;739363A01 | 3,549.00 | [NULL] | [NULL] | [NULL] | NR | POWERWAVE TECHNOLOGIES INC | | 507000 | 0.007000 | TMS |
| 2328544;73936B406 | 1,054,937.25 | [NULL] | [NULL] | [NULL] | NR | POWERSHARES DB MULTI-SECTOR | COMC | 33570 | 31.425000 | TMS |
| 3181901;73936T474 | 228,950.08 | [NULL] | [NULL] | [NULL] | NR | POWERSHARES INSURED NATIONAL MUNI | | 10144 | 22.570000 | TMS |
| 6891124;73941U102 | 138,246.23 | [NULL] | [NULL] | [NULL] | NR | POZEN INC | | 12585 | 10.985000 | TMS |
| 448295;74005P104 | 4,811,932.19 | [NULL] | [NULL] | [NULL] | Amj | PRAXAIR INC | | 58845 | 81.773000 | TMS |
| 1697831;740189105 | 7,763,370.50 | [NULL] | [NULL] | [NULL] | NR | PRECISION CASTPARTS SHR | USD | 88070 | 88.150000 | TMS |
| 2387010;740215108 | 430,192.37 | [NULL] | [NULL] | [NULL] | NR | PRECISION DRILLING TUNIT | CAD | 26634 | 16.152000 | TMS |
| 9004744;74043A816 | 53,206.00 | [NULL] | [NULL] | [NULL] | Bm | PREFERREDPLUS TRUST | SER QWS-2 | 3700 | 14.380000 | TMS |
| 1666368;74058S104 | 40,942.20 | [NULL] | [NULL] | [NULL] | NR | PREMIERE GLOBAL SERVSHR | USI | 2715 | 15.080000 | TMS |
| 1476627;74112D101 | 19,694.17 | [NULL] | [NULL] | [NULL] | NR | PRESTIGE BRANDS HLDGS INC | | 2143 | 9.190000 | TMS |
| 7466985;74144T108 | 2,215,315.57 | [NULL] | [NULL] | [NULL] | Amj | PRICE T ROWE GROUP INC | | 41431 | 53.470000 | TMS |
| 4390545;741503403 | 1,087,931.00 | [NULL] | [NULL] | [NULL] | NR | PRICELINE.COM INC. SHR | USD | 13780 | 78.950000 | TMS |
| 8624822;74153CQ102 | 1,849,406.99 | [NULL] | [NULL] | [NULL] | B-mj | PRIDE INTERNATIONAL INC | DEL | 57803 | 31.995000 | TMS |
| 8748545;74251V102 | 5,889,363.58 | [NULL] | [NULL] | [NULL] | NR | PRINCIPAL FINANCIAL SHR | USD | 131122 | 43.390000 | TMS |
| 300786;742718109 | 44,129,605.68 | [NULL] | [NULL] | [NULL] | Amj | PROCTER & GAMBLE CO | | 616164 | 71.620000 | TMS |
| 1299968;742962103 | 3,523,521.66 | [NULL] | [NULL] | [NULL] | NR | PRIVATEBANCORP INC | CONTINGENT | 94642 | 37.230000 | TMS |
| 7336628;743263105 | 14,810.85 | [NULL] | [NULL] | [NULL] | NR | PROGRESS ENERGY INC | | 1431000 | 0.010350 | TMS |
| 300851;743315103 | 252,106.14 | [NULL] | [NULL] | [NULL] | NR | PROGRESSIVE CORP-OHIO | | 133254 | 43.685000 | TMS |
| 7500780;743410102 | 2,239,333.47 | [NULL] | [NULL] | [NULL] | Bm | PROLOGIS | | 125631 | 16.805000 | TMS |
| 7500780;743410102 | 5,194,841.65 | [NULL] | [NULL] | [NULL] | NR | PROLOGIS | | 3540000 | 41.350000 | TMS |
| 2438270;74341DAP7 | 28,275.75 | [NULL] | [NULL] | [NULL] | BBB+mj | PROLOGIS CNVBND#144A 2.25 %01Apr37 | | 118215 | 0.007988 | TMS |
| 20539561;74347R107 | 6,285,491.55 | [NULL] | [NULL] | [NULL] | NR | PROSHARES TRUST | ULTRA S&P500 | 323582 | 53.170000 | TMS |
| 20539561;74347R206 | 19,741,058.30 | [NULL] | [NULL] | [NULL] | NR | PROSHARES TRUST | ULTRA QQQ P | 27970 | 61.007900 | TMS |
| 20539561;74347R305 | 1,555,132.00 | [NULL] | [NULL] | [NULL] | NR | PROSHARES TRUST | ULTRA DOW30 | 1329 | 55.650000 | TMS |
| 2369219;74347R860 | 96,724.62 | [NULL] | [NULL] | [NULL] | NR | PROSHARES TRUST | ULTRASHORT | 742037 | 72.780000 | TMS |
| 2369207;74347R586 | 30,468,039.22 | [NULL] | [NULL] | [NULL] | NR | PROSHARES TRUST | ULTRASHORT | 1914824 | 41.060000 | TMS |
| 23692051;74347R628 | 207,873,293.44 | [NULL] | [NULL] | [NULL] | NR | PROSHARES TRUST | ULTRASHORT | 1213 | 108.560000 | TMS |
| 2369206;74347R644 | 85,261.77 | [NULL] | [NULL] | [NULL] | NR | PROSHARES TRUST | ULTRASHORT | 286429 | 70.290000 | TMS |
| 2369217;74347R719 | 19,333,957.50 | [NULL] | [NULL] | [NULL] | NR | PROSHARES TRUST | ULTRA OIL & G | 517950 | 67.500000 | TMS |
| 2369217;74347R743 | 9,721,921.50 | [NULL] | [NULL] | [NULL] | NR | PROSHARES TRUST | ULTRA FINANC | 21815 | 18.770000 | TMS |
| 2359018;74347R834 | 1,451,788.25 | [NULL] | [NULL] | [NULL] | NR | PROSHARES TRUST | ULTRASHORT | 268353 | 66.550000 | TMS |
| 23586901;74347R842 | 13,345,194.69 | [NULL] | [NULL] | [NULL] | NR | PROSHARES TRUST | ULTRASHORT | 6000 | 49.730000 | TMS |
| 20761751;74347R867 | 391,920.00 | [NULL] | [NULL] | [NULL] | NR | PROSHARES TRUST | ULTRA RUSSE | 884105 | 65.320000 | TMS |
| 2076282;74347R875 | 44,691,507.75 | [NULL] | [NULL] | [NULL] | NR | PROSHARES TRUST | ULTRASHORT | 264958 | 50.550000 | TMS |
| 20761621;74347R883 | 19,031,933.14 | [NULL] | [NULL] | [NULL] | NR | ULTRASHORT QQQ PROSHARES | ULTRASHORT | 12950 | 71.830000 | TMS |
| 3971933;74360610S | 417,249.00 | [NULL] | [NULL] | [NULL] | Amj | PROSPERITY BANCSHARES INC | | 495000 | 32.220000 | TMS |
| 1266358;74367FAB4 | 472,220.22 | AA3 | AA | A | A | PROTECTIVE LIFE SECURED TRUSTS | | 42235 | 0.953980 | TMS |
| 1319192;74386K104 | 386,408.02 | [NULL] | [NULL] | [NULL] | NR | ***PROVIDENT ENERGY TR | TR UNIT (US | 1550000 | 9.149000 | TMS |
| 12860841;743873AN2 | 845,386.41 | [NULL] | [NULL] | [NULL] | AA | PFMLT 2004-1 1A3 | PROVIDENT FUNI | 70478 | 0.545411 | MTS |
| 9018093;744320102 | 5,704,700.75 | [NULL] | [NULL] | [NULL] | NR | PRUDENTIAL FINANCIAL INC | | 873000 | 60.943000 | TMS |
| 24670181;744320AG7 | 857,723.19 | A3 | AA | AA+ | Anm | PRUDENTIAL FINL INC SR NT CV FLT 36 | | 540000 | 0.982501 | TMS |
| 3192024;744320AJ1 | 515,025.69 | [NULL] | [NULL] | [NULL] | BBB+mj | PRUDENTIAL FINANCIAL CONV BOND FRN | | 176 | 0.953751 | TMS |
| 16792241;74437S205 | 2,692.80 | [NULL] | [NULL] | [NULL] | NR | PSYCHEMEDICS CORP | | 350000 | 15.300000 | TMS |
| 1288709;745145ZE5 | 3,898.21 | A2 | AA | A | AA | PUERTO RICO COMWLTH RFDG-PUB IMPT. | | 50000 | 0.010551 | TMS |
| 17439081;745190FG8 | 535.39 | A2 | AAA | A+ | A | PUERTO RICO COMWLTH HWY & TRANSI | | 50000 | 0.010708 | TMS |

| Account : CUSIP | Par Value | Rating | Security Name | Quantity | Price | Acct |
|---|---|---|---|---|---|---|
| 1189169-745190GX0 | 1,065.31 | AAAm / AAA / [NULL] | PUERTO RICO COMWLTH HWY &   TRANSI | 100000 | 0.010653 | TMS |
| 2949531:745235B83 | 31,000.00 | OTH / VMIG1 / A-1+ / [NULL] | PUERTO RICO PUBLIC BUILDINGS AUTHOF | 3100000 | 0.010000 | TMS |
| 3050141:745235C41 | 6,637.16 | A / AA3 / AA / [NULL] | PUERTO RICO PUB BLDGS AUTH/REVGOV'I | 730000 | 0.009092 | TMS |
| 1932591:745286AL0 | 3,089.95 | BBB- / BAA3 / BBB- / [NULL] | PUERTO RICO CONVENTION CENTER HOTI | 304900 | 0.010134 | TMS |
| 1210093:745291RL0 | 760.76 | A / A2 / AA / [NULL] | PUERTO RICO PUB FIN CORP   SERIES A | 75000 | 0.010144 | TMS |
| 301215  745310102 | 15,938,788.98 | Bmj / B / [NULL] | PUGET ENERGY INC   SHR   USD | 656006 | 24.296712 | TMS |
| 1446693:746228303 | 4,170.12 | [NULL] | PURECYCLE CORP   SHR   USD | 708 | 5.890000 | TAS |
| 7063309  747277101 | 314,087.07 | [NULL] | QLOGIC CORP | 18263 | 17.198000 | TMS |
| 301474  747316107 | 11,456.00 | [NULL] | QUAKER CHEMICAL CORP | 358 | 32.000000 | TMS |
| 2577895:74731Q103 | 227,827.96 | NR | PZENA INVESTMENT MANAGEMENT  INC C | 24524 | 9.290000 | TMS |
| 3049658:74732VAA… | 41,184.27 | NR | QIMONDA FINANCE LLC CNVBND#ADS 6.75 | 6308700 | 0.006525 | TMS |
| 1227460:747525103 | 55,406,076.60 | NR | ***QUALCOMM INC   (FRANKFURT LI: | 1232880 | 44.940000 | TMS |
| 3600383:747582104 | 2,174,783.04 | NR | QUALITY SYSTEMS INC SHR   USD | 54424 | 39.960000 | TMS |
| 6617402  74782E102 | 305,591.15 | NR | QUANTA SERVICES INC | 10407 | 29.364000 | TMS |
| 1179517:74782EAC6 | 283,773.00 | BBmj / U3 / BB | QUANTA SERVICES INC   CONV SUB DI | 100000 | 2.637730 | TMS |
| 9859979  74756E109 | 905,206.25 | OTH / U3 | QUANTUM FUEL SYSTEMSSHR   US | 724165 | 1.250000 | TMS |
| 1149637:747906AD7 | 19,251.46 | VMG2 / U3 | QUANTUM CORP   CONV SUB NT 1: | 25000 | 0.770058 | TMS |
| 1454119:747906AE5 | 81,626.18 | Bmj / NR | QUANTUM CORP 4.375% 08/0110 CV | 106000 | 0.770058 | TMS |
| 12038531:7481F1AD8 | 8,976,000.00 | [NULL] / B | QUEBECOR WORLD CAPITAL CORP   MAKE | 27200000 | 0.330000 | TMS |
| 1947143  74834T100 | 249,581.25 | Bmj / B+ | QUEST DIAGNOSTICS INC | 4437 | 56.250000 | TMS |
| | | [NULL] | QUEST SOFTWARE INC | 13994 | 14.130000 | TMS |
| 2941650  74912I109 | 431,692.82 | B1 / BB | QWEST COMMUNICATIONS INTL | 121148 | 3.565000 | TMS |
| 1734675:74912I1BY4 | 9,843,219.64 | B1 / BB | QWEST COMMUNICATIONS INTERNATI | 11444000 | 0.860121 | TMS |
| 1165818:74919IAA0 | 500,000.00 | BBB+mn N.R. / AA | RAA CREDIT LINKED TR 2003-A  90 DAY AU | 50000000 | 0.010000 | TMS |
| 1290798:74922I7104 | 720,153.06 | [NULL] / [NULL] | RAIT FINANCIAL TRUST | 110861 | 6.496000 | TMS |
| 23659761:74922HAB6 | 6,811,875.00 | AAA / AAA | RALI 2007-QH1 A2   RESIDENTIAL AC' | 12975000 | 0.625000 | MTS |
| 23656977:74922HAH6 | 78,626.05 | OTH / CAA1 / BB+ | RALI 2007-QH1 M5   RESIDENTIAL AC' | 1124000 | 0.069952 | MTS |
| 23257151:74922RBN6 | 7,701.14 | OTHmn / NR / C | RALI 2006-QS18 2B2   RALI | 156400 | 0.049240 | MTS |
| 23257151:74922RBP4 | 486.16 | NR / NR | RALI 2006-QS18 2B3   RALI | 156321 | 0.003110 | MTS |
| 2402573:74923PAB9 | 450,000.00 | AAA / AAA / AAA | RAMP 2007-RZ1 A2   RESIDENTIAL AS | 1000000 | 0.450000 | MTS |
| 28340361:749241AC9 | 16,767,552.49 | AAA / AAA / NR | RALI 2007-QH9 X   RESIDENTIAL ACC | 594389038 | 0.002810 | MTS |
| 13575621:74927FAA9 | 6,319,056.03 | A / A1 / A | RBS CAPITAL TRUST IV FRN PERP | 560000 | 0.635081 | TMS |
| 24620191:74927XAC2 | 3,326.40 | NR / B | RBSGC 2007-B 1B4   RBSGC MORTGA | 8490 | 0.005940 | MTS |
| 1101106:749368I104 | 217,598.70 | OTHmn / CC | RC2 CORPORATION | 25530000 | 25.530000 | TMS |
| 2186940:749577AU6 | 132,697.50 | OTHmn / CC | RFMSI 2006-S9 M3   RESIDENTIAL FUI | 1769300 | 0.075000 | MTS |
| 25598861:749580AQ9 | 2,119,772.68 | Amn / A | RFMSI 2007-S5 M1   RESIDENTIAL FUI | 1296700 | 0.162280 | MTS |
| 25598861:749580AR7 | 330,645.00 | BBmn / BB | RFMSI 2007-S5 M2   RESIDENTIAL FUI | 3149000 | 0.105000 | MTS |
| 301752  749607107 | 998,806.48 | Amj / A | RLI CORP | 16669 | 59.920000 | TMS |
| 301773  749660106 | 60,457.08 | Bmj / B | RPC INC | 3567 | 16.949000 | TMS |
| 33971301:74973DAC… | 2,349.76 | BBB+mn A3 / BBB+ | RSHB CAPITAL SA FOR OJSC RUSSI | 265000 | 0.008867 | TMS |
| 32486471:74973DAD… | 2,259.13 | BBB+mn A3 / BBB+ | RSHB CAPITAL SA FOR OJSC RUSSIAN AGF | 265000 | 0.008525 | TMS |
| 4663234  74973W107 | 2,465,513.12 | NR / [NULL] | RTI INTERNATIONAL METALS INC | 108920 | 22.656000 | TMS |
| 6299337  74975N105 | 344,782.36 | NR / [NULL] | RTI BIOLOGICS INC  SHR   USD | 34897 | 9.882000 | TMS |
| 2453300:749941AF7 | 30,073.68 | NR / [NULL] | RF MICRO DEVICES INC   SUB NT CONV. | 40000 | 0.751842 | TMS |
| 26297421:749941AG5 | 701,860.45 | NR / [NULL] | RF MICRO DEVICES INC   SUB NT CONV. | 909000 | 0.771642 | TMS |

| ID | Amount | R1 | R2 | R3 | R4 | Issuer | Note | Par | Price | Src |
|---|---|---|---|---|---|---|---|---|---|---|
| 2629742 749941AJ9 | 914.63 | NR | [NULL] | [NULL] | [NULL] | RF MICRO DEVICES INC | SUB NT CONV | 135000 | 0.006775 | TMS |
| 4685907 750236101 | 191,730.00 | OTHmj | C | C | [NULL] | RADIAN GROUP INC | | 38346 | 5.000000 | TMS |
| 1392037 75025N102 | 191,114.25 | NR | [NULL] | [NULL] | [NULL] | DO NOT USE RADIANT SYSTEMS INC | | 17945 | 10.650000 | TMS |
| 6370623 750438103 | 3,909,026.11 | Bmj | B+ | B+ | [NULL] | RADIOSHACK CORP | | 223067 | 17.524000 | TMS |
| 4561200 750917106 | 2,492,497.39 | NR | [NULL] | [NULL] | [NULL] | RAMBUS INC | | 164467 | 15.156000 | TMS |
| 8208543 751028101 | 6,275,963.72 | NR | [NULL] | [NULL] | [NULL] | RALCORP HOLDINGS INC | | 92131 | 68.120000 | TMS |
| 2935370 75114TAK7 | 325,051.33 | AAA | AAA | AAA | A | RALI 2006-QS5 AP | RESIDENTIAL AC | 787795 | 0.412608 | MTS |
| 1338498 751452202 | 51,246.48 | NR | A | AA | [NULL] | RAMCO-GERSHENSON PROPERTIES | | 2388 | 21.460000 | TMS |
| 2517397 75213 1PD8 | 501.38 | A | A2 | [NULL] | [NULL] | RANCHO MIRAGE CALIF REDEV AGY TAX A | U. | 50000 | 0.010028 | TMS |
| 3748496 75281A109 | 8,007,335.26 | A2 | A1mj | A1+ | F1+ | RANGE RESOURCES CORP SHR | | 163345 | 49.021000 | TMS |
| 3327900 752BA2K22 | 3,996.39 | NR | [NULL] | A1+ | F1+ | C/P RANGER FUNDING CORP 4 2 | | 4000 | 0.999097 | MTS |
| 3329287 7528A2K30 | 108,889.79 | A1mj | [NULL] | A | A+ | C/P RANGER FUNDING CORP 4 2 | | 109000 | 0.999899 | MTS |
| 1642199 75405UAA4 | 21,373.85 | Bmj | A2 | AA | A+ | RAS LAFFAN LIQUEFIED NATURAL GAS CO | | 250000 | 0.008550 | TMS |
| 2188844 75405UAB2 | 2,757.64 | BBB+mj | AAA | AAA | NR | RAS LAFFAN LIQUEFIE 5.832% 09/30/16 144 | RESIDENTIAL AS | 1600000 | 0.010028 | TMS |
| 2058694 75406VAD6 | 800,000.00 | NR | A- | A- | A- | RASC 2008-KS5 A4 | | 20617 | 30.690000 | TMS |
| 302040 754790109 | 632,735.73 | BBB+mj | Bmj | B* | [NULL] | RAYMOND JAMES FINANCIAL INC | | 8701 | 47.100000 | TMS |
| 527533 754907103 | 409,817.10 | Bmj | Bmj | B | [NULL] | RAYONIER INC | REIT | 31723 | 59.274000 | TMS |
| 8075369 755111507 | 1,880,349.10 | B2 | A- | A- | BBB+ | RAYTHEON CO | COM NEW | 3000000 | 1.028007 | TMS |
| 1041696 755111BL4 | 3,084,020.43 | BAA1 | BBB+ | A- | A- | RAYTHEON CO | MAKE WHOLE CA | 57679 | 28.821000 | TMS |
| 9863342 75689M101 | 1,662,366.46 | NR | [NULL] | [NULL] | [NULL] | RED ROBIN GOURMET BUSH R | USI | 300000 | 0.010000 | TMS |
| 2034541 75728MBQ0 | 3,000.00 | A | [NULL] | [NULL] | [NULL] | REDDING CALIF ELEC SYS REV COPS AVRS | USD | 64440 | 3.420000 | TMS |
| 1644064 75734R105 | 220,384.80 | NR | [NULL] | [NULL] | [NULL] | REDDY ICE HOLDINGS ISH R | UE | 8597 | 64.060000 | TMS |
| 1631001 758849103 | 550,723.82 | NR | [NULL] | NR | [NULL] | REGENCY CENTERS CORP REIT | | 336689 | 17.670000 | TMS |
| 1689211 75885Y107 | 5,948,941.23 | NR | [NULL] | [NULL] | [NULL] | REGENCY ENERGY PARTNERS | LP | 163047 | 111.750000 | TMS |
| 6549831 75902E100 | 18,220,502.25 | NR | [NULL] | [NULL] | [NULL] | REGIONAL BANK HOLDRS TRUST | | 50629 | 13.115000 | TMS |
| 1336442 7591EP100 | 663,999.34 | NR | [NULL] | [NULL] | [NULL] | REGIONS FINANCIAL CORP | | 60975 | 49.750000 | TMS |
| 465999 75935I406 | 3,033,506.25 | BBB+mj | NR | A- | A- | REINSURANCE GROUP OF SHR | US | 18571 | 12.947000 | TMS |
| 7328196 75952B105 | 240,438.74 | NR | [NULL] | [NULL] | [NULL] | RELIANT ENERGY INC | | 100000 | 0.825156 | MTS |
| 1682256 75970NAL1 | 82,515.62 | AAA | AAA | AAA | AAA | RAMC 2005-2 AF4 | RENAISSANCE HK | 4170 | 4.990000 | TMS |
| 302439 75991G109 | 20,808.30 | OTHmj | [NULL] | C | [NULL] | REPLIGEN CORP | | 500000 | 0.860000 | TMS |
| 1789947 75985GFZ6 | 430,000.00 | AAA | AAA | AAA | AAA | RAMC 2005-4 A5 | RENAISSANCE HC | 13700000 | 0.977500 | TMS |
| 1302620 76009NAE6 | 13,391,750.00 | B | B2 | B+ | B+ | RENT-A-CENTER INC ITX | | 14727 | 29.773000 | TMS |
| 1950008 76028I204 | 438,422.79 | BBB+mj | NR | A- | A- | REPUBLIC BANCORP INC-KY CL A | | 3305000 | 0.115000 | TMS |
| 8500052 760759AC4 | 3,396,276.04 | BBB+ | BAA1 | BBB+ | B | REPUBLIC SERVICES-CORP BOND | | 22812 | 0.752276 | MTS |
| 459496 76094I100 | 430,080.24 | Bmj | [NULL] | B | [NULL] | RES-CARE INC | | 117000 | 0.098515 | MTS |
| 1429647 76110HC72 | 86,016.00 | AAA | Bmj | AAA | NR | RALI 2004-QA5 A1 | RESIDENTIAL AC | 29560000 | 0.726533 | MTS |
| 1274278 76110HDE6 | 2,912,110.79 | AAA | AAA | AAA | NR | RALI 2003-QS10 A16 | RESIDENTIAL AC | 640000 | 0.865625 | MTS |
| 1501873 76110HT90 | 464,981.02 | AAA | AAA | AAA | NR | RALI 2005-QA2 NB2 | RESIDENTIAL AC | 85000 | 0.442900 | MTS |
| 1606148 76110VRG3 | 73,578.13 | AAA | AAA | AAA | NR | RFMS2 2005-H2 A3 | RESIDENTIAL FU | 548115 | 0.439273 | MTS |
| 1609716 76111BAJ7 | 242,759.84 | AAAnm | AAA | AAA | NR | RALI 2005-QS7 AP | RESIDENTIAL AC | 478464 | 0.415562 | MTS |
| 1609716 76111BBD9 | 210,176.16 | AAAnm | AAA | NR | AAA | RALI 2005-QS9 AP | RESIDENTIAL AC | 8153555 | 0.067690 | MTS |
| 1963061 761118XX1 | 3,388,390.94 | AAA | AAA | A | A | RALI 2006-QS3 2AP | RESIDENTIAL AC | 1924000 | 0.728599 | MTS |
| 2063174 761119BK1 | 130,235.56 | C | BAA2 | CC | NR | RAST 2006-A8 B7 | RESIDENTIAL ASS | 465000 | 0.741901 | MTS |
| 1888084 76111XG72 | 338,798.52 | AAA | C | AAA | NR | RFMSI 2006-SA1 1A1 | RESIDENTIAL FL | | | MTS |
| 1699033 76112BUD0 | 1,511,994.89 | AAA | AAA | AAA | NR | GMACM 2005-AR4 1A | GMAC MORTG | 2038000 | | MTS |

| ID | Amount | R1 | R2 | R3 | R4 | R5 | Description | Quantity | Price | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 1967068r76113ACA4 | 866,200.00 | AAA | AAA | AAA | AAA | NR | RASC 2006-EMX3 A3 | 1420000 | 0.610000 | MTS |
| 2223046r76113HAD6 | 955,681.18 | BBmj | NR | BBmj | BBB | BB | RAST 06-A13 PO | 1215534 | 0.786223 | MTS |
| 2028092r76113NAR4 | 1,701,327.12 | BBB+ | A3 | BBB+ | AAA | NR | RAST 2006-A7CB PO | 3798297 | 0.447918 | MTS |
| 2407008r76113WAG | 324,273.12 | AAAmj | NR | AAA | AAA | BBB | RAST 2007-A3 AP | 819961 | 0.395522 | MTS |
| 2407008r76113WAJ2 | 1,818,503.20 | Bmn | NR | NR | NR | B | RAST 2007-A3 B1 | 9511000 | 0.191200 | MTS |
| 2407008r76113WAK | 150,262.21 | Bmn | NR | NR | NR | B | RAST 2007-A3 BIO1 | 9511000 | 0.015799 | MTS |
| 2407008r76113WAL7 | 168,280.00 | OTHmn | NR | NR | NR | CC | RAST 2007-A3 BIO2 | 4207000 | 0.040000 | MTS |
| 2407008r76113WAM | 24,393.47 | OTHmn | NR | NR | NR | CC | RAST 2007-A3 B2 | 4207000 | 0.005799 | MTS |
| 2407008r76113WAN | 101,075.00 | OTHmn | NR | NR | NR | C | RAST 2007-A3 B3 | 4207000 | 0.032500 | MTS |
| 2407008r76113WAP7 | 51,306.00 | OTHmn | NR | NR | NR | C | RAST 2007-A3 B4 | 3110000 | 0.025600 | MTS |
| 2407009r76113WAQ | 28,805.00 | OTHmn | NR | NR | NR | C | RAST 2007-A3 B6 | 2012000 | 0.017500 | MTS |
| 2184008r76113XAL5 | 396,375.66 | OTHmj | NR | NR | NR | NR | RAST06-A12 B4 | 2806000 | 0.141260 | MTS |
| 2325648r76114GAC7 | 3,143.12 | AAmj | NR | NR | CC | BBB | RAST 2006-A16 1A3 | 4000 | 3.785781 | MTS |
| 2325686r76114GAH6 | 736,569.73 | Amj | NR | AA | BB+ | BB | RAST06-A16 2A2 | 1480000 | 0.497682 | MTS |
| 3206380r76115OAC5 | 12,201,623.55 | Amj | NR | AAAmj | NR | NR | RLT 2008-AH1 A1 | 13324000 | 0.915763 | MTS |
| 1389963r76116LBS2 | 1,891,944.00 | Amj | NR | BBBmj | NR | NR | RLT 2008-AH1 M1 | 2160000 | 0.875900 | MTS |
| 1387550r76116LBU7 | 2,145,000.00 | Bmm | NR | Bmm | NR | BB | RESIX 2004-C B8 | 3000000 | 0.715000 | MTS |
| 3289326r76117LAB9 | 762,500.00 | Bmm | NR | Amj | NR | B | RESIX | 1250000 | 0.610000 | MTS |
| 3269327r76117LAD5 | 29,682,504.00 | Amj | NR | BBB+ | NR | NR | RESIX FINANCE LTD CI | 31440000 | 0.944100 | MTS |
| 3269328r76117LAH6 | 12,860,078.40 | Amj | NR | NR | AA- | AA- | RLT 2008-AH2 M1 | 14040000 | 0.915960 | MTS |
| 8062748r76127U101 | 44,215,363.68 | NR | NR | NR | AAA | AAA | RLT 2008-AH2 B1 | 49888000 | 0.889880 | MTS |
| 11777177r76128Y102 | 48,513,594.88 | OTHmj | NR | NR | NR | NR | RLT 2008-AH2 B2 | 512179 | 94.720000 | TMS |
| 1106754r76353PAB1 | 181,020.00 | NR | BAA3 | C | [NULL] | [NULL] | RETAIL HOLDRS TR | 150000 | 0.008889 | TMS |
| 1951197r76459SAA2 | 1.00 | BBB- | AAA | [NULL] | [NULL] | [NULL] | RETAIL VENTURES INC | 20000000 | 1.000000 | TMS |
| 1051409r76541VBP1 | 1,066.97 | AAAmj | A3 | AAAmj | A- | [NULL] | RICHLAND CNTY S C | 100000 | 0.010870 | TMS |
| 3318404r767201AC0 | 46,568.54 | BBB+mj | [NULL] | BBB+ | BBB+ | [NULL] | RICHMOND CNTY GA DEV AUTH REV RMDG | 4700000 | 0.009308 | TMS |
| 6758908r767204100 | 21,523,349.00 | BBB-mm | [NULL] | BBB+mj | A2 | [NULL] | RICHMOND VA G/O RFDG & PUB IMPT-SEI | 80154 | 22.430000 | TMS |
| 3029071r767735103 | 1,987,006.41 | NR | [NULL] | NR | [NULL] | [NULL] | RIO TINTO FINANCE USA LTD 6.500% 20180 | 88687 | 268.500000 | TMS |
| 1431749r76827RAA6 | 651,157.92 | A | [NULL] | A2 | AA | [NULL] | RIO TINTO PLC-SPON ADR | 70600000 | 0.000000 | TMS |
| 1549007r77018RAJ7 | 1.00 | BAA3 | [NULL] | BAA3 | A | [NULL] | RISKMETRICS GROUP INC | 1000000 | 0.000000 | ITS |
| 302808r770323103 | 998,137.95 | Bmj | [NULL] | Bmj | B | [NULL] | INSURANCE NOTE CAP TAXABLE MMS | 39005 | 25.590000 | TMS |
| 302882r773903109 | 2,643,601.57 | NR | [NULL] | NR | [NULL] | [NULL] | ROBANIA CDO LTD/ROBANIA CDO LL | 72937 | 36.245000 | TMS |
| 9515573r774341101 | 3,104,182.40 | NR | [NULL] | NR | [NULL] | US | ROBERT HALF INTERNATIONAL INC | 64136 | 4.200000 | CHASE |
| 302942r775371107 | 16,846,745.11 | BBB+mj | [NULL] | BBB+mj | A- | [NULL] | ROCKWELL AUTOMATION SHR | 230983 | 72.935000 | TMS |
| 4882691r775711AU1 | 10,403,983.91 | BBB-mm | BAA1 | BBB-mm | BBB | [NULL] | ROCKWELL COLLINS INC. | 10000000 | 1.040398 | TMS |
| 2846895r775711104 | 308,229.32 | NR | [NULL] | NR | [NULL] | [NULL] | ROHM & HAAS CO | 15274 | 20.180000 | TMS |
| 303012r776969106 | 1,196,173.80 | A | [NULL] | A | A | [NULL] | ROHM & HAAS CO-CORP BD | 21015 | 56.920000 | CHASE |
| 1616278r780259206 | 12,927,461.80 | Amj | [NULL] | Amj | BBB+ | [NULL] | ROLLINS INC | 219568 | 58.850000 | TMS |
| 4752911r78116E102 | 11,627.82 | NR | [NULL] | NR | [NULL] | [NULL] | ROPER INDUSTRIES INC NEW | 2118 | 5.490000 | TMS |
| 1698419r781258108 | 1,031,585.82 | NR | [NULL] | NR | B-mj | USD | ROYAL DUTCH SHELL PL 1 ADR REPR 02:0C | 28703 | 35.940000 | TMS |
| 475702r781748108 | 367,988.96 | B-mj | [NULL] | B-mj | B- | [NULL] | RUBIO'S RESTAURANTS SHR | 199994 | 1.840000 | TMS |
| 303369r783549108 | 438,499.71 | B- | [NULL] | B- | B+ | [NULL] | RUDDICK CORP      SHR | 6303 | 69.570000 | TMS |
| 2224895r78355HJK6 | 772.57 | BBB+ | BAA1 | BBB+ | BBB+ | A- | RURAL/METRO CORP | 80000 | 0.009857 | TMS |
| 1110417r78355V10E | 7,544,392.50 | NR | [NULL] | NR | [NULL] | [NULL] | RYDER SYSTEM INC | 185000 | 40.780500 | TMS |

| CUSIP | Quantity | Rating 1 | Rating 2 | Rating 3 | Rating 4 | Description | Par | Price | Source |
|---|---|---|---|---|---|---|---|---|---|
| 2224922 78355W841 | 432,599.10 | NR | [NULL] | [NULL] | [NULL] | RYDEX S&P EQUAL WEIGHT HEALTH C | 8251 | 52.429900 | TMS |
| 1835564 78381P109 | 151,734.96 | NR | [NULL] | [NULL] | [NULL] | S&P 500 COVERED CALLTRUST NP | 12168 | 12.470000 | TMS |
| 1305569 783859101 | 357,114.68 | NR | [NULL] | [NULL] | [NULL] | S & T BANCORP INC | 8948 | 39.910000 | TMS |
| 1407160 78387GAC0 | 860,094.53 | A | A2 | A | A | AT&T INC  MAKE WHOLE CALL | 982000 | 0.875860 | CHASE |
| 4765915 78388J106 | 1,563,446.32 | OTHmj | C | [NULL] | [NULL] | SBA COMMUNICATIONS CORP  CL A | 58164 | 26.890000 | TMS |
| 2542652 78388UAJ5 | 1,265,872.50 | NR | [NULL] | [NULL] | [NULL] | SBA COMMUNICATIONS CORP  SR NT C | 1329000 | 0.952500 | TMS |
| 3224555 78388JAK2 | 2,722,381.00 | NR | [NULL] | [NULL] | [NULL] | SBA COMMUNICATIONS CORPORATION144 | 3200000 | 0.850744 | TMS |
| 1600186 78400BAA2 | 13,376.13 | NR | NR | NR | NR | SARM 2005-10 NIM B  STRUCTURED A | 1326000 | 0.010008 | MTS |
| 1681777 784099AA0 | 2,056,701.22 | Bmj | NR | NR | NR | SARMN 2005-16XS A  STRUCTURED A | 13700000 | 0.150124 | MTS |
| 2411474 78402KAB1 | 2,159,109.74 | AAmm | AA+ | NR | AAA | SASC 2007-BHC1 A2  STRUCTURED A | 3929000 | 0.549532 | MTS |
| 4897161 78402X107 | 26,884.74 | NR | [NULL] | [NULL] | [NULL] | SCOUR PHARMA INC  USD | 30902 | 0.870000 | TMS |
| 3247890 78403VWAA | 68,805,801.26 | OTHmj | CC | BB | NR | SASCO 2008-C2  STRUCTURED AS | 70210000 | 0.980000 | MTS |
| 2269344 78412FAC8 | 180,089.95 | BBmj | BB | BB+ | [NULL] | SESI L L C  SENIOR EXCHANGEA | 185000 | 0.973459 | TMS |
| 2512806 78412FAH7 | 308,214.84 | BBmj | BB | BB+ | [NULL] | SESI L L C  GTD SR NT CONV | 315000 | 0.973459 | TMS |
| 9757501 78427V102 | 3,068,349.62 | NR | [NULL] | [NULL] | [NULL] | SII INTERNATIONAL INC | 100999 | 30.380000 | TMS |
| 2301748 78440X101 | 13,646,044.65 | NR | [NULL] | [NULL] | [NULL] | SL GREEN REALTY CORP  REIT     USD | 213053 | 64.050000 | TMS |
| 3278213 78442FEH7 | 86,317.00 | BBBmm | Baa2 | BBB | BBB- | SLM CORP  MEDIUM TERM NTS | 10000000 | 0.008632 | TMS |
| 2581647 78462F103 | 221,416,330.63 | NR | [NULL] | [NULL] | [NULL] | ***SPDR TRUST  UNITS SER 1 MEX | 1845336 | 119.987000 | TMS |
| 9332415 78462W108 | 587,739.18 | NR | [NULL] | [NULL] | [NULL] | ***S OIL CORPORATION  SPONSORED | 21430 | 27.426000 | TMS |
| 8328265 78463B101 | 120,740.90 | NR | [NULL] | [NULL] | [NULL] | S1 CORPORATION | 20090 | 6.010000 | TMS |
| 1424112 78463V107 | 52,613,534.46 | NR | [NULL] | [NULL] | [NULL] | SPDR GOLD TRUST | 615651 | 85.460000 | CHASE |
| 3323189 78463X863 | 408,143.52 | NR | [NULL] | [NULL] | [NULL] | SPDR DJ WILSHIRE INTERNATIONAL REAL | 10188 | 40.140000 | TMS |
| 2705687 78464A102 | 1,289,807.08 | NR | [NULL] | [NULL] | [NULL] | SPDR MORGAN STANLEY TECHNOLOGYET | 21430 | 48.410000 | CHASE |
| 7042536 78464A607 | 6,217,219.63 | NR | [NULL] | [NULL] | [NULL] | SPDR DJ WILSHIRE REIT ETF | 88577 | 70.190000 | TMS |
| 2705676 78464A706 | 17,961,259.80 | NR | [NULL] | [NULL] | [NULL] | SPDR SER TR  DJ GLOBAL TITANS | 299604 | 0.950000 | TMS |
| 2705230 78464A730 | 4,648,396.40 | NR | [NULL] | [NULL] | [NULL] | SPDR SER TR  S&P OIL & GAS EXI | 98137 | 47.360400 | TMS |
| 2703717 78464A755 | 12,514,068.22 | NR | [NULL] | [NULL] | [NULL] | SPDR SER TR  S&P METALS & MII | 227760 | 54.944100 | TMS |
| 2705676 78464A797 | 15,640,204.60 | NR | [NULL] | [NULL] | [NULL] | SPDR KBW BANK  ETF | 438236 | 35.689000 | TMS |
| 2705680 78464A862 | 3,180,138.94 | NR | [NULL] | [NULL] | [NULL] | SPDR SER TR  S&P SEMICONDUC | 85667 | 37.122100 | TMS |
| 1928634 78464A870 | 6,747,020.52 | NR | [NULL] | [NULL] | [NULL] | SPDR S&P BIOTECH ETF | 114047 | 59.160000 | TMS |
| 2703717 78464A888 | 14,672,503.29 | NR | [NULL] | [NULL] | [NULL] | SPDR SER TR  S&P HOMEBUILDE | 695874 | 21.085000 | TMS |
| 9626962 78464R105 | 156,791.04 | NR | [NULL] | [NULL] | [NULL] | SRA INTERNATIONAL INC  CL A | 7296 | 21.490000 | TMS |
| 1580470 78486Q101 | 754,328.77 | NR | [NULL] | [NULL] | [NULL] | SVB FINANCIAL GROUP | 12697 | 59.410000 | TMS |
| 1391499 78500104 | 95,224.50 | NR | [NULL] | [NULL] | [NULL] | S.Y. BANCORP INC | 3023 | 31.500000 | TMS |
| 1454202 78572HKC4 | 2,418.33 | A1 | A1 | AA | A1 | SACHEM NY CENT SCH DIST G/O HOLBRO | 250000 | 0.009673 | TMS |
| 1414165 78572ILX7 | 1,001.19 | A2 | A2 | AA | A2 | SACHEM CENT SCH DIST N Y G/O HOLBRO | 100000 | 0.010012 | TMS |
| 3149099 78572MAAX | 78,886.24 | BAA1 | BBB+ | BAA1 | BBB+ | SABMILLER PLC  MAKE WHOLE CA | 8588000 | 0.009187 | TMS |
| 1790551 78584WDJ6 | 1,046.85 | NR | [NULL] | [NULL] | [NULL] | SACRAMENTO CALIF CITY FNG  P/C 01/01 | 100000 | 0.010467 | TMS |
| 1956216 78600AXN6 | 739.89 | NR | [NULL] | [NULL] | [NULL] | SACRAMENTO CA MUD SUB ELEC REVREF | 73800 | 0.010026 | TMS |
| 7969878 786326108 | 2,355,947.30 | NR | [NULL] | [NULL] | [NULL] | SADIA SA  1 ADR REPR 03.00 SHR | 156023 | 15.000000 | TMS |
| 303608 786429100 | 19,011,916.00 | NR | [NULL] | [NULL] | [NULL] | SAFECO CORP | 279587 | 68.000000 | TMS |
| 1956571 786514208 | 11,749,120.00 | Bmj | [NULL] | [NULL] | [NULL] | SAFEWAY INC | 458950 | 25.600000 | TMS |
| 596606 790148100 | 858,887.19 | Bmj | [NULL] | [NULL] | [NULL] | ST JOE CO | 23107 | 37.170000 | CHASE |
| 303715 790849103 | 182,733.32 | NR | [NULL] | [NULL] | [NULL] | ST JUDE MEDICAL INC | 4089 | 44.689000 | TMS |
| 1370298 79466L302 | 8,155,144.24 | NR | [NULL] | [NULL] | [NULL] | SALESFORCE.COM INC | 147543 | 55.273000 | TMS |

| ID | CUSIP | Par Value | | | | | Description | Qty | Price | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 9086584 | 795435106 | 1,744,110.90 | NR | [NULL] | NR | [NULL] | SALIX PHARMACEUTICALS LTD DEL | 276843 | 6.300000 | TMS |
| 2232203 | 79546E104 | 4,287,368.36 | NR | [NULL] | NR | [NULL] | SALLY BEAUTY HOLDINGS INC | 475318 | 9.020000 | TMS |
| 2467347 | 796720AP5 | 1,054.56 | A | AA3 | AA | [NULL] | SAN BERNARDINO CALIF CMNTY COLGO BI | 100000 | 0.010546 | TMS |
| 2517397K | 796816WK1 | 1,023.49 | BBB-mj | BAA3 | NR | [NULL] | SAN BERNARDINO CNTY CALIF CTFSPART1 | 100000 | 0.010235 | TMS |
| 2177463 | 797330AA5 | 6,213.50 | A | A1 | A | [NULL] | SAN DIEGO CALIF TOB SETTLEMENT TOBA | 680000 | 0.009138 | TMS |
| 8281511 | 79765AUF1 | 2,607.33 | A1 | A2 | A | [NULL] | SAN FRANCISCO CALIF CITY & CNTY ARP | 250000 | 0.010429 | TMS |
| 1320687 | 79771PUTC | 2,134.06 | [NULL] | AAA | AAA | [NULL] | SAN FRANCISCO CALIF CITY & CNTY RED | 200000 | 0.010670 | TMS |
| 1958632 | 798111AU4 | 18,255,000.000 | AAA | AAA | AAA | [NULL] | SAN JOAQUIN HILLS CALIF TRANSNO-CPN ( | 18255000 | 1.000000 | TMS |
| 1698542 | 800013104 | 1,209,292.34 | Bmj | [NULL] | B+ | [NULL] | SANDERSON FARMS INC SHR USt | 31096 | 36.889000 | TMS |
| 1999997I | 80004CAC4 | 10,035,632.07 | NR | [NULL] | [NULL] | [NULL] | SANDISK CORP SR NT CONV | 12544000 | 0.800034 | TMS |
| 2620152I | 80007P307 | 4,519,389.84 | NR | [NULL] | [NULL] | [NULL] | SANDRIDGE ENERGY INC | 194466 | 23.240000 | TMS |
| 2862178 | 800363103 | 179,181.00 | NR | [NULL] | [NULL] | [NULL] | SANDY SPRING BANCORPSHR US | 8334 | 21.500000 | TMS |
| 1231574I | 802809103 | 432,515.52 | NR | [NULL] | [NULL] | [NULL] | SANTANDER BANCORP | 34218 | 12.640000 | ITS |
| 1410499I | 80281R300 | 122.50 | [NULL] | [NULL] | [NULL] | [NULL] | SANTANDER FIN PFD S.A    6.41% UNIPEI | ? | 17.500000 | TMS |
| 2838653I | 80281R706 | 75,853.50 | Amj | Aa3 | A+ | [NULL] | ***SANTANDER FINANCE PREFERREDS A U | 4974 | 15.250000 | TMS |
| 2037829I | 80281TAB4 | 501,850.50 | A | A | AA- | [NULL] | SANTANDER ISSUANCES S.A UNIPERSONA | 530000 | 0.946888 | TMS |
| 304007 | 803111103 | 247,916.73 | Bmj | AA2 | B | [NULL] | SARA LEE CORP | 19122 | 12.965000 | TMS |
| 1735208 | 80372TAB4 | 1,000,310.44 | BAA3 | BAA3 | NR | NR | SARM 2005-19XS NIM2 A-2      STRUCTUREI | 2500000 | 0.400124 | MTS |
| 1102046 | 803827AG8 | 37,500.000 | OTH | CAA3 | CCC | NR | SASCO 03-12XS NIM      SASCO NIM TRL | 2500000 | 0.015000 | MTS |
| 1211830I | 803827AS3 | 3,125,000.000 | OTHmj | CAA1 | NR | NR | SASCO NIM 2003-S A.      SASCO | 12500000 | 0.250000 | MTS |
| 2160076I | 80382JAA6 | 30.00 | Bmj | NR | B | NR | SASCO NET INTEREST MARGIN TRUST 7.5C | 9910000 | 0.003003 | TMS |
| 3268260I | 80384HABE | 12,814,395.00 | NR | NR | AAA | NR | SASCO 2008-3 A2      STRUCTURED AS | 69267000 | 0.185000 | TMS |
| 1366904 | 803866300 | 1,175,389.98 | AAAmj | [NULL] | [NULL] | [NULL] | SASOL LTD-SPONSORED ADR | 29577 | 39.740000 | TMS |
| 1435885I | 80517Q100 | 2,043,496.30 | NR | [NULL] | [NULL] | [NULL] | SAVIENT PHARMACEUTICALS INC | 114610 | 17.830000 | TMS |
| 2513332 | 805423AA8 | 1,157,569.91 | A1 | [NULL] | [NULL] | [NULL] | SAVVIS INC      CVT SR NOTES | 1702000 | 0.680123 | TMS |
| 1263366 | 805564LU3 | 258,044.00 | AAA | AAA | NR | NR | SAST 2002-2 AF5      SAXON ASSET SEI | 310000 | 0.832400 | MTS |
| 1268366 | 805584NL1 | 6,518,400.000 | AAA | AAA | AAA | [NULL] | SAST 2003-2 AF5      SAXON ASSET SEI | 7760000 | 0.840000 | MTS |
| 3398121 | 8054ATK84 | 499,300.69 | A1 | P1 | AAA | [NULL] | C/P SCALDIS CAPITAL LLC 4.2 | 500000 | 0.998601 | TMS |
| 5765497 | 80588M102 | 782,772.82 | Bmj | [NULL] | A1+ | F1+ | SCANA CORPORATION NEW | 19106 | 40.970000 | TMS |
| 1335811 | 806373106 | 50,663.46 | [NULL] | [NULL] | B | [NULL] | SCHAWK INC | 3139 | 16.140000 | TMS |
| 2785710 | 806605AHH | 12,041,018.04 | BBB+ | BAA1 | [NULL] | [NULL] | SCHERING-PLOUGH CORP      MAKE WHK | 12931696 | 0.931124 | TMS |
| 3184120I | 806606AJ0 | 9,235,317.56 | BBB+ | BAA1 | A- | BBB+ | SCHERING-PLOUGH CORP      MAKE WHK | 9474409 | 0.974765 | TMS |
| 1698597 | 806857108 | 8,414,893.98 | [NULL] | [NULL] | A- | BBB+ | SCHLUMBERGER LTD SHR      USD | 102937 | 81.748000 | TMS |
| 1194584 | 80660RA00 | 47,945.66 | A | A1 | [NULL] | [NULL] | SCHLUMBERGER LTD CNVBND*B 2.125%01 | 23000 | 2.084594 | TAS |
| 3340087 | 807863105 | 1,104,158.80 | NR | [NULL] | A+ | [NULL] | SCHOOL SPECIALTY INCSHR      USD | 34280 | 32.210000 | TMS |
| 2365927I | 807863AL9 | 4,177.06 | NR | [NULL] | [NULL] | [NULL] | SCHOOL SPECIALTY INC      SUB DEB CO | 485000 | 0.008813 | TMS |
| 304172 | 808194104 | 168,260.37 | Bmj | Bmj | [NULL] | [NULL] | A SCHULMAN INC | 6367 | 20.110000 | TMS |
| 1960130 | 808513105 | 8,382,366.60 | NR | NR | B | [NULL] | CHARLES SCHWAB CORP NEW | 367970 | 22.780000 | TMS |
| 6381053 | 808627103 | 790,393.58 | NR | NR | NR | [NULL] | SCIELE PHARMA INC SHR      USD | 26146 | 30.230000 | TMS |
| 6049552 | 8074P109 | 16,551,709.02 | B-mj | CAA3 | B- | [NULL] | SCIENTIFIC GAMES CORP      CL A | 771210 | 21.462000 | TMS |
| 4590563 | 80927GAHI | 24,680,500.000 | OTH | CAA3 | D | [NULL] | SCOTIA PACIFIC CO LLC | 37870000 | 0.650000 | TMS |
| 1712690 | 811054402 | 186,638.20 | [NULL] | [NULL] | [NULL] | [NULL] | EW SCRIPPS CO SHR      USD | 26055 | 7.240000 | TMS |
| 3276759I | 81105S101 | 3,150,785.66 | NR | [NULL] | [NULL] | [NULL] | SCRIPPS NETWORKS INTERACTIVE INC Cl | 74983 | 42.020000 | TMS |
| 8208546 | 811543107 | 246,312.00 | NR | [NULL] | [NULL] | [NULL] | SEABOARD CORP | 198 | ######## | TMS |
| 1613805 | 811707306 | 103,417.05 | NR | [NULL] | [NULL] | [NULL] | SEACOAST BANKING CORSHR      US | 8377 | 11.650000 | TMS |

| ID | CUSIP | Market Value | R1 | R2 | R3 | R4 | Description | Quantity | Price | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| 459149 | 811904101 | 3,566,398.40 | Bmj | [NULL] | B | [NULL] | SEACOR HOLDINGS INC          FORMERLY S | 41761 | 85.400000 | TMS |
| 3218895 | 811916105 | 7,287,595.00 | Bmj | [NULL] | NR | [NULL] | ***SEABRIDGE GOLD INC | 416434 | 17.500000 | TMS |
| 2917323 | 81211K100 | 1,801,432.15 | Bmj | [NULL] | B | [NULL] | SEALED AIR CORP NEW | 78858 | 22.844000 | TMS |
| 1525353 | 81250I106 | 12,814,012.74 | NR | [NULL] | [NULL] | [NULL] | SEARS HOLDINGS CORP | 128576 | 99.661000 | TMS |
| 4199726 | 81369Y209 | 27,860,275.89 | NR | [NULL] | [NULL] | [NULL] | HEALTH CARE SELECT SECTOR SPDR FUN / SECTOR SPDR TRUST          SHS BEN INT | 893817 | 31.170000 | TMS |
| 4152898 | 81369Y308 | 12,996,805.90 | NR | [NULL] | [NULL] | [NULL] | ENERGY SELECT SECTOR SPDR FUND | 465002 | 27.950000 | TMS |
| 4495940 | 81369Y506 | 24,223,732.47 | NR | [NULL] | [NULL] | [NULL] | FINANCIAL SELECT SECTOR SPDR FUND | 364973 | 66.371300 | TMS |
| 4167148 | 81369Y605 | 66,191,583.40 | NR | [NULL] | [NULL] | [NULL] | INDUSTRIAL SELECT SECTOR SPDR | 3329724 | 19.879000 | TMS |
| 1153860 | 81369Y704 | 9,171,732.14 | NR | [NULL] | [NULL] | [NULL] | UTILITIES SELECT SECTOR SPDR FUND | 283253 | 34.048000 | TMS |
| 4199725 | 81369Y886 | 335,474.94 | NR | [NULL] | [NULL] | [NULL] | SELECTIVE INSURANCE GROUP INC | 9853 | 25.000000 | TMS |
| 304546 | 816300107 | 301,975.00 | BBB-mj | [NULL] | A- | [NULL] | SEMGROUP ENERGY PARTNERS L P  COM | 12079 | 7.380000 | TMS |
| 6290196 | 816636203 | 560,820.96 | NR | [NULL] | NR | [NULL] | SEMICONDUCTOR HOLDRS TRUST | 75992 | 25.713000 | TMS |
| 2781285 | 816851109 | 23,055,124.33 | NR | [NULL] | [NULL] | [NULL] | SEMPRA ENERGY          USD | 896633 | 25.740000 | TMS |
| 1287656 | 81721M109 | 1,274,200.98 | NR | [NULL] | [NULL] | [NULL] | SENIOR HOUSING PROP TRUST | 24627 | 24.120000 | TMS |
| 304665 | 817315104 | 409,147.56 | NR | [NULL] | [NULL] | [NULL] | SEPRACOR INC | 16963 | 17.080000 | TMS |
| 1484159 | 817315AW. | 1,798,746.04 | B-mj | [NULL] | B- | [NULL] | SEPRACOR INC | 105313 | 0.900000 | CHASE |
| 1277601 | 81742PDX1 | 1,800,000.00 | NR | [NULL] | NR | [NULL] | SEMT 2003-8 A1          SEQUOIA MORTG/ | 2000000 | 0.678838 | TMS |
| 1483515 | 81751XAA6 | 1,669,941.31 | AAA | AA3 | AAA | AAA | SUNSET PARK CDO LTD FRN 20100320 SER | 2460000 | 0.003000 | MTS |
| 2563563 | 81751YAA4 | 63,000.00 | NR | NR | AAA | NR | ***SERIES 2005-6 SEGREGATED  PORTFOL | 10000000 | 0.000000 | ITS |
| 1541084 | 81752AAA5 | 25.00 | NR | [NULL] | [NULL] | [NULL] | BARTON SPRINGS 2005-1 | 25000000 | 0.000000 | ITS |
| 1541084 | 81752AAC1 | 1.00 | AAmj | [NULL] | AA+ | [NULL] | BARTON SPRINGS 2005-1 | 1000000 | 0.000000 | ITS |
| 1676356 | 81752CAA1 | 1.00 | AAmj | [NULL] | AA+ | [NULL] | BLUE POINT CDO FRN 20101220 SERIES# A | 1000000 | 9.200000 | CHASE |
| 1961936 | 817565104 | 534,759.20 | B-mj | [NULL] | AA | [NULL] | SERVICE CORP INTERNATIONAL | 58126 | 31.650000 | TMS |
| 8056530 | 820280105 | 955,231.31 | Amj | [NULL] | B- | [NULL] | SHAW GROUP INC | 30034 | 61.245000 | TMS |
| 304853 | 824348106 | 2,536,339.19 | Amj | AA3 | NR | [NULL] | SHERWIN WILLIAMS CO | 41413 | 0.010613 | TMS |
| 1192154 | 825502RF6 | 1,061.30 | NR | [NULL] | A | [NULL] | SHREWSBURY MASS G/O          MUN PURP | 100000 | 10.410000 | TMS |
| 6267385 | 825516106 | 1,460,627.10 | NR | [NULL] | [NULL] | [NULL] | ***SIERRA WIRELESS INC | 140310 | 55.840000 | TMS |
| 2015896 | 827048109 | 354,863.20 | Bmj | [NULL] | NR | [NULL] | SILGAN HOLDINGS INC | 6365 | 5.029000 | TMS |
| 1609695 | 82706C108 | 234,507.30 | NR | [NULL] | B+ | [NULL] | ***SILICON MOTION TECHNOLOGY CORPO | 46631 | 92.650000 | TMS |
| 606035 | 828806109 | 607,320.75 | NR | [NULL] | [NULL] | [NULL] | SIMON PROPERTY GROUP REIT          US | 6555 | 0.008875 | TMS |
| 543063 | 828608109 | 1,380,629.50 | Bmj | [NULL] | [NULL] | [NULL] | SIMPSON MANUFACTURING CO INC | 46801 | 25.790000 | TMS |
| 2510973 | 829226AW. | 40,825.00 | Bmj | [NULL] | B+ | [NULL] | SINCLAIR BROADCAST GROUP INC  SR NT- | 4600000 | 1.880000 | TMS |
| 9246931 | 82996C103 | 7,711.21 | NR | [NULL] | B | [NULL] | SIRONA DENTAL SYSTEMSHR          UST | 299 | 0.946000 | TMS |
| 1369987 | 82967H101 | 364,994.48 | NR | [NULL] | [NULL] | [NULL] | SIRF TECHNOLOGY HOLDINGS INC | 194146 | 0.880000 | TMS |
| 1643051 | 82967N108 | 7,219,478.46 | NR | [NULL] | [NULL] | [NULL] | SIRIUS XM RADIO INC SHR          USD  0. | 7631584 | 7.200000 | TMS |
| 594034 | 83001P109 | 42,599.92 | NR | [NULL] | [NULL] | [NULL] | SIX FLAGS INC          SHR          USD  0. | 48409 | 0.430155 | TMS |
| 7504565 | 83001P505 | 705.60 | OTH | CAA3 | NR | [NULL] | SIX FLAGS INC          PFD INCOME EQUI | 98 | 1.000130 | TMS |
| 1415071 | 83001PAJ8 | 21,152,872.13 | OTH | VMG3 | C | [NULL] | SIX FLAGS INC          CONV SENIOR NOT | 49175000 | 17.304000 | MTS |
| 2438352 | 83050GBG. | 8,301,079.00 | A | AA2 | CCC- | A+ | SKANDINAVISKA ENSKILDA BANKEN | 8300000 | 8.417000 | TMS |
| 9757135 | 830566105 | 74,268.77 | NR | [NULL] | A+ | [NULL] | SKECHERS USA INC-CL A | 4292 | 6.720000 | TMS |
| 1678996 | 83088M102 | 948,520.15 | NR | [NULL] | [NULL] | [NULL] | SKYWORKS SOLUTIONS ISHR          UST | 112691 | 4.850000 | TMS |
| 2576021 | 83169Y108 | 430,704.96 | NR | [NULL] | [NULL] | [NULL] | SMART BALANCE INC | 64093 | 47.000000 | TMS |
| 9365596 | 831756101 | 4,324,415.20 | B-mj | [NULL] | NR | [NULL] | SMITH & WESSON HOLDING CORP | 891632 | | TMS |
| 1698803 | 831865209 | 132,352.00 | NR | [NULL] | B- | [NULL] | AO SMITH CORP          SHR          USD | 2816 | | TMS |

| Acct | CUSIP | Amount | R1 | R2 | R3 | R4 | Type | Security | Qty | Price | Note | Src |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3350810 | 832110100 | 6,553,106.70 | NR | [NULL] | [NULL] | [NULL] | | SMITH INTERNATIONAL INC | 107189 | 61.136000 | | TMS |
| 305440 | 832248108 | 2,007,762.95 | Bmj | [NULL] | [NULL] | B | | SMITHFIELD FOODS INC | 99007 | 20.279000 | | TMS |
| 3339246 | 832248AR9 | 6,287,498.09 | Bmj | [NULL] | [NULL] | BB- | | SMITHFIELD FOODS INC | 5680000 | 1.106954 | | TMS |
| 3990353 | 832727101 | 102,880.47 | NR | [NULL] | [NULL] | [NULL] | | SMITHFIELD FOODS INC | 18759 | 5.484326 | | TMS |
| 305464 | 833034101 | 1,034,187.48 | Bmj | [NULL] | [NULL] | B+ | USC | SMURFIT-STONE CONTAISHR | 18962 | 54.540000 | | TMS |
| 9491888 | 83404B103 | 4,287,090.08 | NR | [NULL] | [NULL] | [NULL] | | SNAP-ON INC | 108479 | 39.520000 | | TMS |
| 2098156 | 834444405 | 29,565.12 | B-mj | [NULL] | [NULL] | B- | | SOFTWARE HOLDRS TRUST | 1248 | 23.690000 | | TMS |
| 2140806 | 835460106 | 51,319.91 | NR | [NULL] | [NULL] | [NULL] | | SOMANETICS CORP NEW | 11193 | 4.685000 | | TMS |
| 8208550 | 83568GG104 | 1,176,075.57 | NR | [NULL] | [NULL] | [NULL] | USD | SONIC SOLUTIONS INC SHR | 32971 | 35.670000 | | TMS |
| 8208551 | 835898107 | 1,966,632.39 | NR | [NULL] | [NULL] | [NULL] | | SONOSITE INC | 94709 | 20.765000 | | TMS |
| 2224241 | 8361617108 | 355,585.00 | NR | [NULL] | [NULL] | [NULL] | | SOTHEBY'S HOLDINGS | 47426 | 7.500000 | | TMS |
| 2526889 | 836205AL8 | 36,508.45 | BBB+ | BAA1 | BBB | BBB+ | | SOURCEFIRE INC | | | | TMS |
| 4976533 | 836518108 | 1,082,445.00 | NR | [NULL] | [NULL] | [NULL] | | SOUTH AFRICA GOVERNMENT INTERNATIC | 4100000 | 0.008905 | | TMS |
| 4672430 | 84129R100 | 205,524.27 | NR | [NULL] | [NULL] | [NULL] | | SOUTH JERSEY INDUSTRIES | 29575 | 36.600000 | | TMS |
| 305869 | 842587107 | 7,904,443.24 | BBB+mj | [NULL] | [NULL] | A- | | SOUTHCOAST FINANCIAL CORP | 20573 | 9.990000 | | TMS |
| 2001305 | 84265V105 | 5,326,142.32 | NR | [NULL] | [NULL] | [NULL] | | SOUTHERN CO | 200483 | 39.427000 | | TMS |
| 305956 | 844030106 | 15,251,676.00 | Bmj | [NULL] | [NULL] | B | COMM | SOUTHERN PERU COPPER CORP | 241658 | 22.040000 | | TMS |
| 4859574 | 844895102 | 250.17 | NR | [NULL] | [NULL] | [NULL] | | SOUTHERN UNION CO NEW | 693258 | 22.000000 | | MTS |
| 2408606 | 845434EE4 | 5,645,339.46 | OTHmj | [NULL] | [NULL] | [NULL] | | SOUTHWEST GAS CORP | 5798 | 30.191322 | | TMS |
| 2933456 | 84543750J0 | 2,439,449.55 | WR | BAA1 | AA3 | A | | SOUTHWESTERN BELL TEL CO | 25000 | 0.010007 | MEDIUM | TMS |
| 306055 | 845905108 | 305,821.99 | Bmj | BBB | [NULL] | [NULL] | | SOUTHWESTERN ELEC PWR CO | 6000000 | 0.940890 | 1ST MT | TMS |
| 1531089 | 84649R101 | 847,208.76 | NR | [NULL] | [NULL] | BBB | | SOVEREIGN BANCORP INC | 306849 | 7.950000 | | TMS |
| 2033955 | 84649RAA8 | 9,282.88 | OTHmj | [NULL] | [NULL] | B | | SPANSION INC | 151999 | 2.012000 | CL A | TMS |
| 2826520 | 846222AE4 | 32.76 | AAmj | [NULL] | [NULL] | NR | | SPANSION INC CNVBND#144A 2.25 %15Jun1 | 2621000 | 0.323239 | SR SUB NT | TMS |
| 1889755 | 84743P308 | 36.40 | A | [NULL] | [NULL] | CCC+ | | SPARTAN STORES INC | 1030000 | 0.009013 | | MTS |
| 1337165 | 84743Q207 | 6,125,929.27 | NR | AA3 | AA | [NULL] | | SPECIAL VALUE EXPANSION FD LLCTAXABI | 36 | 0.910000 | | MTS |
| 2454640 | 84756N109 | 50,891.88 | NR | [NULL] | AA | [NULL] | | SPECIAL VALUE OPPORTUNITIES FDLLC MI | 40 | 0.910000 | | TMS |
| 2408804 | 84760C107 | 761,527.85 | NR | [NULL] | [NULL] | AA | | SPECTRA ENERGY OPPORTUNITIES LP | 332389 | 18.430000 | | TMS |
| 2682689 | 84762L105 | 9,095.34 | Bmj | [NULL] | [NULL] | [NULL] | | SPECTRANETICS CORP SHR | 11514 | 4.420000 | | TMS |
| 556304 | 847778106 | 78,592.50 | NR | [NULL] | [NULL] | [NULL] | USD | SPECTRUM BRANDS INC SHR | 371477 | 2.050000 | | TMS |
| 527356 | 848420105 | 172,975.85 | Bmj | [NULL] | [NULL] | B+ | | SPEEDWAY MOTORSPORTS INC | 482 | 18.870000 | | TMS |
| 1629442 | 848656107 | 7,616,478.73 | NR | [NULL] | [NULL] | [NULL] | USD | SPHERION CORP SHR | 14970 | 5.250000 | | TMS |
| 543156 | 852081100 | 35,094.13 | NR | [NULL] | [NULL] | [NULL] | | SPIRE CORP | 16745 | -0.330000 | | TMS |
| 1304481 | 852857200 | 249,133.50 | Bmj | [NULL] | [NULL] | B | | SPRINT NEXTEL CORPORATION | 1220003 | 6.243000 | | TMS |
| 1075455 | 852891100 | 623,129.85 | NR | [NULL] | [NULL] | [NULL] | | STAMPS.COM INC | 2559 | 13.714000 | | TMS |
| 2264062 | 853254AA8 | 823.45 | NR | [NULL] | [NULL] | NR | | STANCORP FINANCIAL GROUP | 5033 | 49.500000 | | TMS |
| 3157927 | 853254AC4 | 128,519.30 | BBB-mm | BAA2 | [NULL] | BBB+ | A | STANDARD CHARTERED PLC VARIABLE RA | 900000 | 0.692366 | | TMS |
| 306436 | 853826109 | 5,439,600.00 | Amm | [NULL] | [NULL] | [NULL] | A | STANDARD CHARTERED PLC | 100000 | 0.008324 | | TMS |
| 2819495 | 853763AA8 | 164,886.14 | Bmj | [NULL] | [NULL] | B | | STANDARD MICROSYSTEMS CORP | 4870 | 26.390000 | | TMS |
| 1302145 | 854231107 | 1,111,894.34 | CAA1 | CAA1 | [NULL] | CCC | CVT SENIO | STANDARD PACIFIC CORP | 7500000 | 0.725280 | | TMS |
| 2197286 | 854532108 | 758,627.96 | NR | [NULL] | [NULL] | [NULL] | | STANDEX INTERNATIONAL CORP | 5893 | 27.980000 | | TMS |
| 306497 | 854616109 | 500,000.00 | Bmj | [NULL] | [NULL] | B+ | | STANLEY INC | 11045 | 37.000000 | | TMS |
| 306517 | 855030102 | 1,344,000.00 | NR | [NULL] | [NULL] | B+ | | STANLEY WORKS | 24766 | 44.890000 | | TMS |
| 2403737 | 855032103 | | NR | [NULL] | [NULL] | [NULL] | | STAPLES INC | 31263 | 24.286000 | | TMS |
| 1651225 | 85512C105 | | NR | [NULL] | [NULL] | [NULL] | ORD SHS 144A | ***STAR ASIA FIN LTD | 250000 | 2.000000 | | TMS |
| | | | NR | [NULL] | [NULL] | [NULL] | USD | STAR GAS PARTNERS LPLP | 600000 | 2.240000 | | TMS |

| ID | CUSIP | Security | R1 | R2 | R3 | R4 | Market Value | Quantity | Price | Src |
|---|---|---|---|---|---|---|---|---|---|---|
| 1479519; | 855244109 | ***STARBUCKS CORP        (GERMAN LIST | [NULL] | [NULL] | [NULL] | NR | 5,036,200.59 | 314507 | 16.013000 | TMS |
| 2563942: | 85528P108 | STARENT NETWORKS CORP | [NULL] | NR | [NULL] | NR | 421,050.06 | 34038 | 12.370000 | TMS |
| 306592 | 855707105 | STATE AUTO FINANCIAL CORP | B+ | B2 | AA | B | 66,499.25 | 2275 | 29.230000 | TMS |
| 306643 | 857477103 | STATE STREET CORP   SHR      USD | AA+ | AAA | AA | AA | 2,521,691.34 | 45658 | 55.230000 | TMS |
| 8755994 | 85815S203 | STEELCASE INC-CL A | [NULL] | [NULL] | [NULL] | NR | 333,255.33 | 32013 | 10.410000 | TMS |
| 3094106 | 85856G100 | STELLARONE CORPORATION | NR | [NULL] | NR | NR | 104,557.00 | 5503 | 19.000000 | TMS |
| 306764 | 858586100 | STEPAN CO | B | [NULL] | Bmj | Bmj | 458,968.99 | 8501 | 53.990000 | TMS |
| 1126971: | 858907108 | STERLING BANCSHARES INC/TX | [NULL] | [NULL] | [NULL] | NR | 617,327.56 | 52673 | 11.720000 | TMS |
| 8219002 | 858912108 | STERICYCLE INC | [NULL] | [NULL] | [NULL] | NR | 1,210,504.88 | 18947 | 63.889000 | TMS |
| 1664143 | 858915101 | STERLING RESOURCES LSHR      CAI | [NULL] | [NULL] | [NULL] | NR | 148,675.80 | 116700 | 1.274000 | TMS |
| 448872 | 859152100 | STERIS CORP | B- | [NULL] | A | A | 773,120.64 | 21193 | 36.480000 | TMS |
| 3586514 | 859319105 | STERLING FINANCIAL CSHR      USD | [NULL] | [NULL] | [NULL] | NR | 128,138.28 | 9804 | 13.070000 | TMS |
| 2597750; | 859737207 | STERLITE INDUSTRIES 1 ADR REPR 01.00:1 | [NULL] | [NULL] | [NULL] | NR | 3,605,963.75 | 373875 | 9.650000 | TMS |
| 306633 | 860372101 | STEWART INFORMATION SERVICES CORP | Bmj | Bmj | Bmj | Bmj | 1,245,715.94 | 43694 | 28.510000 | TMS |
| 306842 | 860530102 | STIFEL FINANCIAL CORP | B | B | B | B | 109,994.15 | 2399 | 45.850000 | TMS |
| 552548 | 86074Q102 | STILLWATER MINING CO | C | C | C | C | 1,372,471.46 | 190093 | 7.220000 | TMS |
| 1320374: | 86183Q100 | UTS STONEMOR PARTNERS L P   COMMO | NR | NR | OTHmj | OTHmj | 555,925.50 | 36550 | 15.210000 | TMS |
| 543241 | 862685104 | STRATASYS INC | NR | NR | NR | NR | 862,447.74 | 49623 | 17.380000 | TMS |
| 1384255! | 86272T106 | STRATEGIC HOTELS & RREIT   COMMON | B | [NULL] | Bmj | Bmj | 1,157,637.60 | 124880 | 9.270000 | TMS |
| 8197843 | 863167201 | STRATUS PROPERTIES INC | [NULL] | [NULL] | NR | NR | 88,088.00 | 3146 | 26.000000 | TMS |
| 7769480 | 863572SN9 | ARC 2001-BC1 A   AMORT RESID CO      USD | AAA | AAA | AAA | AAA | 72,800,000.46 | 80000000 | 0.910000 | MTS |
| 630152 | 863572AS2 | SLH 89-11 - H CMO SERIES 89-1SLH MTGE | AAA | BAA3 | AAA | AAA | 39,000.00 | 2600 | 15.030000 | MTS |
| 729289 | 863572GE7 | SASC 95-2 IIA CMO SER 95-2   STRUCTURU | AAA | [NULL] | AAA | AAAmm | 49,075,139.00 | 49075139 | 1.000000 | MTS |
| 3616392 | 863572UX9 | SASC 98-08 A-3 CMO SERIES 98-8STRUCTU | AAA | [NULL] | AAA | AAAmm | 1,955,886.94 | 2800000 | 0.698531 | MTS |
| 631876 | 863573CR6 | SMART 91-5 5-I CMO SERIES 005 STRUCTU | [NULL] | AAA | AAA | AAA | 0.00 | 24873 | 0.000000 | MTS |
| 715639 | 863573C58 | SMART 91-5 5-BA CMO SERIES 005STRUCT | AAA | AAA | AAA | AAA | 50,000,000.00 | 10000 | 5.000000 | MTS |
| 715666 | 863573JK8 | SMART 92-5 5-BO CMO SER 92-5 STRUCTU | AAA | AAA | AAA | AAA | 1,291.26 | 1709 | 0.755564 | MTS |
| 726773 | 863573NE7 | SMART 92-9-AY CMO SERIES 009STRUCTI | AAA | AAA | AAA | AAA | 22,464.12 | 2276 | 9.870000 | MTS |
| 726757 | 863573QH7 | SMART 92-12 BY CMO SER 12   STRUCTUR | [NULL] | AAA | AAA | AAA | 115,848.54 | 3581 | 32.350890 | MTS |
| 715662 | 863573QT1 | SMART 93-11-AY CMO SERIES 001STRUCTI | [NULL] | AAA | AAA | AAA | 4,024.53 | 3581 | 1.123855 | MTS |
| 715665 | 863573QV6 | SMART 93-1 1-BY CMO SERIES 001STRUCTI | AAA | AAA | AAA | AAA | 125,338.58 | 3716 | 33.729435 | MTS |
| 1525279! | 863576AN4 | SASC05-5 4-AX   STRUCTURED ASS | AAA | AAA | AAAmm | AAAmm | 293,667.34 | 2361042 | 0.124380 | MTS |
| 1525279! | 863576AP9 | SASC05-5 4-PAX   STRUCTURED AS! | AAA | AAA | AAAmm | AAAmm | 98,481.53 | 755977 | 0.130271 | MTS |
| 1525280! | 863576AS3 | SASC 2005-5 PAX   STRUCTURED AS! | AAA | AAA | AAAmm | AAAmm | 200,942.79 | 1329888 | 0.173658 | MTS |
| 1366683! | 863579AH1 | SARM 2004-13 B4   STRUCTURED AI | NR | NR | NR | NR | 1,639,320.90 | 2751000 | 0.596900 | MTS |
| 1366592! | 863579AR9 | SARM 2004-12 3AX   STRUCTURED Al | AA+ | AAA | AAA | AAA | 3,716.29 | 5284725 | 0.000703 | MTS |
| 1366590! | 863579BD9 | SARM04-12 B1-X   STRUCTURED AD | AA | AA | AA | AA | 40,543.98 | 43862000 | 0.000924 | MTS |
| 1866999! | 863579BF4 | SARM04-12 B2-X   STRUCTURED AD | AA- | A2 | AAmj | AA | 28,810.47 | 33054000 | 0.000949 | MTS |
| 1366606! | 863579BT4 | SARM04-12 B3-X   STRUCTURED AD | A- | NR | NR | NR | 1,808.40 | 3371000 | 0.000536 | MTS |
| 1386103! | 863579CW1 | SARM04-14 B3-X   STRUCTURED AD | A- | NR | NR | NR | 186.96 | 2737000 | 0.000088 | MTS |
| 1386162! | 863579DN5 | SARM 2004-15 B6   STRUCTURED AD | NR | A2 | A2 | A2 | 12,423.44 | 217955 | 0.057000 | MTS |
| 1406709! | 863579EG5 | SARM 2004-16 1A2   STRUCTURED Al | AA- | AAA | AAA | AAA | 1,031,597.23 | 1456000 | 0.070851 | MTS |
| 1406726! | 863579FF0 | SARM04-16 B3X   STRUCTURED AD. | NR | NR | NR | NR | 821.01 | 2819000 | 0.000291 | MTS |
| 1427385! | 863579GS1 | SARM04-18 B7X   STRUCTURED AD. | BB- | Bmj | NR | Bmj | 12.64 | 1155000 | 0.000011 | MTS |
| 1452583! | 863579H50 | SARM04-20 B5X   STRUCTURED AD. | AA- | A2 | A | A | 852.40 | 1850000 | 0.000461 | MTS |

| ID | Amount | | | | Security | Issuer | Par | Factor | |
|---|---|---|---|---|---|---|---|---|---|
| 145259738635791JF6 | 523,732.32 | AAA | AAA | NR | SARM04-19 1A2X | STRUCTURED A... | 69844000 | 0.007499 | MTS |
| 184679738635791K31 | 20,731,852.99 | NR | AAA | AAA | SARM 2005-23 1A1 | STRUCTURED A... | 31000000 | 0.670383 | MTS |
| 154856073635791RP5 | 214,894.64 | AAA | AAA | NR | SARM 2005-11 1A1 | STRUCTURED A... | 300000 | 0.716315 | MTS |
| 154949473635791SG4 | 9,225,000.00 | AAA | AAA | NR | SARM 2005-5 A2 | STRUCTURED A... | 15000000 | 0.615000 | MTS |
| 154949473635791SH2 | 805,650.00 | AAA | AAA | NR | SARM 2005-5 A3 | STRUCTURED A... | 1310000 | 0.615000 | MTS |
| 163843973635791WU1 | 9,000,000.00 | AAA | AAA | NR | SARM 2005-16XS A3 | STRUCTURED A... | 24000000 | 0.375000 | MTS |
| 167472673635791XT0 | 3,827,523.77 | AAA | AAA | NR | SARM 2005-18 9A1 | STRUCTURED A... | 4495000 | 0.851507 | MTS |
| 206366073635791AD6 | 1,765,870.46 | AAAmj | AAA | NR | SARM 2006-6 1AX | STRUCTURED A... | 97843000 | 0.018048 | MTS |
| 206370073635791AL8 | 632,056.40 | OTHmm | NR | CCC | SARM 2006-6 B1 | STRUCTURED A... | 5040000 | 0.125410 | MTS |
| 315057573635790AF5 | 1,382,525.00 | AAAmj | AA | NR | SARM 2008-1 A32 | STRUCTURED AD... | 3253000 | 0.425000 | MTS |
| 315057573635790AL2 | 947,680.00 | AAmj | AA | NR | SARM 2008-1 B1 | STRUCTURED AD... | 5266000 | 0.180000 | MTS |
| 315057573635790AM4 | 346,780.00 | Amj | A | NR | SARM 2008-1 B2 | STRUCTURED AD... | 2477000 | 0.140000 | MTS |
| 315057673635790AN8 | 323,760.00 | BBBmj | BBB | NR | SARM 2008-1 B3 | STRUCTURED AD... | 1704000 | 0.190000 | MTS |
| 109805873635790EAL0 | 975,000.00 | AAAmm | AAA | AAA | SAIL 2003-BC2 A3 | SAIL | 1500000 | 0.650000 | MTS |
| 109805873635790EAP1 | 5,000.00 | OTH | BBB | CC | SAIL 2003-BC2 M2 | SAIL | 25000 | 0.200000 | MTS |
| 109805973635790EAS5 | 105,100.00 | CA | CCC | C | SAIL 2003-BC2 B | SAIL | 1051000 | 0.010000 | MTS |
| 100137973635791R2G1 | 14,675,859.81 | AAA | AAA | AAA | SASCO 02-16A 4A-1 | STRUC ASST SE... | 20000000 | 0.733793 | MTS |
| 100138073635791R2H9 | 1,100,685.99 | AAA | AAA | AAA | SASCO 02-16A 4A-2 | STRUC ASST SE... | 1500000 | 0.733791 | MTS |
| 833112463635791RDX2 | 439,995.09 | B2 | [NULL] | [NULL] | SASCO 01-5B1-A5 CMO SER 01-5B1 STRUCT | 535000 | 0.820652 | MTS |
| 833113263635791REF0 | 275,764.88 | Bmj | B2 | [NULL] | SASCO 01-5B1-B5 CMO SER 01-5B1 STRUCT | 1611500 | 0.171123 | MTS |
| 884609573635791RLS4 | 6,045.70 | Amm | AA3 | NR | SASCO 16 H B2X | STRUCTURED AS | 302285 | 0.020000 | MTS |
| 972520763635791RP68 | 429,955.07 | AAA | AAA | AAA | SASCO 2002-11A 2A-; | STRUCTURED AS... | 565000 | 0.760982 | MTS |
| 985776073635791RR66 | 5,374,748.53 | AAA | AAA | AAA | SASCO 02-14A 2A1-1 | STRUC ASST SE | 7378000 | 0.728483 | MTS |
| 908922473635791REE | 1,209,411.91 | AAA | AAA | NR | SASCO 01-21A 1A-1 CMO SER 01 STRUC AS... | 1650000 | 0.732977 | MTS |
| 908922473635791RSJ7 | 5,607,000.00 | AAA | AAA | AAA | SASCO 01-21A B1 CMO SER 01 STRUC AS... | 6300000 | 0.890000 | MTS |
| 920526863635791RUC1 | 1,951,600.00 | AAA | AAA | AAA | SASCO 02-1A 2A1 | STRUCTURED AS... | 3280000 | 0.595000 | MTS |
| 920532063635791RUE! | 2,490,688.05 | AAA | AAA | AAA | SASCO 02-1A 3A1 | STRUC ASST SEC | 3380000 | 0.736890 | MTS |
| 920529363635791RUH: | 361,699.67 | AAA | AAA | AAA | SASCO 02-1A 4A | STRUCTURED AS... | 500000 | 0.723397 | MTS |
| 986237863635791RW2: | 0.00 | NR | AA | NR | SASCO 02-13 BX | STRUC ASST SEC | 1380333 | 0.000000 | MTS |
| 935610263635791RXV4 | 1,011,862.37 | OTHmn | [NULL] | CCC | SASCO 02-AL1 B-5 CMO SER 02 STRUC AS... | 7873000 | 0.128523 | MTS |
| 100139973635791RY27 | 48,336.99 | AA | AA | NR | SASCO 02-16A B1-1X | STRUCTURED AS... | 2683000 | 0.017271 | MTS |
| 946439573635791RYX6 | 466,533.36 | AA2 | AAA | AAA | SASCO 2002-5A 3A | STRUC ASST SE... | 632000 | 0.736186 | MTS |
| 222471473635792AF8 | 108,084.00 | AAA | AA+ | NR | SASCO 2006-RF3 1AX | STRUCTURED A... | 675525 | 0.160000 | MTS |
| 222471473635792AH4 | 492,701.56 | AA2 | AA | NR | SASC 2006-RF3 1B1 | STRUCTURED A... | 832000 | 0.592189 | MTS |
| 222471473635792AJ0 | 526,147.96 | A2 | A | NR | SASC 2006-RF3 1B2 | STRUCTURED A... | 832000 | 0.632339 | MTS |
| 222471673635792AN1 | 226,687.40 | B2 | B | NR | SASC 2006-RF3 1B5 | STRUCTURED A... | 478000 | 0.472149 | MTS |
| 222471673635792AN1 | 162,801.54 | NR | NR | NR | SASC 2006-RF3 1B6 | STRUCTURED A... | 821859 | 0.198089 | MTS |
| 222471873635792AS0 | 113,369.21 | AA2 | AAA | NR | SASC 2006-RF3 3AX | STRUCTURED A... | 692911 | 0.163613 | MTS |
| 222471973635792AU5 | 1,242,805.89 | AA2 | AA | NR | SASC 2006-RF3 3B1 | STRUCTURED A... | 1867000 | 0.665670 | MTS |
| 222471973635792AV3 | 421,561.56 | A2 | A+ | NR | SASC 2006-RF3 3B2 | STRUCTURED A... | 868000 | 0.485670 | MTS |
| 222472073635592AX9 | 81,900.00 | BA2 | BBB | NR | SASC 2006-RF3 3B4 | STRUCTURED A... | 260000 | 0.315000 | MTS |
| 117622573635694A3E1 | 120,978,000.00 | AAA | AAA | NR | SASCO 2003-31A 2A7 | STRUCTURED A / | 120978000 | 0.100000 | MTS |
| 118944973635694A5Y7 | 44,433.25 | AA | AA | NR | SASCO 2003-34A B1-I-X | STRUCTURED... | 3585000 | 0.012394 | MTS |
| 103817673635694ACH+ | 11,144.21 | A2 | A | NR | SASCO 2002-21A B2-1-X | STRUCTURED... | 4071000 | 0.002737 | MTS |
| 103881073635594ADL4 | 413,636.50 | AAA | AAA | NR | SASCO 02-23 A7 | STRUCTURED AS... | 500000 | 0.827273 | MTS |

| ID | Code | | | | | Amount | Description | Security | Value | Factor | MTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1045579 | 86359AEE9 | NR | AA+ | A2 | A | 13,369.70 | STRUCTURED | SASCO 2002-25A B2-1-X | 1449000 | 0.009227 | MTS |
| 1049984 | 86359AFH1 | C | CCC | C | OTH | 57,069.00 | ARC 2002 BC9 B | ARC 2002 BC9 B | 2238000 | 0.025600 | MTS |
| 1073198 | 86359AKV4 | NR | AA | A2 | AAA | 9,260.92 | STRUCTURED, | SASCO 2003-2A B2-1-X | 2411000 | 0.303841 | MTS |
| 1084966 | 86359AMP1 | NR | AAA | AAA | AAA | 11,136,639.02 | STRUC ASST SE | SASCO 2003-6A 1-A1 | 15000000 | 0.742443 | MTS |
| 1084967 | 86359AMW | NR | AAA | AAA | AAA | 363,599.09 | STRUC ASST SE | SASCO 2003-6A 4-A1 | 510000 | 0.712939 | MTS |
| 1163582 | 86359A778 | NR | AAA | AAA | AAA | 210,659.08 | STRUC ASST SE | SASCO 2003-26A 5A | 301000 | 0.699864 | MTS |
| 1123132 | 86359AWY | NR | D | NR | NR | 103,480.00 | STRUCTURED SE | SASCO 2003 AL2 B5 | 10348000 | 0.010000 | MTS |
| 1476330 | 86359B2J9 | NR | AAA | AAA | AAA | 205,259.02 | STRUCTURED A | SASC 2005-2XS 2A2 | 280000 | 0.733068 | MTS |
| 1497995 | 86359B4V0 | NR | AAA | AAA | AAA | 1,884,063.00 | STRUCTURED Al | SASC05-4XS 1-A4B | 3000000 | 0.628021 | MTS |
| 1525741 | 86359B7O8 | NR | AAA | AAA | AAA | 218,575.58 | STRUCTURED Al | SASC05-7XS 1A1C | 250000 | 0.986302 | MTS |
| 1189798 | 86359BAA9 | AAA | AAA | AAA | AAA | 7,727.52 | STRUCTURED / | SASCO 2003-33H 1A1 | 10000 | 0.772752 | MTS |
| 1189505 | 86359BAY7 | NR | CC | [NULL] | OTHmj | 110,046.40 | STRUCTURED. | SASCO 2003-36XS M3 | 4360000 | 0.025240 | MTS |
| 1202526 | 86359BDC2 | AAA | BB | NR | BBmj | 1,020,190.84 | STRUCTURED Al | SASCO 2003-35 B4 | 1427000 | 0.714920 | MTS |
| 1361721 | 86359BF55 | NR | BBB | NR | BBBmj | 59,925.00 | STRUCTURED Al | SASC 2004-18H B3 | 799000 | 0.075000 | MTS |
| 1361187 | 86359BF89 | NR | D | NR | OTHmj | 200.00 | STRUCTURED Al | SASC 2004-18H B5 | 20000 | 0.001000 | MTS |
| 1277464 | 86359BFX4 | NR | NR | NR | NR | 0.00 | STRUC ASST SE | SASCO 2004-2AC B6 | 397881 | 0.000000 | MTS |
| 1231554 | 86359BGB1 | NR | AAA | AAA | AAA | 502,618.17 | STRUCTURED AD | SARM 2004-1 3A1 | 695000 | 0.723192 | MTS |
| 1257129 | 86359BKB6 | NR | AAA | AAA | AAA | 780,810.52 | STRUC ADJUST/ | SARM 2004-3AC A2 | 1100000 | 0.709828 | MTS |
| 1257409 | 86359BLB5 | NR | AAA | AAA | AAA | 9,950,960.75 | STRUC ASST SEC | SARM 2004-2 2A | 13557463 | 0.733980 | MTS |
| 1316410 | 86359BTF8 | NR | AAA | AAA | AAA | 698,713.85 | STRUCTURED AD | SARM 2004-6 5A1 | 800000 | 0.870892 | MTS |
| 1316414 | 86359BTJ0 | NR | AAA | AAA | AAA | 357,765.52 | STRUCTURED AD | SARM 2004-6 5A4 | 604000 | 0.592327 | MTS |
| 1316418 | 86359BTR2 | NR | A | NR | Amj | 12,319.80 | STRUCTURED AC | SARM 2004-6 B2-X | 12923000 | 0.000953 | MTS |
| 1339574 | 86359BVG | NR | AAA | NR | AAmj | 4,159,897.01 | STRUCTURED ADJUSTABLE RATE MORTG | | 6200000 | 0.670951 | MTS |
| 1351954 | 86359BYH | NR | AA | NR | NR | 83,730.97 | STRUCTURED AD | SARM04-10 B1-X | 62097000 | 0.001348 | MTS |
| 1530743 | 86359DAA8 | AAA | AAA | AAmj | AAAmm | 2,966,250.00 | STRUCTURED ASS | SASC 2005-8 A | 42375000 | 0.070000 | MTS |
| 1574111 | 86359DDZ7 | AAA | NR | AAmm | AAAmm | 3,876,409.55 | STRUCTURED AS | SASC 2005-11H A3 | 6541000 | 0.592633 | MTS |
| 1574115 | 86359DEK5 | C | NR | OTHmm | OTHmm | 1,936.01 | STRUCTURED AS | SASC 2005-11H B6 | 624520 | 0.003000 | MTS |
| 1574066 | 86359DEM | NR | CCC | NR | NR | 2,129,469.00 | STRUCTURED Al | SASC06-9XS 1A3A | 3000000 | 0.709823 | MTS |
| 1608868 | 86359DJJ7 | NR | AAA | NR | OTHmj | 165,050.58 | STRUCTURED AS: | SASC 2005-14 B6 | 1942000 | 0.084930 | MTS |
| 1609275 | 86359DKMI | NR | AAA | AAA | AAA | 220,659.12 | LEHMAN XS TRUS' | LEH XS 05-1 2A2 | 450000 | 0.490354 | MTS |
| 1609276 | 86359DKT3 | NR | AAA | AAA | AAA | 1,050,000.00 | LEHMAN XS TRUS | LEH XS 05-1 3A3A | 3000000 | 0.350000 | MTS |
| 1609303 | 86359DLE5 | NR | AAA | AAA | AAA | 15,167,470.22 | LEHMAN XS TRUS' | LEH XS 05-1 2A1 | 20750000 | 0.730962 | MTS |
| 1638484 | 86359DMU | AAA | AAA | AAA | AAA | 4,706,360.89 | LEHMAN XS.TRUS | LEH XS 05-2 2A1A | 5500000 | 0.855702 | MTS |
| 1703344 | 86359DSV | BB | AA+ | AA3 | A | 149,169.89 | STRUCTURED AS! | SASC05-17 PAX | 819156 | 0.182102 | MTS |
| 1277792 | 86359LAA7 | NR | AAA | AAA | AAA | 1,044,134.63 | STRUCTURED AS | SAMI 2003-AR4 A1 | 1500000 | 0.696030 | MTS |
| 1368846 | 86359LDY2 | NR | AAA | AAA | AAA | 1,049,635.51 | STRUCTURED AS | SAMI 2004-AR5 1A2 | 2000000 | 0.524816 | MTS |
| 2146995 | 86359WAC | NR | CCC | BA1 | CAA1 | 953,125.00 | STRUCTURED AD | SASC 2006-S3 M1 | 20000000 | 0.047656 | MTS |
| 2146995 | 86359WAE | NR | CC | CAA1 | C | 90,000.00 | STRUCTURED AS | SASC 2006-S3 M3 | 6000000 | 0.015000 | MTS |
| 2146995 | 86359WAF | NR | D | C | OTH | 126,281.25 | STRUCTURED AS | SASC 2006-S3 M4 | 10776000 | 0.011719 | MTS |
| 1990699 | 86359XAF0 | BB | AA+ | AA3 | A | 284,900.00 | STRUCTURED A | SASC 2006-AM1 M1 | 814000 | 0.350000 | MTS |
| 1991573 | 86360BAQ1 | AA | AAA | AAmm | AAmm | 288,448.17 | STRUCTURED AD | SARM 2006-4 7A4 | 870000 | 0.331580 | MTS |
| 1991573 | 86360BAT5 | C | C | NR | OTHmm | 106,511.67 | STRUCTURED AD | SARM 2006-4 B31 | 4593000 | 0.023190 | MTS |
| 1991576 | 86360BBC1 | C | NR | NR | OTHmm | 10,045.00 | STRUCTURED AD | SARM 2006-4 B51 | 2009000 | 0.005000 | MTS |
| 1991577 | 86360BBF4 | C | CC | NR | OTHmm | 156,902.90 | STRUCTURED AD | SARM 2006-4 B72 | 3157000 | 0.049700 | MTS |
| 2226276 | 86360DAA2 | NR | AAA | NR | AAAmj | 163,908.42 | STRUCTURED AS | SASCO 2006-11 A1 | 200000 | 0.819542 | MTS |

| ID | | | Value | | | Name | Number | Decimal | |
|---|---|---|---|---|---|---|---|---|---|
| 2054572:86360UAG6 | BAA1 | BBB+ | 1,317,383.09 | AAA | NR | SAMI 2006-AR5 2A3 | 2726000 | 0.483266 | MTS |
| 2026816:86360MAB( | AAA | AAA | 1,341,675.95 | AAA | NR | SASC06-6 1A2 | 75000000 | 0.017889 | MTS |
| 2026817:86360MAD( | AAA | AAA | 770,658.55 | AAA | NR | SASC06-6A 2A2 | 65000000 | 0.011856 | MTS |
| 2028008:86360NAE2 | NR | OTHmm | 21,987.00 | CC | C | SARM 2008-5 B8II | 2443000 | 0.009900 | MTS |
| 2028069:86360NAM | NR | AAAmm | 1,147,710.91 | NR | C | SARM 2006-5 2AX | 9;262000 | 0.012576 | MTS |
| 2028074:86360NAX( | NR | OTHmm | 5,000.00 | NR | C | SARM 2008-5 B3I | 1000000 | 0.005000 | MTS |
| 2028079:86360NBE1 | NR | OTHmm | 52,380.90 | NR | NR | SARM 2006-5 B8II | 1210000 | 0.042900 | MTS |
| 2063213:86360VABC | AAA | AAA | 1,264,353.42 | AAA | AAA | SASC 2006-8 1A2 | 75000000 | 0.016858 | MTS |
| 2107443:86360XAK6 | NR | OTHmm | 131,810.00 | NR | BBB- | SASC 2006-GEL3 M7 | 3766000 | 0.035000 | MTS |
| 2107444:86360XAL4 | NR | OTHmm | 75,320.00 | NR | BB+ | SASC 2006-GEL3 B5 | 3766000 | 0.020000 | MTS |
| 2108230:86361AAE5 | BAA2 | BBB | 465,156.67 | BBB | BBB- | SASC 2006-RF2 B3 | 711000 | 0.654229 | MTS |
| 2108230:86361AAF6 | BA2 | BB | 323,547.42 | BB | BB | SASC 2006-RF2 B4 | 553000 | 0.585077 | MTS |
| 2108230:86361AAJ0 | B2 | B | 162,468.55 | BB | BB | SASC 2006-RF2 B5 | 395000 | 0.411312 | MTS |
| 2107464:86361BAL1 | BBB+mm | BBB+mm | 718,387.20 | A- | NR | SARM 2006-7 4AX | 7482000 | 0.009600 | MTS |
| 2107463:86361BAU1 | NR | OTHmm | 7,180.00 | NR | AAA | SARM 2006-7 B4I | 1436000 | 0.005000 | MTS |
| 2107464:86361BAV9 | NR | OTHmm | 20,672.00 | CC | CC | SARM 2006-7 B5I | 1292000 | 0.016000 | MTS |
| 2151907:86361JAC4 | NR | AAAmm | 899,736.49 | AAA | AAA | SARM 2006-8 1-A2X | 67925000 | 0.013246 | MTS |
| 2151907:86361JAE0 | NR | AAAmm | 1,003,382.15 | AAA | AAA | SARM 2006-8 1-AX | 31177100 | 0.003218 | MTS |
| 2151909:86361JAG5 | NR | AAAmm | 4,041,273.73 | AAA | AAA | SARM 2006-8 2A2 | 5484000 | 0.736921 | MTS |
| 2151909:86361JAK6 | NR | AAAmm | 3,466,613.22 | AAA | AAA | SARM 2006-8 2AS | 35704000 | 0.097093 | MTS |
| 2151910:86361JAU4 | NR | AAAmm | 4,322,965.20 | AAA | AAA | SARM 2006-8 3AS | 61000000 | 0.076868 | MTS |
| 2151911:86361JBC3 | NR | AAAmm | 469,605.69 | AAA | CC | SARM 2006-8 4-AX | 270079000 | 0.001739 | MTS |
| 2151913:86361JBM1 | NR | AAAmm | 108,337.49 | NR | B | SARM 2006-8 4-AX | 1187000 | 0.091270 | MTS |
| 2185402:86361PAB2 | NR | AAAmj | 2,359,500.00 | AAA | AAA | SARM 2006-9 1-A2 | 9438000 | 0.250000 | MTS |
| 2185402:86361PADE | NR | AAAmm | 1,305,516.07 | AAA | AAA | SARM 2006-9 1-PAX | 90060435 | 0.014496 | MTS |
| 2185403:86361PAL0 | NR | OTHmm | 1,900,561.32 | AAA | AAA | SARM 2006-9 II-AX | 154656691 | 0.012289 | MTS |
| 2186022:86361PA29 | NR | OTHmm | 60,830.52 | NR | C | SARM 2006-9 B4-I | 898000 | 0.087740 | MTS |
| 2186035:86361PBD7 | NR | AAAmm | 134,074.22 | NR | B | SARM 2006-9 B8-II | 1673000 | 0.080140 | MTS |
| 2226241:86361QAC( | NR | OTHmm | 202,675.46 | AAA | B | SARM 2006-10 1AX | 86096000 | 0.002353 | MTS |
| 2226245:86361QAR( | NR | OTHmm | 1,910,231.67 | CCC | CCC | SARM 2006-10 B1II | 4911000 | 0.386970 | MTS |
| 2226245:86361QAW | NR | OTHmm | 30,102.59 | D | D | SARM 2006-10 B5I | 941000 | 0.031990 | MTS |
| 2452693:86352CAG( | BA2 | BB | 52,763.67 | BBB- | NR | SASC 2007-RF1 B4 | 822000 | 0.064189 | MTS |
| 2452693:86352CAH7 | B2 | B | 40,459.51 | B+ | NR | SASC 2007-RF1 B5 | 705000 | 0.057389 | MTS |
| 2452694:86362QAJ3 | B3 | B- | 14,104.73 | B2 | NR | SASC 2007-RF1 B6 | 1060506 | 0.013300 | MTS |
| 3094343:86362DAC( | NR | AAAmj | 1,859,908.50 | NR | NR | SASC 2008-RF1 AO | 2402209 | 0.773999 | MTS |
| 3094341:86362DAQ( | NR | OTHmm | 22,024.80 | AAA | NR | SASC 2008-RF1 B4 | 322000 | 0.068400 | MTS |
| 3094342:86362DAH( | NR | Bmj | 15,790.30 | BB | NR | SASC 2008-RF1 B5 | 269000 | 0.058700 | MTS |
| 2261774:86362HAH( | NR | B- | 4,510.00 | B | B | SARM 2006-11 M2 | 902000 | 0.005000 | MTS |
| 2261775:86362HAN( | NR | OTHmj | 403,013.60 | BBB | BBB | SARM 2006-11 M7 | 1804000 | 0.223400 | MTS |
| 2261793:86362HAQ( | NR | OTHmm | 291,210.44 | CC | CC | SARM 2006-11 B2II | 2372000 | 0.122770 | MTS |
| 2261794:86362HAR( | NR | OTHmm | 198,455.76 | CCC | CCC | SARM 2006-11 B3II | 1368000 | 0.145070 | MTS |
| 2261794:86362HAT( | NR | OTHmm | 111,191.04 | NR | C | SARM 2006-11 B4II | 912000 | 0.121920 | MTS |
| 2764939:86362NABE | NR | OTHmm | 0.00 | NR | NR | SARM 2007-8 1A2 | 48000 | 0.000000 | MTS |
| 2764940:86362NAH( | NR | AAAmm | 5,330,475.00 | AAA | AA | SARM 2007-8 2AA | 23691000 | 0.225000 | MTS |
| 2764949:86362NAJ9 | NR | AAAmm | 2,445,726.27 | AAA | AAA | SARM 2007- 2-AX | 247744000 | 0.059888 | MTS |

| Account | Amount | | | | | Name | Type | Number | Price | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2764940:86362NAKE | 475,819.20 | AAmj | NR | AA+ | BB | SARM 2007-8 M1 | STRUCTURED AD | 8304000 | 0.057300 | MTS |
| 2764940:86362NAM( | 111,492.40 | AAmj | NR | AA | BB | SARM 2007-8 M-3 | STRUCTURED AD | 2642000 | 0.042200 | MTS |
| 2764940:86362NAK( | 160,267.20 | Amj | NR | A | B | SARM 2007-8 M4 | STRUCTURED AD. | 4152000 | 0.038600 | MTS |
| 2764945:86362NAG( | 60,195.30 | BBBmj | NR | BBB | CCC | SARM 2007-8 M6 | STRUCTURED AD. | 1897000 | 0.031900 | MTS |
| 2764946:86362NAS( | 2,513,984.04 | BBBmn | NR | NR | BBB | SARM 2007-8 2B1 | STRUCTURED AD | 6054000 | 0.415260 | MTS |
| 2764948:86362NAU< | 108,525.00 | Bmn | NR | NR | B | SARM 2007-8 2B3 | STRUCTURED AD | 1447000 | 0.075000 | MTS |
| 2373399:86362QAJ2 | 157,920.00 | BBB+ | NR | BBB+ | BB+ | SASCO 2007-GEL1 M6 | STRUCTURED | 2632000 | 0.060000 | MTS |
| 2373400:86362QAK( | 90,000.00 | BBB | C | BBB | BB | SASCO 2007-GEL1 M7 | STRUCTURED | 2000000 | 0.045000 | MTS |
| 2373400:86362QAL1 | 121,830.00 | BB | C | BB | BB | SASCO 2007-GEL1 M6 | STRUCTURED | 4061000 | 0.030000 | MTS |
| 2326189:86362RAE1 | 1,293,336.41 | AAAmm | NR | AAA | AAA | SARM 2006-12 2AX | STRUCTURED A | 132080924 | 0.009792 | MTS |
| 2326189:86362RAFE | 752,189.19 | AAAmm | NR | AAA | AAA | SARM 2006-12 2PAX | STRUCTURED A | 74621943 | 0.011080 | MTS |
| 2326190:86362RAN' | 62,930.00 | OTHmj | NR | CC | NR | SARM 2006-12 M7 | STRUCTURED AD | 1796000 | 0.035000 | MTS |
| 2367683:86362TAH( | 801,255.94 | AAAmm | NR | AAA | AAA | SARM 2007-1 2AX | STRUCTURED AD | 80254000 | 0.000984 | MTS |
| 2367679:86362TAN7 | 1,897.00 | OTHmj | CCC | NR | NR | SARM 2007-1 M-5 | STRUCTURED AD | 1897000 | 0.000100 | MTS |
| 2367684:86362TAX5 | 1,999.18 | NR | NR | NR | B6II | SARM 2007-1 B6II | STRUCTURED AD. | 512609 | 0.003900 | MTS |
| 2407363:86362UAF1 | 818,920.20 | AAAmm | NR | AAA | AAA | SARM 2007-2 2AX | STRUCTURED AD. | 144583369 | 0.005664 | MTS |
| 2407362:86362UAH7 | 41,792.80 | OTH | CA | BB | NR | SARM 2007-2 M2 | STRUCTURED AD | 3073000 | 0.013600 | MTS |
| 2407362:86362UAJ3 | 61,450.00 | Bmj | NR | BB- | M3 | SARM 2007-2 M3 | STRUCTURED AD | 4916000 | 0.012500 | MTS |
| 2407362:86362UAK( | 13,968.60 | Bmj | NR | B | NR | SARM 2007-2 M4 | STRUCTURED AD. | 2253000 | 0.006200 | MTS |
| 2407362:86362UAL8 | 2,868.00 | OTHmj | NR | CCC | NR | SARM 2007-2 M5 | STRUCTURED AD. | 2868000 | 0.000100 | MTS |
| 2407362:86362UAM( | 17,203.20 | OTHmj | NR | CC | NR | SARM 2007-2 M6 | STRUCTURED AD | 2048000 | 0.008400 | MTS |
| 2407363:86362UAN< | 36,423.60 | OTHmj | NR | CC | NR | SARM 2007-2 M7 | STRUCTURED AD. | 2868000 | 0.012700 | MTS |
| 2407364:86362UAPE | 104,085.00 | BB | NR | BB | BB | SARM 2007-2 B1II | STRUCTURED AD | 2313000 | 0.045000 | MTS |
| 2407365:86362UAS( | 11,132.00 | OTHmm | NR | NR | C | SARM 2007-2 B4II | STRUCTURED AD | 506000 | 0.022000 | MTS |
| 2369319:86362XAC( | 31,266.87 | BB | BA1 | AAA | NR | SAMI 2007-AR11 1A3 | STRUCTURED A( | 270000 | 0.115800 | MTS |
| 2669319:86362XARE | 62,417.94 | BB | BA2 | AAA | NR | SAMI 2007-AR1 2A3 | STRUCTURED A( | 539000 | 0.115800 | MTS |
| 2325250:86393AA04 | 16,000,000.00 | AA3 | | B | NR | SASC 2006-S4 A | STRUCTURED ASS | 32000000 | 0.500000 | MTS |
| 2559887:86383BAD7 | 41,600,000.00 | Amm | AAmm | AA | A | | STRUCTURED A | 52000000 | 0.800000 | MTS |
| 2559888:86383BAF2 | 24,420,000.00 | Amm | Amm | A | A | | STRUCTURED AD | 33000000 | 0.740000 | MTS |
| 2366856:86363CA8E | 1,705,318.27 | AAA | AAA | AAA | NR | SASC07-2 1A2 | STRUCTURED ASS | 95760000 | 0.017808 | MTS |
| 2452729:86363GACI | 10,290,785.28 | BBB | BAA2 | BBB | AAA | SARM 2007-3 1-AX | STRUCTURED AC | 404512000 | 0.025440 | MTS |
| 2452729:86363GA04 | 4,648,343.27 | AAAmj | NR | A | NR | SARM 2007-3 2A2 | STRUCTURED AD | 8181000 | 0.568186 | MTS |
| 2452726:86363GAF1 | 1,054,891.09 | AAmj | NR | AA | A | SARM 2007-3 3A1 | STRUCTURED AD | 1460000 | 0.722528 | MTS |
| 2452726:86363GAG! | 3,215,199.15 | AAAmj | NR | AAA | AA | SARM 2007-3 3A2 | STRUCTURED AD | 5562000 | 0.578065 | MTS |
| 2452727:86363GAK( | 7,545,887.23 | AAAmm | NR | AAA | AAA | SARM 2007-3 4A2 | STRUCTURED AD | 13418000 | 0.562370 | MTS |
| 2452727:86363GAM( | 8,077,867.15 | AAAmm | NR | AAA | AAA | SARM 2007-3 4A4 | STRUCTURED AD | 10928000 | 0.739190 | MTS |
| 2452727:86363GAN( | 5,212,996.70 | AAAmj | NR | A | AAA | SARM 2007-3 4A5 | STRUCTURED AD | 8909000 | 0.585138 | MTS |
| 2452727:86363GAPE | 334,906.93 | AAAmm | NR | AAA | AAA | SARM 2007-3 4-AX | STRUCTURED AC | 53418000 | 0.006270 | MTS |
| 2452728:86363GBH( | 51,906.40 | OTHmm | NR | NR | C | SARM 2007-3 B6II | STRUCTURED AD. | 1612000 | 0.032200 | MTS |
| 2452729:86363GBK( | 14,669.51 | NR | NR | NR | NR | SARM 2007-3 B5II | STRUCTURED AD. | 101680 | 0.014500 | MTS |
| 2452729:86363GBH( | 32,126.40 | OTHmm | CA | CC | C | SARM 2007-3 B53 | STRUCTURED AD. | 1104000 | 0.029100 | MTS |
| 2499906:86363LAE3 | 1,099,800.00 | OTH | CA | CCC | NR | SARM 2007-4 M-3 | STRUCTURED AD | 6500000 | 0.169200 | MTS |
| 2499906:86363LAF0 | 538,350.40 | OTH | CA | CCC | NR | SARM 2007-4 M-4 | STRUCTURED AD | 2708000 | 0.198800 | MTS |
| 2499907:86363LAG8 | 463,363.60 | OTH | CA | CC | NR | SARM 2007-4 M-5 | STRUCTURED AD | 3521000 | 0.131600 | MTS |
| 2499907:86363LAH6 | 298,421.60 | OTH | CA | CC | NR | SARM 2007-4 M-6 | STRUCTURED AD | 2708000 | 0.110200 | MTS |

| ID | Amount | R1 | R2 | R3 | R4 | Type | Orig Balance | Security | Factor | Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 2499906I86363LAME | 6,229,750.00 | BA2 | BB | BB | NR | STRUCTURED AC | 49838000 | SARM 2007-4 1-A4 | 0.125000 | MTS |
| 2498018I96363PAB0 | 1,735,044.49 | NR | AAAmj | AAA | NR | STRUCTURED AS: | 99551902 | SASC 2007-3 1A2 | 0.017429 | MTS |
| 2499939I86363PAEA | 995,913.80 | AAA | AAAmj | AAA | A | STRUCTURED AS: | 59050363 | SASC 2007-3 2A2 | 0.016865 | MTS |
| 2561288 86363IXAG | 184,800.00 | AAA | AAA | AAA | A | STRUCTURED A | 330000 | SASC 2007-BC3 2A3 | 0.560000 | MTS |
| 2561336I86363IXAGC | 4,605,653.94 | NR | Bmm | AAA | AAA | STRUCTURED AD | 7869000 | SARM 2007-5 2-A4 | 0.585291 | MTS |
| 2561336I86363IXAHC | 1,703,393.19 | AAA | AAAmm | B | A | STRUCTURED AC | 149940000 | SARM 2007-5 2-AX | 0.011360 | MTS |
| 2561337I86363IXAK3 | 3,844,875.00 | NR | Bmm | CCC | NR | STRUCTURED AD | 10253000 | SARM 2007-5 3-A2 | 0.375000 | MTS |
| 2561341I86363IXAN7 | 197,365.40 | NR | OTHmj | CC | NR | STRUCTURED AD | 5513000 | SARM 2007-5 M-3 | 0.035800 | MTS |
| 2561341I86363IXAP2 | 52,567.20 | NR | OTHmj | CC | NR | STRUCTURED AD | 1788000 | SARM 2007-5 M-4 | 0.029400 | MTS |
| 2561341I86363IXAR3 | 40,230.00 | NR | OTHmj | CC | NR | STRUCTURED AD | 1490000 | SARM 2007-5 M-5 | 0.027000 | MTS |
| 2561341I96363IXARE | 33,623.00 | NR | OTHm | CC | NR | STRUCTURED AD | 1490000 | SARM 2007-5 M-6 | 0.022700 | MTS |
| 2561342I86363IXAT4 | 503,684.20 | NR | OTHmj | CC | NR | STRUCTURED AD. | 8203000 | SARM 2007-5 B1-II | 0.061400 | MTS |
| 2561342I86363IXAY3 | 35,250.60 | NR | OTHmj | CC | NR | STRUCTURED AD. | 1526000 | SARM 2007-5 B5-II | 0.023100 | MTS |
| 2620006I86364CAFE | 19,065.45 | NR | AAAmm | AAA | AAA | STRUCTURED ADJ | 25000 | SARM07-5 3-A1 | 0.762618 | MTS |
| 2620007I86364CAM | 10,617,750.00 | NR | Bmj | BBB | BBB | STRUCTURED ADJ | 38610000 | SARM07-6 3-A2 | 0.275000 | MTS |
| 2620009I86364CAM | 64,800.00 | NR | CC | B | NR | STRUCTURED ADJ | 2160000 | SARM07-6 M5 | 0.030000 | MTS |
| 2620009I86364CAP7 | 53,352.00 | NR | BBmj | CC | NR | STRUCTURED ADJ | 2160000 | SARM07-6 M7 | 0.024700 | MTS |
| 2620010I86364CAQ1 | 313,589.90 | NR | OTHmj | CCC | NR | STRUCTURED ADJ | 6773000 | SARM07-6 B1-II | 0.046300 | MTS |
| 2620011I85364CAS1 | 53,846.40 | NR | NR | II | NR | STRUCTURED ADJ | 1896000 | SARM07-6 B3-II | 0.028400 | MTS |
| 2620012I86364CAV4 | 4,279.73 | NR | NR | NR | NR | STRUCTURED ADJ | 951051 | SARM07-6 B6-II | 0.004500 | MTS |
| 2703662I86364DAEC | 2,040,003.54 | NR | AAAmm | AAA | AAA | STRUCTURED AI | 128758102 | SARM 2007-7 2-A1X | 0.015840 | MTS |
| 2703662I86364DAG1 | 949,377.74 | NR | AAAmj | AAA | AAA | STRUCTURED AI | 43184941 | SARM 2007-7 2-AX | 0.021984 | MTS |
| 2703662I86364DAHC | 6,982,325.00 | NR | AAAmj | AAA | BBB | STRUCTURED AD | 39869000 | SARM 2007-7 2-A3 | 0.175000 | MTS |
| 2703662I86364DAT7 | 2,750,332.46 | NR | AAAmm | BBB | AAA | STRUCTURED AD | 5100000 | SARM 2007-7 2-AS2 | 0.539281 | MTS |
| 2703661I86364DAZ3 | 200,837.10 | NR | AAmj | AA | NR | STRUCTURED AD | 4493000 | SARM 2007-7 M4 | 0.044700 | MTS |
| 2703660I86364DBB8 | 74,369.50 | NR | BBB-mj | BBB- | AAA | STRUCTURED AD | 2439000 | SARM 2007-7 M6 | 0.030500 | MTS |
| 2703659I86364DBKC | 9,641.59 | NR | NR | NR | NR | STRUCTURED AD | 1252155 | SARM 2007-7 2-B6 | 0.007700 | MTS |
| 2619334I86364GAEI | 1,851,300.00 | NR | BBB-mm | CCC | A | STRUCTURED J | 4114000 | SASCO 2007-TC1 M3 | 0.450000 | MTS |
| 2619334I86364GAFC | 751,600.00 | NR | BBB-mm | CCC | A- | STRUCTURED J | 1879000 | SASCO 2007-TC1 M4 | 0.400000 | MTS |
| 2823286I86364JAB3 | 3,021,560.00 | NR | AAAmj | AAA | BB | STRUCTURED AD | 17266000 | SARM 2007-9 1A2 | 0.175000 | MTS |
| 2823293I86364JAC1 | 1,458,640.13 | NR | AAmj | AAA | AAA | STRUCTURED AD | 172661000 | SARM 2007-9 1AX | 0.008448 | MTS |
| 2823287I86364JAF4 | 2,680,657.92 | NR | AAAmm | AAA | AAA | STRUCTURED AC | 290870000 | SARM 2007-9 2-AX | 0.009216 | MTS |
| 2823287I86364JAH0 | 266,016.80 | NR | AAmj | AA+ | B | STRUCTURED AD | 4963000 | SARM 2007-9 M1 | 0.053650 | MTS |
| 2823288I86364JAJ6 | 111,148.80 | NR | AAmj | AA+ | B | STRUCTURED AD | 2481000 | SARM 2007-9 M3 | 0.044800 | MTS |
| 2823288I86364JAK3 | 59,284.80 | NR | AAmj | AA- | CCC | STRUCTURED AD | 1432000 | SARM 2007-9 M3 | 0.041400 | MTS |
| 2823289I86364JAL1 | 95,091.30 | NR | Amj | A- | CC | STRUCTURED AD | 2577000 | SARM 2007-9 M4 | 0.036900 | MTS |
| 2823289I86364JAM9 | 31,037.50 | NR | Amj | A- | CC | STRUCTURED AD | 955000 | SARM 2007-9 M5 | 0.032500 | MTS |
| 2823289I86364JAN7 | 38,936.00 | NR | BBB-mj | BBB- | CC | STRUCTURED AD | 1240000 | SARM 2007-9 M6 | 0.031400 | MTS |
| 2823290I86364JAP2 | 31,487.50 | NR | BBB-mj | AA | CC | STRUCTURED AD | 1145000 | SARM 2007-9 M7 | 0.027500 | MTS |
| 2823290I86364JAR8 | 5,111,052.48 | NR | AAmj | BBB | NR | STRUCTURED AD | 11714000 | SARM 2007-9 2-B1 | 0.436320 | MTS |
| 2823290I86364JAT4 | 1,029,035.28 | NR | BBBmj | BB | AAA | STRUCTURED AD | 1378000 | SARM 2007-9 2-B3 | 0.746750 | MTS |
| 2879465I86364PAB8 | 1,318,036.02 | NR | BBmj | AAA | BBB | STRUCTURED AD | 1722000 | SARM 2007-9 2-B4 | 0.765410 | MTS |
| 2879476I86364PAC7 | 6,256,425.00 | NR | AAAmm | AAA | BB | STRUCTURED AC | 35751000 | SARM 2007-10 1A2 | 0.175000 | MTS |
| 2879465I86364PAG8 | 1,990,580.62 | NR | AAAmm | AAA | AAA | STRUCTURED AI | 238337000 | SARM 2007-10 1-AX | 0.009352 | MTS |
| 2879465I86364PAGE | 253,012.30 | NR | AAmj | AA+ | BB | STRUCTURED AC | 5153000 | SARM 2007-10 M1 | 0.049100 | MTS |

| CUSIP | Par | Rating1 | Rating2 | Rating3 | Rating4 | Deal | Issuer | Amount | Factor | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 28794455 863364PAH | 149,329.80 | AAmj | NR | AA | B | SARM 2007-10 M-2 | STRUCTURED AC | 3607000 | 0.041400 | MTS |
| 28794466 863364PAJ | 47,140.80 | Amj | NR | AA- | B | SARM 2007-10 M3 | STRUCTURED AC | 1288000 | 0.036600 | MTS |
| 28794466 863364PAK | 47,177.40 | Amj | NR | A | B | SARM 2007-10 M4 | STRUCTURED AC | 1289000 | 0.036600 | MTS |
| 28794466 863364PAL | 40,829.60 | BBB+mj | NR | A- | B | SARM 2007-10 M5 | STRUCTURED AC | 1288000 | 0.031700 | MTS |
| 28794466 863364PAM | 40,700.60 | BBBmj | NR | BBB | CCC | SARM 2007-10 M6 | STRUCTURED AC | 1288000 | 0.031600 | MTS |
| 28794466 863364PAN | 34,389.60 | BBB-mj | NR | BBB- | CCC | SARM 2007-10 M-7 | STRUCTURED AC | 1285000 | 0.026700 | MTS |
| 28794467 863364PAP | 4,083,919.77 | AAmj | NR | AA | NR | SARM 2007-10 2-B1 | STRUCTURED AC | 7807000 | 0.523110 | MTS |
| 28903117 863364XAC | 7,997,000.00 | AAAmj | NR | AAA | AAA | SASC 2007-BNC1 A3 | STRUCTURED A | 31948000 | 0.250000 | MTS |
| 28931059 863364YALB | 1,686,927.00 | AAnmm | NR | AA+ | AA | SARM 2007-11 M1 | STRUCTURED AC | 5797000 | 0.291000 | MTS |
| 28931059 863364YAM | 1,128,351.60 | Amm | NR | AA | A | SARM 2007-11 M2 | STRUCTURED AC | 4923000 | 0.229200 | MTS |
| 28931059 863364YAN4 | 326,887.20 | Amj | NR | A | BBB | SARM 2007-11 M3 | STRUCTURED AC | 1641000 | 0.199200 | MTS |
| 28931082 863364YAQ | 83,526.90 | Amj | NR | A | BB | SARM 2007-11 M5 | STRUCTURED AC | 1641000 | 0.050900 | MTS |
| 28931083 863364YAR | 57,912.40 | Amj | NR | A- | BB | SARM 2007-11 M6 | STRUCTURED AC | 1204000 | 0.048100 | MTS |
| 28931063 863364YAT | 3,631,919.40 | AAmj | NR | AA | NR | SARM 2007-11 B12 | STRUCTURED AC | 7134000 | 0.509100 | MTS |
| 28931063 863364YAU | 1,478,039.50 | Amj | NR | A | NR | SARM 2007-11 B22 | STRUCTURED AC | 3075000 | 0.480660 | MTS |
| 28931063 863364YAV | 755,379.90 | BBBmj | NR | BBB | NR | SARM 2007-11 B32 | STRUCTURED AC | 1845000 | 0.409420 | MTS |
| 28931084 863364YAY | 186,699.24 | Bmj | NR | B | NR | SARM 2007-11 B52 | STRUCTURED AC | 1476000 | 0.126490 | MTS |
| 32682316635BBAB | 3,565,870.00 | AAAmj | NR | AAA | NR | SARM 2008-2 A1X | STRUCTURED AC | 129668000 | 0.027500 | MTS |
| 32682316635BBAH | 7,872,700.00 | AAAmj | NR | AAA | NR | SARM 2008-2 A3 | STRUCTURED AD. | 18524000 | 0.425000 | MTS |
| 32682326635BAL7 | 2,200,440.00 | AAmj | NR | AA | NR | SARM 2008-2 B1 | STRUCTURED AD. | 6668000 | 0.330000 | MTS |
| 32682326636SBAN | 755,480.00 | BBBmj | NR | BBB | NR | SARM 2008-2 B3 | STRUCTURED AD. | 2222000 | 0.340000 | MTS |
| 32931062636SCAC | 2,610,725.47 | AAAmj | NR | AAA | NR | SASC 2007-RF2 1A3 | STRUCTURED A | 3319433 | 0.786495 | MTS |
| 32931051636SCAD | 41,773.20 | Amj | NR | AA | NR | SASC 2007-RF2 B1 | STRUCTURED A | 766000 | 0.054440 | MTS |
| 32931051636SCAE1 | 16,161.60 | Amj | NR | A | NR | SASC 2007-RF2 B2 | STRUCTURED A | 364000 | 0.044400 | MTS |
| 32931059636SCAF | 12,274.00 | BBBmj | NR | BBB | NR | SASC 2007-RF2 B3 | STRUCTURED AS | 323000 | 0.038000 | MTS |
| 32931059636SCAG | 9,159.20 | BBmj | NR | BB | NR | SASC 2007-RF2 B4 | STRUCTURED AS | 283000 | 0.032400 | MTS |
| 32931096636SCAJ0 | 5,382.75 | AAA | NR | BB | NR | SASC 2007-RF2 B5 | STRUCTURED AS | 363699 | 0.014800 | MTS |
| 30335674 6636SHAD | 74,029.98 | AAA | AAA | AAA | AAA | SASC 2008-1 1A4 | STRUCTURED AS | 416334 | 0.177814 | MTS |
| 307070 863667101 | 2,153,055.88 | Amj | [NULL] | A+ | A+ | STRYKER CORP | | 34006 | 63.314000 | TMS |
| 13589017 863902102 | 73,493.28 | NR | [NULL] | [NULL] | [NULL] | STUDENT LOAN CORP | | 775 | 94.850000 | TMS |
| 22667715 863911AF0 | 446,938.54 | AAA | AAA | AAA | AAA | SASC 2006-RF4 2AX | SASCO LLC | 2494103 | 0.180000 | TMS |
| 22667716 863911AJ2 | 535,580.02 | A | A2 | A2 | AA | SASC 2006-RF4 B2 | SASCO LLC | 855000 | 0.626409 | TMS |
| 22667716 863911AK9 | 585,257.17 | BBB | BAA2 | A- | A- | SASC 2006-RF4 B3 | SASCO LLP | 748000 | 0.782429 | TMS |
| 10996948 864482104 | 2,753.19 | NR | [NULL] | [NULL] | [NULL] | SUBURBAN PROPANE PARTNERS LP | | 81 | 33.990000 | TMS |
| 6844534 864763NC4 | 2,500.00 | A | A2 | AA | AA | NY INSTITUTE OF TECHNOLOGY | | 250000 | 0.010000 | TMS |
| 24963326 864766RAB | 3,129.03 | AA3 | AA3 | AA | AA | SUFFOLK CNTY N Y PUB IMPT BDS 2005 B | | 300000 | 0.010430 | TMS |
| 22364042 864770AF9 | 559.86 | AAAmj | NR | AAA | NR | SUFFOLK CNTY N Y INDL DEV AGY CONTIN | USD   0 | 52100 | 0.010746 | TMS |
| 5007464 865378103 | 262,147.38 | NR | [NULL] | [NULL] | [NULL] | SULPHCO INC | SHR | 119702 | 2.190000 | TMS |
| 1231300 866893401 | 9,314,763.15 | NR | [NULL] | [NULL] | [NULL] | SUN HEALTHCARE GROUP INC | | 566247 | 16.450000 | TMS |
| 18436698 867229106 | 36,614,803.05 | NR | [NULL] | [NULL] | [NULL] | SUNCOR ENERGY INC | | 848547 | 43.150000 | TMS |
| 12887544 867641108 | 10,848,502.70 | NR | [NULL] | [NULL] | [NULL] | SUNOCO LOGISTICS PARTNERS LP | | 241346 | 44.950000 | TMS |
| 17370692 867652109 | 34,148,026.13 | NR | [NULL] | NR | [NULL] | SUNPOWER CORP | CL A | 417902 | 81.713000 | TMS |
| 34115162 867652AA7 | 1,538,340.58 | NR | [NULL] | [NULL] | [NULL] | SUNPOWER CORP | | 1073000 | 1.433662 | TMS |
| 19330869 867762AA4 | 40,500.00 | AAAmj | [NULL] | AAA | AAA | SUNSET PK CDO LTD / SUNSET PK CDO LLC | | 5000000 | 0.008100 | TMS |
| 14804811 867761AD2 | 4.00 | BBB+ | [NULL] | A3 | A3 | SUNSET PARK CDO LTD FRN 20091220 SER | | 4000000 | 0.000000 | ITS |

| ID | CUSIP | Amount | R1 | R2 | R3 | R4 | Security | Quantity | Price | Src |
|---|---|---|---|---|---|---|---|---|---|---|
| 307425 | 867914103 | 1,015,908.15 | Amj | [NULL] | A | [NULL] | SUNTRUST BANKS INC | 18761 | 54.150000 | TMS |
| 3106796i | 86800CAD? | 4,845.00 | NR | [NULL] | [NULL] | [NULL] | SUNTECH POWER HOLDIN CNVBND#144A NEW | 425000 | 0.011400 | TMS |
| 3203594i | 86806M205 | 1,051,526.19 | OTHmj | [NULL] | C | [NULL] | SUPERIOR BANCORP | 117227 | 8.970000 | TMS |
| 448873 | 868536103 | 1,056,247.99 | BBB+mj | [NULL] | A- | [NULL] | SUPERVALU INC | 46617 | 22.658000 | TMS |
| 8052064 | 868873100 | 509,368.32 | NR | [NULL] | A- | [NULL] | SURMODICS INC | 16581 | 30.720000 | TMS |
| 307525 | 869099101 | 1,924,127.99 | BBB+mj | [NULL] | A- | [NULL] | SUSQUEHANNA BANCSHARES INC-PA | 83767 | 22.970000 | TMS |
| 24122621 | 869362103 | 266,537.90 | NR | [NULL] | NR | [NULL] | ***SUTOR TECHNOLOGY GROUP LIMI | 64226 | 4.150000 | TMS |
| 3323341i | 869568TJS7 | 899,632.50 | A1 | A1 | A1+ | F1+ | C/P SVENSKA HANDELSBANKEN INC | 900000 | 0.999592 | MTS |
| 3328406i | 87030JK32 | 99,907.83 | A1 | A1 | A1+ | P1 | C/P SWEDISH EXPORT CREDIT CORP | 100000 | 0.999078 | MTS |
| 307599 | 870738101 | 929,745.01 | B-mj | [NULL] | B- | [NULL] | SWIFT ENERGY CO (HOLDING COM | 22951 | 40.510000 | TMS |
| 1996923i | 87089AAA6 | 12,622,445.55 | NR | A2 | A | [NULL] | SWISS RE CAPITAL I LP VARIABLE RATE BC | 15501322 | 0.814282 | TMS |
| 21863011 | 871043105 | 10,126,098.45 | NR | NR | NR | [NULL] | SWITCH & DATA FACILITIES CO INC | 869193 | -11.650000 | TMS |
| 2272481i | 871503AD0 | 3,443,817.63 | NR | NR | NR | [NULL] | SWITCH & DATA FACILITIES CO INC | 3073000 | 1.120670 | TMS |
| 9118167 | 8715?D109 | 466,009.50 | NR | NR | NR | [NULL] | SYMANTEC CORP | 15974 | 29.173000 | TMS |
| 307651 | 871607107 | 1,636,753.66 | B-mj | [NULL] | B- | [NULL] | SYNAPTICS INC | 81536 | 20.074000 | TMS |
| 307665 | 87161C105 | 3,258,594.00 | Amj | [NULL] | A | [NULL] | SYNOPSYS INC | 296054 | 11.000000 | TMS |
| 1178533i | 87162W10C | 152,005.71 | NR | NR | NR | [NULL] | SYNOVUS FINANCIAL CORP | 6717 | 22.630000 | TMS |
| 1481991i | 871639F106 | 170,298.52 | NR | NR | [NULL] | [NULL] | SYNNEX CORPORATION | 9146 | 18.620000 | TMS |
| 307759 | 872275102 | 6,995,403.16 | Amj | [NULL] | A+ | [NULL] | SYNVERSE HOLDINGS ISHR   USD | 333782 | 20.958000 | TMS |
| 4886174 | 87233Q108 | 8,820,071.13 | NR | NR | NR | [NULL] | TCF FINANCIAL CORP | 274683 | 32.110000 | TMS |
| 307789 | 872375100 | 2,021,100.89 | Bmj | [NULL] | B | [NULL] | TC PIPELINES LP   UNIT COM LTD PA | 121053 | 16.696000 | TMS |
| 307798 | 872384102 | 8,471,740.80 | NR | NR | NR | [NULL] | TECO ENERGY INC | 326464 | 25.950000 | TMS |
| 29372441 | 872447109 | 138,816.04 | NR | [NULL] | [NULL] | [NULL] | TEPPCO PARTNERS LP   UNITS LTD P, | 27434 | 5.060000 | TMS |
| 27172223i | 87246AAL2 | 4,849,352.18 | AAAmm | NR | AAA | AAA | TICC CAPITAL CORP | 1.94E+09 | 0.003478 | MTS |
| 307866 | 872540109 | 9,610,078.44 | Amj | [NULL] | A+ | [NULL] | TIAA 2007-C4 X   TIAA RETAIL COMM | 595508 | 32.930000 | TMS |
| 12278271 | 87264S106 | 4,637,647.68 | NR | NR | [NULL] | [NULL] | TJX COMPANIES INC NEW | 254257 | 18.240000 | TMS |
| 1261564i | 872960109 | 317,598.44 | NR | NR | NR | [NULL] | TANZANITE TRUST   P/C 09/10/08 @ | 16171 | 19.640000 | TMS |
| 4859581 | 874054109 | 658,340.49 | NR | NR | NR | [NULL] | TANZANITE 2005-2 TR   SR SECD NT FL | 42501 | 15.490000 | TMS |
| 17078111 | 874083108 | 347,595.20 | NR | NR | NR | [NULL] | TARGA RESOURCES PARTLP   NPV | 16396 | 21.200000 | TMS |
| 2458320 | 87425E103 | 894,301.38 | NR | NR | NR | [NULL] | TASER INTERNATIONAL INC | 57050 | 15.673000 | TMS |
| 30143861 | 875892D21 | 1,058.88 | AAAmj | NR | NR | [NULL] | ***TALISMAN ENERGY INC | 100000 | 0.010589 | TMS |
| 2978756i | 876002AA4 | 14,145,067.99 | AA | AA2 | [NULL] | [NULL] | TAL INTERNATIONAL GR5HR   USD | 12241913 | 0.993200 | ITS |
| 17051301 | [unclear] | 11,771,020.14 | NR | NR | NR | [NULL] | TANTASQUA MASS REGL SCH DIST REF BC | 10000000 | 1.177102 | TMS |
| 23742231 | 87611X105 | 2,290,895.51 | NR | NR | NR | [NULL] | TATA MOTORS LTD   SPONSORED | 142027 | 16.130000 | TMS |
| 7930905 | 87651B104 | 378,588.82 | NR | NR | NR | [NULL] | [unclear] | 53838 | 7.032000 | TMS |
| 13852056i | 875568502 | 4,229,059.30 | NR | NR | NR | [NULL] | [unclear] | 434195 | 9.740000 | TMS |
| 20637221 | 87804AAJ1 | 162,149.26 | AA | AA2 | AAA | [NULL] | TBW 2006-3 AP | 390873 | 0.414839 | MTS |
| 20637221 | 87804AAK6 | 127,639.06 | AA | AA2 | AAA | [NULL] | TBW 2006-3 AX   TBW MORTGAGE E | 5268039 | 0.024229 | MTS |
| 2063723i | 87804AAQ5 | 193,276.99 | NR | NR | CC | [NULL] | TBW 2006-3 B7   TBW MORTGAGE E | 3926000 | 0.049250 | MTS |
| 20637231 | 87804AAW? | 2,949.99 | NR | NR | CC | [NULL] | TBW 2006-3 B8   TBW MORTGAGE E | 2949993 | 0.001000 | MTS |
| 20665441 | 87804AAW? | 674,215.65 | NR | NR | CC | [NULL] | TBW 2006-3 B4   TBW MORTGAGE E | 5235000 | 0.128790 | MTS |
| 20665441 | 87804AAX? | 128,157.84 | NR | NR | CC | [NULL] | TBW 2006-3 B5   TBW MORTGAGE B | 1308000 | 0.097980 | MTS |
| 8497832 | 878742204 | 12,982.76 | [NULL] | AA | B+ | [NULL] | TECK COMINCO LTD   SHR   CAD | 3399 | 33.240000 | TMS |
| 16775251 | 879273AM2 | 188,258.33 | B+ | NR | BBB | [NULL] | TELECOM ARGENTINA SA STEPPED CPN 1 | 19020000 | 0.009908 | TMS |
| 13920001 | 8797?VAE8 | 21,906.90 | Bmm | BBB | BBB | BBB+ | TELECOM ITALIA CAPITAL SA   MAKE WHC | 2274000 | 0.006534 | TMS |

| ID | CUSIP | Name | R1 | R2 | R3 | R4 | Value | Quantity | Factor | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 1643333 | 879403AP6 | TELEFONOS DE MEXICO SAB DE CV 4.750% | A- | BBB+ | A3 | BBB+ | 18,145.99 | 1800000 | 0.010081 | TMS |
| 1643334 | 879403AS2 | TELEFONOS DE MEXICO SAB DE CV 5.500% | A- | BBB+ | A3 | BBB+ | 29,206.64 | 3024000 | 0.009659 | TMS |
| 9489645 | 87969NAB1 | TELSTRA CORP LTD 8.375% 20120401 | A | A | A2 | A | 6,810.68 | 840000 | 0.010489 | TMS |
| 3086568 | 87974D100 | TEMBEC INC | [NULL] | B- | [NULL] | NR | 36,477.13 | 15101 | 2.402300 | TMS |
| 605583 | 879939100 | TELETECH HOLDINGS INC | [NULL] | NR | [NULL] | NR | 295,847.10 | 21330 | 13.870000 | TMS |
| 1206179 | 88023U101 | TEMPUR PEDIC INTERNATIONAL INC | [NULL] | [NULL] | [NULL] | NR | 132,574.69 | 71238 | 11.797000 | TMS |
| 1445851 | 88033G100 | ***TENET HEALTHCARE CORP  GERMAN | [NULL] | [NULL] | [NULL] | NR | 1,332,513.41 | 218123 | 6.109000 | TMS |
| 1615172 | 88033R205 | TENGASCO INC  SHR  USD  ( | [NULL] | [NULL] | [NULL] | [NULL] | 291,839.60 | 280615 | 1.040000 | TMS |
| 1231574 | 88034S103 | TENNANT CO | [NULL] | [NULL] | [NULL] | [NULL] | 427,954.56 | 10572 | 40.480000 | TMS |
| 2784571 | 88076W103 | TERADATA CORP | [NULL] | [NULL] | [NULL] | [NULL] | 1,722,403.44 | 77796 | 22.140000 | TMS |
| 308839 | 880770102 | TERADYNE INC | [NULL] | B- | [NULL] | B-mj | 963,329.08 | 112802 | 8.540000 | TMS |
| 308845 | 880779103 | TEREX CORP NEW | [NULL] | B- | [NULL] | B-mj | 7,644,628.34 | 228286 | 33.490000 | CHASE |
| 449967 | 880915103 | TERRA INDUSTRIES INC | [NULL] | B- | [NULL] | B-mj | 1,586,136.57 | 40058 | 39.596000 | TMS |
| 9609020 | 881451100B | TERRESTAR CORP  SHR  USD | [NULL] | [NULL] | [NULL] | [NULL] | 442,996.71 | 200451 | 2.210000 | TMS |
| 1679859 | 881561XJ8 | TMTS 2005-14HE AF2  TERWIN MORT( | AAA | AAA | AAA | AAA | 432,453.07 | 440000 | 0.982848 | TMS |
| 2619656 | 88157VAD6 | TMTS 2007-6ALT M1  TERWIN MORTG | NR | NR | CA | OTH | 306,900.00 | 5115000 | 0.060000 | MTS |
| 2619656 | 88157VAE7 | TMTS 2007-6ALT M2  TERWIN MORTG | NR | CCC | C | OTH | 193,850.00 | 3877000 | 0.050000 | MTS |
| 2619656 | 88157VAF4 | TMTS 2007-6ALT M3  TERWIN MORTG | NR | CC | C | OTH | 95,680.00 | 2392000 | 0.040000 | MTS |
| 2619655 | 88157VAG2 | TMTS 2007-6ALT M4  TERWIN MORTG | NR | CC | C | OTH | 24,750.00 | 825000 | 0.030000 | MTS |
| 3417490 | 881609101 | TESORO CORP | [NULL] | [NULL] | [NULL] | NR | 743,798.51 | 43019 | 17.200000 | TMS |
| 308933 | 88162G103 | TETRA TECH INC NEW | [NULL] | B | [NULL] | Bmj | 66,456.45 | 2421 | 27.450000 | TMS |
| 1165890 | 881641100 | TESSERA TECHNOLOGIES INC | B | BB+ | B | Bmj | 424,270.00 | 22000 | 9.286000 | TMS |
| 1227670 | 88164RAA6 | ***TEVA PHARMACEUTICAL FIN II CONV SR | NR | BBB+ | NR | NR | 12,975,648.35 | 10586000 | 1.225737 | TMS |
| 1227669 | 88164RAB5 | TEVA PHARMACEUTICAL FIN II LLC CONV SI | NR | B+ | NR | NR | 25,309,221.38 | 19105000 | 1.324743 | TMS |
| 308978 | 88250B104 | TEXAS INSTRUMENTS INC | [NULL] | NR | AA2 | Bmj | 11,573,427.22 | 50865 | 2.763000 | TMS |
| 1641484 | 882696PU6 | TEXAS SOUTHN UNIV REV CONSTITUTION/ | [NULL] | AAA | AA1 | NR | 1,036.81 | 100000 | 0.010358 | TMS |
| 2819875 | 88283LDY9 | TEXAS TRANSN COMMN ST HWY FD RREV | [NULL] | [NULL] | [NULL] | NR | 1,078.28 | 100000 | 0.010783 | TMS |
| 309044 | 882904105 | THAI FUND INC | [NULL] | [NULL] | [NULL] | NR | 377,972.76 | 46434 | 8.140000 | TMS |
| 1429600 | 88337K104 | ***THE9 LTD  ADR | [NULL] | [NULL] | [NULL] | NR | 3,269.70 | 1834 | 17.050000 | TMS |
| 1385774 | 88338T104 | THERAVANCE INC | [NULL] | [NULL] | [NULL] | NR | 989,671.39 | 76152 | 12.996000 | TMS |
| 2154038 | 88343R101 | THERMAGE INC | [NULL] | NR | [NULL] | NR | 86,877.90 | 25182 | 3.450000 | TMS |
| 309111 | 883556102 | THERMO FISHER SCIENTIFIC INC | [NULL] | B- | [NULL] | B-mj | 30,419,535.05 | 540686 | 55.261000 | TMS |
| 1933094 | 88409N101 | THINK PARTNERSHIP INC | [NULL] | NR | [NULL] | NR | 186,707.43 | 102497 | 0.359000 | TMS |
| 1352838 | 884463101 | THOMAS PROPERTIES GROUP INC | [NULL] | A+ | [NULL] | NR | 9,442.66 | 17433 | 10.710000 | TMS |
| 3287925 | 884903BA2 | THOMSON REUTERS CORP  MAKE WH | A- | BBB+ | BAA1 | BBB+ | 2,137,205.34 | 915000 | 0.010298 | TMS |
| 1645011 | 885175307 | THORATEC CORP  SHR  USD | [NULL] | [NULL] | [NULL] | [NULL] | 63,206.13 | 79687 | 26.820000 | TMS |
| 2115217 | 88522AAC4 | TMST 2006-4 A2B  THORNBURG MOI | NR | [NULL] | [NULL] | [NULL] | 188,376.00 | 101000 | 0.625803 | MTS |
| 2460591 | 88554D205 | 3D SYSTEMS CORP  SHR  USD  0.010U | A- | A- | AAA | A- | 15,499,639.98 | 13360 | 14.100000 | TMS |
| 292804 | 88579Y101 | 3M CO  SHR  USD | [NULL] | AAA | AAA | AAA | 845,649.92 | 219878 | 70.492000 | TMS |
| 6716699 | 88632Q103 | TIBCO SOFTWARE INC | [NULL] | [NULL] | [NULL] | BBB+mj | 2,159,544.66 | 120566 | 7.014000 | TMS |
| 309312 | 886547108 | TIG CAP TRUST I  CAP SECS 144A | [NULL] | A | [NULL] | Amj | 76,655.70 | 56503 | 38.220000 | TMS |
| 2049819 | 886706AA8 | TIME WARNER INC | [NULL] | B+ | A | B | 18,769,767.00 | 8811000 | 0.008700 | TMS |
| 1183712 | 887317106 | TIME WARNER TELECOM INC | [NULL] | [NULL] | B1 | OTH | 80,329.42 | 1362776 | 13.875000 | TMS |
| 1958578 | 887319AC5 | TIME WARNER TELECOM INC | [NULL] | CCC+ | [NULL] | OTH | | 91000 | 0.882741 | TMS |
| 2329265 | 887323108 | TIME WARNER CABLE INC  CLASS A | [NULL] | NR | [NULL] | NR | 5,969,217.10 | 235565 | 25.340000 | TMS |

| ID | Value | Rating 1 | Rating 2 | Rating 3 | Rating 4 | Security Name | Quantity | Price | Source |
|---|---|---|---|---|---|---|---|---|---|
| 1340566\|88830M102 | 16,925,334.14 | NR | [NULL] | [NULL] | [NULL] | TITAN INTERNATIONAL INC | 632942 | 27.170000 | TMS |
| 1077232\|888339207 | 2,511,827.38 | B-mj | [NULL] | B- | [NULL] | TITANIUM METALS CORPORATION NEW | 209511 | 11.980000 | TMS |
| 1085257\|888808BK7 | 8,583.92 | AAA | AAA | AAA | AAA | TOBACCO SETTLEMENT FING CORP N J RI | 739700 | 0.011605 | TMS |
| 3213826\|888800BD5 | 663.55 | BBB- | [NULL] | BBB | BBB | TOBACCO SETTLEMENT FING CORP P/C 01 | 75000 | 0.008847 | TMS |
| 309504\|889478103 | 2,268,942.82 | Bm\| | [NULL] | B+ | [NULL] | TOLL BROTHERS INC | 90987 | 24.937000 | TMS |
| 2376596\|890088107 | 976,220.00 | NR | [NULL] | NR | [NULL] | TOMOTHERAPY INC | 174325 | 5.600000 | TMS |
| 309575\|891027104 | 2,009,770.76 | Amj | [NULL] | A | [NULL] | TORCHMARK CORP | 35908 | 55.970000 | CHASE |
| 1295670\|89147L106 | 684,195.92 | NR | [NULL] | NR | [NULL] | TORTOISE ENERGY INFRTRUST US | 25764 | 25.780000 | TMS |
| 2152096\|89147N304 | 49,620.48 | NR | [NULL] | A | [NULL] | TORTOISE CAPITAL RESOURCES CORPO | 5538 | 8.960000 | TMS |
| 309679\|891906109 | 579,169.78 | Amj | [NULL] | NR | [NULL] | TOTAL SYSTEM SERVICES INC | 33276 | 17.405000 | TMS |
| 4632718\|89214P109 | 5,389.36 | NR | [NULL] | A | [NULL] | TOWNE BANK PORTSMOUTH VA | 202 | 26.680000 | TMS |
| 8465927\|89346D107 | 1,853,984.82 | NR | [NULL] | NR | [NULL] | TRANSALTA CORP | 63300 | 29.288860 | TMS |
| 1387881\|893526DG6 |  | BBB+ | [NULL] | A- | [NULL] | TRANSCANADA PIPELINES LTD MAKE WI | 50000 | 0.009797 | TMS |
| 2829204\|89352HAD1 | 489.85 | BBB+ | [NULL] | A- | [NULL] | TRANSCANADA CORP MAKE WHOLI | 1776000 | 0.008602 | TMS |
| 3393231\|89354FAE1 | 15,631.75 | BBB+ | A3 | BBB+ | [NULL] | TRANSCAPITALINVEST LTD FOR OJSC AK1 | 14390000 | 0.010250 | TMS |
| 1933055\|89364I100 | 147,490.31 | OTH | A3 | [NULL] | [NULL] | TRANSDIGM GROUP INC SHR USC | 335159 | 37.580000 | TMS |
| 1573600\|89376V100 | 12,729,338.82 | NR | (P)A2 | [NULL] | NPI | TRANSMONTAIGNE PARTNLP NPI | 26334 | 17.240000 | TMS |
| 3275943\|89380EJQ6 | 218,904.19 | A2 | A2 | [NULL] | F2 | C/P TRANSOCEAN INC | 219000 | 0.996168 | MTS |
| 3445209\|89380EL34 | 647,521.88 | A2 | P2 | [NULL] | F2 | C/P TRANSOCEAN INC | 650000 | 0.987702 | MTS |
| 2938764\|89383QAU3 | 24,248,094.67 | BBB | BAA2 | BBB+ | BBB | TRANSOCEAN INC CNVBNDMA 1.625%15Dec3 | 24550000 | 0.977239 | MTS |
| 2942230\|89383OAV1 | 8,466,344.92 | BBB | BAA2 | BBB+ | BBB | TRANSOCEAN INC | 8684000 | 0.999563 | TMS |
| 2935764\|89383AW1 | 41,767,366.69 | BBB | BAA2 | BBB+ | BBB | TRANSOCEAN INC CNVBNDMC 1.5 %15Dec3 | 42975000 | 0.971899 | TMS |
| 2407016\|89417TE109 | 7,157,426.69 | NR | [NULL] | NR | [NULL] | THE TRAVELERS COMPANIES INC | 148992 | 48.039000 | TMS |
| 1366612\|89421Q106 | 57,614.84 | NR | [NULL] | [NULL] | [NULL] | TRAVELZOO INC | 7396 | 7.790000 | TMS |
| 3402103\|894675107 | 66,865.50 | NR | [NULL] | [NULL] | [NULL] | TREE COM INC | 8996 | 7.466000 | TMS |
| 1708232\|895919108 | 47,135.13 | NR | [NULL] | NR | [NULL] | TRIDENT MICROSYSTEMSSHR US | 19813 | 2.379000 | TMS |
| 1332566\|896095108 | 47,400.86 | NR | [NULL] | [NULL] | [NULL] | TRICO BANCSHARES | 2657 | 17.840000 | TMS |
| 1865677\|896106200 | 948,784.74 | NR | [NULL] | [NULL] | [NULL] | TRICO MARINE SERVICES INC | 55582 | 17.070000 | TMS |
| 2294369\|89628E104 | 3,428,030.93 | NR | [NULL] | [NULL] | [NULL] | TRINA SOLAR LTD  1 ADR REPR 01 00 SH | 128511 | 26.675000 | TMS |
| 612194\|896818101 | 1,315,328.46 | B-mj | [NULL] | B- | [NULL] | TRIUMPH GROUP INC NEW | 27031 | 48.660000 | TMS |
| 1162513\|89784N104 | 340,838.77 | NR | [NULL] | [NULL] | [NULL] | TRUE RELIGION APPAREL INC | 11502 | 29.633000 | TMS |
| 1673587\|89785X101 | 1,133,875.70 | NR | [NULL] | [NULL] | [NULL] | TRUEBLUE INC SHR USD O | 70634 | 16.050000 | TMS |
| 1289415\|898349105 | 127,786.20 | AAA | [NULL] | [NULL] | [NULL] | TRUSTCO BANK CORP NY | 11965 | 10.680000 | TMS |
| 7375402\|898526BL1 | 1,199.63 | NR | AAA | AAA | [NULL] | TSASC INC N Y TFABS-SER 1-PLANPRIN 20: | 115000 | 0.010432 | TMS |
| 4985568\|901166108 | 263,863.28 | NR | [NULL] | [NULL] | [NULL] | TWEEN BRANDS INC  SHR  USD | 28712 | 9.190000 | TMS |
| 1700073\|902252105 | 443,865.30 | Bmj | [NULL] | BB- | [NULL] | TYLER TECHNOLOGIES ISHR  USD | 28562 | 15.650000 | TMS |
| 3451817\|902494AP8 | 17,289.00 | NR | [NULL] | NR | [NULL] | TYSON FOODS INC  CONV NT | 1695000 | 0.010200 | TMS |
| 1884875\|902549807 | 8,671,035.66 | NR | [NULL] | NR | [NULL] | UAL CORPORATION  NEW | 692022 | 12.530000 | CHASE |
| 1924055\|902549AE4 | 662,278.95 | NR | [NULL] | [NULL] | [NULL] | UAL CORP  ORD SETTLEMENT E | 1262350 | 0.524640 | TMS |
| 2497977\|902549AH7 | 170,663.63 | NR | [NULL] | CCC | [NULL] | UAL CORP  SR SUB NT CONV | 300000 | 0.568879 | TMS |
| 1356991\|90262CJW8 | 998.90 | OTH | P1 | A-1+ | [NULL] | C/P UBS FINANCE DELAWARE INC | 100000 | 0.670000 | TMS |
| 2892615\|90264RAB6 | 11,948,051.71 | CA2 | CAA2 | [NULL] | [NULL] | UCI HOLDCO INC FRN 20131215 | 17832913 | 0.009989 | TMS |
| 2416570\|902653104 | 4,856,711.60 | OTHmj | [NULL] | B- | [NULL] | UDR INC  COM | 198628 | 24.700000 | TMS |
| 310793\|902911108 | 16,381,451.14 | Bmj | [NULL] | B+ | [NULL] | UST INC | 242663 | 87.507000 | TMS |
| 1713094\|902952100 | 78,214.11 | NR | [NULL] | [NULL] | [NULL] | US GLOBAL INVESTORS SHR  USD | 9789 | 7.990000 | TMS |

(Note: the table below has no printed column headers; the header labels shown are descriptive only.)

| ID | CUSIP | Amount | Rating 1 | Rating 2 | Rating 3 | Rating 4 | Security | Quantity | Price | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| 7755889 | 902973304 | 464,626.24 | NR | [NULL] | [NULL] | [NULL] | US BANCORP | 13936 | 33.340000 | CHASE |
| 467341 | 905299405 | 416,446.79 | OTHmj | [NULL] | C | [NULL] | USG CORP NEW | 14845 | 28.053000 | TMS |
| 3426361 | 90333E108 | 1,019,338.99 | NR | [NULL] | NR | [NULL] | USEC INC | 185503 | 5.495000 | TMS |
| 1335153 | 90333L102 | 121,357.33 | NR | [NULL] | [NULL] | [NULL] | U S CONCRETE INC | 24223 | 5.010000 | TMS |
| 2818273 | 90338S102 | 390,784.07 | NR | [NULL] | [NULL] | [NULL] | **U S GEOTHERMAL INC | 205665 | 1.900000 | TMS |
| 1257744 | 90385D107 | 872,026.72 | NR | [NULL] | [NULL] | [NULL] | ULTIMATE SOFTWARE GROUP INC | 30416 | 28.670000 | TMS |
| 5109258 | 904214103 | 303,981.00 | NR | [NULL] | [NULL] | [NULL] | UMPQUA HOLDINGS CORPSHR | 15999 | 19.000000 | TMS |
| 1674565 | 904311107 | 341,268.16 | NR | [NULL] | [NULL] | [NULL] | UNDER ARMOUR INC CL A US | 8759 | 38.962000 | TMS |
| 2172740 | 90458E107 | 11,803,264.79 | NR | [NULL] | NR | [NULL] | **UNBANCO-UNIAO DE BANCOS BRASILE | 121007 | 97.542000 | TMS |
| 4649410 | 904767704 | 823,837.40 | NR | [NULL] | [NULL] | [NULL] | UNILEVER PLC NEW ADR(1:1) SHR | 29860 | 27.590000 | TMS |
| 1769969 | 90653P105 | 4,725.12 | NR | [NULL] | [NULL] | [NULL] | UNION DRILLING INC SHR USD | 428 | 11.040000 | TMS |
| 1984569 | 907818108 | 52,252,829.97 | BBB-mj | BAA2 | A- | [NULL] | UNION PACIFIC CORP | 707937 | 73.810000 | TMS |
| 3042423# | 907818DA3 | 7,902,440.08 | BBB | [NULL] | BBB | [NULL] | UNION PACIFIC CORP MAKE WHOLE | 8344000 | 0.947081 | TAS |
| 588435 | 908906100 | 29,130,776.43 | Amj | [NULL] | A | [NULL] | UNIONBANCAL CORP | 336823 | 73.410000 | TMS |
| 593749 | 90520S106 | 244,270.35 | B-mj | [NULL] | B- | [NULL] | UNISOURCE ENERGY CORSHR US | 7667 | 31.050000 | TMS |
| 311191 | 909214108 | 217,604.11 | OTHmj | [NULL] | C | [NULL] | UNISYS CORP | 68343 | 3.184000 | TMS |
| 2027447# | 909440AH2 | 422,136.34 | B- | B3 | B | [NULL] | UNITED AUTO GROUP INC SR SUB NT | 498000 | 0.847663 | TAS |
| 2334301 | 910197AM4 | 2,233,085.07 | NR | [NULL] | [NULL] | [NULL] | UDR INC | 2500000 | 0.893234 | TMS |
| 9469268 | 91086QAH1 | 16,275.00 | BBB+ | BAA1 | BBB+ | [NULL] | UNITED MEXICAN STATE-CORP BOND | 1500000 | 0.010850 | TAS |
| 1063641 | 91086QAK4 | 1,047.26 | BBB+ | BAA1 | BBB+ | [NULL] | UNITED MEXICAN STATES 6.375% 20130116 | 100000 | 0.010473 | TAS |
| 1384266# | 91086QAS7 | 411,998.65 | BBB+ | BAA1 | BBB+ | [NULL] | UNITED MEXICAN STATES 6.750% 20340927 | 40591000 | 0.010150 | TAS |
| 2989395# | 91086QAVC | 7,689.45 | BBB+ | BAA1 | BBB+ | [NULL] | UNITED MEXICAN STATES 6.050% 20400111 | 850000 | 0.009046 | TAS |
| 8193188 | 911163103 | 3,591,556.81 | NR | [NULL] | [NULL] | [NULL] | UNITED NATURAL FOODS INC | 143244 | 25.073000 | TMS |
| 8624738 | 911268100 | 11,307.42 | NR | [NULL] | NR | [NULL] | UNITED ONLINE INC | 1151 | 9.824000 | TMS |
| 5340730 | 911312106 | 9,242,568.86 | A | AA2 | AA- | [NULL] | UNITED PARCEL SVC INC CL B | 139580 | 66.217000 | TMS |
| 2992444 | 911312AJ5 | 3,158,461.42 | A | AA2 | AA- | [NULL] | UNITED PARCEL SERVICE INC | 3250000 | 0.971834 | TAS |
| 2471546 | 912318102 | 22,986,826.12 | NR | [NULL] | [NULL] | [NULL] | UNITED STATES NATURAL GAS FUNDLP ET | 655204 | 35.030000 | TMS |
| 1960181 | 91232N108 | 587,251.16 | NR | [NULL] | [NULL] | [NULL] | UNITED STATES OIL FUND LP UNITS ETF | 7441 | 78.921000 | TMS |
| 1397368 | 91274F104 | 95,245.56 | NR | [NULL] | NR | [NULL] | U STORE IT TRUST INC | 8058 | 11.800000 | TMS |
| 1866423 | 913017109 | 21,598,524.99 | A+ | A2 | A+ | [NULL] | UNITED TECHNOLOGIES CORP | 346380 | 62.355000 | TMS |
| 3224607# | 913017BP3 | 1,912,016.06 | A | A2 | A+ | [NULL] | UNITED TECHNOLOGIES CORP USD | 1975000 | 0.968109 | TAS |
| 4859418 | 91307C102 | 5,014,714.95 | NR | [NULL] | [NULL] | [NULL] | UNITED THERAPEUTICS SHR | 47339 | 105.932000 | TMS |
| 6259663 | 91324P102 | 5,111,802.64 | A- | BAA1 | A- | [NULL] | UNITEDHEALTH GROUP INC | 192622 | 26.538000 | TMS |
| 1356211 | 91324PAL6 | 661.50 | A- | BAA1 | A- | [NULL] | UNITEDHEALTH GROUP INC NOTES | 7000 | 0.968469 | TAS |
| 1502825 | 91324PAM4 | 5,233,177.52 | A- | BAA1 | A- | [NULL] | UNITEDHEALTH GROUP INC MAKE WHO | 5772000 | 0.906649 | TMS |
| 3017117 | 91324PAW | 2,188,340.05 | A- | BAA1 | A- | [NULL] | UNITEDHEALTH GROUP INC NT | 2335000 | 0.337191 | TMS |
| 1700843 | 913275103 | 313,287.00 | NR | [NULL] | [NULL] | [NULL] | UNITRIN INC SHR USD 0.1% | 1113 | 27.700000 | TMS |
| 1299969 | 913377107 | 222,005.56 | NR | [NULL] | [NULL] | [NULL] | DO NOT USE UNIVERSAL AMER FINANCIAL | 18439 | 12.040000 | TMS |
| 1700845 | 913456109 | 322,714.20 | NR | [NULL] | [NULL] | [NULL] | UNIVERSAL CORP/RICHMSHR USC | 6218 | 51.900000 | TMS |
| 462030 | 913483103 | 748,278.93 | NR | [NULL] | [NULL] | [NULL] | UNIVERSAL ELECTRONICS INC | 29729 | 25.170000 | TMS |
| 516192 | 913543104 | 823,952.25 | B+ | [NULL] | B+ | [NULL] | UNIVERSAL FOREST PRODUCTS INC | 22605 | 36.450000 | TMS |
| 1335589 | 91359E105 | 150,141.04 | A | [NULL] | A | [NULL] | UNIVERSAL HEALTH RLTY INCOME | 3835 | 39.140000 | TMS |
| 2023605 | 91915104 | 642,176.00 | NR | [NULL] | [NULL] | [NULL] | UNIVERSAL TECHNICAL SHR USD | 37120 | 17.300000 | TMS |
| 2833101 | 914440CC4 | 2,556.41 | A | AA3 | AA | [NULL] | UNIVERSITY MASS BLDG AUTH PROJREV S USD | 240000 | 0.010652 | TMS |
| 1114943 | 91460CE8 | 49,000.00 | AA | AA2 | AA | [NULL] | REGENTS OF THE UNIVERSITY OF MINNE | 4900000 | 0.010000 | TAS |

| ID | Amount | Rating 1 | Rating 2 | Rating 3 | Security | RFDG FING | Value | Source |
|---|---|---|---|---|---|---|---|---|
| 1299961t 915137TL7 | 535.84 | AAAmj | [NULL] | AAA | UNIVERSITY TEX UNIV REVS | 50000 | 0.010717 | TMS |
| 2221970t 91754RLP0 | 64,000.00 | OTH | VMIG1 | A-1 | UTAH ST BRD REGENTS VAR BDS 200 6B | 6400000 | 0.010000 | TMS |
| 1015287t 918019100 | 9,535,635.45 | NR | [NULL] | [NULL] | UTILITIES HOLDRS TRUST | 86085 | 110.770000 | TMS |
| 1226566t 918194101 | 192,007.92 | BBB+mj | [NULL] | A- | VCA ANTECH INC | 6232 | 30.810000 | TMS |
| 311982 918204108 | 455,031.00 | OTH | CAA1 | B- | V F CORP | 5700 | 79.830000 | CHASE |
| 3029197t 918436AD08 | 232,700.00 | OTH | [NULL] | B | VWR FUNDING INC | 26000000 | 0.00895c | TMS |
| 1988593 918790109 | 356,427.40 | B-mj | Bmj | [NULL] | VAIL RESORTS INC | 8779 | 40.600000 | TMS |
| 312033 918866104 | 1,433,944.85 | Bmj | BAA2 | BBB+ | VALASSIS COMMUNICATIONS INC | 206323 | 6.950000 | TMS |
| 1700894 918905100 | 64,401.48 | NR | [NULL] | BBB | VALHI INC | 4587 | 14.040000 | TMS |
| 1219814t 91911TAE3 | 34,339.41 | NR | [NULL] | AA | VALE OVERSEAS LTD 8.250% 20340117  0.01 | 3340000 | 0.010281 | TMS |
| 10774931t 919261CB1 | 3,794.74 | NR | [NULL] | D | VALLEJO CITY CALIF UNI SCH DIST G/O R | 375000 | 0.010119 | TMS |
| 515416 92112K107 | 134,657.66 | A | A2 | NR | VAN KAMPEN ADVANTAGE MUNICIPAL INCC | 12923 | 10.420000 | TMS |
| 1904606t 921659108 | 474,502.60 | OTHmj | [NULL] | AAA | VANDA PHARMACEUTICALS INC | 504790 | 0.940000 | TMS |
| 1708634t 921796MD7 | 4,577,064.02 | AAA | AAA | AAA | VMF 2002-B A3 | 4545000 | 1.007055 | MTS |
| 1283963t 921796ME6 | 301,967.36 | AAA | AAA | AAA | VMF 2002-B A4 | 305000 | 0.990057 | MTS |
| 2463402t 921937827 | 1,251,485.20 | NR | [NULL] | [NULL] | VANGUARD SHORT TERM BOND ETF | 16100 | 77.732000 | TMS |
| 1226085t 92204A605 | 3,270,460.17 | NR | [NULL] | [NULL] | VANGUARD SECTOR INDEX FDS  VANGU/ | 81173 | 40.290000 | TMS |
| 1226085t 92204A603 | 2,688,021.63 | NR | [NULL] | [NULL] | VANGUARD SECTOR INDEX FDS  VANGU/ | 43729 | 61.470000 | TMS |
| 1226085t 92204A884 | 6,732,416.00 | NR | [NULL] | NR | VANGUARD SECTOR INDEX FDS  VANGU/ | 119200 | 56.480000 | TMS |
| 2499279t 92205F106 | 234,174.00 | NR | [NULL] | B+ | VANGUARD NATURAL RESOURCES LLC | 18600 | 12.590000 | TMS |
| 312325 92240G105 | 4,508,004.69 | Bmj | Bmj | [NULL] | VARIAN MEDICAL SYSTESHR  USD | 12590000 | 59.088051 | TMS |
| 6096666 92240G101 | 740,090.73 | NR | [NULL] | [NULL] | VECTREN CORP  SHR | 76293 | 26.655528 | TMS |
| 8338381 92240M108 | 1,695,503.30 | NR | [NULL] | C | VECTOR GROUP LTD | 27765 | 18.350000 | TMS |
| 552507 92241T100 | 1,086,726.59 | OTHmj | [NULL] | BB- | VEECO INSTRUMENTS INC-DEL | 92398 | 15.723000 | TMS |
| 1219046t 922646BL7 | 4,012.80 | B | B2 | BB | VENEZUELA GOVERNMENT INTERNATI  SR NT CONV 1 | 69117 | 0.006600 | TMS |
| 9107813 922908652 | 8,955,808.00 | NR | [NULL] | [NULL] | VANGUARD EXTENDED MARKET ETF | 608000 | 46.840000 | TMS |
| 2600634t 92340ZYAA7 | 309,896.02 | NR | [NULL] | [NULL] | VERASUN ENERGY CORP | 191200 | 1.460000 | TMS |
| 27741662t 92343EACE | 10,954,468.25 | NR | [NULL] | [NULL] | VERIFONE HLDGS INC | 212237 | 0.700055 | TMS |
| 18720856t 92343V104 | 5,111,375.51 | NR | A3 | A | VERISIGN INC  JR SUB CONV DEB | 1564860 | 1.250031 | TMS |
| 3046697t 92343VAJ3 | 7,796,040.82 | Amm | A3 | A+ | VERIZON COMMUNICATIONS | 4089800 | 31.876000 | TMS |
| 1680252t 92344GAX4 | 8,504,875.23 | NR | A3 | A+ | VERIZON COMMUNICATIONS INC  MAKE W | 244574 | 0.955604 | TMS |
| 4368082 92673H401 | 1,201,488.31 | Amm | [NULL] | [NULL] | VERIZON COMMUNICATIONS INC  MAKE W | 8900000 | 0.826613 | TMS |
| 6435975 927118109 | 7,272,361.59 | NR | [NULL] | [NULL] | VIGNETTE CORP  SHR | 1450000 | 12.230000 | TMS |
| 3163968t 92769UAA8 | 189,055.29 | NR | [NULL] | [NULL] | VILLAGEEDOCS INC  (FRM VILLAGEF | 594633 | 0.206000 | TMS |
| 2834465t 92769R108 | 6,179,105.76 | B-mj | [NULL] | B- | VIRGIN MEDIA INC  SR NT CONV 144. | 6519148 | 0.726526 | TMS |
| 3086020t 92826C339 | 167,446.40 | NR | [NULL] | NR | VIRGIN MOBILE USA INC  CLA | 8505000 | 2.680000 | TMS |
| 6421392 92839U107 | 10,373,328.16 | NR | [NULL] | NR | VISA INC  CL A COMMON STOCK | 62480 | 64.220000 | TMS |
| 1138153t 92846N104 | 5,758,447.04 | NR | [NULL] | NR | VISTEON CORP | 161528 | 3.154000 | TMS |
| 2748676t 92856342Z | 870,697.40 | NR | [NULL] | NR | VITAL IMAGES INC | 1825760 | 16.130000 | TMS |
| 6996720 92856108 | 5,023,804.99 | NR | [NULL] | NR | VMWARE INC  SHR  USD  0. | 53980 | 19.360000 | TMS |
| 2110666t 92857W206 | 43,546.86 | NR | [NULL] | NR | VNUS MEDICAL TECHNOLOGIES INC | 181568 | 27.669000 | TMS |
| 1131802t 92857WAE | 12,501,617.71 | BBB+ | BAA1 | A- | ***VODAFONE GROUP PLC  SPONSORE | 2247 | 22.070000 | TMS |
| 2034737t 92864S100 | 14,125,209.06 | NR | [NULL] | BBB+ | ***VODAFONE GROUP PLC  R/MD  4.625 | 566453 | 0.837794 | TMS |
| 2144428 928703107 | 2,423,430.00 | NR | [NULL] | NR | VOLCANO CORP | 16860000 | 18.000000 | TMS |
| 421,683.08 | | [NULL] | [NULL] | [NULL] | VOLT INFORMATION SCIENCES INC | 134635 | 10.360000 | TMS |
| 40703 | | | | | | | | |

| CUSIP / ID | Amount | R1 | R2 | R3 | R4 | Description | Qty/Code | Price | Unit |
|---|---|---|---|---|---|---|---|---|---|
| 2194847 929042109 | 13,309,429.57 | NR | [NULL] | [NULL] | [NULL] | VORNADO REALTY TRUST | 145729 | 91.330000 | TMS |
| 2439061t 929042AC3 | 16,181.33 | BBB | BBB | BAA2 | BBB | VORNADO RLTY TR GTD SR DEB C( | 18000 | 0.898963 | TMS |
| 1518647t 929043AC1 | 611,564.39 | BBB | BBB | BAA2 | BBB | VORNADO REALTY LP | 502000 | 1.218256 | TMS |
| 3111372t 929043AE7 | 3,344,201.23 | BBB | BBB | BAA2 | BBB | VORNADO REALTY LP | 3565000 | 0.938085 | TMS |
| 16090610 92909MAB8 | 33,784.40 | BBB+ | BBB+ | A2 | [NULL] | VTB CAPITAL SA 6.250% 20350630 SERIES# | 4628000 | 0.007300 | TMS |
| 2439230 929160109 | 6,851,555.90 | NR | [NULL] | [NULL] | [NULL] | VULCAN MATERIALS CO | 89068 | 76.925000 | MTS |
| 1147073t 92922FAS7 | 101,307.63 | AAA | AAA | AAA | AAA | WAMU 2003-AR8 A1 WASHINGTON M | 150000 | 0.675384 | MTS |
| 1147073t 92922FAU2 | 31,221.00 | AA | AA | AA | AA+ | WAML 2003-AR8 B1 WASHINGTON M | 75000 | 0.416280 | MTS |
| 1147073t 92922FAW( | 2,915,516.78 | BBB | BBB | BAA1 | BBB | WAMU 2003-AR8 B3 WASHINGTON M | 4999000 | 3.583220 | MTS |
| 1308860 92922FPU6 | 952.08 | AA | AA | AA2 | NR | WAMU 2004-AR4 B1 WASHINGTON M | 1000 | 0.350049 | MTS |
| 1305072 92923CAK( | 25,553.57 | OTH | D | BA3 | [NULL] | WCI COMMUNITIES INC CONV | 73000 | 4.740000 | TMS |
| 2182490 92924SAB4 | 35,815.35 | BBB+ | A- | A2 | [NULL] | WEA FINANCE LLC / WCI FINANCE LLC 5.70( | 4025000 | 0.015322 | MTS |
| 1261081t 92926K103 | 1,023.84 | NR | NR | NR | NR | WCA WASTE CORPORATION | 216 | 0.009544 | TMS |
| 2614631t 92927BAG' | 3,678,971.95 | A- | A- | AAAmj | NR | WAMU 2007-OA6 2XPP WAMU MORT(240116695 | 10000000 | 43.410000 | TMS |
| 3245728t 92928OAA4 | 96,440.72 | B+ | B+ | BBB+ | A- | WEA FINANCE LLC / WCI FINANCE MAKE W | 5282 | 0.009544 | TMS |
| 1659253 92930W409 | 228,423.42 | CA | CA | CA | B+ | ***WPP GROUP PLC AMERICAN DEF | 1055 | 60.000000 | TMS |
| 1664481 92932B102 | 63,300.00 | NR | NR | NR | NR | WSFS FINANCIAL CORP SHR USD | 19592 | 49.920000 | TMS |
| 6248541 92974O108 | 978,032.64 | OTH | Bmj | A2 | [NULL] | WABTEC CORP | 235000 | 0.010145 | TMS |
| 2837790 92977TDN7 | 2,384.15 | Bmj | Amj | A2 | NR | WACHUSETT MASS REGL SCH DIST GO SC | 1000000 | 0.714223 | MTS |
| 1674027t 92977YAA9 | 714,222.71 | Amj | AAA | AAA | [NULL] | WMLT 2005-A 1A1 WACHOVIA MOR' | 2500000 | 0.215085 | TMS |
| 185852W 92978AAA( | 537,516.11 | A | A | A | A | WACHOVIA CAPITAL TRUST I | 624309 | 13.932000 | TMS |
| 8622285 929903102 | 8,697,872.99 | AAAmm | AA | AA3 | AA | WACHOVIA CORP | 24610 | 23.860000 | TMS |
| 2925481 930059100 | 587,194.60 | Amj | AA | AA3 | AA | WADDELL & REED FINANCIAL INC CL A | 725000 | 0.010000 | TMS |
| 6572505 930868BL7 | 7,250.00 | BBB+mm | AA | AA3 | A | CAROLINA POWER AND LIGHT 2000 | 2000000 | 0.010000 | TMS |
| 6572495 930868BM( | 20,000.00 | NR | [NULL] | [NULL] | [NULL] | CAROLINA POWER AND LIGHT 2000 | 950000 | 0.010000 | TMS |
| 6572490 930868BC6 | 9,500.00 | A | A- | A2 | A | CAROLINA POWER AND LIGHT 2000 | 25895 | 61.366000 | TMS |
| 3417401 931142103 | 1,589,072.57 | Bmj | CCC | NR | A | WAL-MART STORES INC SHR | 4418000 | 1.000197 | TMS |
| 2601681t 931142AH6 | 4,418,871.33 | A | AA | AAA | NR | WAL-MART STORES SECD-C-REG- P/C 06/ USD | 75000 | 0.010332 | TMS |
| 5091192 931142BE2 | 774.93 | NR | AA | AAA | AA | WAL-MART STORES INC | 264217 | 32.801000 | TMS |
| 1701259 931422109 | 8,666,581.82 | A | AA | AAA | NR | WALGREEN CO SHR USD | 18054 | 61.538000 | TMS |
| 3221494 93317TQ105 | 1,111,007.05 | AA | [NULL] | NR | AAA | WALTER INDUSTRIES INC | 81538001 | 0.014016 | MTS |
| 2286848t 93363BAC3 | 6,309,232.33 | A | AAA | AAA | AAA | WAMU 2006-AR19 1XPP | 450145001 | 0.011405 | MTS |
| 2222101t 93363QAF( | 2,525,619.54 | NR | AAA | AAA | AAA | WAMU 2006-AR15 1XPP WAMU MORT(450145001 | 221452331 | 0.007611 | MTS |
| 2147760t 93363TAL6 | 2,810,576.03 | NR | AAA | AAA | AAA | WAMU 2006-AR11 1XPP WASHINGTON 221452331 | 52502 | 7.350000 | TMS |
| 1535599 934550104 | 385,889.70 | NR | [NULL] | NR | NR | WARNER MUSIC GROUP CSHR US | 135516 | 0.009775 | TMS |
| 1127843t 938121AA8 | 2,443.85 | AAAmm | A | AA2 | NR | WASHINGTON CNTY NEB WASTEWATERFA | 250000 | 2.713000 | TMS |
| 562513 939322103 | 367,654.91 | OTHmj | AAA | A- | [NULL] | WASHINGTON MUTUAL INC | 1500000 | 0.725150 | MTS |
| 9591079 93935NN68 | 1,087,785.17 | A | CCC | NR | NR | WAMU 2002-AR1 1A: WASHINGTON M | 1558850 | 0.128820 | MTS |
| 19595918 93934AAH0 | 200,804.62 | AAAmj | AAA | NR | NR | WMALT 2006-4 LB2 WASHINGTON M | 9696000 | 0.250000 | MTS |
| 245281Dt 93934BAU2 | 2,424,000.00 | NR | AAA | NR | B | WMALT 2007-HY2 2A4 WASHINGTON | 2825000 | 0.000000 | MTS |
| 1577993t 93934DBU( | 0.28 | BB | AAA | NR | AAA | WACMS 2005-C1A X WAMU COMMEI | 625201 | 0.115803 | MTS |
| 2452146t 93935SAG8 | 72,400.29 | BA2 | BB | BA2 | NR | WMALT 2007-OA3 CA1C WASHINGTON | 144500002 | 0.027610 | MTS |
| 2365985t 93935NAF1 | 3,989,587.20 | A3 | AAA | BA2 | NR | WMALT 2007-OA1 CX2P WASHINGTON M | 10741000 | 0.010000 | MTS |
| 2521641t 93936FAS9 | 1,074,100.00 | CAA1 | B | CAA1 | NR | WMALT 2007-OC1 A5 WASHINGTON | 8000000 | 0.500463 | MTS |
| 2552270t 93936MAD( | 4,003,700.08 | BA1 | BBB | BA1 | NR | WMALT 2007-OA4 A1D WASHINGTON | | | |

| Seq / CUSIP | Amount | R1 | R2 | R3 | Name | Description | Qty | Price | Src |
|---|---|---|---|---|---|---|---|---|---|
| 313318 / 939640108 | 212,787.00 | Bmj | B+ | [NULL] | WASHINGTON POST CO-CL B | | 355 | 599.400000 | TMS |
| 1041917 / 93974ANG( | 1,567.02 | AA1 | AA+ | AAA | WASHINGTON ST G/O RFDG | SER R-03-/ | 150000 | 0.010447 | TMS |
| 3047478 / 940157HGE | 513.15 | AAA | AAA | AAA | WASHINGTON SUBN SAN DIST MD RFDG S | | 47000 | 0.010918 | TMS |
| 2028100 / 941053AG5 | 6,100.00 | BBmj | BB+ | [NULL] | WASTE CONNECTIONS INC | SR NT CON | 500000 | 0.012200 | TMS |
| 3445215 / 94106L109 | 8,901,218.38 | Bmj | B+ | [NULL] | WASTE MANAGEMENT INC DEL | USD | 262883 | 33.860000 | CHASE |
| 4793464 / 941075202 | 16,192.50 | NR | [NULL] | [NULL] | WASTE SERVICES INC SHR | | 1905 | 8.500000 | TMS |
| 1659732 / 941848103 | 465,242.51 | NR | [NULL] | [NULL] | WATERS CORP SHR | USD | 8395 | 55.419000 | TMS |
| 452254 / 942683103 | 6,002,641.70 | B-mj | B- | [NULL] | WATSON PHARMACEUTICALS INC | | 218564 | 27.464000 | TMS |
| 2721570 / 943315101 | 313,994.66 | OTHmj | OTHmj | C | WAUSAU PAPER CORP FORMERLY  WAUS | | 31589 | 9.940000 | TMS |
| 6003924 / 947884106 | 1,549,016.08 | NR | NR | NR | WEBSENSE INC | | 66742 | 23.208000 | TMS |
| 1554846 / 94770V102 | 35,129.82 | NR | NR | [NULL] | WEBMD HEALTH CORP | CLASS A | 1122 | 31.310000 | TMS |
| 1701405 / 947890109 | 2,744,270.32 | NR | [NULL] | [NULL] | WEBSTER FINANCIAL COSHR | | 119368 | 22.990000 | TMS |
| 8860809 / 94862B106 | 874,618.11 | NR | A- | [NULL] | WEIGHT WATCHERS INTESHR | USI | 22876 | 38.233000 | TMS |
| 313498 / 948741103 | 2,139,735.73 | NR | [NULL] | [NULL] | WEINGARTEN REALTY INVESTORS SBI | USi | 64943 | 32.947904 | TMS |
| 1295697 / 948849104 | 441,942.27 | NR | [NULL] | [NULL] | WEIS MARKETS INC | | 11627 | 38.010000 | TMS |
| 1335108 / 94946T106 | 9,413,424.29 | NR | AA+ | AA | WELLCARE HEALTH PLANS INC | | 259373 | 36.293000 | TMS |
| 2942975 / 94974GMZ1 | 2,823,700.65 | AA | A | [NULL] | WELLS FARGO & CO | | 2835000 | 0.996014 | TMS |
| 8584656 / 94976Y207 | 839.80 | [NULL] | [NULL] | A | WELLS FARGO CAP TRUST IV | 7% TR PFI | 38 | 22.100000 | TMS |
| 1460637 / 94978IAA6 | 177,072.59 | AAA | AAA | NR | WFMBS 2005-AR11 1A1 | WELLS FARGO | 260000 | 0.681083 | MTS |
| 1317015 / 94979TAA4 | 357,575.91 | AAA | NR | NR | WFMBS 2004-I A1 | WELLS FARGO | 525000 | 0.681097 | MTS |
| 1299278 / 94980KAK8 | 745,563.21 | AAA | AAA | AAA | WFMBS 2004-4 APO | WELLS FARGO | 1000000 | 0.462353 | MTS |
| 1366671 / 94981BAA8 | 691,587.54 | AAA | AAA | NR | WFMBS 2004-T A1 | WELLS FARGO | 1608215 | 0.695588 | MTS |
| 1300928 / 94981DAL1 | 174,242.11 | AAAmm | NR | AAA | WFMBS 2004-E A11 | WELLS FARGO N | 34991000 | 0.004980 | MTS |
| 1482023 / 94981UAFE | 126,488.16 | AAAmm | AAA | AAA | WFMBS 2005-AR2 2A2 | WELLS FARGO | 186000 | 0.690044 | MTS |
| 3402680 / 949829204 | 3,694,435.00 | AAAmm | AAA | AAA | WELLS FARGO CAP XIV | 8.625% GTD E | 157210 | 23.500000 | MTS |
| 1559796 / 94983CAJ8 | 18,590,000.00 | [NULL] | [NULL] | [NULL] | WFMBS 2005-AR10 2A6 | WELLS FARGC | 26700000 | 0.700000 | MTS |
| 1587739 / 94983EAHE | 42,942.01 | AAAmm | AAA | AAA | WFMBS 2005-AR12 2A6 | WELLS FARGC | 76000 | 0.566028 | MTS |
| 1921665 / 94983CAC3 | 417,396.78 | AAAmm | AAA | AAA | WFMBS 2006-AR2 2A1 | WELLS FARGC | 630000 | 0.695661 | MTS |
| 1921665 / 94983KAJ8 | 1,587,433.60 | AAAmm | NR | AAA | WFMBS06-AR2 I1AIO | WELLS FARGO 1 | 1.111E+09 | 0.001429 | MTS |
| 1921669 / 94983XAP4 | 926,620.00 | AAAmm | AAA | AAA | WFMBS 2006-AR2 B5 | WELLS FARGO | 8442000 | 0.110000 | MTS |
| 1991702 / 94983VAHE | 810,570.67 | BBBmm | BBB | BBB | WFMBS 2006-AR8 2A3 | WELLS FARGC | 1000000 | 0.810571 | MTS |
| 2187806 / 94984MAT1 | 618,406.31 | AAAmm | AAA | AAA | WFMBS 2006-AR14 3A3 | WELLS FARGC | 157097000 | 0.003936 | MTS |
| 2403805 / 94984XBV1 | 38,000.00 | AAAmm | NR | NR | WFMBS07-2 3B4 | WELLS FARGO M | 400000 | 0.095000 | MTS |
| 2403607 / 94984XBX7 | 18,024.71 | BBmn | NR | NR | WFMBS07-2 3B6 | WELLS FARGO M | 400549 | 0.045000 | MTS |
| 2450283 / 94985TAL2 | 682,505.76 | NR | AAA | AAA | WFMBS 2007-3 1A11 | WELLS FARGO I | 5570149 | 0.253844 | MTS |
| 2450287 / 94985TBF4 | 2,280,649.92 | AAAmm | AAA | AAA | WFMBS 2007-3 A-PO | WELLS FARGO I | 2686679 | 0.413950 | MTS |
| 2763931 / 94986CADE | 3,609,925.44 | AAAmm | A | A | WFMBS 2007-AR4 B1 | WELLS FARGO | 8016000 | 0.450340 | MTS |
| 2763932 / 94986CAF1 | 134,960.00 | Amn | CCC | CCC | WFMBS 2007-AR4 B3 | WELLS FARGO | 1687000 | 0.080000 | MTS |
| 2763933 / 94986CAG5 | 126,550.00 | NR | C | C | WFMBS 2007-AR4 B5 | WELLS FARGO | 2531000 | 0.050200 | MTS |
| 2763933 / 94986CAH7 | 8,430.00 | NR | NR | NR | WFMBS 2007-AR5 B5 | WELLS FARGO | 843000 | 0.001020 | MTS |
| 313511 / 950590109 | 3,413,755.04 | Bmj | B+ | [NULL] | WENDYS INTERNATIONAL INC | | 155737 | 21.920000 | TMS |
| 1701449 / 950755108 | 1,321,385.31 | [NULL] | [NULL] | [NULL] | WERNER ENTERPRISES ISHR | | 51157 | 25.830000 | TMS |
| 4646597 / 95082P105 | 628,279.20 | NR | NR | [NULL] | WESCO INTERNATIONAL INC | USC | 18360 | 34.220000 | MTS |
| 3441516 / 95082PAE5 | 2,381,336.85 | B1 | B | B | WESCO INTERNATIONAL INC | | 2343000 | 1.016362 | TMS |
| 2456590 / 95082PAG | 2,599,591.08 | NR | B | B | WESCO INTL INC SR DB CV 1.75%/26 | | 3170000 | 0.820060 | TMS |

| ID | Value | R1 | R2 | R3 | R4 | Name | Qty | Price | Src |
|---|---|---|---|---|---|---|---|---|---|
| 1333619 950885KV4 | 1,052.01 | AAAmj | AAA | NR | [NULL] | WESLACO TEX INDPT SCH DIST G/OPSF G1 | 100000 | 0.010520 | TMS |
| 2562715 952355AF2 | 76,367.70 | OTH | CAA1 | B- | [NULL] | WEST CORP | 9606000 | 0.007950 | TMS |
| 1304158 955306105 | 445,441.47 | NR | [NULL] | [NULL; | [NULL] | WEST PHARMACEUTICAL SERVICES | 8997 | 49.510000 | TMS |
| 9770658 95709T100 | 1,512,644.68 | Bmj | [NULL] | B | [NULL] | WESTAR ENERGY INC | 65116 | 23.230000 | TMS |
| 2837382 95806Y102 | 9,378.81 | NR | [NULL] | [NULL] | [NULL] | ***WESTERN COPPER CORP    NF | 11000 | 0.852619 | TMS |
| 1701633 958254104 | 895,535.28 | NR | [NULL] | [NULL] | [NULL] | WESTERN GAS PARTNERS MLP | 68466 | 13.080000 | TMS |
| 1861816 959319104 | 1,959,817.86 | NR | [NULL] | NR | [NULL] | WESTERN REFINING INC | 162708 | 12.045000 | TMS |
| 3022803 959767BV5 | 800.72 | A | A2 | AA | [NULL] | WESTERN TOWNSHIPS MICH UTLS AREF E | 78000 | 0.010266 | TMS |
| 1406634 96008YAB1 | 6,839.50 | BBB+ | A2 | A- | [NULL] | WESTFIELD CAPITAL CORP LTD / WT FINAN | 750000 | 0.009119 | TMS |
| 3003267 96116SZP5 | 1,890.29 | AAAmj | NR | AAA | [NULL] | WESTON MASS REF GO BDS 2004 B GO | 180000 | 0.010502 | TMS |
| 314073 961840105 | 113,141.67 | OTHmj | [NULL] | C | A- | WET SEAL INC-CL A | 27563 | 4.090000 | TMS |
| 314068 962166104 | 3,779,910.08 | Bmj | [NULL] | B | [NULL] | WEYERHAEUSER CO | 65944 | 57.320000 | TMS |
| 1008233 962166BP8 | 57,835,048.96 | BBB | BAA2 | BBB | [NULL] | WEYERHAEUSER CO    MAKE WHOLE | 5745000 | 1.006089 | TMS |
| 1008233 962166BR4 | 9,118,270.78 | BBB | BAA2 | BBB | [NULL] | WEYERHAEUSER CO    MAKE WHOLE | 9932000 | 0.918070 | TMS |
| 314122 983320106 | 2,261,398.04 | Bmj | [NULL] | B+ | [NULL] | WHIRLPOOL CORP | 26360 | 85.789000 | TMS |
| 1195977 966387102 | 2,382,176.21 | NR | [NULL] | NR | [NULL] | WHITING PETROLEUM CORPORATION | 33687 | 70.715000 | TMS |
| 314177 966612103 | 1,111,581.00 | Amj | [NULL] | A | [NULL] | WHITNEY HOLDING CORP | 49185 | 22.600000 | TMS |
| 4166360 967590100 | 78,000.00 | NR | [NULL] | [NULL] | [NULL] | WIDEPOINT CORP    SHR    USD | 195000 | 0.400000 | TMS |
| 1296697 968223206 | 259,266.39 | NR | [NULL] | [NULL] | [NULL] | WILEY (JOHN) & SONS -CL A | 6207 | 41.770000 | TMS |
| 605284 969199108 | 2,470,601.78 | NR | [NULL] | NR | [NULL] | ***WILLBROS GROUP INC | 82648 | 29.930000 | TMS |
| 314255 969457100 | 16,886,975.38 | Bmj | [NULL] | B | [NULL] | WILLIAMS COMPANIES INC | 679283 | 24.860000 | TMS |
| 1934725 969465608 | 5,800,597.88 | B-mj | [NULL] | B- | [NULL] | WILLIAMS CONTROLS INC    NEW | 443132 | 13.090000 | TMS |
| 1663570 96950F104 | 18,040,710.64 | NR | [NULL] | NR | [NULL] | WILLIAMS PARTNERS L P    UNIT LTD PA | 741196 | 24.340000 | TMS |
| 2992309 96950K103 | 7,320,933.00 | NR | [NULL] | NR | [NULL] | WILLIAMS PIPELINE PARTNERS L PCOM UN | 538700 | 13.590000 | TMS |
| 7940200 971807102 | 925,479.36 | NR | [NULL] | NR | [NULL] | WILMINGTON TRUST CORP | 31224 | 29.640000 | TMS |
| 929949 97263M109 | 2,835,232.36 | NR | [NULL] | NR | [NULL] | WIMM-BILL-DANN FOODS I ADR REPR 01 0l | 41348 | 68.570000 | TMS |
| 608836 97650W10E | 1,289,990.77 | BBB+mj | [NULL] | A- | [NULL] | WINTRUST FINANCIAL CORP | 39317 | 32.810000 | TMS |
| 1701865 976557106 | 2,348,314.50 | NR | [NULL] | [NULL] | [NULL] | WISCONSIN ENERGY CORP SHR    US | 52535 | 44.700000 | TMS |
| 2893309 977123LR7 | 1,812.41 | A | AA3 | AA | [NULL] | WISCONSIN ST GO BDS 2007-1    GO | 150000 | 0.010749 | TMS |
| 3880575 977123LR7 | 1,022.22 | A | AA3 | AA+ | [NULL] | WISCONSIN ST TRANSN REV SER B RIMD | 100000 | 0.012222 | TMS |
| 2153394 978166106 | 3,860,405.38 | NR | [NULL] | NR | [NULL] | WONDER AUTO TECHNOLOGY INC | 588747 | 6.540000 | TMS |
| 1754082 980888AB7 | 61,563.54 | Bmj | A3 | A- | [NULL] | WOOLWORTHS LTD S 250% 20111115 SERIE | 6060000 | 0.010159 | TMS |
| 571149 98147S106 | 486,738.72 | Amj | [NULL] | A | [NULL] | WORLD FUEL SERVICES CORP | 18954 | 25.680000 | TMS |
| 1489683 98233Q105 | 340,107.40 | NR | [NULL] | [NULL] | [NULL] | DO NOT USE WRIGHT EXPRESS CORP | 11413 | 29.800000 | TMS |
| 2913681 98235TAA5 | 5,575.00 | NR | [NULL] | [NULL] | [NULL] | WRIGHT MED GROUP INC    CONV | 500000 | 0.011150 | TMS |
| 314767 982526105 | 16,744,292.07 | Amj | [NULL] | A+ | [NULL] | WM WRIGLEY JR CO | 211090 | 79.323000 | TMS |
| 1316964 983024AD2 | 30,204.79 | BBB+ | A3 | A+ | A- | WYETH    CONV NOTE | 31000 | 0.974348 | TMS |
| 1207704 983024AF7 | 17,013,563.48 | BBB+ | A3 | A+ | A- | WYETH    MAKE WHOLE CALL | 16730000 | .016949 | TMS |
| 1138880 983134107 | 3,239,014.41 | NR | [NULL] | [NULL] | [NULL] | WYNN RESORTS LTD | 35157 | 92.130000 | TMS |
| 2414949 98372PAJ7 | 3,351,193.36 | BBB- | BAA3 | BBB | [NULL] | XL CAP LTD    PREF ORD SHS | 6090000 | 0.550278 | TMS |
| 3383241 98375NAA8 | 6,677,461.94 | Caa1 | Caa1 | CCC | [NULL] | XM SATELLITE RADIO HOLDING    SENIOR N | 9675000 | 0.690177 | TMS |
| 8185698 98385X106 | 2,126,356.07 | Bmj | [NULL] | B+ | [NULL] | XTO ENERGY INC | 42027 | 50.595000 | TMS |
| 2694070 98385XAM8 | 8,752,628.98 | BBB | BAA2 | BBB | [NULL] | XTO ENERGY INC    MAKE WHOLE C/ | 9600000 | 0.921329 | TMS |
| 296010 98389B100 | 7,728,246.16 | Bmj | [NULL] | B+ | [NULL] | XCEL ENERGY INC    SHR    USD | 355338 | 21.749000 | TMS |
| 314858 983919101 | 2,869,419.61 | Bmj | [NULL] | B | [NULL] | XILINX INC | 125879 | 22.590000 | TMS |

| Code 1 | Code 2 | Amount | Rating 1 | Rating 2 | Rating 3 | Rating 4 | Name | Quantity | Price | Exch |
|---|---|---|---|---|---|---|---|---|---|---|
| 2410634( | 983919AC5 | 423,441.74 | BBmj | [NULL] | BB | [NULL] | XILINX INC | 500000 | 0.846883 | TMS |
| 2592496( | 983919AD3 | 1,138,211.39 | BBmj | [NULL] | BB | [NULL] | XILINX INC | 1344000 | 0.846883 | TMS |
| 314866 | 984121103 | 3,786,224.56 | Bmj | [NULL] | B | [NULL] | XEROX CORP JR SUB DEB CONV | 301451 | 12.560000 | TMS |
| 1068129( | 98417K106 | 109,990.80 | NR | [NULL] | NR | [NULL] | XO HOLDINGS INC SHR | 183318 | 0.600000 | TMS |
| 2914354( | 98417P105 | 1,345,775.90 | NR | [NULL] | [NULL] | [NULL] | ***XINYUAN REAL ESTATE CO LTD SPONSC USD | 315170 | 4.270000 | TMS |
| 1863025( | 984238105 | 49,009.80 | NR | [NULL] | [NULL] | [NULL] | YM BIOSCIENCES INC | 98000 | 0.501100 | TMS |
| 1705625( | 98462Y100 | 565,667.17 | NR | [NULL] | [NULL] | [NULL] | YAMANA GOLD INC ORD CAD | 64596 | 8.757000 | TMS |
| 1189875( | 985509AN8 | 701,298.40 | B | [NULL] | B+ | BB- | YRC WORLDWIDE INC | 850000 | 0.825057 | TMS |
| 1454050( | 985577AA3 | 2,739,189.06 | B | [NULL] | B+ | [NULL] | YELLOW ROADWAY CORP CONV CON | 3320000 | 0.825057 | TMS |
| 2553174( | 985848103 | 2,564,288.00 | NR | [NULL] | [NULL] | [NULL] | YINGLI GREEN ENERGY HLDG CO LTD ADI | 200335 | 12.800000 | TMS |
| 2942096( | 985848AA1 | 24,975.00 | NR | [NULL] | [NULL] | [NULL] | YINGLI GREEN ENERGY HLDG CO LTD SR | 3000000 | 0.008325 | TMS |
| 2147746( | 986082BV6 | 5,235.90 | A | [NULL] | AA | [NULL] | YONKERS N Y REF BDS 2005A GO | 500000 | 0.310472 | TMS |
| 9843035 | 986392JU3 | 4,300,026.12 | Aa3 | [NULL] | AA | A- | YORK CNTY PA HOSP AUTH REV SAVRS I | 4300000 | 1.000000 | TMS |
| 552487 | 987434107 | 4,996.71 | OTHmj | [NULL] | C | [NULL] | YUMI BRANDS INC | 186557 | 0.030000 | TMS |
| 9712245 | 988498101 | 4,013,288.36 | NR | [NULL] | [NULL] | [NULL] | ***ZARLINK SEMICONDUCTOR INC | 103119 | 38.919000 | TMS |
| 1164640! | 988139100 | 579,280.32 | OTHmj | [NULL] | C | [NULL] | ZENITH NATIONAL INSURANCE CP | 1206834 | 0.480000 | TMS |
| 8208561 | 989390109 | 364,039.00 | NR | [NULL] | NR | [NULL] | ZEP INC | 8879 | 41.000000 | TMS |
| 2835669! | 98944B108 | 242,040.00 | NR | [NULL] | NR | [NULL] | ZHONGPIN INC | 12102 | 20.000000 | TMS |
| 1904153( | 98926K107 | 139,250.25 | NR | [NULL] | NR | [NULL] | ZIONS BANCORPORATION | 13995 | 9.950000 | TMS |
| 315116 | 989701107 | 4,820,135.46 | Amj | [NULL] | A | [NULL] | ZIX CORP SHR USD 0.011 | 106593 | 45.220000 | TMS |
| 5472560 | 98974P100 | 6,368.23 | NR | [NULL] | [NULL] | [NULL] | ZORAN CORP SHR | 3047 | 2.090000 | TMS |
| 1661610 | 98975F101 | 524,436.99 | NR | [NULL] | [NULL] | [NULL] | ZYGO CORP SHR USD 0.: | 61917 | 8.470000 | TMS |
| 3604569 | 989855101 | 3,240,120.55 | NR | [NULL] | [NULL] | [NULL] | ZYGO CORP SHR USD 0.: | 246397 | 13.150000 | TMS |
| 3390113( | C01023206 | 397.89 | NR | [NULL] | [NULL] | [NULL] | AINSWORTH LUMBER CO LTD AINSWOF | 13961 | 0.028500 | MTS |
| 2116906! | G0219G20? | 64,582.50 | NR | [NULL] | [NULL] | [NULL] | ALLIED WORLD ASSURANCE CO | 1635 | 39.500000 | ITS |
| 1363979( | G0585R10( | 13,449,427.58 | NR | [NULL] | [NULL] | [NULL] | ASSURED GUARANTY LTD | 945146 | 14.230000 | ITS |
| 1117066( | G0692U10( | 7,916,016.00 | NR | [NULL] | B-mj | [NULL] | ***AXIS CAPITAL HOLDINGS LTD | 242525 | 32.640000 | TMS |
| 5487517 | G20045202 | 5,833,811.20 | NR | [NULL] | B- | [NULL] | ***CENTRAL EUROPEAN MEDIA ENTERPF | 125629 | 61.990000 | TMS |
| 9718833 | G24182106 | 3,030,208.07 | NR | [NULL] | NR | [NULL] | COOPER INDUSTRIES LTD | 136304 | 42.800000 | TMS |
| 2574015( | G2552X108 | 6,327,944.92 | NR | [NULL] | [NULL] | [NULL] | ***COVIDIEN LIMITED | 54909 | 55.186000 | TMS |
| 8390878 | G3223R10( | 1,926,693.60 | NR | [NULL] | NR | [NULL] | EVEREST RE GROUP LTD | 76406 | 82.820000 | ITS |
| 5839307 | G3682E127 | 11,393,374.96 | NR | [NULL] | NR | [NULL] | FRONTLINE LTD | 40056 | 48.100000 | ITS |
| 7311695 | G37260109 | - | | | | | ***GARMIN LTD | 326084 | 34.940000 | CHASE |
| 0 | G3922B107 | | | | | | | 16549 | - | |
| 1218492( | G438BN106 | 2,391.00 | BBB+mn | [NULL] | [NULL] | [NULL] | HELEN OF TROY LTD | 100 | 23.910000 | ITS |
| 0 | G46715AD0 | - | NR | [NULL] | [NULL] | A- | | 6900000 | - | |
| 1843638( | G4672QAA\ | 4,046,276.00 | BBB+mn | [NULL] | [NULL] | [NULL] | HUTCHISON WHAMPOA INT 6.5% 02/13/13 R | 4000000 | 1.011569 | ITS |
| 9131222 | G4776G101 | 8,084,190.62 | NR | [NULL] | [NULL] | [NULL] | INGERSOLL-RAND CO LTD-CL A | 234053 | 34.540000 | ITS |
| 2259679( | G49349AA\ | 16,402,500.00 | NR | [NULL] | [NULL] | NR | INWOOD PARK CDO 6.2863% 01/20/21 1X.FL | 27000000 | 0.607500 | ITS |
| 6733380 | G67743107 | 445,537.76 | NR | [NULL] | [NULL] | [NULL] | ***ORIENT EXPRESS HOTELS LTD CL A SH: | 13264 | 33.590000 | CHASE |
| 0 | G73537402 | | | | | | | 10375 | | |
| 0 | G80489AB6 | | | | | | | 1000000 | | |
| 1335811( | G61075106 | 75,670.00 | NR | [NULL] | [NULL] | [NULL] | SHIP FINANCE INTL LTD | 3500 | 21.620000 | TMS |
| 6564444 | G81477104 | 15,378,731.00 | NR | [NULL] | [NULL] | NR | SINA CORP | 375091 | 41.000000 | ITS |
| 2264075( | G84228ATi | 15,981.00 | BAA2 | BBB | [NULL] | [NULL] | STANDARD CHARTERED PLC VARIABLE RA | 2100000 | 0.027610 | TMS |

| ID | CUSIP | Name | | | | Value | | Quantity | Price | Loc |
|---|---|---|---|---|---|---|---|---|---|---|
| 1284467 | G87210103 | UTI WORLDWIDE INC | [NULL] | [NULL] | [NULL] | 760,766.87 | NR | 4053 | 18.770000 | ITS |
| 0 | G9319H100 | | | | | | | 1455 | - | |
| 8199996 | G9456A100 | ***GOLAR LNG LIMITED          COM STK USD | [NULL] | NR | [NULL] | 1,584,339.60 | NR | 99644 | 15.900000 | TMS |
| 0 | G9825R107 | | | NR | | - | | 86038 | - | |
| 0 | G98777108 | | | | | | | 309 | - | |
| 1926229 | G9884KAA1 | ZAIS INVESTMENT 3.5913% 06/17/15 2X FLT | NR | NR | [NULL] | 11,721,250.00 | NR | 12500000 | 0.937700 | ITS |
| 1458081 | M0392N101 | ALADDIN KNOWLEDGE SYSTEMS | [NULL] | [NULL] | [NULL] | 124,615.68 | NR | 9272 | 13.440000 | ITS |
| 0 | M22013102 | | | | | 135,619.80 | | 18204 | 7.450000 | CHASE |
| 5494039 | M2246S104 | CHECK POINT SOFTWARE TECH | [NULL] | [NULL] | [NULL] | 9,785,970.46 | NR | 420721 | 23.260000 | ITS |
| 2001507 | M4146Y106 | EZCHIP SEMICONDUCTOR LTD | [NULL] | [NULL] | NR | | | 1506 | - | |
| 8601256 | M5020O100 | ***GIVEN IMAGING | [NULL] | [NULL] | [NULL] | 194,505.48 | NR | 15548 | 12.510000 | TMS |
| 0 | M56595107 | | | | | | | 26839 | - | |
| 1993786 | M84116108 | SILICOM LIMITED | [NULL] | [NULL] | [NULL] | 141,835.80 | NR | 25556 | 5.550000 | ITS |
| 1231574 | M8791S100 | TOWER SEMICONDUCTOR LTD | [NULL] | [NULL] | [NULL] | 6,901.44 | NR | 14378 | 0.480000 | GL1 |
| 2825223 | N07059186 | ***ASML HOLDING N V    NEW YORK REI | [NULL] | [NULL] | [NULL] | 252,071.82 | NR | 12591 | 20.020000 | TMS |
| 1661602 | N2771T107 | ***CORE LABORATORIES NV | [NULL] | NR | [NULL] | 14,884,149.14 | NR | 140443 | 105.980000 | TMS |
| 1453346 | P16994132 | BANCO LATINOAMERICANO EXP-E | [NULL] | [NULL] | [NULL] | 118,660.22 | NR | 6923 | 17.140000 | ITS |
| 1860827 | P31076105 | COPA HOLDINGS SA-CLASS A | [NULL] | [NULL] | [NULL] | 2,620,449.55 | NR | 70537 | 37.150000 | CHASE |
| 0 | Y11082107 | | | | | | | 8700 | - | |
| 2194179 | Y1968P105 | DANAOS CORP | [NULL] | [NULL] | [NULL] | 253,578.28 | NR | 14222 | 17.830000 | ITS |
| 1499432 | Y2109Q101 | DRYSHIPS INC | [NULL] | [NULL] | [NULL] | 5,017,491.14 | NR | 102023 | 49.180000 | ITS |
| 1765070 | Y2573F102 | ***FLEXTRONICS INTERNATIONAL LTD | [NULL] | NR | NR | 3,157,720.39 | NR | 417467 | 7.564000 | TMS |
| 2466216 | Y64202107 | OCEANFREIGHT INC         COMM STK | [NULL] | [NULL] | NR | 161,507.60 | NR | 10760 | 15.010000 | TMS |
| 1643213 | Y75638109 | ***SEASPAN CORP | [NULL] | [NULL] | NR | 4,272,954.00 | NR | 233474 | 21.000000 | CHASE |
| 1895455 | Y8564M106 | TEEKAY LNG PARTNERS LP | [NULL] | [NULL] | [NULL] | 3,281,262.64 | NR | 206828 | 15.880000 | ITS |
| 2273259 | Y8565J101 | ***TEEKAY OFFSHORE PARTNERS LP | [NULL] | [NULL] | NR | 1,058,838.75 | NR | 94119 | 11.250000 | TMS |
| | | | | | | 14,404,659,762.24 | | | | |